# EXHIBIT A

# Exhibit A

## Amended Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| COACHELLA VALLEY APPRAISAL ATTN DALE BERNER, OWNER PO BOX 1173 PALM SPRINGS, CA 92234 | 1280 | 9/27/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$4,375.00 (U)<br>$4,375.00 (T) | 2267 | 11/15/07 | 07-11053 | $6,435.00 (S)<br>- (A)<br>$4,375.00 (P)<br>- (U)<br>$10,810.00 (T) |
| **Totals:** | 1 Claim | | | - (S)<br>- (A)<br>- (P)<br>$4,375.00 (U)<br>$4,375.00 (T) | | | | $6,435.00 (S)<br>- (A)<br>$4,376.00 (P)<br>- (U)<br>$10,810.00 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

# Exhibit B

## Equity Claims

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| COSTON, BOB CHARLES<br>620 GOLDWINCH ST SE<br>KNOXVILLE, TN 37920 | 9747 | 1/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,972.15 (U)<br>$4,972.15 (T) |
| Totals: | 1 Claim | | | - (S)<br>- (A)<br>- (P)<br>$4,972.15 (U)<br>$4,972.16 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

Exhibit C

Wrong Debtor Claims

| Name/Address of Claimant | | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | | | Case Number |
| 3024 APPRAISING LLC<br>ATTN MICHAEL<br>6990 SULFUR LN<br>CASTLE ROCK, CO 80108 | 6229 | 12/24/07 | No Case | | - (S)<br>- (A)<br>- (P)<br>$1,350.00 (U)<br>$1,350.00 (T) | 07-11053 |
| 32 PROSPECT AVENUE LLC<br>C/O HARVEY SUSSWEIN<br>85 CLINTON AVE<br>MONTCLAIR, NJ 07042 | 5559 | 1/23/07 | No Case | | - (S)<br>- (A)<br>- (P)<br>$880.00 (U)<br>$880.00 (T) | 07-11051 |
| 32 PROSPECT AVENUE, LLC<br>C/O HARVEY SUSSWEIN<br>85 CLINTON AVENUE<br>MONTCLAIR, NJ 07042 | 9884 | 2/1/08 | No Case | | - (S)<br>- (A)<br>- (P)<br>$880.00 (U)<br>$880.00 (T) | 07-11051 |
| A & C APPRAISAL<br>ATTN JAMES CROAK<br>44 LYNBROOK RD.<br>ST. LOUIS, MO 63131 | 2457 | 11/16/07 | No Case | | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | 07-11053 |
| A FINE APPRAISAL SERVICE<br>ATTN CEO<br>16 CHRIS ELIOT CT<br>HUNT VALLEY, MD 21030 | 2270 | 11/15/07 | No Case | | - (S)<br>- (A)<br>- (P)<br>$591.75 (U)<br>$591.75 (T) | 07-11053 |
| AAA APPRAISAL ASSOC., INC.<br>ATTN SHARON STAGE<br>4801 S. UNIVERISTY DR # 209<br>DAVIE, FL 33328 | 952 | 9/17/07 | No Case | | - (S)<br>- (A)<br>- (P)<br>$720.00 (U)<br>$720.00 (T) | 07-11053 |
| A-AAA REAL ESTATE APPRAISAL SERVICE<br>ATTN R. AREND DAWSON, PRES.<br>4507 S BOWDISH RD<br>SPOKANE, WA 99206 | 577 | 8/31/07 | 07-11047 | | - (S)<br>- (A)<br>- (P)<br>$3,670.00 (U)<br>$3,670.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| ACCENT APPRAISAL SVCS INC<br>ATTN JUSTIN D. WIESERT, VICE PRESIDENT<br>620 OXIBOW DR<br>MYRTLE BEACH, SC 29579 | 2494 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,755.00 (U)<br>$1,755.00 (T) | 07-11053 |
| ACCURATE APPRAISAL GROUP INC<br>PO BOX 2459<br>CORNELIUS, NC 28031 | 689 | 9/13/07 | 07-11047 | - (S)<br>- (A)<br>$1,600.00 (P)<br>- (U)<br>$1,600.00 (T) | 07-11053 |
| ACCURATE OFFICE INSTALLATION<br>ATTN JEFF PITTS, OWNER<br>12788 N.W. SHELDAHL DR.<br>POLK CITY, IA 50226 | 5819 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$847.00 (U)<br>$847.00 (T) | 07-11051 |
| ACE APPRAISALS LLC<br>ATTN KAREN JEANIE REIF<br>2461 DURHAM DR<br>SAGINAW, MI 48609 | 4255 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| ACHESON RE & APPRAISALS, INC.<br>ATTN ROSS ACHESON<br>283 N RAMPART C<br>ORANGE, CA 92868 | 2364 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | 07-11053 |
| ACTION APPRAISAL SERVICE CORP.<br>ATTN THOMAS MUNIZ, PRESIDENT<br>P.O. BOX 3192<br>LYNCHBURG, VA 24503 | 2452 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | 07-11053 |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | 6762 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | 6763 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | 6764 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |

| | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number** | **Date Filed** | **Case Number** | **Case Number** |
| ADKEL SERVICES INC<br>ATTN JAMES L KREIDER, VICE PRESIDENT<br>2710 DEL PRADO BLVD # 2126<br>CAPE CORAL, FL 33904 | 6755 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| ADVANCED APPRAISAL SERVICE<br>PO BOX 2373<br>MORGAN HILL, CA 95038 | 3389 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$225.00 (U)<br>$225.00 (T) | 07-11053 |
| ADVENT APPRAISALS<br>ATTN LINDA<br>PO BOX 867<br>COEUR D ALENE, ID 838160867 | 2331 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| ALABAMA APPRAISAL SERVICES<br>ATTN JAMES H MOORE<br>1004 FIELD STONE DR<br>DOTHAN, AL 36303 | 3422 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$360.00 (U)<br>$360.00 (T) | 07-11053 |
| ALBRECHT, MARSHA<br>837 N. MAPLE AVE.<br>PALATINE, IL 60067 | 1442 | 10/5/07 | No Case | - (S)<br>- (A)<br>$1,250.00 (P)<br>- (U)<br>$1,250.00 (T) | 07-11051 |
| ALEMAN-GARAY, WILTON<br>148 KENTUCKY STREET<br>SHELBYVILLE, KY 40065 | 8320 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| ALL ACCESS APPRAISALS, LLC<br>ATTN MICHAEL LOUIE<br>10473 W ANTIETAM CT<br>BOISE, ID 83709 | 889 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,695.00 (U)<br>$1,695.00 (T) | 07-11053 |
| ALVAREZ, YOLAMARY<br>100 GREENFIELD ST<br>LAWRENCE, MA 01843 | 4059 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,160.00 (U)<br>$2,160.00 (T) | 07-11051 |

|  |  |  | Objectionable Claims | | New Case Number |
| --- | --- | --- | --- | --- | --- |
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| AM APPRAISALS-ADAM MANN 1121 W GRANT ST BREMEN, IN 46506 | 550 | 9/4/07 | 07-11047 | - (S) - (A) - (P) $150.00 (U) $150.00 (T) | 07-11051 |
| AMOSKEAG APPRAISAL ATTN THOMAS HUGHES-PRINCIPAL 26 COUNTRY CLUB RD #103 GILFORD, NH 03249 | 3619 | 11/27/07 | No Case | - (S) - (A) - (P) $1,175.00 (U) $1,175.00 (T) | 07-11053 |
| ANDERSON, JUERGEN 2525 TURTLE CREEK 412 DALLAS, TX 75219 | 963 | 9/18/07 | No Case | - (S) - (A) - (P) $3,541.67 (U) $3,541.67 (T) | 07-11051 |
| ANDERSON, SUSAN 81 STONEHEDGE CT SOMERSET, NJ 08873 | 1057 | 9/20/07 | No Case | - (S) - (A) - (P) $932.40 (U) $932.40 (T) | 07-11051 |
| ANDREACZYK, EVELYN M. 461 HAMMERTOWN ROAD MONROE, CT 06468 | 8739 | 1/11/08 | No Case | - (S) - (A) - (P) $2,667.08 (U) $2,667.08 (T) | 07-11051 |
| ANDREW M. IRVINE 1353 LAKE SHORE DR CATAWISSA, MO 630151148 | 10301 | 4/28/08 | No Case | - (S) - (A) - (P) $1,403.89 (U) $1,403.89 (T) | 07-11051 |
| ANDREWS APPRAISAL ASSOCIATES ATTN NONA R. ANDREWS 300 OFFICE PARK DR. SUITE 105 BIRMINGHAM, AL 35223 | 1896 | 11/5/07 | No Case | - (S) - (A) - (P) $375.00 (U) $375.00 (T) | 07-11053 |
| APPRAISAL AFFILIATES, INC. PO BOX 770546 OCALA, FL 34477 | 841 | 9/11/07 | 07-11047 | - (S) - (A) - (P) $375.00 (U) $375.00 (T) | 07-11053 |
| APPRAISAL ASSOCIATES INC. PO BOX 1024 WARRENSBURG, MO 64093 | 2409 | 11/16/07 | 07-11047 | - (S) - (A) - (P) $460.00 (U) $460.00 (T) | 07-11051 |

| | | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| APPRAISAL CONNECTION, LLC<br>ATTN JACQUES W. WEINTEIN (MEMBER)<br>27 STATE ST, STE 20<br>BANGOR, ME 04401 | 610 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | | 07-11053 |
| APPRAISAL CONNECTION, LLC<br>ATTN JACQUES W. WEINTEIN (MEMBER)<br>27 STATE ST, STE 20<br>BANGOR, ME 04401 | 6446 | 12/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | | 07-11053 |
| APPRAISAL INSPECTION SVCS<br>ATTN KEVIN BOX, PARTNER<br>736 GRAND AVENUE<br>BILLINGS, MT 59101 | 8381 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,800.00 (U)<br>$1,800.00 (T) | | 07-11053 |
| APPRAISAL NETWORK OF MICHIGAN, INC.<br>2418 E. GRAND RIVER<br>HOWELL, MI 48843 | 10191 | 4/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$330.00 (U)<br>$330.00 (T) | | 07-11053 |
| APPRAISAL SERVICE OF MARYLAND<br>ASSOCIATES<br>ATTN DANIEL POLLACK, OWNER<br>P.O. BOX 6970<br>BALTIMORE, MD 21282 | 3964 | 1/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | | 07-11053 |
| APPRAISAL SERVICES MOLOKAI<br>ATTN ISA R. FOSTER, OWNER/APPRAISER<br>HC 01 BOX 104<br>KAUNAKAKAI, HI 96748 | 7589 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | | 07-11053 |
| APPRAISAL SOLUTIONS<br>ATTN JEFF HOELSCHER<br>6213 N 17 ST<br>MC ALLEN, TX 78504 | 2675 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,655.00 (U)<br>$1,655.00 (T) | | 07-11053 |
| APPRAISAL SVCS OF MARYLAND INC<br>ATTN MERLE P. INTNER, PRES<br>3855-A OLD COURT RD<br>BALTIMORE, MD 21208 | 3715 | 11/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$725.00 (U)<br>$725.00 (T) | | 07-11053 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| APPRAISALS OF REAL ESTATE INC.<br>ATTN JOHN WHITE, JR., PRES.<br>13103 CLEVELAND AVE. N.W.<br>UNIONTOWN, OH 44685 | 2717 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,050.00 (U)<br>$1,050.00 (T) | 07-11053 |
| APPRAISER'S GREEN & ASSOCS.<br>ATTN JOHNNIE W. GREEN, SOLE PROPRIETER<br>4495 FLOYD DR SW<br>MABLETON, GA 30126 | 3339 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,795.00 (U)<br>$3,795.00 (T) | 07-11053 |
| APPRAISING GRACE APPRAISALS<br>ATTN MIKE GIESE<br>3110 N HARVEY PKWY<br>OKLAHOMA CITY, OK 73118-8631 | 2570 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | 07-11053 |
| APPRAISING IN DELAWARE, INC.<br>ATTN PATTI PERSIA, OWNER<br>129 SCHOOL PL<br>MILFORD, DE 19963 | 622 | 9/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,800.00 (U)<br>$1,800.00 (T) | 07-11053 |
| ARROW APPRAISAL CORP<br>ATTN TROY A ENGLUND, PRESIDENT<br>4538 RACHEL BLVD<br>WEEKI WACHEE, FL 34607 | 308 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | 07-11053 |
| ASHCROFT AND ASSOCIATES, P.C.<br>ATTN BRANDON CHAMBERLIN, PRESIDENOWNER<br>8421 SE STARK STREET<br>PORTLAND, OR 97216 | 1532 | 10/9/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$900.00 (U)<br>$900.00 (T) | 07-11053 |
| ASHWORTH APPRAISAL SERVICES<br>ATTN JOHN D. ASHWORTH, SOLE PROPRIOTOR<br>14740 QUARTZ MOUNTAIN RD E<br>SUTTER CREEK, CA 95685 | 2750 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,520.00 (U)<br>$1,520.00 (T) | 07-11053 |
| ASSOCIATED SERVICES<br>ATTN JOAN SHEFFER<br>600A MCCORMICK ST<br>SAN LEANDRO, CA 94577 | 3521 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$69.25 (U)<br>$69.25 (T) | 07-11051 |
| ATLANTIC/OXFORD ENTERPRISES<br>ATTN BARBAR GRIFFIN<br>897 WEST PARK AVENUE<br>OCEAN TOWNSHIP, NJ 07712 | 5413 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| ATMOS ENERGY/ MID-TEX DIVISION<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>ATTN BANKRUPTCY GROUP-RHONDA B BROWN<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | 1399 | 10/2/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$370.79 (U)<br>$370.79 (T) | 07-11051 |
| AUTUMN APPRAISAL, LLC<br>ATTN THOMAS GALLAGHER<br>PO BOX 16811<br>WEST HAVEN, CT 08516 | 2727 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$200.00 (U)<br>$200.00 (T) | 07-11053 |
| AZULEA COAST APPRAISALS, INC.<br>ATTN ADAM CONNOLLY, OWNER<br>1901 KENT ST<br>WILMINGTON, NC 28403 | 4166 | 12/3/07. | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| B&B MAINTENANCE OF MD INC<br>ATTN JULIE A. BUCKLER<br>23184 COLTON POINT RD<br>BUSHWOOD, MD 20618 | 2250 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$619.00 (U)<br>$619.00 (T) | 07-11051 |
| BAILEY, LOIS<br>PO BOX 3955<br>N MYRTLE BCH, SC 295820956 | 5088 | 12/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | 07-11053 |
| BALTIMORE APPRAISAL & REALTY CO INC<br>5509 YORK RD<br>BALTIMORE, MD 21212 | 1090 | 9/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,060.00 (U)<br>$2,060.00 (T) | 07-11053 |
| BARNES, MELISSA L<br>1232 OSPREY LANE<br>CULPEPER, VA 22701 | 6044 | 12/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11051 |
| BARRY HABIB<br>ATTN BARRY HABIB, CEO<br>1000 STERLING RIDGE<br>COLTS NECK, NJ 07722 | 3970 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,500.00 (U)<br>$4,500.00 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| BARVINEK APPRAISAL SERVICE<br>ATTN JAMES J. BARVINEK, OWNER<br>PO BOX 11115<br>CEDAR RAPIDS, IA 52410 | 3186 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| BAYWOOD VALUATION, LLC<br>ATTN FREDERICK COPE<br>59 KENNEBUNK RD<br>ALFRED, ME 04002 | 1255 | 8/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,025.00 (U)<br>$2,025.00 (T) | 07-11053 |
| BEACON APPRAISAL SERVICE, INC<br>ATTN MARK D. SILVERBERG, PRESIDENT<br>396 W BROADWAY<br>S BOSTON, MA 02127 | 2167 | 11/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | 07-11053 |
| BEARDEN APPRAISAL SERVICE INC<br>ATTN JIM BEARDEN / OWNER<br>PO BOX 676<br>ROGERS, AR 72757 | 5103 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$775.00 (U)<br>$775.00 (T) | 07-11053 |
| BEE APPRAISAL SERVICE<br>18214 104 AV NE<br>BOTHELL, WA 98011 | 2704 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$460.00 (U)<br>$460.00 (T) | 07-11053 |
| BELLSOUTH TELECOM DBA AT&T S.E.<br>ATTN LINDA GOODIN<br>AT&T ACCOUNTS RECEIVABLE<br>220 SOUTH ST RM 317<br>GASTONIA, NC 28052 | 1109 | 9/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$199.00 (U)<br>$189.00 (T) | 07-11051 |
| BENSON & ASSOCIATES<br>ATTN SUSAN BENSON, OWNER<br>PO BOX 21515<br>LITTLE ROCK, AR 72221 | 2426 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | 07-11061 |
| BEN-ZVI & ASSOCIATES<br>HENRY BEN-ZVI<br>3231 OCEAN PARK BLVD., SUITE 212<br>SANTA MONICA, CA 904053 | 7095 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$70.00 (U)<br>$70.00 (T) | 07-11051 |
| BESSON APPRAISALS INC<br>ATTN LEIGH A. BESSON<br>25 MARY ANN DR<br>EXETER, RI 02822 | 2156 | 11/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| BLITCH APPRAISAL CO INC<br>ATTN PIERCE G BLITCH III,OWNER/PRESIDENT<br>104 WHEELER EXECUTIVE CENTER<br>AUGUSTA, GA 30909 | 1276 | 9/27/07 | 07-11047 | (S) -<br>(A) -<br>(P) -<br>(U) $75.00<br>(T) $75.00 | 07-11053 |
| BOB FLEAK<br>5532 S. BURROWS<br>SPRINGFIELD, MO 65610 | 2307 | 11/16/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $360.00<br>(T) $360.00 | 07-11051 |
| BOEHLER REAL ESTATE APPRAISER<br>ATTN DARWIN BOEHLER<br>3729 FREEDOM CT<br>RAPID CITY, SD 57701 | 2586 | 11/19/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $430.04<br>(T) $430.04 | 07-11053 |
| BORDNER, ANN M<br>4612 PIAZZA CIRCLE<br>FORT WAYNE, IN 46804 | 2404 | 11/16/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $1,730.56<br>(T) $1,730.56 | 07-11051 |
| BOSTON MOUNTAIN REAL ESTATE<br>ATTN CHRIS HAMAKER<br>PO BOX 722<br>FAYETTEVILLE, AR 72702-0722 | 1165 | 9/24/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $1,075.00<br>(T) $1,075.00 | 07-11053 |
| BOUNDS APPRAISAL SVCS INC<br>ATTN. SHAWN BOUNDS, OWNER<br>7603 NEW MARKET DR<br>BETHESDA, MD 20817 | 8247 | 1/10/08 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $650.00<br>(T) $650.00 | 07-11053 |
| BOWEN, BOBBIE<br>119 SHADY BEND<br>LUFKIN, TX 75901 | 10053 | 3/10/08 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $4,118.23<br>(T) $4,118.23 | 07-11051 |
| BOWERMAN, RICH<br>HAMMOND BOWERMAN & ASSOC., INC.<br>12 WINDWARD WAY<br>BALTIMORE, MD 21220 | 118 | 8/29/07 | 07-11047 | (S) -<br>(A) -<br>(P) -<br>(U) $390.00<br>(T) $390.00 | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| BRANDYWINE VALLEY HEATING & AIR CONDITIONING, INC ATTN CFO 917 OLD FERN HILL RD #300 WEST CHESTER, PA 19380 | 3683 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$157.00 (U)<br>$157.00 (T) | 07-11051 |
| BRANHAM, CARLA U. 112 MCMURRAY STREET FREDERICK, MD 21701 | 10369 | 5/1/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,235.55 (U)<br>$1,235.55 (T) | 07-11051 |
| BRENT JONES SERVICES INC PO BOX 751178 LV, NV 89136 | 2784 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| BRIDGEPORT APPRAISAL, LLC P.O. BOX 736 COVINGTON, WA 98042 | 10502 | 9/8/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$565.00 (U)<br>$565.00 (T) | 07-11053 |
| BROWN APPRAISALS 5325 BELFERN DR BELLINGHAM, WA 98226 | 5356 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,800.00 (U)<br>$1,800.00 (T) | 07-11053 |
| BROWN REAL ESTATE GROUP ATTN KEITH BROWN BROKER 19920 15TH AVE NE SEATTLE, WA 98155 | 2154 | 11/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$233.50 (U)<br>$233.50 (T) | 07-11050 |
| BUDISH AND COMPANY INC PO BOX 101194 DENVER, CO 80250 | 9249 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$337.00 (U)<br>$337.00 (T) | 07-11053 |
| BULSON, BETHANY R. 5201 WRIGHT DR HICKORY, NC 286028297 | 573 | 9/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,522.40 (U)<br>$1,522.40 (T) | 07-11051 |
| BUNCOMBE COUNTY BUNCOMBE CO TAX OFC 60 COURT PLZ, RM 320 ASHEVILLE, NC 28601 | 9683 | 1/17/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$43.15 (U)<br>$43.15 (T) | 07-11051 |

**—— Objectionable Claims ——    —— New Case Number ——**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number |
|---|---|---|---|---|---|
| CADENA APPRAISAL SERVICE<br>ATTN VALERIANO E. CADENA, JR., OWNER<br>123 W MARTIN ST<br>DEL RIO, TX 78840 | 2054 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$425.00 (U)<br>$425.00 (T) | 07-11053 |
| CALLAHAN, MICHAEL<br>545 BELVIEW AVE<br>WINCHESTER, VA 22601 | 237 | 9/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$115.00 (U)<br>$115.00 (T) | 07-11050 |
| CAMPBELL, DOUG<br>1 VAN SISE COURT<br>SYOSSET, NY 11791 | 3573 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,500.00 (U)<br>$2,500.00 (T) | 07-11051 |
| CANTELME, PHILIP<br>4809 MILLSHIRE LANE<br>FAIR OAKS, CA 95628 | 1484 | 10/9/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$578.01 (U)<br>$578.01 (T) | 07-11051 |
| CAPITAL APPRAISAL SERVICES INC<br>ATTN J.R. CABAI - PRESIDENT<br>11627 MARSHWOOD LANE<br>FORT MYERS, FL 33908 | 2442 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,275.00 (U)<br>$1,275.00 (T) | 07-11053 |
| CAPRARO APPRAISAL CO INC<br>1515 SMITH ST # K<br>N PROVIDENCE, RI 02911 | 3450 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$75.00 (U)<br>$75.00 (T) | 07-11053 |
| CAROLINA TELEPHONE AND TELEGRAPH COMPANY<br>DBA EMBARQ (NORTH CAROLINA)<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 500 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$805.75 (U)<br>$805.75 (T) | 07-11051 |
| CARPENTER, THOMAS L., ESQ.<br>CARR ALLISON<br>14231 SEAWAY RD<br>STE 2001 BLDG 2000<br>GULFPORT, MS 39503 | 1845 | 10/29/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,683.68 (U)<br>$1,683.68 (T) | 07-11050 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number (Objectionable Claims) | Claims | New Case Number |
|---|---|---|---|---|---|
| CASTANEDA, HEIDE & VALENTIN<br>13521 IRONTON DR.<br>TAMPA, FL 33626 | 1984 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$358.25 (U)<br>$358.25 (T) | 07-11051 |
| CENTRAL MASS APPRAISALS INC.<br>ATTN GARY L BOURQUE, PRESIDENT<br>2 WASHINGTON STREET<br>LEOMINSTER, MA 01453 | 2559 | 1/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | 07-11053 |
| CENTRAL MORTGAGE COMPANY<br>KATHY H. VAN HOOK<br>801 JOHN BARROW RD., SUITE 1<br>LITTLE ROCK, AR 72205 | 9994 | 2/25/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$175.88 (U)<br>$175.88 (T) | 07-11050 |
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 597 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$268.16 (U)<br>$268.16 (T) | 07-11051 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>DBA EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 602 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$890.66 (U)<br>$890.66 (T) | 07-11051 |
| CENTURYTEL OF MISSOURI, LLC<br>ATTN REX D RAINACH, ATTORNEY<br>3622 GOVERNMENT ST<br>BATON ROUGE LA 70806-5720 | 1257 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,170.04 (U)<br>$1,170.04 (T) | 07-11051 |
| CHARLES FUCHS APPRAISALS<br>ATTN CHARLES FUCHS<br>74 SOUTH DELREY ROAD<br>MONTAUK, NY 11954 | 6771 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$725.00 (U)<br>$725.00 (T) | 07-11053 |
| CHARLES G. MURRAY A.S.A.<br>226 MILL STREET<br>P O BOX 201<br>BRISTOL, PA 19007 | 2565 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11051 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS FINANCIAL<br>ATTN GAM R. FREE, PRESIDENT<br>3051 W. MAPLE LOOP DRIVE # 125<br>LEHI, UT 84043 | 5667 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 |

| | | | Objectionable Claims | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| CHEN, KANGYI<br>1976 MARTEN AVE SW<br>ALBANY, OR 97321 | 4908 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | 07-11051 |
| CHESAPEAKE REAL ESTATE ANALYSTS, INC.<br>ATTN DAVID WHITTEN PRESIDENT<br>P O BOX 678<br>NORTH BEACH, MD 20714 | 8221 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,125.00 (U)<br>$1,125.00 (T) | 07-11053 |
| CHIPMAN ENGINEERS<br>ATTN E. PAUL CARSWELL<br>PO BOX 1177<br>HUDSON, NC 28638 | 2036 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$317.81 (U)<br>$317.81 (T) | 07-11053 |
| CISNEROS, MARILYN D.<br>273 KINGS CANYON<br>BEAUMONT, CA 92223 | 449 | 9/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$312.00 (U)<br>$312.00 (T) | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD, SUITE 240<br>SAN ANTONIO, TX 78258 | 1948 | 11/6/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,483.72 (U)<br>$4,483.72 (T) | 07-11048 |
| CITRUS APPRAISAL SERVICES<br>ATTN DONALD C. TRENARY, JR - PRESIDENT<br>7350 N DAMASCUS AVE<br>DUNNELLON, FL 34433 | 3323 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$395.00 (U)<br>$395.00 (T) | 07-11053 |
| CITY OF FRASER<br>ATTN KAREN ROWSE-OBERLE<br>BUTLER, BUTLER & ROWSE-OBERLE, PLLC<br>24525 HARPER, STE. 2<br>ST. CLAIR SHORES, MI 48080 | 9669 | 1/15/08 | 07-11047 | $410.42 (S)<br>- (A)<br>- (P)<br>- (U)<br>$410.42 (T) | 07-11060 |
| CITY TREASURER-ELECTRICITY<br>90 W BOARD STREET<br>CITY HALL ROOM 111<br>COLUMBUS, OH 43215 | 6151 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$31.58 (U)<br>$31.58 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| CITYVIEW<br>401 HENLEY ST STE 4<br>KNOXVILLE, TN 379022846 | 2975 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | 07-11051 |
| COCHRAN HELMS, INC.<br>ATTN EVERETT L. HELMS, JR., OWNER<br>226 EAST TREMONT AVE<br>CHARLOTTE, NC 28203 | 6339 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$675.00 (U)<br>$675.00 (T) | 07-11053 |
| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | 2751 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$360.00 (U)<br>$350.00 (T) | 07-11053 |
| COCKINOS APPRAISAL SERVICE<br>ATTN JAMES M DEVERS, IV, PRESIDENT<br>618 CHESTNUT ROAD, SUITE 103<br>MYRTLE BEACH, SC 29572 | 2752 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 |
| COLLIER RESIDENTIAL APPR, INC.<br>ATTN PETRINA STORTER/OFF MNGR.<br>1044 CASTELLO DR. # 103<br>NAPLES, FL 34103 | 4349 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 |
| COLOMBO, BRIAN R<br>2804 MORNINGSIDE AVENUE<br>PARKERSBURG, WV 26101 | 10295 | 4/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,360.00 (U)<br>$1,360.00 (T) | 07-11050 |
| COMMISSIONERS OF PUBLIC WORKS<br>ATTN H C LUCAS RAYMOND<br>PO BOX B<br>CHARLESTON, SC 29402 | 6981 | 12/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$115.11 (U)<br>$115.11 (T) | 07-11051 |
| COMMONWEALTH APPRAISALS & CONSULTING INC<br>ATTN THOMAS M. KIRCHNER JR.<br>42949 RIDGEWAY DR<br>ASHBURN, VA 20148 | 1426 | 10/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | 07-11053 |
| COMMUNITY MAGAZINE<br>ATTN JACK COHEN, MANAGER<br>1816 OCEAN PKWY<br>BKLYN, NY 11223 | 7670 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,300.00 (U)<br>$1,300.00 (T) | 07-11051 |

| | | | Objectionable Claims | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| CONCEPT APPRAISAL SERVICES<br>CONNIE ESBENSON<br>PO BOX 306<br>FORT LUPTON, CO 80621 | 122 | 9/25/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$50.00 (U)<br>$50.00 (T) | 07-11053 |
| CONDE, REISA S<br>21 FISCHER AVENUE<br>KINGSTON, NY 12401 | 5106 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,230.40 (U)<br>$2,230.40 (T) | 07-11051 |
| COOK APPRAISAL<br>ATTN RICHARD COOK<br>2611 PAMELA CT.<br>BROWNSTOWN, MI 48134 | 6883 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$225.00 (U)<br>$225.00 (T) | 07-11053 |
| COVAD COMMUNICATIONS<br>ATTN WENDY FINNEGAN<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 3833 | 11/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$511.95 (U)<br>$511.95 (T) | 07-11051 |
| CRAVEN, LEO<br>1035 S BRADFORD ST<br>DOVER, DE 19904 | 3425 | 11/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$100.00 (U)<br>$100.00 (T) | 07-11051 |
| CREDEX AMERICAN INC<br>ATTN MARIO D CARUSO, ESQ<br>5500 MAIN ST<br>BUFFALO, NY 14221 | 4933 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,825.57 (U)<br>$1,825.57 (T) | 07-11051 |
| CRESTEO BUTTE APPRAISAL SERVIC<br>ATTN DONALD PULLEY<br>PO BOX 1565<br>CRESTED BUTTE, CO 81224 | 2636 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$345.00 (U)<br>$345.00 (T) | 07-11053 |
| CRISLIP, PHILIP & ASSOCIATES<br>ATTN JOHN B. PHILIP<br>4515 POPLAR AVENUE, SUITE 322<br>MEMPHIS, TN 38117 | 8796 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$12,562.81 (U)<br>$12,562.81 (T) | 07-11050 |

|  | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| CROSS, JOHN L<br>JANET L CROSS JT TEN<br>114 CHIPWOOD LANE<br>GREENVILLE, SC 29615 | 7435 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,010.50 (U)<br>$1,010.50 (T) | 07-11051 |
| D J GRAEFF & ASSOCIATES, LLC<br>ATTN DANIEL J. GRAEFF - PARTNER<br>5522 GINGER TREE LN<br>TOLEDO, OH 43623 | 2460 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | 07-11051 |
| D&B COURIER EXPRESS<br>PO BOX 786<br>BRYANTOWN, MD 20617 | 2925 | 11/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$198.00 (U)<br>$198.00 (T) | 07-11051 |
| D&R APPRAISALS, LLC<br>PO BOX 733<br>ROCKY MOUNT, MO 65072 | 1133 | 9/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) | 07-11053 |
| DAILY PRESS<br>C/O TRIBUNE COMP.<br>ATTN CAROL LIOTTA<br>435 N. MICHIGAN AVE 3RD FL<br>CHICAGO, IL 60611 | 1351 | 10/1/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$840.00 (U)<br>$840.00 (T) | 07-11051 |
| DALLAS APPRAISAL GROUP, INC.<br>112 W CENTER, STE 700<br>FAYETTEVILLE, AR 72701 | 7318 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$860.00 (U)<br>$860.00 (T) | 07-11053 |
| D'AMBROSIO, DONNA M<br>20 W CHESTNUT ST<br>FARMINGDALE, NY 11735 | 2950 | 11/21/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$4,500.00 (U)<br>$4,500.00 (T) | 07-11051 |
| DARRELL ROBERTS RE APPRAISER<br>5701 REXROTH AVE.<br>BAKERSFIELD, CA 93306 | 2180 | 11/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| DAVID L DIAMOND & ASSOCIATES<br>PO BOX 2595<br>W COLUMBIA, SC 29171 | 2053 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| DAVID OPOKA - REALTY EXPERTS<br>ATTN: DAVID OPOKA<br>4331 E. JUANITA AVENUE<br>GILBERT, AZ 85234 | 2087 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$77.72 (U)<br>$77.72 (T) | 07-11051 |
| DAVIS APPRAISAL CO LLC, THE<br>ATTN RANDALL R DAVIS, OWNER<br>5680 STATE STREET, STE 8<br>SAGINAW, MI 48603 | 2709 | 1/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| DEAN ALIVE<br>PO BOX 8329<br>YAKIMA, WA 98908 | 2816 | 11/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$457.60 (U)<br>$457.60 (T) | 07-11051 |
| DEGOLIER, DAN<br>2710 HUNTINGTON STREET<br>BELLINGHAM, WA 98225 | 2873 | 11/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,100.00 (U)<br>$1,100.00 (T) | 07-11053 |
| DELTACOM<br>PO8 740697<br>ATLANTA, GA 30374-0597 | 163 | 8/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,339.01 (U)<br>$1,339.01 (T) | 07-11051 |
| DESERT APPRAISALS LLC<br>ATTN JOSEPH BARTLEY<br>8295 MCLEOD DR # 18<br>LAS VEGAS, NV 89120-4434 | 8578 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,900.00 (U)<br>$1,900.00 (T) | 07-11053 |
| DESROULEAUX, MONICA P<br>12420 NW 15TH ST APT 2207<br>SUNRISE, FL 333235237 | 4801 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,400.00 (U)<br>$1,400.00 (T) | 07-11051 |
| DEWITT, KRISTINE A.<br>1521 BROOKE CT<br>AMELIA, OH 451021148 | 808 | 9/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,141.66 (U)<br>$1,141.66 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| DISCOUNT COPIER SYSTEMS & SERVICE INC<br>ATTN ADELE CHAVERS<br>PO BOX 851687<br>MOBILE, AL 36685 | 2384 | 11/16/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $990.00<br>(T) $990.00 | 07-11051 |
| DON R SCHEIDT & CO<br>ATTN DEBORAH GREEN, V.P.<br>2927 UNION ST<br>LAFAYETTE, IN 47904 | 2304 | 11/19/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $75.00<br>(T) $75.00 | 07-11053 |
| DOWNEY PUBLISHING<br>ATTN GAYLA LAVAERY ACCT REP.<br>2454 E. SOUTHLAKE BLVD.<br>SOUTHLAKE, TX 76092-6609 | 2521 | 11/19/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $712.14<br>(T) $712.14 | 07-11051 |
| DREW & ROGERS, INC.<br>ATTN MARK POLITAN, ESQ.<br>COLE, SCHOTZ, MEISEL, FORMAN & LEONARD<br>25 MAIN STREET, PO BOX 800 - COURT PLZ N<br>HACKENSACK, NJ 07602-0800 | 1798 | 10/30/07 | 07-11047 | (S) -<br>(A) -<br>(P) -<br>(U) $152,269.41<br>(T) $152,269.41 | 07-11051 |
| DUCHENE, RENEE<br>11405 W. PINEHOLLOW DR<br>SURPRISE, AZ 85374 | 1796 | 10/29/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $352.00<br>(T) $352.00 | 07-11051 |
| DUKE ENERGY/KENTUCKY<br>MARY TAYLOR<br>PO BOX 960 - EF 367<br>CINCINNATI, OH 45273-9598 | 1083 | 9/13/07 | 07-11050 | (S) -<br>(A) -<br>(P) -<br>(U) $2,364.11<br>(T) $2,364.11 | 07-11051 |
| DUNAKEY & KLATT, P.C.<br>BRIAN G SOYER<br>531 COMMERCIAL ST STE 700<br>WATERLOO, IA 50701 | 1236 | 8/29/07 | 07-11047 | (S) -<br>(A) -<br>(P) -<br>(U) $150.00<br>(T) $150.00 | 07-11051 |
| EDWARDS APPRAISAL SERVICES, LLC<br>LINDA G EDWARDS<br>1101 E REDBUD DR<br>KNOXVILLE, TN 37920 | 518 | 9/10/07 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $2,450.00<br>(T) $2,450.00 | 07-11053 |
| EININGER, MITCHELL<br>26 GREENWOODS RD<br>OLD TAPPAN, NJ 07675 | 643 | 9/11/07 | 07-11047 | (S) -<br>(A) -<br>(P) -<br>(U) $650.00<br>(T) $650.00 | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number |
|---|---|---|---|---|---|
| ELLINGHUYSEN, PAUL<br>12821 BOX DRIVE<br>HUDSON, FL 34667 | 2391 | 11/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$280.00 (U)<br>$280.00 (T) | 07-11051 |
| EMBARQ MINNESOTA, INN.<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 601 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$644.92 (U)<br>$644.92 (T) | 07-11051 |
| ENGINEERING INSPECTION SERVICS<br>ATTN MARVIN W. WARD, PRESIDENT<br>1616 BARRINGTON RD<br>COLUMBUS, OH 43221 | 6919 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,100.00 (U)<br>$1,100.00 (T) | 07-11051 |
| ENGLEWOOD APPRAISAL SERVICES<br>ATTN MELISSA A. SHOLLY<br>11850 ENGLEWOOD DRIVE<br>LA PLATA, MD 20646 | 3196 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$581.00 (U)<br>$581.00 (T) | 07-11053 |
| ENGSTROM AGENCY INC<br>PO BOX 1391<br>WATERTOWN, SD 57201 | 2703 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| EOI DIRECT, LLC<br>ATTN JENNIFER ALLEN, ACCOUNTING<br>412 E. PARKCENTER BLVD<br>SUITE 315<br>BOISE, ID 83706 | 8336 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$31.90 (U)<br>$31.90 (T) | 07-11050 |
| EQUITY APPRAISERS INC<br>ATTN TIMM G DELEHANTY, OWNER<br>9121 NORTH MILITARY TRAIL<br>SUITE 214<br>PALM BEACH GARDENS, FL 33410 | 3192 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,197.00 (U)<br>$1,197.00 (T) | 07-11053 |
| ESCORCIA, JUSTIN<br>823 HERBERT CT<br>UNIONDALE, NY 11553 | 8177 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,620.00 (U)<br>$1,620.00 (T) | 07-11051 |

**Objectionable Claims** — **New Case Number**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Amount | New Case Number |
|---|---|---|---|---|---|
| EVERGLADES DIRECT INC. CT. NEIL<br>720 INTERNATIONAL PARKWAY<br>SUNRISE, FL 33325 | 1807 | 10/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,463.67 (U)<br>$1,463.67 (T) | 07-11051 |
| FAST APPRAISAL<br>ATTN FRANCISCO GUTIEREZ<br>809 PASEO DE LOS VIRREYES<br>CALEXICO, CA 92231 | 3725 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 |
| FEATHER PUBLISHING CO., INC.<br>ATTN SANDY CONDOR - OFFICE MANAGER<br>PO BOX B<br>QUINCY, CA 95971 | 2744 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,407.66 (U)<br>$3,407.66 (T) | 07-11051 |
| FIRST AMERICAN SLO<br>ATTN MIA HEMPSTEAD, COLLECTIONS<br>12395 FIRST AMERICAN WAY<br>POWAY, CA 92064 | 3376 | 1/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,612.43 (U)<br>$4,612.43 (T) | 07-11050 |
| FIRST CHOICE APPRAISALS, INC.<br>ATTN TRINA L HARINGS, OFFICE MANAGER<br>PO BOX 2048<br>BEAVERTON, OR 97075-2048 | 1438 | 10/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,350.00 (U)<br>$1,350.00 (T) | 07-11053 |
| FIRST SERVICE APPRAISAL, INC.<br>ATTN BONNIE J OLETZKE, OWNER<br>PO BOX 714<br>1039 4 ST NE<br>WATERTOWN, SD 57201 | 892 | 9/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| FIRST SERVICE APPRAISAL, INC.<br>302 1ST AVE NE<br>WATERTOWN, SD 572013910 | 893 | 9/17/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$75.00 (U)<br>$75.00 (T) | 07-11051 |
| FISHER AND SHAPRIO, LLC<br>ATTN: RICHARD ARONOW<br>4201 LAKE COOK ROAD<br>NORTHBROOK, IL 60062 | 8167 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,446.50 (U)<br>$2,446.50 (T) | 07-11051 |
| FLEMING, ART<br>2565 RIO ALAYNE CT.<br>SPARKS, NV 89436 | 7535 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,028.00 (U)<br>$2,028.00 (T) | 07-11051 |

|  |  | Objectionable Claims |  |  | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| FLORES, CARLA<br>817 OAKWOOD WAY<br>OAKLEY, CA 94561 | 2024 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,134.40 (U)<br>$2,134.40 (T) | 07-11051 |
| FLORES, LEONARD L.<br>1811 CHEROKEE DR UNIT # 2<br>SALINAS, CA 93906 | 1176 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | 07-11051 |
| FOCUS APPRAISALS INC.<br>ATTN ELISA D., OFFICE MANAGER<br>1121 E MAIN ST # 407<br>ST CHARLES, IL 60174 | 7582 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,450.00 (U)<br>$4,450.00 (T) | 07-11053 |
| FORD, STEPHEN H.<br>3 DOGWOOD DR<br>SHALIMAR, FL 32579 | 10486 | 9/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,460.00 (U)<br>$4,460.00 (T) | 07-11051 |
| FOX, RICHARD D. & CAROLE J.<br>20718 BENDING PINES LANE<br>SPRING, TX 77379-2762 | 10414 | 6/5/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$960.58 (U)<br>$960.58 (T) | 07-11050 |
| FRAGA, MICHAEL<br>1754 CHERRYHILLS DR<br>DISCOVERY BAY, CA 94514 | 10245 | 4/21/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,620.00 (U)<br>$2,620.00 (T) | 07-11051 |
| FREDERICK, PHYLLIS<br>370 SUMMIT AVENUE<br>FLEETWOOD, NY 10552 | 3830 | 11/29/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$2,307.69 (U)<br>$2,307.69 (T) | 07-11051 |
| FREEDOM APPRAISAL SERVICES<br>ATTN DARLENE LAMB<br>4397 OWENS RD<br>EVANS, GA 308093175 | 2438 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| FREISINGER APPRAISAL SERVICES, LLC<br>ATTN ERIC FREISINGER, MANAGER<br>2127 SOUTH LINCOLN STREET<br>DENVER, CO 80210 | 1360 | 10/1/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | 07-11053 |
| FRIEDENBERG, RAE NADLER<br>11626 BRIARWOOD CIR<br>BOYNTON BEACH, FL 33437 | 4150 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,000.00 (U)<br>$3,000.00 (T) | 07-11051 |
| G&W APPRAISAL ASSOCIATES<br>ATTN RICHARD J WALSH<br>91 PROVIDENCE HIGHWAY<br>WESTWOOD, MA 02090 | 5953 | 12/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| GARY LEES AVENUE PIZZA<br>1575 BROADWAY<br>BUFFALO, NY 14212 | 4383 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$267.00 (U)<br>$267.00 (T) | 07-11051 |
| GAULT, BRIAN K.<br>278 PROSPECT STREET<br>MANCHESTER, NH 03104 | 10304 | 4/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,038.42 (U)<br>$1,038.42 (T) | 07-11051 |
| GIERA, KAREN<br>434 SO FELTUS ST<br>SOUTH AMBOY, NJ 08879 | 1059 | 9/20/07 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$2,511.04 (U)<br>$2,511.04 (T) | 07-11051 |
| GIFFORD, REBECCA<br>5461 MARDEL AVE<br>SAINT LOUIS, MO 63109 | 876 | 9/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,350.00 (U)<br>$2,350.00 (T) | 07-11051 |
| GILES, PATRICIA<br>10958 S SANGAMON ST<br>CHICAGO, IL 606433849 | 1864 | 11/1/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$276.00 (T) | 07-11051 |
| GOLDSTEIN, EDWARD B<br>120 CHERRY ST<br>KATONAH, NY 10536 | 2416 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$531.57 (U)<br>$531.57 (T) | 07-11051 |

——— Objectionable Claims ———                    ——— New Case Number ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number |
|---|---|---|---|---|---|
| GONZALEZ, REINA<br>5503 SKYLOCK DR<br>RALEIGH, NC 27610 | 1633 | 10/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| GOTH, NORMA<br>P.O. BOX 403<br>MADISON, SD 57042 | 2526 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$318.00 (U)<br>$318.00 (T) | 07-11051 |
| GRANITE TITLE ASSOCIATES, INC.<br>2330 WEST JOPPA ROAD, SUITE 107<br>ATTN: ROBERT S ABRAHAMS, VP<br>LUTHERVILLE, MD 21093 | 2597 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11051 |
| GRAY COMPANY INC<br>ATTN REBECCA M GRAY, PRESIDENT<br>PO BOX 50354<br>MYRTLE BEACH, SC 29579 | 4668 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$329.00 (U)<br>$329.00 (T) | 07-11053 |
| GREAT SOUTH-WEST MORTGAGE<br>1020 15TH STREET<br>SUITE 16G<br>DENVER, CO 80202 | 5472 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$817.90 (U)<br>$817.90 (T) | 07-11051 |
| GREATER MILWAUKEE ASSOC. OF REALTORS<br>12300 W. CENTER ST.<br>WAUWATOSA, WI 53222-4052 | 3304 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$178.00 (U)<br>$178.00 (T) | 07-11051 |
| GREATER VALLEY APPRAISAL<br>ATTN KRISTY NELSON<br>PO BOX 530628<br>HENDERSON, NV 89053 | 955 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,150.00 (U)<br>$1,150.00 (T) | 07-11053 |
| GREATER VALLEY APPRAISAL<br>ATTN KRISTY NELSON<br>PO BOX 530628<br>HENDERSON, NV 89053 | 2128 | 11/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| GREENE, CHARLES C.<br>6407 LEON ROAD<br>ANDOVER, OH 44003 | 3364 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | 07-11051 |
| GREENERY UNLIMITED<br>ATTN LYNN M SLATER, OFFICE MGR<br>2062 60TH PLACE EAST<br>BRADENTON, FL 34203 | 3871 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$727.39 (U)<br>$727.39 (T) | 07-11051 |
| GREYSTONE VALUATION GROUP, INC<br>273 COLUMBUS AVENUE<br>ATTN WENDY MORIN<br>TUCKAHOE, NY 10707 | 3574 | 11/27/07 | No Case | - (S)<br>- (A)<br>$2,375.00 (P)<br>$2,375.00 (T) | 07-11053 |
| GROUP6, INC.<br>ATTN THERESA MALLON, CFO/EVP<br>444 OXFORD VALLEY RD<br>SUITE 300<br>LANGHORNE, PA 19057 | 2241 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$20.00 (U)<br>$20.00 (T) | 07-11051 |
| GS & ASSOCIATES, LLC<br>1601 W CENTRE AVE STE 102<br>PORTAGE, MI 49024 | 842 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$975.00 (U)<br>$975.00 (T) | 07-11053 |
| GULF APPRAISAL GROUP<br>2405 BURKE ST<br>GULFPORT, MS 395072206 | 4322 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| GULFSIDE APPRAISAL, INC<br>15060 ELDERBERRY LN STE 4<br>FORT MYERS, FL 339078504 | 2524 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| HALLMARK APPRAISAL INC<br>540 NW 165 STREET<br>MIAMI, FL 52167 | 2081 | 11/13/07 | No Case | - (S)<br>- (A)<br>$800.00 (P)<br>$800.00 (T) | 07-11053 |
| HAMILTON APPRAISAL SERV., INC<br>ATTN REBECCA A. DAVEY, OFFICE MGR.<br>802 GRAHAM RD.<br>CUYAHOGA FALLS, OH 44221 | 4249 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,650.00 (U)<br>$1,650.00 (T) | 07-11053 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| HARMON-HOMES.COM ATTN: BETTY LAMBIOTTE P.O. BOX 9277 CANTON, OH 44711 | 9010 | 1/9/08 | 07-11047 | - (S) - (A) - (P) $187.50 (U) $187.50 (T) | 07-11051 |
| HARMONY HOMES R.E. 3125 MCHENRY AVE STE F MODESTO, CA 953501451 | 7307 | 1/7/08 | 07-11047 | - (S) - (A) - (P) $125.08 (U) $125.08 (T) | 07-11051 |
| HARMONY HOMES R.E. ATTN: DON NUSSER 1125 NANTUCKET PLACE MODESTO, CA 95355 | 7308 | 1/7/08 | 07-11047 | - (S) - (A) - (P) $76.58 (U) $76.58 (T) | 07-11051 |
| HARMONY HOMES R.E. ATTN: DON NUSSER 1125 NANTUCKET PLACE MODESTO, CA 95355 | 7309 | 1/7/08 | 07-11047 | - (S) - (A) - (P) $33.04 (U) $33.04 (T) | 07-11051 |
| HARMONY HOMES R.E. ATTN: DON NUSSER 1125 NANTUCKET PLACE MODESTO, CA 95355 | 7310 | 1/7/08 | 07-11047 | - (S) - (A) - (P) $11.68 (U) $11.68 (T) | 07-11051 |
| HARMONY HOMES R.E. ATTN: DON NUSSER 1125 NANTUCKET PLACE MODESTO, CA 95355 | 9446 | 1/14/08 | 07-11047 | - (S) - (A) - (P) $14.58 (U) $14.58 (T) | 07-11051 |
| HARMONY HOMES R.E. ATTN: DON NUSSER 1125 NANTUCKET PLACE MODESTO, CA 95355 | 9981 | 2/20/08 | 07-11047 | - (S) - (A) - (P) $6.66 (U) $6.66 (T) | 07-11051 |
| HARRISON, DARRELL J. (VA) 3229 BOW CREEK BLVD VIRGINIA BEACH, VA 23452 | 7070 | 1/4/08 | No Case | - (S) - (A) - (P) $350.00 (U) $350.00 (T) | 07-11053 |

| | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| HASKINS, LINDA<br>7780 E 39TH ST<br>TUCSON, AZ 85730 | 273 | 3/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,269.23 (U)<br>$1,269.23 (T) | 07-11051 |
| HAUSER APPRAISAL SVCS LLC<br>ATTN BRAD RUDISHAUSER<br>12455 SW 115 AV<br>TIGARD, OR 97223 | 2783 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,800.00 (U)<br>$1,800.00 (T) | 07-11053 |
| HAWTHORNE, PAUL JR.<br>DBA THE HAWTHORNE GROUP<br>8005 OAKCREST DRIVE<br>MC KINNEY, TX 75070 | 1344 | 10/1/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| HEFNER, KENNETH R.<br>30 MULHOLLAND CT<br>MISSION VIEJO, CA 92692 | 10242 | 4/18/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$26,850.19 (U)<br>$37,800.19 (T) | 07-11051 |
| HERITAGE APPRAISAL SERVICE<br>ATTN BOB ANTONE<br>4828 FAYETTEVILLE RD<br>LUMBERTON, NC 28358 | 2941 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,075.00 (U)<br>$2,075.00 (T) | 07-11053 |
| HERNANDEZ, MATTHEW AND MELANIE<br>2158 COTTONWOOD AVENUE<br>SAN JACINTO, CA 92582 | 9954 | 1/15/08 | All Cases | - (S)<br>- (A)<br>- (P)<br>$56,541.22 (U)<br>$56,541.22 (T) | 07-11051 |
| HERNANDO COUNTY UTILITIES DEPARTMENT<br>C/O HERNANDO COUNTY ATTORNEYS OFFICE<br>KENT L. WEISSINGER - SR. ASST CTY ATTY<br>20 NORTH MAIN STREET - SUITE 462<br>BROOKSVILLE, FL 34601 | 4901 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$78.68 (U)<br>$78.68 (T) | 07-11051 |
| HIGGINS APPRAISAL SERVICES<br>ATTN MARK J HIGGINS<br>1340 BRIARWOOD DRIVE<br>NORTH DIGHTON, MA 02764 | 3467 | 11/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,150.00 (U)<br>$1,150.00 (T) | 07-11053 |
| HILLE, RUTH-ANNE<br>10003 N RIDGECREST DR<br>SPOKANE, WA 99208 | 4883 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | 07-11051 |

| | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Case Number |
| HITCHENS APPRAISAL GROUP B318 4100 CARMEL RD STE B CHARLOTTE, NC 282266151 | 3885 | 11/30/07 | No Case | -(S) -(A) -(P) $650.00 (U) $650.00 (T) | 07-11053 |
| HOFFMAN APPRAISAL INC 23000 SPRINGWOOD CIRCLE MILLSBORO, DE 19966 | 2280 | 11/15/07 | No Case | -(S) -(A) -(P) $375.00 (U) $375.00 (T) | 07-11053 |
| HOLDEN APPRAISAL 7735 WINDSOR DR DUBLIN, OH 43016 | 3493 | 11/26/07 | No Case | -(S) -(A) -(P) $200.00 (U) $200.00 (T) | 07-11053 |
| HOMES ON THE HILL COMMUNITY DEVELOPMENT CORPORATION ATTN STEPHEN TORSELL, EX. DIR. 12 S TERRACE AVE COLUMBUS, OH 43204 | 7745 | 1/8/08 | No Case | -(S) -(A) -(P) $3,300.00 (U) $3,300.00 (T) | 07-11051 |
| HOPP & SHORE, LLC ROBERT J. HOPP, ESQ. POST OFFICE BOX 8539 DENVER, CO 80201 | 9261 | 1/11/08 | 07-11047 | -(S) -(A) -(P) $9,584.89 (U) $9,584.89 (T) | 07-11050 |
| HPC LLC ATTN JOHN J. FORD 1589 EDMUND DR BARNHART, MO 63012 | 7595 | 1/7/08 | No Case | -(S) -(A) -(P) $1,850.00 (U) $1,850.00 (T) | 07-11051 |
| HUDSON VIEW APPRAISALS LLC ATTN ADRIAN L. MULLER, PRESIDENT 690 N BWAY # 200 WHITE PLAINS, NY 10603 | 2137 | 11/14/07 | No Case | -(S) -(A) -(P) $1,750.00 (U) $1,750.00 (T) | 07-11053 |
| HURLEY & ASSOCIATES, INC. ATTN NANCY HURLEY 15220 84TH PL NE KENMORE, WA 98028 | 888 | 9/17/07 | No Case | -(S) -(A) -(P) $450.00 (U) $450.00 (T) | 07-11051 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number Case Number |
|---|---|---|---|---|---|
| HUTCHISON, ANTHONY<br>405 OAKTREE CROSSING CT<br>BALLWIN, MO 63021 | 926 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | 07-11051 |
| IDAHO DANCE THEATRE INC.<br>ATTN BECKY BRESHEARS<br>405 S 8TH STREET STE 363<br>BOISE, ID 83702 | 2326 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | 07-11051 |
| INDEPENDENT APPRAISAL SERVICE<br>ATTN MARGARET V. WESTBROOK, PRES.<br>639 GENTRY DRIVE<br>LANCASTER, PA 17603 | 2760 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,225.00 (U)<br>$1,225.00 (T) | 07-11053 |
| INTERNATIONAL MAILING<br>ATTN GREG TEETSELL, ACCTS REC.<br>336 N. 12TH STREET<br>SACRAMENTO, CA 95814 | 2407 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$392.20 (U)<br>$392.20 (T) | 07-11051 |
| JAMES A. CURRLIN APPRAISALS<br>6 SILVERHILL COURT<br>CHICO, CA 95926 | 1403 | 10/2/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$750.00 (U)<br>$750.00 (T) | 07-11053 |
| JAMES A. CURRLIN APPRAISALS<br>ATTN JAMES A. CURRLIN<br>6 SILVERHILL COURT<br>CHICO, CA 95926 | 6451 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 |
| JAMES L. RANDALL SRA<br>33 WEST FRANKLIN ST., STE 201<br>HAGERSTOWN, MD 21740 | 2401 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| JAN ROSEBERRY APPRAISALS<br>ATTN JANICE S. ROSEBERRY<br>214 W 21ST STREET<br>DOVER, OH 44622 | 2044 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$85.00 (U)<br>$85.00 (T) | 07-11053 |
| JASON COX - EAST COAST PROPERTIES<br>2012 ATHONY RD<br>BURLINGTON, NC 272158641 | 2381 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,816.50 (U)<br>$1,816.50 (T) | 07-11051 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number |
|---|---|---|---|---|---|
| | | | *Objectionable Claims* | | *New Case Number* |
| JERRY CALONGNE APPRAISER<br>PO BOX 10644<br>JEFFERSON, LA 70181 | 2652 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | 07-11053 |
| JERSEY CENTRAL POWER & LIGHT<br>A FIRSTENERGY COMPANY<br>ATTN DEBRA KELLY<br>331 NEWMAN SPRINGS RD BLDG 3<br>RED BANK, NJ 07701 | 1242 | 8/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$247.56 (U)<br>$247.56 (T) | 07-11051 |
| JIM BROSE APPRAISALS, LLC<br>ATTN JAMES R BROSE<br>10905 E 20TH AVE<br>SPOKANE VALLEY, WA 99206 | 164 | 8/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,825.00 (U)<br>$1,825.00 (T) | 07-11053 |
| JIM RICHEY APPRAISALS<br>ATTN JAMES N. RICHEY, OWNER<br>5205 ROLLING HILLS<br>TEXARKANA, TX 75503 | 2519 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| JOHN D CLUNK, L.P.A.<br>LAW OFFICES OF JOHN D. CLUNK, L.P.A.<br>5601 HUDSON DR<br>STE 400<br>HUDSON, OH 44236 | 2742 | 11/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11050 |
| JOHN HATCHER-KELLER WILLIAMS REALTY<br>ATTN JOHN HATCHER, OWNER<br>6 DEERING ST<br>PORTLAND, ME 04101 | 2190 | 1/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$318.75 (U)<br>$318.75 (T) | 07-11051 |
| K&R APPRAISAL SERVICES<br>ATTN KEVIN J. GINGRAS, PRESIDENT<br>23 ANAAN AVE<br>WEST ROXBURY, MA 02132 | 9075 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | 07-11053 |
| KADISH, HERBERT S. & PHYLLIS R.<br>2905 WHITEWAY<br>AUSTIN, TX 78757-1616 | 6004 | 1/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,989.00 (U)<br>$4,988.00 (T) | 07-11051 |

|  |  |  | Objectionable Claims |  | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number |  | Case Number |
| KALAMAZOO VALLEY APPRAISALS<br>ATTN MANUEL FREDERICKSEN<br>722 MONTROSE AVE<br>KALAMAZOO, MI 49005 | 2659 | 1/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | 07-11053 |
| KAPPELMAN, JOSHUA E.<br>1089 HIGH VALLEY LN<br>SHILOH, IL 62221 | 188 | 8/30/07 | 07-11047 | - (S)<br>- (A)<br>$1,845.00 (P)<br>- (U)<br>$1,845.00 (T) | 07-11051 |
| KAZ APPRAISALS INC<br>PO BOX 364<br>ATTN KAREN A ZIRPOLI, PRESIDENT<br>GAINESVILLE, VA 20156-0364 | 6622 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| KELLMAN APPRAISALS<br>ATTN ANDREW B. KELLMAN<br>7240 BAY BRIDGE ROAD<br>CORONA, CA 92880 | 2487 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,050.00 (U)<br>$1,050.00 (T) | 07-11053 |
| KIM VEST APPRAISALS<br>ATTN SHARON KIM VEST<br>PO BOX 945<br>JONESBOROUGH, TN 37659 | 6043 | 12/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,100.00 (U)<br>$4,100.00 (T) | 07-11053 |
| KLINE, BRUCE A.<br>19032 DELIGHT STREET<br>SANTA CLARITA, CA 91351 | 10088 | 3/12/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$777.33 (U)<br>$777.33 (T) | 07-11051 |
| KNOWLES, JAMES A<br>5580 GAYLAND RD<br>BALTIMORE, MD 21217 | 3557 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$160.00 (U)<br>$160.00 (T) | 07-11051 |
| KNUCKLES, DENEEN<br>107C WOODBEND COURT<br>HIGH POINT, NC 27265 | 4820 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| KNUDSEN, GARY<br>4621 HIGHWAY 363<br>MALTA, MT 59538 | 10397 | 5/12/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11051 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number** | **Date Filed** | **Case Number** | **Case Number** |
| KOBORSSY, GHASSAN C.<br>262 PALM VALLEY BLVD #103<br>SAN JOSE, CA 95123 | 3866 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$837.00 (U)<br>$837.00 (T) | 07-11051 |
| KOEHLINGER SECURITY TECHNOLOGY<br>ATTN KIM S KOEHLINGER, PRESIDENT<br>421 EAST WASHINGTON BLVD.<br>FORT WAYNE, IN 46802-3219 | 2966 | 11/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$120.31 (U)<br>$120.31 (T) | 07-11051 |
| KOHLBERG, JEFFREY M.<br>334 HERITAGE WOODS DRIVE<br>WEST CHICAGO, IL 60185 | 10095 | 3/13/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$62.00 (U)<br>$62.00 (T) | 07-11051 |
| KOS, STANLEY E AND MAUREEN<br>1 KEY BISCAYNE WAY<br>LEESBURG, FL 34788 | 2387 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$576.00 (U)<br>$576.00 (T) | 07-11050 |
| KRIEGER, JENNIFER<br>200 SERPENTINE LN<br>ISLANDIA, NY 117491621 | 1555 | 10/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,010.70 (U)<br>$1,010.70 (T) | 07-11051 |
| LANE APPRAISAL SERVICES, INC.<br>1516 CHAUNCEY LN<br>RICHMOND, VA 232384806 | 2269 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$75.00 (U)<br>$75.00 (T) | 07-11053 |
| LARRY BRELAND<br>ATTN LARRY BRELAND, JR. - OWNER<br>104 GALERIA BLVD.<br>SLIDELL, LA 70458 | 2547 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| LATITUDE 33 APPRAISALS INC<br>ATTN PATRICIA L HAMILTON, PRESIDENT<br>515 E CARE FREE #629<br>PHOENIX, AZ 85085 | 2588 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$345.00 (U)<br>$345.00 (T) | 07-11053 |

| | | Objectionable Claims | | New Case Number | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| LAUER, MICHELLE M<br>14568 W CATALINA DR<br>GOODYEAR, AZ 853958342 | 10112 | 3/17/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$8.00 (U)<br>$8.00 (T) | 07-11051 |
| LAVENAU, SUSAN E.<br>PO BOX 7422<br>RENO, NV 895107422 | 7441 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) | 07-11051 |
| LAW FIRM OF HUTCHENS, SENTER AND BRITTON<br>ATTN JOSEPH J. VONNEGUT<br>P.O. BOX 2505<br>FAYETTEVILLE, NC 28302 | 8543 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$36,315.78 (U)<br>$36,315.78 (T) | 07-11050 |
| LAW GROUP PL<br>ATTN JOHN C BROCK JR<br>FLORIDA DEFAULT LAW GROUP PL<br>PO BOX 25018 (MAIL STOP 4<br>TAMPA, FL 33622-5018 | 8662 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$8,219.21 (U)<br>$8,219.21 (T) | 07-11050 |
| LAWRENCE APPRAISAL GROUP HAWAII, INC.<br>308 KAMEHAMEHA AVE, STE PH-3<br>HILO, HI 96720 | 10428 | 7/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,228.00 (U)<br>$1,228.00 (T) | 07-11053 |
| LEADER PUBLICATIONS<br>ATTN PAM LAPLANT<br>PO BOX 159<br>FESTUS, MO 63028 | 2891 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,575.00 (U)<br>$3,575.00 (T) | 07-11051 |
| LEE APPRAISAL GROUP, INC<br>ATTN MELANIE LEE, OWNER<br>14830 E OHIO AV<br>AURORA, CO 80012 | 8818 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,950.00 (U)<br>$1,950.00 (T) | 07-11053 |
| LEGEND APPRAISALS, INC<br>2831 CELEBRATE CT<br>HENDERSON, NV 89074 | 377 | 9/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,885.00 (U)<br>$3,885.00 (T) | 07-11053 |
| LEIGH B. PATTALOCHI COMPANY<br>1670 N. KOLB ROAD # 245<br>TUCSON, AZ 85715 | 1400 | 10/2/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,995.00 (U)<br>$1,995.00 (T) | 07-11053 |

Objectionable Claims ——————————— New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number |
|---|---|---|---|---|---|
| LEITNER COMPANY, THE<br>ATTN RUSSELL LEITNER<br>PO BOX 1800<br>FLAT ROCK, NC 287311800 | 2467 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | 07-11053 |
| LERCH, EARLY & BREWER, CHTD.<br>ATTN: ARNOLD D. SPEVACK, ESQUIRE<br>3 BETHESDA METRO CENTER, SUITE 460<br>BETHESDA, MD 20814 | 5603 | 12/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$383.09 (U)<br>$383.09 (T) | 07-11048 |
| LERNER, SAMPSON & ROTHFUSS, LPA<br>ATTN EDWARD J. BOLL, III<br>P.O. BOX 1985<br>CINCINNATI, OH 45264-1985 | 8482 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$827.60 (U)<br>$827.60 (T) | 07-11050 |
| LINCOLN & ASSOCIATES<br>ATTN PAUL A LINCOLN, OWNER<br>PO BOX 525<br>MONUMENT, CO 80132 | 2863 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| LISA USLABAR APPRAISALS<br>ATTN LISA USLABAR<br>8708 INDIAN BLVD S<br>COTTAGE GROVE, MN 55016 | 987 | 9/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,805.00 (U)<br>$1,805.00 (T) | 07-11053 |
| LODGE AT VENTANA CANYON, THE<br>GOLF & RACQUET CLUB<br>ATTN TRACEY FOSSATTI, ACCTS RECEIVABLE<br>6200 N CLUBHOUSE LANE<br>TUCSON, AZ 85750 | 1704 | 10/22/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,020.03 (U)<br>$1,020.03 (T) | 07-11051 |
| LONG APPRAISAL SERVICES, INC.<br>BRIAN W. LONG<br>1631 EMERALD CT.<br>ROBINS, IA 52328 | 1768 | 10/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,110.00 (U)<br>$2,110.00 (T) | 07-11053 |
| LONGSHORE, BUCK & LONGSHORE, P.C.<br>ATTN W. L. LONGSHORE, III<br>NORTH LONGSHORE BUILDING<br>2009 SECOND AVENUE<br>BIRMINGHAM, AL 35203 | 7173 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,460.71 (U)<br>$1,460.71 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| LOOMIS, PRISCILLA<br>39 LITTLE ROAD<br>MORRIS, CT 06763 | 1646 | 10/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) | 07-11051 |
| LOVELL APPRAISAL SERVICE<br>ATTN JIMMIE C. LOVELL<br>PO BOX 1389<br>CENTER, TX 75935 | 1461 | 10/9/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,125.00 (U)<br>$1,125.00 (T) | 07-11053 |
| LSA REAL ESTATE APPRAISERS<br>ATTN LAUREN CE SEXTON<br>PO BOX 21403<br>CHARLESTON, SC 29413 | 2542 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,400.00 (U)<br>$1,400.00 (T) | 07-11053 |
| LUGO, CLARA<br>262 S MEADE ST<br>DENVER, CO 80219 | 882 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,540.00 (U)<br>$1,540.00 (T) | 07-11051 |
| LUM & WINN APPRAISAL GROUP<br>ATTN NOLAN LUM<br>10118 FAIR OAKS BLVD<br>FAIR OAKS, CA 95628 | 5216 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 |
| LYNCH & ASSOCIATES<br>ATTN MICHAEL LYNCH<br>205 LEXINGTON AVE<br>NEW YORK, NY 10016 | 4911 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,785.00 (U)<br>$1,785.00 (T) | 07-11051 |
| M.H. ALBERT & ASSOCIATES<br>6189 UPPER YORK ROAD<br>NEW HOPE, PA 18938 | 7764 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,390.00 (U)<br>$2,390.00 (T) | 07-11053 |
| MADSON, BROWN & ASSOCIATES<br>ATTN EDWARD A MADSON, PRESIDENT<br>3131 N COUNTRY CLUB RD STE 203<br>TUCSON, AZ 85716 | 204 | 8/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$920.00 (U)<br>$920.00 (T) | 07-11053 |
| MAGEE APPRAISAL SERVICE<br>ATTN: DIANA MAGEE<br>PO BOX 556<br>FREDERICK, MD 21705 | 8248 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number** | **Date Filed** | **Case Number** | | **Case Number** |
| MAGEE APPRAISAL SERVICE LLC<br>ATTN: DIANA MAGEE<br>PO BOX 566<br>FREDERICK, MD 21705 | 8245 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$385.00 (U)<br>$385.00 (T) | 07-11053 |
| MAGNETIC SPRINGS WATER CO<br>ATTN SANDRA G. ALLISON, COLLECTIONS MGR<br>PO BOX 182076<br>COLUMBUS, OH 43218 | 2324 | 1/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$158.86 (U)<br>$158.86 (T) | 07-11051 |
| MAJOR APPRAISAL<br>PO BOX 2096<br>WAYNESBORO, VA 22980 | 6721 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,750.00 (U)<br>$2,750.00 (T) | 07-11053 |
| MANZO APPRAISALS INC<br>ATTN PRESIDENT<br>22 RIDGE RD<br>LYNDHURST, NJ 07071 | 4882 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,625.00 (U)<br>$2,625.00 (T) | 07-11053 |
| MARK GUY APPRAISALS INC.<br>ATTN MARK D. GUY (PRESIDENT)<br>PO BOX 8646<br>ST. JOSEPH, MO 84508 | 4298 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | 07-11053 |
| MARTIN + WOOD APPRAISAL, THE<br>ATTN DENISE HAHN, OFFICE MANAGER<br>43 S ST CLAIR ST<br>TOLEDO, OH 43604 | 2673 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | 07-11053 |
| MARTIN APPRAISAL SVCS INC<br>ATTN EDWARD MARTIN, PRESIDENT<br>1610 28 ST W<br>BRADENTON, FL 34205 | 3168 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,050.00 (U)<br>$2,050.00 (T) | 07-11053 |
| MARY MCKINNY APPRAISAL SERVICE<br>PO BOX 52<br>BETHANY, MO 64424 | 2730 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11053 |

| | | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| MARY THOMPSON APPRAISAL<br>ATTN MARY T. THOMPSON<br>5747 GARDEN WALK<br>FLOWERY BRANCH, GA  30542 | 4234 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | | 07-11053 |
| MASON APPRAISAL SERVICES<br>4314 EVANSTON BLVD<br>N. CHARLESTON, SC  29405 | 2146 | 11/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,925.00 (U)<br>$3,925.00 (T) | | 07-11053 |
| MATANZAS APPRAISAL GROUP, INC.<br>ATTN BEN MOODY, OWNER<br>PO BOX 1094<br>BUNNELL, FL  32110 | 631 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | | 07-11053 |
| MCBRIDE APPRAISAL SERVICES<br>TAMMY L. MCBRIDE<br>901 COLUMBUS DR<br>CAPITOLA, CA  95010 | 6916 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,750.00 (U)<br>$1,750.00 (T) | | 07-11053 |
| MCCANN APPRAISAL SERVICES INC.<br>ATTN FRANK MCCANN, OWNER/PRESIDENT<br>231 S. WHITE HORSE PIKE<br>AUDUBON, NJ  08106 | 9081 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$60.00 (U)<br>$60.00 (T) | | 07-11053 |
| MCCOY, JOHN<br>5625 HILLSIDE CIRCLE<br>EDINA, MN  55439 | 5081 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,000.00 (U)<br>$2,000.00 (T) | | 07-11051 |
| MCDONALD, MCKENZIE, RUBIN,<br>MILLER & LYBRAND, LLP<br>ATTN KEVIN T. BROWN, PARTNER<br>1704 MAIN ST., 2ND FLOOR<br>COLUMBIA, SC  29201 | 9219 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$76,587.54 (U)<br>$76,587.54 (T) | | 07-11060 |
| MCKAY, JANET<br>199 CENTRAL AVE<br>PITTSBURGH, PA  15238 | 2514 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | | 07-11051 |
| MCLEAN ASSOCIATES<br>43 GILFORD EAST DRIVE<br>GILFORD, NH  03249 | 5483 | 12/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | | 07-11053 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Objectionable Claims | New Case Number |
|---|---|---|---|---|---|
| MEDIATOR SERVICES, LLC<br>LUCILLE ALFANO<br>508 JERSEY AVENUE<br>SPRING LAKE, NJ 07762 | 6288 | 12/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | 07-11051 |
| MEETZE APPRAISALS, INC.<br>ATTN MELODY MEETZE SHIRLEY, PRESIDENT<br>PO BOX 2942<br>IRMO, SC 29063 | 8052 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,705.00 (U)<br>$1,705.00 (T) | 07-11053 |
| MEHAS, GUSTAVO J.<br>545 EAST MCKINLEY AVENUE<br>UNIT B<br>SUNNYVALE, CA 94086 | 10179 | 4/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$25.25 (U)<br>$25.25 (T) | 07-11051 |
| MENDEZ, ELIZABETH<br>866 PEARSON STREET UNIT 707<br>DES PLAINES, IL 60016 | 3572 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$294.17 (U)<br>$294.17 (T) | 07-11051 |
| MERRING, STEPHEN A.<br>804 E MILL ST<br>HASTINGS, MI 49058 | 85 | 8/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | 07-11049 |
| MESHOT, KAREN C.<br>24631 MANDEVILLE DR<br>LAGUNA HILLS, CA 92653 | 3704 | 11/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,528.00 (U)<br>$3,528.00 (T) | 07-11051 |
| METRO APPRAISAL GROUP, INC.<br>5145 MAYFIELD RD.<br>LYNDHURST, OH 44124 | 4391 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| MIDWEST APPRAISAL SERVICES, INC.<br>ATTN TERRY D BLAEDORN, OWNER<br>113 S MAIN ST<br>RIVER FALLS, WI 54022 | 1156 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$100.00 (U)<br>$100.00 (T) | 07-11053 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| MILLENNIUM GROUP HOLDINGS, INC.<br>ATTN KEVIN MASSEY, OWNER<br>1277 KELLY JOHNSON BLVD, STE 200<br>COLORADO SPRINGS, CO 80920 | 1379 | 10/2/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,150.00 (U)<br>$1,150.00 (T) | 07-11053 |
| MINTER, MICHAEL D.<br>1321 LASKIN ROAD, # 100<br>VIRGINIA BEACH, VA 23451 | 4661 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| MODERN APPRAISAL<br>ATTN CARON J. CLARKE<br>PO BOX 961<br>SCAPPOOSE, OR 97056 | 7592 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,050.00 (U)<br>$1,050.00 (T) | 07-11053 |
| MODULAR MAILING SYSTEMS<br>ATTN KATHY PAGE<br>4913 W. LAUREL ST.<br>TAMPA, FL 33607-0000 | 2728 | 11/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$292.88 (U)<br>$292.88 (T) | 07-11051 |
| MONEY RECOVERY NATIONWIDE<br>ATTN CONSTANCE WADE<br>PO BOX 13129<br>LANSING, MI 48901-3129 | 1790 | 10/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$630.50 (U)<br>$630.50 (T) | 07-11051 |
| MONROE APPRAISALS<br>ATTN WILLIAM C. MONROE<br>809 E. DOROTHY<br>SULLIVAN, IN 47882 | 2312 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$575.00 (U)<br>$575.00 (T) | 07-11053 |
| MOON BAY DEVELOPMENT CORP.<br>MICHAEL R. STRAUSS, ESQ.,<br>1303 MAIN STREET, SUITE 4<br>PORT JEFFERSON, NY 11777 | 2906 | 11/20/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | 07-11051 |
| MORINE, WAYNE<br>8121 PLEASANT RUN LN<br>WELLINGTON, CO 80549 | 3936 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,852.49 (U)<br>$2,852.49 (T) | 07-11051 |
| MORRIS, AMY<br>MORRIS & ASSOCIATES APPRAISALS<br>5960 E 216TH ST<br>CICERO, IN 46034 | 738 | 9/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,200.00 (U)<br>$5,200.00 (T) | 07-11053 |

## Objectionable Claims — New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number / Case Number |
|---|---|---|---|---|---|
| MOSS CODIUS, L.L.P.<br>ATTN MICHAEL S. MARGOLF, VICE PRESIDENT<br>6690 GREENWOOD PLAZA BLVD., SUITE 100<br>ENGLEWOOD, CO 80111 | 8794 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$23,823.75 (U)<br>$23,823.75 (T) | 07-11050 |
| MURPHY APPRAISAL SERVICES LLC<br>19411 HELENBERG RD STE 204<br>COVINGTON, LA 70433 | 1076 | 9/12/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | 07-11053 |
| MURPHY, PATRICIA<br>347 GALWAY CT<br>BLOOMINGDALE, IL 60108-8808 | 5924 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,899.45 (U)<br>$1,899.45 (T) | 07-11051 |
| MUSSER, KATHLEEN / STAR APPRAISALS<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | 9077 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,950.00 (U)<br>$1,950.00 (T) | 07-11053 |
| MUSSER, KATHLEEN / STAR APPRAISALS<br>11212 GREEN WATCH WAY<br>NORTH POTOMAC, MD 20878 | 9080 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,150.00 (U)<br>$5,150.00 (T) | 07-11053 |
| NATIONAL APPRAISAL SERVICES<br>118 MAINE MALL ROAD<br>SOUTH PORTLAND, ME 04106 | 8449 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) | 07-11053 |
| NATIONAL MAILING SYSTEM<br>ATTN TINA PHILLIPS, VP FINANCE<br>1749 OLD MEADOW ROAD<br>MCLEAN, VA 22102-4314 | 2105 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$168.63 (U)<br>$168.63 (T) | 07-11051 |
| NATIONAL PROFESSIONAL APPRAISALS LLC<br>ATTN ERIC REEPS<br>21 WINTER LN<br>DIXIE HILLS, NY 11746 | 127 | 9/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,475.00 (U)<br>$1,475.00 (T) | 07-11051 |

|  | | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| NELSON GOMES<br>484 B WASHINGTON AVE<br>MONTEREY, CA 93940 | 2963 | 11/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,200.00 (U)<br>$1,200.00 (T) | | 07-11053 |
| NESTARICK APPRAISAL SERVICES<br>ATTN KELLY RYAN<br>100 MERCER DRIVE, 1ST FLOOR<br>LOCK HAVEN, PA 17745 | 2513 | 11/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) | | 07-11053 |
| NEUMANN, RONALD A.<br>5431 SUGARLOAF CT<br>PLAINFIELD, IL 60586 | 1549 | 10/12/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | | 07-11051 |
| NEWS & RECORD - CLASSIFIED<br>ATTN BARBARA DAWKINS, CREDIT COORDINATOR<br>PO BOX 21285<br>GREENSBORO, NC 27420 | 4641 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | | 07-11051 |
| NICHOLS, STANLEY ERNEST<br>10325 LAKESHORE DR<br>APPLE VALLEY, CA 92308 | 3184 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$395.00 (U)<br>$395.00 (T) | | 07-11053 |
| NORTHSTATE APPRAISAL<br>ATTN CHRIS C. TALLEY, REAL ESTATE APPR.<br>PO BOX 1484<br>SUSANVILLE, CA 96130-1484 | 2481 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | | 07-11053 |
| NUXALL & ASSOC R.E. SERV., LLC<br>ATTN STAN NUTALL, JR., MANAGING MEMBER<br>101 N NORAIN ST # 100<br>KENNEWICK, WA 99336 | 2708 | 11/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$425.00 (U)<br>$425.00 (T) | | 07-11053 |
| OFOSU, ENOCH A.<br>10106 DEERCLIFF DR<br>TAMPA, FL 33647 | 798 | 9/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | | 07-11053 |
| OGDEN DIRECTORIES<br>ATTN JANE TEMPEL, A/R<br>PO BOX 1113<br>ALTOONA, PA 16603-9802 | 7460 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,990.00 (U)<br>$1,990.00 (T) | | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| ORANGE & ROCKLAND<br>ATTN PHYLLIS J. DODGE,<br>SUPPORT OPERATIONS<br>390 WEST ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | 9240 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,050.00 (U)<br>$4,050.00 (T) | 07-11051 |
| OWEN APPRAISAL SERVICE<br>ATTN ROBERT J OWEN, OWNER<br>5450 STEVENVILLE PIKE<br>MCKEES ROCKS, PA 15136 | 3955 | 11/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,475.00 (U)<br>$1,475.00 (T) | 07-11053 |
| PACIFIC WEST APPRAISAL SERVICE<br>ATTN AMANDA RASCOE<br>7400 CENTER AV # 112<br>HUNTINGTON BCH, CA 92647 | 4491 | 12/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,475.00 (U)<br>$1,475.00 (T) | 07-11053 |
| PANDURI, GIUSEPPE<br>698 ART ST<br>LONG BRANCH, NJ 07740 | 844 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| PANNUCCI, JAMES A.<br>5604 WOODLYN ROAD<br>FREDERICK, MD 21703 | 10247 | 4/21/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,345.00 (U)<br>$4,345.00 (T) | 07-11050 |
| PARADISE APPRAISALS<br>ATTN MICHAEL MANGANARO, OWNER/PRES.<br>5405 TAYLOR ROAD, # 4<br>NAPLES, FL 34109 | 8813 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$225.00 (U)<br>$225.00 (T) | 07-11053 |
| PARTNERS APPRAISAL GROUP, INC.<br>ATTN SCOTT PEKARCHIK<br>2679 ROUTE 70 STE G<br>MANASQUAN, NJ 08736 | 133 | 8/29/07 | 07-11049 | - (S)<br>- (A)<br>- (P)<br>$850.00 (U)<br>$850.00 (T) | 07-11053 |
| PATES, HUGH D.<br>10852 LAMENTIN COURT<br>SAN DIEGO, CA 92124 | 10057 | 3/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,435.69 (U)<br>$2,435.69 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| PAYNELESS APPRAISALS<br>ATTN DEBORAH E. PAYNE, CO-OWNER<br>PO BOX 339<br>DUNNELLON, FL 34430 | 2579 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$75.00 (U)<br>$75.00 (T) | 07-11053 |
| PEAK TO PEAK APPRAISALS LLC<br>ATTN LISA DESMARAIS, OWNER<br>400 KIOWA PLACE<br>BOULDER, CO 80303 | 4431 | 12/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,450.00 (U)<br>$1,450.00 (T) | 07-11053 |
| PENNINGTON, KATHLEEN<br>27 SLINGERLAND AVE<br>PEQUANNOCK, NJ 07440 | 1031 | 9/19/07 | No Case | - (S)<br>- (A)<br>$530.98 (P)<br>$530.98 (U)<br>$530.98 (T) | 07-11051 |
| PEPCO<br>ATTN BANKRUPTCY DESK<br>701 NINTH STREET, N.W.<br>WASHINGTON, DC 20068-0001 | 9247 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$405.00 (U)<br>$405.00 (T) | 07-11051 |
| PERRY APPRAISALS<br>C/O MATTHEW W. TIFFANY, ESQUIRE<br>770 INDEPENDENCE CIRCLE, STE 200<br>VIRGINIA BEACH, VA 23455 | 5947 | 12/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,885.00 (U)<br>$2,885.00 (T) | 07-11053 |
| PIERRE, JOHN<br>79 KARAS TRAIL<br>PALM COAST, FL 32164 | 50 | 8/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| PINELAND APPRAISAL INC.<br>ATTN RYAN T. KEANE, PRESIDENT<br>6 MILLS BROOK LANE<br>SHAMONG, NJ 08088 | 3035 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,250.00 (U)<br>$1,250.00 (T) | 07-11053 |
| PINPOINT APPRAISAL<br>ATTN ZACHARY FISCHER - OWNER<br>188 SOMERSET LN APT 10<br>AVON LAKE, OH 44012-3235 | 2233 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 |
| PITE DUNCAN, LLP<br>ATTN DAVID E. MCALLISTER<br>525 E. MAIN ST<br>P.O. BOX 12289<br>EL CAJON, CA 92022-2289 | 4602 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$4,348.32 (U)<br>$4,348.32 (T) | 07-11050 |

| | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number / Date Filed | Case Number | | Case Number |
| PITNEY BOWES CREDIT CORPORATION<br>GRISSELLE BETANCOURT, BANKRUPTCY COORD<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1622  10/15/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$700.20 (U)<br>$700.20 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>GRISSELLE BETANCOURT, BANKRUPTCY COORD<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1624  10/15/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$611.44 (U)<br>$611.44 (T) | 07-11051 |
| PLYMALE, LINDA C.<br>2309 TURTLE POINT DRIVE<br>RALEIGH, NC 27604 | 2030  11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,460.24 (U)<br>$3,460.24 (T) | 07-11051 |
| POWELL APPRAISERS AND CONSULTANTS<br>ATTN WAYNE S. POWELL, PRESIDENT<br>PO BOX 7551<br>HAMPTON, VA 23666 | 1810  10/31/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| POWELL, AMANDA LEE<br>1292 PALM COVE DR<br>CHARLESTON, SC 29492 | 816  9/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,049.60 (U)<br>$1,049.60 (T) | 07-11051 |
| PRATT APPRAISAL SERVICE<br>ATTN TONDA PRATT<br>4828 ST ANDREWS DR<br>STOCKTON, CA 95219 | 8466  1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,600.00 (U)<br>$1,600.00 (T) | 07-11053 |
| PRECISION PROPERTY APPRAISAL<br>PO BOX 6005 # 79<br>ATTN: JASON ZILKA<br>RANCHO SANTA FE, CA 92067 | 2843  11/2/007 | No Case | - (S)<br>- (A)<br>- (P)<br>$775.00 (U)<br>$775.00 (T) | 07-11053 |
| PROFESSIONAL APPRAISAL ASSOC.<br>ATTN THOMAS S. KACHELRIESS, PRES.<br>469 MORRIS AVE.<br>SUMMIT, NJ 07902 | 5718  12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$925.00 (U)<br>$925.00 (T) | 07-11053 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | New Case Number (Case Number) |
|---|---|---|---|---|---|
| PROFESSIONAL SYSTEMS INSTALLATIONS, INC.<br>4801 MAPLECREST RD.<br>FORT WAYNE, IN 46835 | 1858 | 10/19/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$407.50 (U)<br>$407.50 (T) | 07-11051 |
| PROGRESSIVE APPRAISAL, INC.<br>ATTN MATTHEW PARRIS<br>5055 HWY N # 214<br>SAINT CHARLES, MO 63304 | 1652 | 10/19/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$3,835.00 (U)<br>$3,835.00 (T) | 07-11053 |
| PROTECTION ONE<br>ATTN P.B. MASON, AGENT<br>C/O CREDITORS BANKRUPTCY SERVICE<br>PO BOX 740933<br>DALLAS, TX 75374 | 1531 | 1/09/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$246.10 (U)<br>$246.10 (T) | 07-11051 |
| PUSEY & ASSOCIATES, INC<br>1520 MARTIN ST<br>WINSTON SALEM, NC 27103 | 468 | 9/10/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$1,000.00 (U)<br>$1,000.00 (T) | 07-11053 |
| RACHAEL, MASINVA<br>48 MARTHA ST<br>INDIAN ORCHARD, MA 01151 | 452 | 9/10/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$250.00 (U)<br>$250.00 (T) | 07-11051 |
| REAL ESTATE APPRAISAL SERVICE<br>215 WYNDHURST DR<br>LYNCHBURG, VA 24502 | 3048 | 11/23/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$1,221.00 (U)<br>$1,221.00 (T) | 07-11053 |
| REAL ESTATE RESOURCES, INC.<br>ATTN M SCOTT LAWRENCE, VICE PRESIDENT<br>19 W PIKE STREET<br>COVINGTON, KY 41011 | 1556 | 10/5/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$460.00 (U)<br>$460.00 (T) | 07-11053 |
| REGIONAL APPRAISAL NW<br>ATTN A.D. LUKE, APPRAISER/OWNER<br>11636 NE 149 ST<br>KIRKLAND, WA 98034 | 3404 | 11/26/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$477.00 (U)<br>$477.00 (T) | 07-11053 |
| REILLY, SANDRA G.<br>7 1/2 FRIENDS AVE<br>MEDFORD, NJ 08055 | 7865 | 1/9/08 | No Case | -(S)<br>-(A)<br>-(P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |

| | | | Objectionable Claims | New Case Number |
|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| REMEDY<br>11171 SOUTH EAST 8TH ST.<br>BELLEVUE, WA 98005-0000 | 2350 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$891.95 (U)<br>$891.95 (T) | 07-11051 |
| RICCIO, GLENNON<br>117 SELLA RIDGE DR<br>MOUNT HOLLY, NC 28120 | 958 | 9/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| RILEY, BRADLEY<br>10540 N. WASHINGTON BLVD.<br>INDIANAPOLIS, IN 46280 | 1648 | 10/12/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$139.00 (U)<br>$139.00 (T) | 07-11051 |
| RIVERSTONE APPRAISERS<br>ATTN CIRRI QUICK<br>PO BOX 3766<br>WENATCHEE, WA 98807 | 2550 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$475.00 (U)<br>$475.00 (T) | 07-11053 |
| ROBERT C. TAGGART & ASSOCIATES<br>ATTN VICKY GUZMAN, OFFICE MGR.<br>5969 SW 29TH STREET<br>TOPEKA, KS 66614 | 2518 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$356.00 (U)<br>$356.00 (T) | 07-11051 |
| ROBISON, NORMAN L<br>475 S ARLINGTON AV<br>RENO, NV 89501 | 3824 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11053 |
| RODRIGUEZ, TIMOTHY<br>PO BOX 7385<br>OCEAN ISLE BEACH, NC 28469 | 3026 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| ROLLAND, KAREN<br>908 CLEVELAND<br>WYNNE, AR 72396 | 467 | 9/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | | Case Number |
| ROTHBERG LOGAN & WARSCO LLP<br>ATTN SUSAN E TRENT<br>PO BOX 11647<br>FORT WAYNE, IN 46859-1647 | 10036 | 3/3/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$41,961.89 (U)<br>$41,961.89 (T) | 07-11050 |
| ROUTH CRABTREE OLSEN, PS<br>ATTN MISTY CARLSON, PARALEGAL<br>3535 FACTORIA BLVD. # 200<br>BELLEVUE, WA 98006 | 6443 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$12,550.00 (U)<br>$12,550.00 (T) | 07-11050 |
| RUBIO, GEORGE S.<br>9 CONNOR CT<br>LADERA RANCH, CA 92694 | 897 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) | 07-11051 |
| RUSSELL APPRAISAL SERVICE<br>100-A SEVEN OAKS LN<br>SUMMERVILLE, SC 29485 | 399 | 9/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,360.00 (U)<br>$1,360.00 (T) | 07-11053 |
| RUTKIS, ARNOLD<br>2201 5TH TERRACE S<br>IRONDALE, AL 35210 | 51 | 8/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| SANDISON APPRAISAL<br>WALTER SANDISON RM MAI<br>7475 CALLAGHAN RD STE 300<br>SAN ANTONIO, TX 78229 | 815 | 9/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11051 |
| SARTER, PAUL E<br>50 GRANGE ST<br>FRANKLIN SQUARE, NY 11010 | 7014 | 1/4/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,548.80 (U)<br>$1,548.80 (T) | 07-11053 |
| SASSER APPRAISALS INC<br>ATTN ROBERT SASSER, PRESIDENT<br>PO BOX 442<br>PERKINS, OK 74059 | 4173 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$200.00 (U)<br>$200.00 (T) | 07-11053 |
| SCHLANGE, JOANNE E<br>455 N MESA ST<br>SUSANVILLE, CA 96130 | 7805 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$498.87 (U)<br>$498.87 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| SEATTLE HOME APPRAISAL 556 N 169TH ST SHORELINE, WA 98133 | 6 | 8/17/07 | No Case | - (S) - (A) - (P) $2,260.00 (U) $2,260.00 (T) | 07-11053 |
| SELECT TELECOM INC 115 WALL ST VALHALLA, NY 10595 | 2242 | 11/15/07 | No Case | - (S) - (A) - (P) $135.00 (U) $135.00 (T) | 07-11051 |
| SHEEHAN, ANDREW 28 WILLIAM STREET BETHPAGE, NY 11714 | 1358 | 10/1/07 | No Case | - (S) - (A) - (P) $1,500.00 (U) $1,500.00 (T) | 07-11051 |
| SHENANDOAH VALLEY APPRAISAL ATTN KATHLEEN A WILSON PO BOX 1018 CHURCHVILLE, VA 24421 | 3078 | 11/23/07 | No Case | - (S) - (A) - (P) $325.00 (U) $325.00 (T) | 07-11053 |
| SHUMAKER WILLIAMS, P.C. ATTN HARRY LEVY P.O. BOX 88 HARRISBURG, PA 17108 | 8659 | 1/11/08 | No Case | - (S) - (A) - (P) $2,435.00 (U) $2,435.00 (T) | 07-11051 |
| SIGNATURE APPRAISAL GROUP 1418 LONG STREET HIGH POINT, NC 27262 | 2757 | 11/19/07 | No Case | - (S) - (A) - (P) $3,375.00 (U) $3,375.00 (T) | 07-11053 |
| SINGH, BONITA N. 28 GABLES DR HICKSVILLE, NY 11801 | 247 | 9/4/07 | No Case | - (S) - (A) - (P) $397.00 (U) $397.00 (T) | 07-11051 |
| SMITH, WILLIAM 5 ASHLEY HALL DRIVE BLUFFTON, SC 29910 | 10309 | 4/29/08 | No Case | - (S) - (A) - (P) $4,865.71 (U) $4,865.71 (T) | 07-11050 |

| | | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| SO CAL APPRAISAL SERVICES<br>KENNETH H. HACKWORTH, OWNER<br>PO BOX 419<br>ETIWANDA, CA 91739-0419 | 7161 | 1/7/08 | No Case | | (S) -<br>(A) -<br>(P) -<br>(U) $2,725.00<br>(T) $2,725.00 | 07-11053 |
| SOUSSAN, LIORE<br>10687 LAKE OAK WAY<br>BOCA RATON, FL 33498 | 7444 | 1/7/08 | No Case | | (S) -<br>(A) -<br>(P) -<br>(U) $235.00<br>(T) $235.00 | 07-11051 |
| SPECTRUM MORTGAGE SERVICES, INC.<br>112 BUDD TOWN ROAD<br>ATTN EUGENE J DAVIS<br>SOUTHAMPTON, NJ 08088 | 7374 | 1/7/08 | No Case | | (S) -<br>(A) -<br>(P) -<br>(U) $1,504.00<br>(T) $1,504.00 | 07-11051 |
| SPENCE, DEBORAL<br>A.C.E. APPRAISAL SERVICE<br>103 OAKDALE<br>FILLMORE, CA 93015 | 1376 | 10/2/07 | No Case | | (S) -<br>(A) -<br>(P) -<br>(U) $1,450.00<br>(T) $1,450.00 | 07-11053 |
| SPRING HOPE CITY<br>ATTN SANDRA MORRIS, TAX COLLECTOR<br>101 W MAIN ST<br>PO BOX 87<br>SPRING HOPE, NC 27882 | 2682 | 11/19/07 | No Case | | (S) -<br>(A) -<br>(P) -<br>(U) $367.41<br>(T) $367.41 | 07-11051 |
| ST JOHNS COUNTY<br>DENNIS W HOLLINGSWORTH TAX COLLECTOR<br>PO BOX 9001<br>SAINT AUGUSTINE, FL 32085 | 10498 | 9/9/08 | 07-11047 | | (S) -<br>(A) -<br>(P) -<br>(U) $98.14<br>(T) $98.14 | 07-11051 |
| ST TAMMANY NEWS ACCT. DEPT.<br>ATTN GENIA BAUGHMAN<br>PO BOX 820<br>BOGALUSA, LA 70429-0820 | 1892 | 10/22/07 | No Case | | (S) -<br>(A) -<br>(P) -<br>(U) $143.43<br>(T) $143.43 | 07-11051 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | 1114 | 8/18/07 | 07-11047 | | (S) $1,017.82<br>(A) -<br>(P) -<br>(U) -<br>(T) $1,017.82 | 07-11060 |
| STANDARD APPRAISAL SERVICE<br>ATTN PHILIP KAHN<br>FEIN SUCH KAHN AND SHEPARD PC<br>7 CENTURY DRIVE SUITE 201<br>PARSIPPANY, NJ 07054 | 1389 | 9/26/07 | 07-11047 | | (S) -<br>(A) -<br>(P) -<br>(U) $1,700.00<br>(T) $1,700.00 | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| STANFORD & FEUERBORN<br>4550 W. 109TH ST<br>ATTN MICHAEL FEVERBORN OWNER<br>OVERLAND PARK, KS 66211 | 3563 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,025.00 (U)<br>$1,025.00 (T) | 07-11053 |
| STARR, VINCENT M.<br>100 RIDGE ROAD<br>DELTA, PA 17314 | 10024 | 3/5/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,983.12 (U)<br>$1,983.12 (T) | 07-11051 |
| STATE OF MARYLAND COMPTROLLER<br>ATTN: MARY T. CARR<br>301 WEST PRESTON STREET ROOM 410<br>BALTIMORE, MD 21201 | 9885 | 2/5/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$404.00 (U)<br>$404.00 (T) | 07-11051 |
| STEEN RESIDENTIAL APPRAISALS<br>ATTN RICK STEEN, OWNER<br>8217 TWANA DR.<br>URBANDALE, IA 50322 | 2510 | 11/19/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| STEWARD, JOHN<br>65 FOGG RD<br>READFIELD, ME 04355 | 5967 | 12/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$73.50 (U)<br>$73.50 (T) | 07-11051 |
| STRICKLY APPRAISALS<br>ATTN OFFICE MANAGER<br>941 GARDNER RD<br>FLOSSMOOR, IL 60452 | 3846 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$276.00 (U)<br>$276.00 (T) | 07-11053 |
| STRICKLY APPRAISALS<br>ATTN OFFICE MANAGER<br>PO BOX 782<br>FLOSSMOOR, IL 60422 | 3921 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11053 |
| STRUCTURAL ENGINEERS LLC<br>ATTN MARY NETUPSKY, GENERAL MANAGER<br>2963 W ELLIOT RD STE 3<br>CHANDLER, AZ 852241653 | 3045 | 11/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$641.50 (U)<br>$641.50 (T) | 07-11051 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| SUMMERLIN WEST COMMUNITY ASSOC 1000 WEST CHARLESTON BLVD STE 170 LAS VEGAS, NV 89135 | 10039 | 12/4/07 | 07-11049 | - (S) $288.00<br>- (A)<br>- (P)<br>- (U)<br>$288.00 (T) | 07-11050 |
| SUMMERS APPRAISAL ATTN TIMOTHY SUMMERS/OWNER 8620-H HOMESTEAD COURT LAUREL, MD 20723 | 2219 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$650.00 (U)<br>$650.00 (T) | 07-11053 |
| SUNSHINE APPRAISAL SERVICES JENNIFER E. LOUGHRY, SEC. 1200 RED HILL ROAD ROWLESBURG, WV 26425 | 4715 | 12/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | 07-11053 |
| SUNSHINE CUSTOM CLEANING SERVICE 8005 IRENE DR HOFFMAN ESTATES, IL 60192 | 10256 | 4/22/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,210.13 (U)<br>$2,210.13 (T) | 07-11051 |
| SUSAN C LITTLE & ASSOCIATES PA ATTN SUSAN LITTLE, PRESIDENT SUITE 101 4501 INDIAN SCHOOL RD NE. ALBUQUERQUE, NM 87110 | 9076 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$550.26 (U)<br>$550.26 (T) | 07-11050 |
| SUTICH, CECILIA 2 TERRACE LANE SMITHTOWN, NY 11787 | 56 | 9/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,442.31 (U)<br>$1,442.31 (T) | 07-11051 |
| SWIFTEL COMMUNICATIONS ATTN DOROTHY BEACH PO BOX 588 BROOKINGS, SD 57006 | 2328 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$745.75 (U)<br>$745.75 (T) | 07-11051 |
| TANGIPAHOA PARISH ATTN DY ANGIE PHELPS PO BOX 727 AMITE, LA 70422 | 3006 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$32.89 (U)<br>$32.89 (T) | 07-11051 |
| TARGET PROPERTIES INC ATTN ROBERT A. MAIER, PRESIDENT 816 LYNBROOK DR CHARLOTTE, NC 282114331 | 3356 | 11/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| TATULYAN, GALINA V<br>9000 HAYMARKET<br>WHITE LAKE, MI 48386 | 2450 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,857.39 (U)<br>$2,857.39 (T) | 07-11051 |
| TD SERVICE COMPANY<br>1820 E FIRST ST, STE 210<br>SANTA ANA, CA 92711 | 7947 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$162,082.47 (U)<br>$162,082.47 (T) | 07-11050 |
| THEO PROPERTIES,INC.<br>ATTN: DON THEO<br>140 WEST STREET<br>SUITE ONE<br>WORCESTER, MA 01609 | 2287 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$90.00 (U)<br>$90.00 (T) | 07-11051 |
| THOMAS P. HOFFMAN (VA)<br>23600 SPRINGWOOD CIRCLE<br>MILLSBORO, DE 19947 | 2278 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | 07-11051 |
| THOMPSON, JOHN<br>138 LAKESIDE DR<br>CORTE MADERA, CA 94925 | 1972 | 11/8/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$370.00 (U)<br>$370.00 (T) | 07-11051 |
| TOOMBS, DWAYNE<br>4093 NEW HIGHWAY 96 W<br>FRANKLIN, TN 370644782 | 3113 | 1/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11051 |
| TRACY CAUTHEN ENTERPRISES, INC<br>ATTN TRACY R CAUTHEN JR<br>PO BOX 2720<br>LANCASTER, SC 29721 | 3568 | 1/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,300.00 (U)<br>$2,300.00 (T) | 07-11053 |
| TRIO APPRAISAL COMPANY<br>ATTN DARLENE JARVIS, CO-OWNER<br>P.O. BOX 2449<br>LANCASTER, OH 43130 | 3374 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,575.00 (U)<br>$2,575.00 (T) | 07-11053 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| TURLINGTON, DAVID<br>D.B.T. APPRAISALS, INC.<br>425 WAKE ROBIN DRIVE<br>COCKEYSVILLE, MD 21030 | 1298 | 9/23/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$425.00 (U)<br>$425.00 (T) | 07-11053 |
| U.S. POSTAGE METER CENTER, INC.<br>PO BOX 800848<br>SANTA CLARITA, CA 91380-0848 | 3028 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$304.98 (U)<br>$304.98 (T) | 07-11051 |
| UNIGLOBE AT BEST TRAVEL, INC<br>111 HOWARD BLVD<br>SUITE 210<br>MT. ARLINGTON, NJ 07856 | 7730 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,707.00 (U)<br>$1,707.00 (T) | 07-11051 |
| UNITED APPRAISERS OF S FLORIDA<br>ATTN FRED HESSEN<br>1440 CORAL RIDGE DR # 433<br>CORAL SPRINGS, FL 330715433 | 4063 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$900.00 (U)<br>$900.00 (T) | 07-11053 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC<br>D/B/A EMBARQ<br>ATTN MARY C HALL - BANKRUPTCY ANALYST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207 | 595 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,069.86 (U)<br>$2,069.86 (T) | 07-11051 |
| VALUE PLUS APPRAISAL, INC.<br>ATTN PATRICK MISHOE, PRESIDENT<br>4347 REVERE CIRLE<br>MARIETTA, GA 30062 | 1090 | 9/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,350.00 (U)<br>$2,350.00 (T) | 07-11053 |
| VAN HOUTEN, JEFFREY A.<br>498 FIRST ST<br>ESCALON, CA 95320 | 67 | 8/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11053 |
| VANDERLAAN, ROBERT D<br>AFFILIATED APPRAISERS INC<br>1663 SPOTTSWOOD CIR<br>PALM HARBOR, FL 34683 | 1351 | 10/1/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,325.00 (U)<br>$2,325.00 (T) | 07-11053 |
| VANDERPOOL APPRAISAL SERVICE<br>ATTN MARK K. VANDERPOOL<br>12521 N SHERMAN LAKE DR<br>AUGUSTA, MI 49012 | 3340 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,840.00 (U)<br>$1,840.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| VASQUEZ, NORA<br>61-20 GRAND CENTRAL APT. B104<br>FOREST HILLS, NY 11375-1239 | 1566 | 10/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,000.00 (U)<br>$1,000.00 (T) | 07-11051 |
| VAZQUEZ, ENRIQUE<br>7521 N 69TH DR<br>GLENDALE, AZ 85301-7502 | 850 | 9/17/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11051 |
| VINEYARDS DELI & NIBBLE & NUTS<br>32418 NORTHWESTERN HWY<br>FARMINGTON HILL, MI 48334 | 3135 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$863.98 (U)<br>$863.98 (T) | 07-11051 |
| WAGAR & ASSOCIATES INC<br>3708 BLACKBERRY<br>ATTN: MARTIN J WAGAR, PRESIDENT<br>KALAMAZOO, MI 49008 | 407 | 9/7/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,020.00 (U)<br>$5,020.00 (T) | 07-11053 |
| WALKER APPRAISAL SERVICES<br>ATTN CHRISTINE WALKER<br>5314 KENTFIELD DR<br>SAN JOSE, CA 95124 | 3558 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$700.00 (U)<br>$700.00 (T) | 07-11053 |
| WALKER, MATTHEW A.<br>4355 STATELY OAK RD<br>RICHMOND, VA 23234 | 280 | 9/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$250.00 (U)<br>$250.00 (T) | 07-11051 |
| WARNER, MARGARET<br>***NO ADDRESS PROVIDED*** | 3505 | 1/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,676.00 (U)<br>$3,676.00 (T) | 07-11051 |
| WATSON APPRAISAL SERVICES, INC<br>ATTN STEPHEN C WATSON, PRESIDENT<br>111 WINDEL DR STE 213<br>RALEIGH, NC 27609-4477 | 4300 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$375.00 (U)<br>$375.00 (T) | 07-11053 |

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| WELCHER, KENNETH<br>135 CAMINO DEL SOL<br>SANTA CRUZ, CA 95065 | 60 | 8/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$782.00 (U)<br>$782.00 (T) | 07-11053 |
| WELLS & RAYMOND APPRAISAL SERA<br>ATTN SUSAN RAYMOND<br>409 S DAYTONA AV<br>FLAGIER BEACH, FL 32136 | 3721 | 11/29/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | 07-11051 |
| WETZEL, JEFFREY<br>1615 STONE LEIGH CT<br>SUGAR LAND, TX 77479 | 325 | 9/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$428.29 (U)<br>$428.29 (T) | 07-11051 |
| WHITETAIL APPRAISALS<br>ATTN LISA HYDE<br>8025 US HWY 2 - PO BOX 162<br>IRON RIVER, WI 54847 | 4134 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$100.00 (U)<br>$100.00 (T) | 07-11053 |
| WILLIAM R SKEEN<br>725 RED FEATHER LN<br>WOOD LAND, CO 80863 | 3178 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$575.00 (U)<br>$575.00 (T) | 07-11053 |
| WILSON, DEGRAW & MILLER LLP<br>ATTN DAVID J. WILSON JR, PARTNER<br>3911 UNIVERSITY PARKWAY<br>WINSTON-SALEM, NC 27106 | 2493 | 1/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,570.00 (U)<br>$1,570.00 (T) | 07-11051 |
| WINGATE, SPICER & CO., LLC<br>JON R SPICER, OWNER<br>5109 MELROSE AVE<br>ROANOKE, VA 24017 | 1236 | 8/29/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11053 |
| WISHARD, NATHAN<br>9105 CENTURY FARM RD<br>FELTON, PA 17322 | 8446 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,450.00 (U)<br>$2,450.00 (T) | 07-11051 |
| WOODYARD, DEBORAH E<br>11730 GLADE RIVER LN<br>TOMBALL, TX 77377 | 6350 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$969.00 (U)<br>$969.00 (T) | 07-11051 |

## Objectionable Claims ——————— New Case Number

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| WORLDWIDE APPRAISAL SERVICES<br>FRED CATCHPOLE<br>5449 MARCIA CIR.<br>JACKSONVILLE, FL 32210 | 1905 | 11/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,350.00 (U)<br>$1,350.00 (T) | 07-11053 |
| YATES, MARK<br>BOX 4601<br>ONE LAMPLIGHTER WAY<br>MT. HERMON, MA 01354 | 4565 | 12/5/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,300.92 (U)<br>$1,300.92 (T) | 07-11051 |
| YORK, PHILLIP G.<br>6831 WOODRIDGE DRIVE<br>AVON, IN 46123 | 2363 | 11/16/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | 07-11051 |
| ZANLERIGU, JEFFREY<br>7518 N. WOLCOTT AVE<br>CHICAGO, IL 60626 | 5871 | 12/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$450.00 (U)<br>$450.00 (T) | 07-11051 |
| ZAVALA, EFRAIM<br>4418 TURF LN<br>FORT WAYNE, IN 46804 | 1959 | 11/9/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$372.00 (U)<br>$372.00 (T) | 07-11051 |
| ZWEIG, JOSEPH S.<br>2435 SPYGLASS CT<br>RIVERWOODS, IL 60015 | 10167 | 3/31/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$900.00 (U)<br>$900.00 (T) | 07-11051 |
| **Totals:** | **464 Claims** | | | $1,716.24 (S)<br>- (A)<br>$14,046.00 (P)<br>$1,091,169.58 (U)<br>$1,106,920.82 (T) | |

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

# EXHIBIT D

**Exhibit D**

**Satisfied Claims**

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| CENTURY 21 HIGH COUNTY<br>ATTN: V. WICKERSHAM<br>28200 HIGHWAY 189<br>LAKE ARROWHEAD, CA 92352 | 4767 | 12/7/07 | No Case | - (S)<br>- (A)<br>$56,880.00 (P)<br>- (U)<br>$56,880.00 (T) | Debtors' records indicate commissions were paid on 12/28/07 per HUD-1 settlement statement |
| KELLER WILLIAMS REALTY<br>ATTN: KAREN SOTHORON<br>2809 E. HARMONY ROAD<br>SUITE 100<br>FORT COLLINS, CO 80528 | 2356 | 11/16/07 | No Case | - (S)<br>- (A)<br>$8,250.00 (P)<br>- (U)<br>$8,250.00 (T) | Debtors' records indicate commissions were paid on 11/08/07 per HUD-1 settlement statement |
| REMAX PERFORMANCE<br>ATTN: NANCY DAVIS<br>30 STONECREST COURT<br>SHELBYVILLE, KY 40065 | 2374 | 11/16/07 | No Case | - (S)<br>- (A)<br>$2,550.00 (P)<br>- (U)<br>$2,550.00 (T) | Debtors' records indicate commissions were paid per HUD-1 settlement statement |
| Totals: | 3 Claims | | | - (S)<br>- (A)<br>$67,680.00 (P)<br>- (U)<br>$67,680.00 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

# Exhibit E

## No Documentation Claims

─── **Objectionable Claims** ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ZYZYX<br>DBA BPOSD<br>ATTN CHERYL SUMMERVILLE<br>25462 ALPINE CT<br>MURRIETA, CA 92563 | 1511 | 10/11/07 | No Case | - (S)<br>- (A)<br>$9,857.00 (P)<br>- (U)<br>$9,857.00 (T) | No supporting documentation provided and claimant hasn't responded to multiple requests for additional information |

**Totals:**             1 Claim

| | |
|---|---|
| | - (S) |
| | - (A) |
| | $9,857.00 (P) |
| | - (U) |
| | $9,857.00 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.