# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

|  |  |  |
|---|---|---|
| (302) 571-6600<br>(800) 253-2234 (DE ONLY) | THE BRANDYWINE BUILDING<br>1000 WEST STREET, 17TH FLOOR<br>WILMINGTON, DELAWARE 19801 | (302) 571-1253 FAX<br>www.ycst.com |

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   American Home Mortgage Investment Corp.                    12/19/2008

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                          Bill No.  40321255

**American Home Mortgage Investment Corp.**
**Billing Period Through November 30, 2008**

| | | |
|---|---|---|
| Total Fees........................................................................................ | $ | 257,801.50 |
| Total Expenses................................................................................ | | 62,217.95 |
| Total........................................................................ | $ | 320,019.45 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2008

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|-----------|------------------|-------------|--------------|
| B001 | Case Administration | 12.90 | 2,021.00 |
| B002 | Court Hearings | 43.60 | 13,560.50 |
| B003 | Cash Collateral/DIP Financing | 5.30 | 2,237.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 1.40 | 388.50 |
| B005 | Lease/Executory Contract Issues | 6.70 | 2,013.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 146.40 | 54,281.00 |
| B007 | Claims Analysis, Objections and Resolutions | 117.20 | 38,112.00 |
| B008 | Meetings | 9.50 | 3,518.00 |
| B009 | Stay Relief Matters | 37.10 | 10,956.00 |
| B011 | Other Adversary Proceedings | 150.90 | 46,556.00 |
| B012 | Plan and Disclosure Statement | 217.90 | 69,826.50 |
| B013 | Creditor Inquiries | 1.90 | 557.00 |
| B014 | General Corporate Matters | 10.80 | 3,099.50 |
| B015 | Employee Matters | 0.30 | 72.00 |
| B017 | Retention of Professionals/Fee Issues | 34.50 | 6,925.00 |
| B018 | Fee Application Preparation | 6.10 | 2,790.00 |
| B019 | Travel | 1.50 | 840.00 |
| B020 | Utility Services | 0.20 | 48.00 |
|  | Totals | 804.20 | $ 257,801.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2008

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 1.80 | x $ | 50.00 | = | 90.00 |
| Casey Cathcart | Paralegal | 0.20 | x $ | 145.00 | = | 29.00 |
| David G. Moak | Clerk | 0.10 | x $ | 80.00 | = | 8.00 |
| Debbie Laskin | Paralegal | 1.50 | x $ | 200.00 | = | 300.00 |
| Kara Hammond Coyle | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| Kevin Garland | Associate | 0.90 | x $ | 240.00 | = | 216.00 |
| Lisa Eden | Paralegal | 5.90 | x $ | 135.00 | = | 796.50 |
| Patsy Petlock | Clerk | 0.80 | x $ | 55.00 | = | 44.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 545.00 | = | 109.00 |
| Robert S. Brady | Partner | 0.20 | x $ | 560.00 | = | 112.00 |
| Sharon M. Zieg | Associate | 0.20 | x $ | 390.00 | = | 78.00 |
| Stephanie L. Hansen | Associate | 0.40 | x $ | 300.00 | = | 120.00 |
| Troy Bollman | Paralegal | 0.50 | x $ | 115.00 | = | 57.50 |
| | Totals: | 12.90 | | | $ | 2,021.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2008

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 13.20 | x $ | 200.00 | = | 2,640.00 |
| Lisa Eden | Paralegal | 0.20 | x $ | 135.00 | = | 27.00 |
| Margaret W. Greecher | Associate | 4.90 | x $ | 290.00 | = | 1,421.00 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 355.00 | = | 71.00 |
| Nathan D. Grow | Associate | 3.50 | x $ | 260.00 | = | 910.00 |
| Patrick A. Jackson | Associate | 7.00 | x $ | 265.00 | = | 1,855.00 |
| Robert S. Brady | Partner | 7.00 | x $ | 560.00 | = | 3,920.00 |
| Sean M. Beach | Associate | 6.70 | x $ | 390.00 | = | 2,613.00 |
| Troy Bollman | Paralegal | 0.90 | x $ | 115.00 | = | 103.50 |
| Totals: | | 43.60 | | | $ | 13,560.50 |

**Task B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.00 | x $ | 560.00 | = | 560.00 |
| Sean M. Beach | Associate | 4.30 | x $ | 390.00 | = | 1,677.00 |
| Totals: | | 5.30 | | | $ | 2,237.00 |

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.70 | x $ | 200.00 | = | 140.00 |
| Matthew B. Lunn | Associate | 0.70 | x $ | 355.00 | = | 248.50 |
| Totals: | | 1.40 | | | $ | 388.50 |

4

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2008

**Task  B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.70 | x $ | 200.00 | = | 140.00 |
| Margaret W. Greecher | Associate | 3.50 | x $ | 290.00 | = | 1,015.00 |
| Matthew B. Lunn | Associate | 2.30 | x $ | 355.00 | = | 816.50 |
| William E. Gamgort | Associate | 0.20 | x $ | 210.00 | = | 42.00 |
| | Totals: | 6.70 | | | $ | 2,013.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2008

**Task B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 31.20 | x $ | 560.00 | = | 17,472.00 |
| Debbie Laskin | Paralegal | 0.80 | x $ | 200.00 | = | 160.00 |
| Evangelos Kostoulas | Associate | 23.50 | x $ | 265.00 | = | 6,227.50 |
| Frank Grese | Associate | 6.10 | x $ | 240.00 | = | 1,464.00 |
| James Gallagher | Associate | 6.50 | x $ | 295.00 | = | 1,917.50 |
| John C. Kuffel | Associate | 13.00 | x $ | 310.00 | = | 4,030.00 |
| Karen Luongo | Legal Adm Asst | 0.40 | x $ | 80.00 | = | 32.00 |
| Kenneth Enos | Associate | 5.10 | x $ | 290.00 | = | 1,479.00 |
| Kevin Garland | Associate | 1.50 | x $ | 240.00 | = | 360.00 |
| M. Blake Cleary | Partner | 1.10 | x $ | 485.00 | = | 533.50 |
| Margaret W. Greecher | Associate | 7.20 | x $ | 290.00 | = | 2,088.00 |
| Matthew B. Lunn | Associate | 12.90 | x $ | 355.00 | = | 4,579.50 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 265.00 | = | 79.50 |
| Pauline K. Morgan | Partner | 0.30 | x $ | 545.00 | = | 163.50 |
| Ryan Bartley | Associate | 3.00 | x $ | 240.00 | = | 720.00 |
| Sean M. Beach | Associate | 32.00 | x $ | 390.00 | = | 12,480.00 |
| Sharon M. Zieg | Associate | 0.80 | x $ | 390.00 | = | 312.00 |
| Stephanie L. Hansen | Associate | 0.40 | x $ | 300.00 | = | 120.00 |
| William E. Gamgort | Associate | 0.30 | x $ | 210.00 | = | 63.00 |
| Totals: | | 146.40 | | | $ | 54,281.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2008

| Task B007 Claims Analysis, Objections and Resolutions | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 2.80 | x $ | 560.00 | = | 1,568.00 |
| Debbie Laskin | Paralegal | 7.10 | x $ | 200.00 | = | 1,420.00 |
| Donald J. Bowman | Associate | 0.10 | x $ | 305.00 | = | 30.50 |
| Jennifer Noel | Associate | 0.70 | x $ | 350.00 | = | 245.00 |
| John T. Dorsey | Partner | 5.80 | x $ | 530.00 | = | 3,074.00 |
| Kenneth Enos | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Kevin Garland | Associate | 2.00 | x $ | 240.00 | = | 480.00 |
| Margaret W. Greecher | Associate | 1.20 | x $ | 290.00 | = | 348.00 |
| Matthew B. Lunn | Associate | 21.60 | x $ | 355.00 | = | 7,668.00 |
| Michael S. Neiburg | Associate | 13.20 | x $ | 240.00 | = | 3,168.00 |
| Nathan D. Grow | Associate | 26.50 | x $ | 260.00 | = | 6,890.00 |
| Patrick A. Jackson | Associate | 0.70 | x $ | 265.00 | = | 185.50 |
| Robert F. Poppiti | Associate | 4.00 | x $ | 240.00 | = | 960.00 |
| Ryan Bartley | Associate | 1.20 | x $ | 240.00 | = | 288.00 |
| Sean M. Beach | Associate | 20.80 | x $ | 390.00 | = | 8,112.00 |
| Sharon M. Zieg | Associate | 9.20 | x $ | 390.00 | = | 3,588.00 |
| | Totals: | 117.20 | | | $ | 38,112.00 |

| Task B008 Meetings | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Kara Hammond Coyle | Associate | 2.80 | x $ | 305.00 | = | 854.00 |
| Robert S. Brady | Partner | 0.30 | x $ | 560.00 | = | 168.00 |
| Sean M. Beach | Associate | 6.40 | x $ | 390.00 | = | 2,496.00 |
| | Totals: | 9.50 | | | $ | 3,518.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2008

**Task B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.60 | x $ | 200.00 | = | 520.00 |
| Donald J. Bowman | Associate | 2.10 | x $ | 305.00 | = | 640.50 |
| Erin D. Edwards | Associate | 0.30 | x $ | 305.00 | = | 91.50 |
| John T. Dorsey | Partner | 1.20 | x $ | 530.00 | = | 636.00 |
| Lisa Eden | Paralegal | 0.50 | x $ | 135.00 | = | 67.50 |
| Margaret W. Greecher | Associate | 0.50 | x $ | 290.00 | = | 145.00 |
| Matthew B. Lunn | Associate | 0.30 | x $ | 355.00 | = | 106.50 |
| Michael S. Neiburg | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| Ryan Bartley | Associate | 17.70 | x $ | 240.00 | = | 4,248.00 |
| Sean M. Beach | Associate | 10.00 | x $ | 390.00 | = | 3,900.00 |
| Sharon M. Zieg | Associate | 1.30 | x $ | 390.00 | = | 507.00 |
| Troy Bollman | Paralegal | 0.40 | x $ | 115.00 | = | 46.00 |
| | Totals: | 37.10 | | | $ | 10,956.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2008

| **Task B011**<br>**Other Adversary Proceedings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 6.00 | x $ | 440.00 | = | 2,640.00 |
| Debbie Laskin | Paralegal | 1.50 | x $ | 200.00 | = | 300.00 |
| Erin D. Edwards | Associate | 0.20 | x $ | 305.00 | = | 61.00 |
| Jill Randolph | Paralegal | 18.60 | x $ | 110.00 | = | 2,046.00 |
| John T. Dorsey | Partner | 0.30 | x $ | 530.00 | = | 159.00 |
| Lisa Eden | Paralegal | 1.00 | x $ | 135.00 | = | 135.00 |
| Maribeth L. Minella | Associate | 29.70 | x $ | 300.00 | = | 8,910.00 |
| Michael S. Neiburg | Associate | 0.30 | x $ | 240.00 | = | 72.00 |
| Robert S. Brady | Partner | 1.20 | x $ | 560.00 | = | 672.00 |
| Scott A. Holt | Partner | 1.90 | x $ | 375.00 | = | 712.50 |
| Sean M. Beach | Associate | 16.80 | x $ | 390.00 | = | 6,552.00 |
| Seth J. Reidenberg | Special Counsel | 0.80 | x $ | 425.00 | = | 340.00 |
| Sharon M. Zieg | Associate | 3.30 | x $ | 390.00 | = | 1,287.00 |
| Teresa A. Cheek | Partner | 56.10 | x $ | 375.00 | = | 21,037.50 |
| Troy Bollman | Paralegal | 11.30 | x $ | 115.00 | = | 1,299.50 |
| William DuBois | Tech. Services | 1.90 | x $ | 175.00 | = | 332.50 |
| | Totals: | 150.90 | | | $ | 46,556.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2008

### Task  B012
### Plan and Disclosure Statement

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.90 | x $ | 560.00 | = | 1,064.00 |
| Debbie Laskin | Paralegal | 3.70 | x $ | 200.00 | = | 740.00 |
| James L. Patton | Partner | 4.10 | x $ | 750.00 | = | 3,075.00 |
| Margaret W. Greecher | Associate | 57.70 | x $ | 290.00 | = | 16,733.00 |
| Matthew B. Lunn | Associate | 0.50 | x $ | 355.00 | = | 177.50 |
| Michael S. Neiburg | Associate | 5.00 | x $ | 240.00 | = | 1,200.00 |
| Nathan D. Grow | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Patrick A. Jackson | Associate | 93.00 | x $ | 265.00 | = | 24,645.00 |
| Robert S. Brady | Partner | 11.40 | x $ | 560.00 | = | 6,384.00 |
| Sean M. Beach | Associate | 40.40 | x $ | 390.00 | = | 15,756.00 |
| | Totals: | 217.90 | | | $ | 69,826.50 |

### Task  B013
### Creditor Inquiries

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.30 | x $ | 200.00 | = | 60.00 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 355.00 | = | 71.00 |
| Robert F. Poppiti | Associate | 0.30 | x $ | 240.00 | = | 72.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| Sean M. Beach | Associate | 0.60 | x $ | 390.00 | = | 234.00 |
| | Totals: | 1.90 | | | $ | 557.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2008

**Task  B014**
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Patrick A. Jackson | Associate | 8.90 | x $ | 265.00 | = | 2,358.50 |
| Sean M. Beach | Associate | 1.90 | x $ | 390.00 | = | 741.00 |
| | Totals: | 10.80 | | | $ | 3,099.50 |

**Task  B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Ryan Bartley | Associate | 0.30 | x $ | 240.00 | = | 72.00 |
| | Totals: | 0.30 | | | $ | 72.00 |

**Task  B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.60 | x $ | 200.00 | = | 520.00 |
| Donald J. Bowman | Associate | 0.30 | x $ | 305.00 | = | 91.50 |
| Margaret W. Greecher | Associate | 1.10 | x $ | 290.00 | = | 319.00 |
| Matthew B. Lunn | Associate | 5.90 | x $ | 355.00 | = | 2,094.50 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 265.00 | = | 79.50 |
| Robert S. Brady | Partner | 0.30 | x $ | 560.00 | = | 168.00 |
| Ryan Bartley | Associate | 6.70 | x $ | 240.00 | = | 1,608.00 |
| Sean M. Beach | Associate | 0.20 | x $ | 390.00 | = | 78.00 |
| Troy Bollman | Paralegal | 17.10 | x $ | 115.00 | = | 1,966.50 |
| | Totals: | 34.50 | | | $ | 6,925.00 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2008

| **Task B018** **Fee Application Preparation** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.30 | x $ | 200.00 | = | 260.00 |
| Pauline K. Morgan | Partner | 4.60 | x $ | 545.00 | = | 2,507.00 |
| Troy Bollman | Paralegal | 0.20 | x $ | 115.00 | = | 23.00 |
| | Totals: | 6.10 | | | $ | 2,790.00 |

| **Task B019** **Travel** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Robert S. Brady | Partner | 1.50 | x $ | 560.00 | = | 840.00 |
| | Totals: | 1.50 | | | $ | 840.00 |

| **Task B020** **Utility Services** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Ryan Bartley | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| | Totals: | 0.20 | | | $ | 48.00 |
| | Aggregate Total: | 804.20 | | | $ | 257,801.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2008

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 4.10 | $ | 750.00 | = | 3,075.00 |
| CGREA | Craig D. Grear, Partner | 36.90 | $ | 560.00 | = | 20,664.00 |
| RBRAD | Robert S. Brady, Partner | 21.90 | $ | 560.00 | = | 12,264.00 |
| PMORG | Pauline K. Morgan, Partner | 5.10 | $ | 545.00 | = | 2,779.50 |
| JDORS | John T. Dorsey, Partner | 7.30 | $ | 530.00 | = | 3,869.00 |
| BCLEA | M. Blake Cleary, Partner | 1.10 | $ | 485.00 | = | 533.50 |
| CCROW | Curtis J. Crowther, Senior Counsel | 6.00 | $ | 440.00 | = | 2,640.00 |
| SREID | Seth J. Reidenberg, Special Counsel | 0.80 | $ | 425.00 | = | 340.00 |
| SBEAC | Sean M. Beach, Associate | 140.10 | $ | 390.00 | = | 54,639.00 |
| SZIEG | Sharon M. Zieg, Associate | 14.80 | $ | 390.00 | = | 5,772.00 |
| SHOLT | Scott A. Holt, Partner | 1.90 | $ | 375.00 | = | 712.50 |
| TCHEE | Teresa A. Cheek, Partner | 56.10 | $ | 375.00 | = | 21,037.50 |
| MLUNN | Matthew B. Lunn, Associate | 44.60 | $ | 355.00 | = | 15,833.00 |
| JNOEL | Jennifer Noel, Associate | 0.70 | $ | 350.00 | = | 245.00 |
| JKUFF | John C. Kuffel, Associate | 13.00 | $ | 310.00 | = | 4,030.00 |
| DBOWM | Donald J. Bowman, Associate | 2.50 | $ | 305.00 | = | 762.50 |
| EEDWA | Erin D. Edwards, Associate | 0.50 | $ | 305.00 | = | 152.50 |
| KCOYL | Kara Hammond Coyle, Associate | 3.00 | $ | 305.00 | = | 915.00 |
| MMINE | Maribeth L. Minella, Associate | 29.70 | $ | 300.00 | = | 8,910.00 |
| SHANS | Stephanie L. Hansen, Associate | 0.80 | $ | 300.00 | = | 240.00 |
| JGALL | James Gallagher, Associate | 6.50 | $ | 295.00 | = | 1,917.50 |
| KENOS | Kenneth Enos, Associate | 5.40 | $ | 290.00 | = | 1,566.00 |
| MGREE | Margaret W. Greecher, Associate | 76.10 | $ | 290.00 | = | 22,069.00 |
| EKOST | Evangelos Kostoulas, Associate | 23.50 | $ | 265.00 | = | 6,227.50 |
| PJACK | Patrick A. Jackson, Associate | 110.20 | $ | 265.00 | = | 29,203.00 |
| NGROW | Nathan D. Grow, Associate | 30.20 | $ | 260.00 | = | 7,852.00 |
| FGRES | Frank Grese, Associate | 6.10 | $ | 240.00 | = | 1,464.00 |
| KGARL | Kevin Garland, Associate | 4.40 | $ | 240.00 | = | 1,056.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MNEIB | Michael S. Neiburg, Associate | 18.70 | $ | 240.00 | = | 4,488.00 |
| RFPOP | Robert F. Poppiti, Associate | 4.30 | $ | 240.00 | = | 1,032.00 |
| RBART | Ryan Bartley, Associate | 29.60 | $ | 240.00 | = | 7,104.00 |
| WGAMG | William E. Gamgort, Associate | 0.50 | $ | 210.00 | = | 105.00 |
| DLASK | Debbie Laskin, Paralegal | 36.00 | $ | 200.00 | = | 7,200.00 |
| WDUBO | William DuBois, Tech. Services | 1.90 | $ | 175.00 | = | 332.50 |
| CCATH | Casey Cathcart, Paralegal | 0.20 | $ | 145.00 | = | 29.00 |
| LEDEN | Lisa Eden, Paralegal | 7.60 | $ | 135.00 | = | 1,026.00 |
| TBOLL | Troy Bollman, Paralegal | 30.40 | $ | 115.00 | = | 3,496.00 |
| JRAND | Jill Randolph, Paralegal | 18.60 | $ | 110.00 | = | 2,046.00 |
| DMOAK | David G. Moak, Clerk | 0.10 | $ | 80.00 | = | 8.00 |
| KLUON | Karen Luongo, Legal Adm Asst | 0.40 | $ | 80.00 | = | 32.00 |
| PPETL | Patsy Petlock, Clerk | 0.80 | $ | 55.00 | = | 44.00 |
| BGAFF | Beth Gaffney, Clerk | 1.80 | $ | 50.00 | = | 90.00 |
| | Total: | 804.20 | | | $ | 257,801.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40321255          12-19-2008

### TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/03/08 | Update electronic docket | DLASK | B001 | 0.10 |
| 11/03/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.20 |
| 11/03/08 | Update critical dates | LEDEN | B001 | 0.20 |
| 11/03/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 11/03/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 11/03/08 | Review confidentiality agreement to borrower committee | RBRAD | B001 | 0.20 |
| 11/04/08 | Review and circulate foreclosure documents | BGAFF | B001 | 0.30 |
| 11/04/08 | Coordinate service re: debtors' reservation of rights as to certain motions for relief from automatic stay under section 362 of the bankruptcy code | DMOAK | B001 | 0.10 |
| 11/04/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.10 |
| 11/04/08 | Draft affidavit of service re: debtors' reservation of rights as to certain motions for relief from automatic stay | TBOLL | B001 | 0.10 |
| 11/05/08 | Review and circulate foreclosure notices | BGAFF | B001 | 0.50 |
| 11/05/08 | Work with Sharon Zieg re revisions to task list | KCOYL | B001 | 0.20 |
| 11/05/08 | Update critical dates re: litigation matters | LEDEN | B001 | 0.40 |
| 11/05/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 11/05/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 11/05/08 | Correspondence to K. Coyle re: task list for pending issues | SZIEG | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/08 | File affidavit of service re: debtors reservation of rights as to certain motions for relief from automatic stay | TBOLL | B001 | 0.20 |
| 11/06/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.40 |
| 11/06/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 11/06/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.20 |
| 11/06/08 | Work with K. Coyle re: updates to task list re: litigation and adversary matters | LEDEN | B001 | 0.20 |
| 11/06/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.10 |
| 11/06/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 11/07/08 | Monitor and review multiple dockets for daily docket memo; circulate to working group | BGAFF | B001 | 0.30 |
| 11/10/08 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 11/10/08 | Draft affidavit of service re: thirteenth monthly fee application of Weiner Brodsky Sidman Kider for September 2008 | TBOLL | B001 | 0.20 |
| 11/11/08 | Update critical dates | DLASK | B001 | 0.40 |
| 11/11/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 11/12/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.10 |
| 11/12/08 | Review correspondence re: AHMSI's request for information related to subservicing fees | SZIEG | B001 | 0.10 |
| 11/13/08 | Circulate daily paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 11/13/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               · Invoice No. 40321255                    12-19-2008 ·

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 11/17/08 | Prepare and circulate daily litigation paperflow memorandum | CCATH | B001 | 0.20 |
| 11/18/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 11/18/08 | File affidavit of service re: Notice of Withdrawal re: Notice of Deposition of JPMorgan | LEDEN | B001 | 0.10 |
| 11/18/08 | Conference with S. Beach re: audit of court orders to prepare global summary for client | PMORG | B001 | 0.20 |
| 11/18/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 11/19/08 | Review and circulate foreclosure notices | BGAFF | B001 | 0.30 |
| 11/19/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.10 |
| 11/19/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 11/19/08 | Update critical dates calendar re: litigation and adversary matters | LEDEN | B001 | 0.50 |
| 11/19/08 | Match pleadings with Court docket | LEDEN | B001 | 0.10 |
| 11/20/08 | Download and catalog pleadings with respect to updated electronic Court docket | DLASK | B001 | 0.50 |
| 11/20/08 | Prepare summaries of orders to outline Debtors' responsibilities | KGARL | B001 | 0.90 |
| 11/20/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.20 |
| 11/20/08 | Update critical dates | LEDEN | B001 | 0.30 |
| 11/20/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.20 |
| 11/20/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/21/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 11/24/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 11/24/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 11/24/08 | Update critical dates | LEDEN | B001 | 0.20 |
| 11/24/08 | Review/respond to client email | SHANS | B001 | 0.40 |
| 11/25/08 | Update critical dates | LEDEN | B001 | 0.10 |
| 11/25/08 | Prepare and circulate paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 11/26/08 | Review and circulate foreclosure notices | BGAFF | B001 | 0.40 |
| 11/26/08 | Prepare and circulate litigation papeflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 11/26/08 | Update critical dates re: adversary and litigation matters | LEDEN | B001 | 0.30 |
| 11/26/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| | Sub Total | | | 12.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/08 | Update and revise Agenda for November 12 hearing | DLASK | B002 | 0.40 |
| 11/04/08 | Preparation of hearing binders for November 12 hearing | DLASK | B002 | 1.00 |
| 11/06/08 | Draft Renotice of Hearing Scheduled for December 8 to December 10 | DLASK | B002 | 0.20 |
| 11/06/08 | Prepare Certification of Counsel regarding hearing dates | DLASK | B002 | 0.20 |
| 11/06/08 | Update and revise Agenda and hearing binders for November 12 hearing | DLASK | B002 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40321255                                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/08 | Prepare re-notice of hearing re: omnibus hearing on December 10, 2008, and re-notice of hearing to consider the adequacy of disclosure statement | TBOLL | B002 | 0.50 |
| 11/06/08 | Prepare certification of counsel re: scheduling of omnibus hearing dates | TBOLL | B002 | 0.40 |
| 11/07/08 | Preparation for filing and service of Agenda for November 12 hearing | DLASK | B002 | 2.50 |
| 11/07/08 | Finalize for filing and coordinate service of Agenda for November 12 hearing | DLASK | B002 | 0.50 |
| 11/07/08 | Review agenda for omnibus hearing on November 12 | RBRAD | B002 | 0.10 |
| 11/11/08 | Assist in preparation for November 12 hearing | DLASK | B002 | 0.30 |
| 11/11/08 | Prepare for hearing on twentieth and twenty-first omnibus claims objections; review claims and responses | NGROW | B002 | 1.50 |
| 11/12/08 | Draft and revise Agenda for November 25 Omnibus and Disclosure Statement Hearing | DLASK | B002 | 0.70 |
| 11/12/08 | Prepare for (1.5) and participate in (0.5) hearing on claims objection | NGROW | B002 | 2.00 |
| 11/12/08 | Attend hearing re: loan sale procedures and claims issues | SBEAC | B002 | 0.60 |
| 11/19/08 | Update and revise Agenda for Disclosure Statement Hearing | DLASK | B002 | 0.30 |
| 11/19/08 | Assist in preparation of agenda re: November 25, 2008 omnibus hearing | LEDEN | B002 | 0.20 |
| 11/19/08 | Review/provide comments to agenda re: November 25th hearing | MLUNN | B002 | 0.20 |
| 11/20/08 | Assist in preparation for Disclosure Statement Hearing | DLASK | B002 | 1.00 |
| 11/20/08 | Draft Agenda for December 10 hearing | DLASK | B002 | 0.50 |
| 11/20/08 | Reivew and revise November 25 agenda | MGREE | B002 | 0.50 |
| 11/21/08 | Assist in preparation for Disclosure Statement hearing | DLASK | B002 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/21/08 | Update and revise Disclosure Statement Hearing Agenda | DLASK | B002 | 0.60 |
| 11/21/08 | Update and revise hearing binders for Disclosure Statement hearing | DLASK | B002 | 1.00 |
| 11/21/08 | Finalize for filing and coordinate service of Agenda for Disclosure Statement Hearing | DLASK | B002 | 0.50 |
| 11/21/08 | Review and revise November 25 agenda | MGREE | B002 | 0.60 |
| 11/24/08 | Prepare for hearing on disclosure statement (work on language requested by borrower committee; consider remaining objections; review revised disclosure statement) | RBRAD | B002 | 3.70 |
| 11/25/08 | Assist with Disclosure Statement Hearing | DLASK | B002 | 0.50 |
| 11/25/08 | Attend disclosure statement hearing | MGREE | B002 | 1.70 |
| 11/25/08 | Prepare for disclosure statement hearing (review pleadings; prepare orders) | MGREE | B002 | 2.10 |
| 11/25/08 | Preparation (5.3) for and attendance at (1.7) disclosure statement/solicitation hearing | PJACK | B002 | 7.00 |
| 11/25/08 | Attend hearing on disclosure statement and solicitation procedures | RBRAD | B002 | 1.70 |
| 11/25/08 | Prepare for hearing on disclosure statement and solicitation procedures | RBRAD | B002 | 1.50 |
| 11/25/08 | Attendance at Disclosure Statement hearing, including negotiations with creditors prior to and after hearing | SBEAC | B002 | 2.30 |
| 11/25/08 | Work with Fernandes, Brady, Whiteman and Jackson re: hearing preparation and creditor negotiations | SBEAC | B002 | 1.60 |
| 11/25/08 | Draft hearing notes in preparation for contested Disclosure Statement hearing | SBEAC | B002 | 2.20 |
| | Sub Total | | | 43.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40321255                     12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/08 | Review and analyze DIP invoice and related bills | CGREA | B003 | 0.60 |
| 11/06/08 | Correspondence from and to Grear and Martinez re: DIP fee and interest issues | SBEAC | B003 | 0.20 |
| 11/10/08 | Review DIP lender claims and draft memo to client re: same | SBEAC | B003 | 1.60 |
| 11/11/08 | Review DIP documents to advise client re: facility fees, interest and expenses | SBEAC | B003 | 1.10 |
| 11/13/08 | Work with S. Beach on DIP fee issues | CGREA | B003 | 0.40 |
| 11/13/08 | Review DIP fee dispute issues (.6) and correspondence to Martinez re: same (.1) | SBEAC | B003 | 0.70 |
| 11/13/08 | Correspondence from Dokos and Martinez re: DB account information | SBEAC | B003 | 0.20 |
| 11/14/08 | Teleconference with Dokos re: bank account reconciliation issues | SBEAC | B003 | 0.50 |
| | Sub Total | | | 5.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/10/08 | Correspondence from and correspondence to S. Martinez re: August MOR | MLUNN | B004 | 0.10 |
| 11/11/08 | Finalize for filing and coordinate service of Monthly Operating Reports | DLASK | B004 | 0.70 |
| 11/11/08 | Review MORS for August 2009 | MLUNN | B004 | 0.60 |
| | Sub Total | | | 1.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/03/08 | E-mail to N. Grow regarding duty to mitigate commercial leases | WGAMG | B005 | 0.20 |
| 11/06/08 | Telephone from and telephone to M. Elhrich re: servicing agreement questions | MLUNN | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001      Invoice No. 40321255      12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/12/08 | Teleconference with S. Stennett re: completion of servicing compliance reports | MLUNN | B005 | 0.50 |
| 11/12/08 | Correspondence from and correspondence to M. Elrich (.2); correspondence to S. Stennett (.2) re: issuance of servicing compliance report to BONY under servicing agreement | MLUNN | B005 | 0.40 |
| 11/13/08 | Correspondence from and correspondence to S. Martinez re: cure escrow account | MLUNN | B005 | 0.10 |
| 11/14/08 | Finalize for filing and coordinate service of Debtors' Objection to Motion for Entry of an Order (I) Compelling Assumption or Rejection of Debtors' Executory Contract, or Modifying the Automatic Stay; and (II) Compelling Payment of Administrative Expenses | DLASK | B005 | 0.50 |
| 11/17/08 | Prepare and file Affidavit of Service regarding Objection to MERS Motion | DLASK | B005 | 0.20 |
| 11/17/08 | Teleconference with M. Elrhich (.3) and correspondence to S. Stennett (.1) re: AHMIT 2004-4 service compliance letter | MLUNN | B005 | 0.40 |
| 11/17/08 | Correspondence from and correspondence to C. Grear, including review of various orders re: rejection of lease in CA | MLUNN | B005 | 0.30 |
| 11/19/08 | Emails with B. Hazeltine regarding MERS motion to compel (numerous) | MGREE | B005 | 0.40 |
| 11/24/08 | Correspondence from and correspondence to M. Elhrich re: servicing compliance report | MLUNN | B005 | 0.10 |
| 11/26/08 | Research caselaw regarding post rejection use and occupancy costs | MGREE | B005 | 2.70 |
| 11/26/08 | Work with M. Lunn and S. Beach regarding post-rejection use and occupancy costs | MGREE | B005 | 0.40 |
| 11/26/08 | Work with M. Whiteman re: rejection of 538 Broadhollow lease | MLUNN | B005 | 0.40 |

|  |  | Sub Total |  | 6.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40321255                              12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/08 | Correspondence from Pasternak and review bulk REO sale analysis | SBEAC | B006 | 0.30 |
| 11/03/08 | Draft and revise sideletter Agreement re: payment of servicing fees | CGREA | B006 | 1.30 |
| 11/03/08 | Research re: Ex. G settlement funding issues | CGREA | B006 | 0.40 |
| 11/03/08 | Prepare and file Affidavit of Service regarding Motion to Approve Sale Procedures- Certain Second Lien Assets | DLASK | B006 | 0.20 |
| 11/03/08 | Draft Asset Purchase Agreement for sale of non-performing 2nd lien loans | EKOST | B006 | 5.20 |
| 11/03/08 | Work with D. Laskin re: non-performing loan sale fee and expense issue | KENOS | B006 | 0.30 |
| 11/03/08 | Meeting with S. Beach and P. Jackson re: JP Morgan Discovery requests | KENOS | B006 | 0.30 |
| 11/03/08 | Prepare back-up documentation re: non-performing loan sales | KENOS | B006 | 2.10 |
| 11/03/08 | Work with J. Kuffel re: Mt. Prospect APA | MLUNN | B006 | 0.10 |
| 11/03/08 | Multiple correspondence from and correspondence to RN Realty re: Mt. Prospect sale and scheduling call to resolve various issues | MLUNN | B006 | 0.40 |
| 11/03/08 | Teleconference with Voulo, Pasternak, Ogden, and Martinez re: disposition of REO assets | SBEAC | B006 | 0.50 |
| 11/03/08 | Review Bear opinion (.4) and teleconference with Sakamoto re: same (.2) | SBEAC | B006 | 0.60 |
| 11/03/08 | Correspondence from Enos and review 506(c) fee surcharge to JPM re: non-performing loan sale | SBEAC | B006 | 0.30 |
| 11/03/08 | Correspondence from and to Chan re: Morgan Stanley concerns re: sale of second lien assets | SBEAC | B006 | 0.20 |
| 11/03/08 | Correspondence from Parish and Martinez re: 2nd lien asset sale | SBEAC | B006 | 0.20 |
| 11/04/08 | Work on non-performing loan sale issues | CGREA | B006 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/08 | Conference call with S. Beach and C. Grear re: status of lien in 2nd mortgages that have been foreclosed by senior lienholder | EKOST | B006 | 0.20 |
| 11/04/08 | Draft APA for sale of non-performing 2nd lien loans | EKOST | B006 | 6.00 |
| 11/04/08 | Confer with C. Grear re: APA for sale of non-performing 2nd lien loans | EKOST | B006 | 0.50 |
| 11/04/08 | Meet with M. Lunn re: Buyer's comments to Mt. Prospect Purchase Agreement | JKUFF | B006 | 0.30 |
| 11/04/08 | Work with Committee and counsel to Directors and Officers re: Insurance Stipulation | KENOS | B006 | 0.40 |
| 11/04/08 | Teleconference with counsel to S. Hozie re: Insurance Stipulation | KENOS | B006 | 0.20 |
| 11/04/08 | Incorporate S. Beach's changes into Second Lien sale procedures and sale procedures order | KGARL | B006 | 0.60 |
| 11/04/08 | Telephone from M. Indelicato re: Mt. Prospect APA | MLUNN | B006 | 0.10 |
| 11/04/08 | Teleconference with B. Semple re: Mt. Prospect APA | MLUNN | B006 | 0.50 |
| 11/04/08 | Telephone from B. Semple re: sale of 538 Broadhollow | MLUNN | B006 | 0.10 |
| 11/04/08 | Work with B. Semple re: sale of ABN loans | MLUNN | B006 | 0.20 |
| 11/04/08 | Work with J. Kuffel re: preparation for call with RN Realty concerning Mt. Prospect APA | MLUNN | B006 | 0.20 |
| 11/04/08 | Work with S. Beach re: Broadhollow sale documents | MLUNN | B006 | 0.30 |
| 11/04/08 | Correspondence from and to Dunham and telephone to chambers re: entry of order approving unwinding of RBS interest rate cap transactions | SBEAC | B006 | 0.20 |
| 11/04/08 | Review document request letter from DB and correspondence from Sakamoto re: Broadhollow noteholder transaction | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                          12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/08 | Correspondence from Parrish re: 2nd lien sale, work with Garland and review and revise sale orders and procedures re: LaSalle concerns | SBEAC | B006 | 0.50 |
| 11/04/08 | Review and revise bank sale procedures and order (.7) and correspondence from and to Weissmann re: same (.1) | SBEAC | B006 | 0.80 |
| 11/04/08 | Teleconference with Sakamoto re: unwinding interest rate cap transactions with RBS | SBEAC | B006 | 0.40 |
| 11/04/08 | Review interest rate cap agreement documents with RBS in connection with unwinding and resolving claim issues | SBEAC | B006 | 0.80 |
| 11/04/08 | Work with Lunn (.2) and Grear (.1) re: potential Broadhollow stock sale issues | SBEAC | B006 | 0.30 |
| 11/04/08 | Teleconference with Voulo and Pasternak re: loan sale issues | SBEAC | B006 | 0.30 |
| 11/05/08 | Telephone conference with Sakamoto, Tecce, S. Beach re: Broadhollow transfer issues | CGREA | B006 | 0.70 |
| 11/05/08 | Emails to/from S. Stennett re: servicing fees | CGREA | B006 | 0.10 |
| 11/05/08 | Review and analyze Broadhollow loan sale documents re: continuing liability of seller | CGREA | B006 | 0.90 |
| 11/05/08 | Meeting with W. Gamgort re: status of 2nd lien where foreclosure or deed in lieu of foreclosure occurs | EKOST | B006 | 0.20 |
| 11/05/08 | Draft APA for sale of non-performing 2nd lien loans | EKOST | B006 | 3.10 |
| 11/05/08 | Review sale order revisions for 2nd lien sale | EKOST | B006 | 0.40 |
| 11/05/08 | Research effect of deed in lien of foreclosure on junior lienholder status | EKOST | B006 | 0.20 |
| 11/05/08 | Phone call with S. Beach and Don Grubman re: servicing issues for 2nd lien sale | EKOST | B006 | 0.20 |
| 11/05/08 | Revise APA for sale of non-performing 2nd lien loans to account for liens that might exist by deed in lieu of foreclosure | EKOST | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/08 | Phone call with S. Beach re: status of lien where is given deed in lieu of foreclosure | EKOST | B006 | 0.10 |
| 11/05/08 | Drafting bank stock sale non-disclosure agreement and conference with S. Beach re: same | JGALL | B006 | 0.20 |
| 11/05/08 | Conference call with M. Lunn, R. Semple and potential purchaser of Mt. Prospect, IL Property (1.1); conference call with M. Lunn and R. Semple re: Mt. Prospect, IL property sale (.5); telephone call to C. Nichols re: title search for Mt. Prospect, IL property (.5); various emails to/from C. Nichols re: title search for Mt. Prospect, IL property (x6)(.5) | JKUFF | B006 | 2.40 |
| 11/05/08 | Exchange emails with E. Dror re: Directors and Officers Insurance stipulation | KENOS | B006 | 0.20 |
| 11/05/08 | Work with B. Semple re: sale of ABN loans (.2); work with S. Beach re: same (.2) and work with F. Neufeld re: same (.20) | MLUNN | B006 | 0.60 |
| 11/05/08 | Prepare for teleconference with with RN Realty (.3); teleconference with RN Realty (1.2) and related follow up with B. Semple and J. Kuffel (.3) | MLUNN | B006 | 1.80 |
| 11/05/08 | Work with M. Indelicato re: sale of Mt. Prospect | MLUNN | B006 | 0.30 |
| 11/05/08 | Telephone from Voulo (.1) and review and revise 2nd lien loan sale NDA (.3) | SBEAC | B006 | 0.40 |
| 11/05/08 | Correspondence from and to Hiller re: 2nd lien asset sale | SBEAC | B006 | 0.10 |
| 11/05/08 | Review LaSalle revisions to 2nd lien asset sale and correspondence from and to Parrish re: same | SBEAC | B006 | 0.40 |
| 11/05/08 | Correspondence from and to Martinez, Burzenski and Cavaco re: return of BofA loan files | SBEAC | B006 | 0.30 |
| 11/05/08 | Review documents on loans, litigation and intercompany claims in connection with Broadhollow noteholder call | SBEAC | B006 | 0.50 |
| 11/05/08 | Correspondence from Stennett and Grear re: servicing fee issues | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40321255                          12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/05/08 | Teleconference with Sakamoto re: Broadhollow sale issues and preparation for noteholder call | SBEAC | B006 | 0.40 |
| 11/05/08 | Teleconference with Ogden re: loan sale closing issues | SBEAC | B006 | 0.30 |
| 11/05/08 | Teleconference with Grubman (.3) and review and revise form 2nd lien loan sale APA (.8) | SBEAC | B006 | 1.10 |
| 11/05/08 | Work with Kostoulas re: form 2nd lien loan sale APA | SBEAC | B006 | 0.20 |
| 11/05/08 | Work with Kostoulas and review revised version of 2nd lien sale APA | SBEAC | B006 | 0.30 |
| 11/05/08 | Correspondence from Weissman and Nelligan re: bank sale | SBEAC | B006 | 0.10 |
| 11/05/08 | Teleconference with Voulo re: asset disposition plans | SBEAC | B006 | 0.40 |
| 11/05/08 | Teleconference with Tecce re: Broadhollow transaction issues | SBEAC | B006 | 0.20 |
| 11/05/08 | Meeting with E. Kostoulas to discuss the survival of junior liens after foreclosure by senior lienholders | WGAMG | B006 | 0.30 |
| 11/06/08 | Teleconference with J. Weissman, S. Beach, J. Nelligan re: tax and other issues related to sale of AHM Bank | CGREA | B006 | 1.20 |
| 11/06/08 | Research re: Broadhollow and Melville sales and information requested by Deutsche Bank and note holders | CGREA | B006 | 2.10 |
| 11/06/08 | Review and analyze revised bank sale procedures | CGREA | B006 | 0.40 |
| 11/06/08 | Review AHM Servicing Name Change Records for evidence of cancellation of American Home Mtg Servicing trade name in New Hampshire | EKOST | B006 | 0.30 |
| 11/06/08 | E-mail to Becky Roland re: cancellation of American Home Mtg Servicing trade name in New Hampshire | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40321255                12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/08 | Prepare cancellation form for American Home Mtg Servicing trade name in New Hampshire - AHM Servicing Name Change | EKOST | B006 | 0.50 |
| 11/06/08 | Phone call with S. Beach re: APA for non-performing 2nd lien loans | EKOST | B006 | 0.20 |
| 11/06/08 | E-mail to Don Grubman, Mark Power, C. Grear, and S. Beach re: comments on APA | EKOST | B006 | 0.10 |
| 11/06/08 | Drafting bank stock sale non-disclosure agreement and conference with C. Grear re: same | JGALL | B006 | 1.60 |
| 11/06/08 | Draft tenant estoppel certificate form (.9); emails to/from R. Semple and M. Lunn re: tenant estoppel certificate Phase 1 report, title search (x6) (.8); review Phase 1 report received from R. Semple (.9) | JKUFF | B006 | 2.60 |
| 11/06/08 | Teleconference with S. Rosell re: directors and officers insurance proceeds stipulation | KENOS | B006 | 0.20 |
| 11/06/08 | Contact New Hampshire Secretary of State's office re: Cert. of Discontinuance of Use of Trade Name for American Home Mtg Servicing; forward same to Bret Fernandes for signature | KLUON | B006 | 0.20 |
| 11/06/08 | Review Phase I report re: Mt. Prospect property | MLUNN | B006 | 0.40 |
| 11/06/08 | Telephone from B. Semple re: Mt. Prospect and 538 Broadhollow sales | MLUNN | B006 | 0.20 |
| 11/06/08 | Bank sale issues, including: teleconference with Weissman and Nelligan (1.2) and review and revise SPA (1.0) | SBEAC | B006 | 2.20 |
| 11/06/08 | Review and revise sale and procedures orders on 2nd lien sale as a result of LaSalle objection | SBEAC | B006 | 0.50 |
| 11/06/08 | Work with Enos (.4) and teleconference with Power (.2) re: surety bond issues and deposit | SBEAC | B006 | 0.60 |
| 11/06/08 | Review and revise NDA re: Broadhollow transaction | SBEAC | B006 | 0.50 |
| 11/06/08 | Review and revise form APA re: 2nd lien loan sale | SBEAC | B006 | 1.30 |

28

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40321255          12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/08 | Review and revise sale procedures re: 2nd lien asset sale | SBEAC | B006 | 0.30 |
| 11/06/08 | Correspondence from Sakamoto re: AH Bank Cap unwind | SBEAC | B006 | 0.10 |
| 11/06/08 | Correspondence from Gallagher re: Broadhollow noteholder confidentiality agreement | SBEAC | B006 | 0.10 |
| 11/06/08 | Correspondence from and to Weissman and Nelligan (.1) and further review and revise procedures and order on bank sale (.5) | SBEAC | B006 | 0.60 |
| 11/06/08 | Review and suggest revisions to Broadhollow Noteholder letter and correspondence from and to Tecce and Dakis re: same | SBEAC | B006 | 0.30 |
| 11/06/08 | Correspondence from and to Alfonso re: Power of Attorney issues | SBEAC | B006 | 0.10 |
| 11/06/08 | Correspondence from and to Martinez re: power of attorney issues | SBEAC | B006 | 0.20 |
| 11/07/08 | Teleconference with D. Grubman re loan sale and interim servicing agreement | CGREA | B006 | 0.30 |
| 11/07/08 | Research re: charge off and related issues with respect to sale of second lien mortgages | CGREA | B006 | 0.90 |
| 11/07/08 | Teleconference with B. Fernandes, S. Martinez, D. Vuolo and SBEAC re alleged charge off of second mortgage loans by servicer | CGREA | B006 | 0.20 |
| 11/07/08 | Research re charge of second lien mortgages by servicing | CGREA | B006 | 0.70 |
| 11/07/08 | Review and analyze order re foreclosures forwarded by servicing as basis for charge off of second lien mortgages | CGREA | B006 | 0.20 |
| 11/07/08 | Multiple emails to/from Martinez and Vuolo re charge off of second lien mortgages | CGREA | B006 | 0.30 |
| 11/07/08 | Review and analyze loan sale and interim servicing agreement for sale of non-performing second lien mortgage loans | CGREA | B006 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/08 | Revise APA for 2nd lien loan sale per Don Grubman's comments and C. Grear's comments | EKOST | B006 | 0.70 |
| 11/07/08 | Confer with C. Grear re: changes to APA for 2nd lien loan sale | EKOST | B006 | 0.30 |
| 11/07/08 | Confer with C. Grear re: Don Grubman's comments to APA for 2nd lien sale | EKOST | B006 | 0.50 |
| 11/07/08 | Review Don Grubman's comments on APA for 2nd lien sale | EKOST | B006 | 1.50 |
| 11/07/08 | Various emails to/from M. Lunn and R. Semple re: tenant estoppel certificate and ESA (x8) | JKUFF | B006 | 1.20 |
| 11/07/08 | Exchange emails with counsel to directors and officers re: insurance stipulation | KENOS | B006 | 0.30 |
| 11/07/08 | Teleconference with S. Rosell re: directors and officers insurance stipulation | KENOS | B006 | 0.20 |
| 11/07/08 | Review tenant estoppel certificates (.3) and telephone from B. Semple re: same (.2) | MLUNN | B006 | 0.50 |
| 11/07/08 | Work with F. Nuefeld re: sale of ABN loans | MLUNN | B006 | 0.30 |
| 11/07/08 | Work with B. Semple re: selling ABN loans and terms of same | MLUNN | B006 | 0.30 |
| 11/07/08 | Teleconference with Voulo and Grear re: 2nd lien loan sale issues | SBEAC | B006 | 0.50 |
| 11/07/08 | Correspondence from Burzenski re: DB document retrieval issues and review documents re: same | SBEAC | B006 | 0.20 |
| 11/07/08 | Correspondence from and to Ogden and review powers of attorney in connection with Beltway and BofA deals | SBEAC | B006 | 0.40 |
| 11/07/08 | Correspondence from and to Grear re: WLR servicing fee issues | SBEAC | B006 | 0.20 |
| 11/07/08 | Telephone to Stennett re: 2nd lien sale issues (.1), multiple correspondence from and to Voulo, Grear, and Martinez (.3) and review documents re: foreclosure writeoff issues (.4) | SBEAC | B006 | 0.80 |
| 11/07/08 | Review Grubman comments to the 2nd lien sale APA | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No: 066585.1001 — — — — — — Invoice No: 40321255 · — — — — 12-19-2008 — —

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/10/08 | Research re: HUD offset issues with respect to taxes owed in connection with bank sale | CGREA | B006 | 1.40 |
| 11/10/08 | Telephone conference with J. Weissman re: bank sale tax issues | CGREA | B006 | 0.10 |
| 11/10/08 | Emails to/from S. Stennett re: Ex. G settlement | CGREA | B006 | 0.10 |
| 11/10/08 | Work with S. Zieg on HUD issues | CGREA | B006 | 0.20 |
| 11/10/08 | Revise servicing fee calculations and letter agreement related to same | CGREA | B006 | 1.30 |
| 11/10/08 | Review and analyze further revised servicing fees received from Martinez | CGREA | B006 | 0.20 |
| 11/10/08 | Teleconference with P. Chepiga re: directors and officer insurance stipulation | KENOS | B006 | 0.20 |
| 11/10/08 | Send correspondence and Cert. of Discontinuance of Use of Trade Name (American Home Mtg Servicing) to State of New Hampshire | KLUON | B006 | 0.20 |
| 11/10/08 | Review and revise form power of attorney for BofA | SBEAC | B006 | 0.50 |
| 11/10/08 | Telephone conference with potential buyers and C. Grear re: tax claims | SZIEG | B006 | 0.80 |
| 11/11/08 | Telephone conference with Hunton & Williams re: tax issues related to bank sale | CGREA | B006 | 0.40 |
| 11/11/08 | Research re: net operating loss carryovers in connection with bank sale | CGREA | B006 | 0.40 |
| 11/11/08 | Email to Weissman and Nelligan re: tax issues related to bank sale | CGREA | B006 | 0.10 |
| 11/11/08 | Email S. Seoylemezian re: available net operating losses | CGREA | B006 | 0.10 |
| 11/11/08 | Review and analyze status of HUD setoffs with respect to tax issues with S. Zeig | CGREA | B006 | 0.20 |
| 11/11/08 | Draft Certification of Counsel regarding Revised Order for Sale Motion | DLASK | B006 | 0.40 |
| 11/11/08 | Teleconference with P. Chepiga re: directors and officers stipulation | KENOS | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40321255                 12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/11/08 | Work with B. Semple re: sale of ABN loans | MLUNN | B006 | 0.20 |
| 11/11/08 | Teleconference with Fernandes, Martinez, Voulo and Pasternak re: asset liquidation issues | SBEAC | B006 | 0.90 |
| 11/11/08 | Review asset disposition plan and multiple correspondence from and to Voulo and Ogden re: same | SBEAC | B006 | 0.60 |
| 11/12/08 | Conference with S. Beach (.3); K. Enos (.3) regarding Travelers surety bond issues | BCLEA | B006 | 0.60 |
| 11/12/08 | Telephone conference with L. Binder re: issues related to sale of LLC interest to noteholders | CGREA | B006 | 0.30 |
| 11/12/08 | Follow up with Weissman, Nelligan and Seoylemezian on bank sale tax issues, net operating losses and basis matters | CGREA | B006 | 0.40 |
| 11/12/08 | Review and analyze issue list re: bank sale | CGREA | B006 | 0.30 |
| 11/12/08 | Review and analyze issues related to servicing information requested by WLR | CGREA | B006 | 0.20 |
| 11/12/08 | E-mail to Don Grubman and Mark Power re: redline of S. Beach's changes to APA of non-performing 2nd lien loans | EKOST | B006 | 0.10 |
| 11/12/08 | Phone call with S. Beach re: changes to APA for 2nd Lien non-performing loans | EKOST | B006 | 0.50 |
| 11/12/08 | Revise APA for 2nd lien non-performing loans per S. Beach's comments | EKOST | B006 | 0.80 |
| 11/12/08 | Phone call with S. Beach re: circulating final version of APA for non-performing 2nd lien loans to AHM parties | EKOST | B006 | 0.10 |
| 11/12/08 | E-mail to S. Beach, Damian Voulo, Damian Pasternak, and Laura Ogden re: final version of non-performing 2nd lien loan APA | EKOST | B006 | 0.10 |
| 11/12/08 | Reviewing Fortress/Drawbridge confidentiality agreement for second lien loan sale | JGALL | B006 | 0.30 |
| 11/12/08 | Make necessary edits to sale order and sale procedures in connection with the sale of the second lien assets | KGARL | B006 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40321255                12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/12/08 | Telephone from B. Semple re: Mt. Prospect sale status | MLUNN | B006 | 0.20 |
| 11/12/08 | Correspondence from B. Hardman (0.1) and to B. Hardman, B. Fernandes, S. Martinez and S. Beach re: compromise of construction loan (0.1) | RBART | B006 | 0.20 |
| 11/12/08 | Review and revise sale order, sale procedures order, sale procedures, and notice (.6) and work with Garland re: revisions to same (.3) | SBEAC | B006 | 0.90 |
| 11/12/08 | Work with Cleary (.3) and Enos (.1) re: surety bond bar date and deposit recovery issues | SBEAC | B006 | 0.40 |
| 11/12/08 | Correspondence from Wiessman and review bank sale issues list | SBEAC | B006 | 0.30 |
| 11/13/08 | Review correspondence from S. Beach regarding Travelers surety issues | BCLEA | B006 | 0.10 |
| 11/13/08 | Review and revise acknowledgement and calculation of servicing fees received from S. Stennett | CGREA | B006 | 1.10 |
| 11/13/08 | Work on deposit escrow agreement issues with respect to bank sale | CGREA | B006 | 0.50 |
| 11/13/08 | Telephone conference with L. Binder re: Melville/Broadhollow sale | CGREA | B006 | 0.20 |
| 11/13/08 | Review and analyze revised letter agreement received from S. Stennett re: servicing fees | CGREA | B006 | 0.40 |
| 11/13/08 | Phone call with Damian Voulo re: Laura Ogden's comments to Exhibit A of 2nd lien APA | EKOST | B006 | 0.20 |
| 11/13/08 | Phone call with Laura Ogden re: changes to Exhibit A of 2nd lien APA | EKOST | B006 | 0.10 |
| 11/13/08 | Revise Exhibit A of 2nd lien loan APA per Laura Ogden's comments | EKOST | B006 | 0.20 |
| 11/13/08 | E-mail to Steve Stennett and S. Beach re: sale order and form APA for 2nd lien non-performing loans, requesting signature from servicing | EKOST | B006 | 0.10 |
| 11/13/08 | E-mail to Darryl Conaway re: form APA for dataroom | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001         Invoice No. 40321255         12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/08 | Review Laura Ogden's comments to Exhibit A of APA | EKOST | B006 | 0.10 |
| 11/13/08 | E-mail to Laura Ogden re: comments to APA for 2nd lien non-performing loans | EKOST | B006 | 0.10 |
| 11/13/08 | Phone call to Laura Ogden re: comments to Exhibit A of 2nd lien non-performing APA | EKOST | B006 | 0.10 |
| 11/13/08 | Revising deposit escrow agreement for bank stock sale (1.1) and correspondence to Dave Young, Wilmington Trust, and Jeff Weissmann, Cadwalader, re: same (.20) | JGALL | B006 | 1.30 |
| 11/13/08 | Conference call with M. Lunn and B. Semple re: RN Realty | JKUFF | B006 | 0.60 |
| 11/13/08 | Teleconference with P. Chepiga re: D&O Stipulation | KENOS | B006 | 0.20 |
| 11/13/08 | Telephone from M. Indelicato re: Mt. Prospect property and sale of same and work with B. Semple re: outcome of discussion with M. Indelicato | MLUNN | B006 | 0.20 |
| 11/13/08 | Review/analyze proposed concessions from RN Realty (.3); teleconference with B. Semple and J. Kuffel re: same (.5) and correspondence to M. Indelicato (.1) | MLUNN | B006 | 0.90 |
| 11/13/08 | Draft estoppel certificate letter (.5) and correspondence to C. Cavaco (.2) re: tenants at Mt. Prospect property and in connection with sale of same | MLUNN | B006 | 0.70 |
| 11/13/08 | Review and revise AH Bank sale SPA and related documents | SBEAC | B006 | 1.10 |
| 11/13/08 | Review ABN Amro loan sale proposal | SBEAC | B006 | 0.30 |
| 11/13/08 | Work with Kostoulos and Laskin re: loan sale service, publication and due diligence room issues | SBEAC | B006 | 0.30 |
| 11/13/08 | Correspondence from and to Fernandes re: surety collateral | SBEAC | B006 | 0.10 |
| 11/13/08 | Review revised disposition plan for bank loans | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/08 | Correspondence to and from Voulo, Pasternak, Ogden, Martinez, Fernandes, Kostoulas, EPIQ and Conway re: approved 2nd lien asset sale procedures, publication notice, service and marketing compliance issues | SBEAC | B006 | 0.80 |
| 11/13/08 | Correspondence from Weissman and Nelligan re: purchaser request for extension of due diligence period on bank stock | SBEAC | B006 | 0.20 |
| 11/13/08 | Work with and correspondence from Gallagher re: deposit escrow agreement issues related to bank sale | SBEAC | B006 | 0.20 |
| 11/13/08 | Review correspondence and documents from Pasternak re: breakdown of mortgages by product type | SBEAC | B006 | 0.30 |
| 11/13/08 | Correspondence from Laskin and to Martinez re: asset recovery of escheated property in California | SBEAC | B006 | 0.20 |
| 11/14/08 | Revise Exhibit A of APA for non-performing 2nd lien loans per C. Grear's comments | EKOST | B006 | 0.10 |
| 11/14/08 | Correspondence from Dave Young, Wilmington Trust, and Jeff Weissmann, Cadwalader, re: deposit escrow agreement for bank stock sale | JGALL | B006 | 0.10 |
| 11/14/08 | Teleconference from and correspondence to Alfonso re: power of attorney issues | SBEAC | B006 | 0.10 |
| 11/14/08 | Telephone from Kostoulos re: 2nd lien loan sale | SBEAC | B006 | 0.10 |
| 11/16/08 | Summarize sale orders and sale agreements for client memo | FGRES | B006 | 2.80 |
| 11/17/08 | Conference with K. Enos regarding surety bond issues (.2); and review emails regarding background (.2) | BCLEA | B006 | 0.40 |
| 11/17/08 | Summarize sale orders and sale agreements for client memo | FGRES | B006 | 3.30 |
| 11/17/08 | Confer with M. Lunn re: termination of Mt. Prospect IL negotiations | JKUFF | B006 | 0.20 |
| 11/17/08 | Emails from M. Lunn and purchaser re: termination of Mt. Prospect, IL negotiations | JKUFF | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/17/08 | Exchange e-mails with Committee re: D&O Fee Chart | KENOS | B006 | 0.10 |
| 11/17/08 | Review and revise D&O Fee Chart | KENOS | B006 | 0.20 |
| 11/17/08 | Work with B. Semple re: Mt. Prospect sale transaction | MLUNN | B006 | 0.40 |
| 11/17/08 | Draft correspondence re: terminating Mt. Prospect LOI (.6) and work with J. Kuffel re: same (.2) | MLUNN | B006 | 0.80 |
| 11/17/08 | Review various Mt. Prospect documents, including mortgage assignments and deeds | MLUNN | B006 | 0.40 |
| 11/17/08 | Review CBRE engagement agreement re: payment of commission | MLUNN | B006 | 0.20 |
| 11/17/08 | Work with B. Semple re: status of proposed sale of ABN loans | MLUNN | B006 | 0.20 |
| 11/17/08 | Work with R. Bartley re: REO sales | MLUNN | B006 | 0.20 |
| 11/17/08 | Correspondence to M. Indelicato re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 11/17/08 | Continue drafting, reviewing and revising motion to sell AHM Bank | RBART | B006 | 1.80 |
| 11/17/08 | Work with M. Lunn re: issues related to REO sales | RBART | B006 | 0.20 |
| 11/17/08 | Teleconference with Alfonso (.2) and review and revise power of attorney documents (.4) | SBEAC | B006 | 0.60 |
| 11/18/08 | Telephone conference with AHMSI counsel re: amendments to servicing agreements | CGREA | B006 | 0.20 |
| 11/18/08 | Review and analyze documents received from E. Marshall | CGREA | B006 | 0.40 |
| 11/18/08 | Review and analyze issues re: sale of reinsurers | CGREA | B006 | 0.40 |
| 11/18/08 | Prepare and file Affidavit of Service regarding Notice of Auction and Sale Hearing | DLASK | B006 | 0.20 |
| 11/18/08 | Correspondence from S. Beach re: Broadhollow equity sale confidentiality agreement | JGALL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40321255                12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/18/08 | Review Environmental Report for Mt. Prospect, IL property (.9); confer with M. Lunn re: Mt. Prospect, IL Environmental Report (.3) | JKUFF | B006 | 1.30 |
| 11/18/08 | Work with D. Vuolo regarding second lien loan sale issues regarding MERS | MGREE | B006 | 0.50 |
| 11/18/08 | Teleconference with W. Hazeltine regarding MERS issues regarding second lien loan | MGREE | B006 | 2.00 |
| 11/18/08 | Emails with C. Falgowski regarding Freddie Mac issues | MGREE | B006 | 0.20 |
| 11/18/08 | Work with S. Beach re: sale of ABN loans | MLUNN | B006 | 0.40 |
| 11/18/08 | Work with B. Semple re: environmental Phase I report and loan sales | MLUNN | B006 | 0.30 |
| 11/18/08 | Work with J. Kuffel re: Phase I for Mt. Prospect property | MLUNN | B006 | 0.20 |
| 11/18/08 | Continue drafting motion to sell AHM Bank | RBART | B006 | 0.80 |
| 11/18/08 | Teleconferences with Martinez re: asset dispositions, case administration and liquidation analysis | SBEAC | B006 | 0.70 |
| 11/18/08 | Teleconference with Voulo, Pasternak, and Ogden re: asset dispositions | SBEAC | B006 | 0.60 |
| 11/18/08 | Review of site assessment proposals; conference with J. Kuffel re: Mt. Prospect sale | SHANS | B006 | 0.40 |
| 11/19/08 | Research re: payments to ordinary course professionals with respect to servicing during period after initial close | CGREA | B006 | 1.10 |
| 11/19/08 | Review and analyze servicing agreements for necessary amendments to contemplate construction loans | CGREA | B006 | 0.90 |
| 11/19/08 | Revising confidentiality agreement for Noteholder purchase of loans from Broadhollow Companies | JGALL | B006 | 1.70 |
| 11/19/08 | Correspondence to S. Beach re: confidentiality agreement for Noteholder purchase of loans from Broadhollow Companies | JGALL | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40321255                              12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/08 | Telephone from Simon Sakamoto re: confidentiality agreement for Noteholder purchase of loans from Broadhollow Companies | JGALL | B006 | 0.20 |
| 11/19/08 | Emails with D. Voulo regarding Broadhollow sale | MGREE | B006 | 0.20 |
| 11/19/08 | Work with D. Voulo and L. Ogden regarding regarding second lien loan sale | MGREE | B006 | 0.40 |
| 11/19/08 | Telephone from and correspondence to B. Semple re: sale of ABN loans | MLUNN | B006 | 0.10 |
| 11/19/08 | Work with Grear re: bank and loan sales | SBEAC | B006 | 0.20 |
| 11/19/08 | Teleconference with Martinez re: asset dispositions and liquidation analysis | SBEAC | B006 | 0.90 |
| 11/19/08 | Multiple calls and correspondence with McGuire re: JPM stay relief, Disclosure, Solicitation and claim issues | SBEAC | B006 | 0.60 |
| 11/20/08 | Telephone conference with Weissman re: bank sale tax issues | CGREA | B006 | 0.10 |
| 11/20/08 | Research re: bank sale tax issues | CGREA | B006 | 0.60 |
| 11/20/08 | Review and analyze revised stock purchase agreement for bank | CGREA | B006 | 0.90 |
| 11/20/08 | Emails to/from S. Stennett re: settlement issues | CGREA | B006 | 0.10 |
| 11/20/08 | Research re: status of construction loans for amendment to servicing agreements | CGREA | B006 | 0.80 |
| 11/20/08 | Telephone from Simon Sakamoto re: confidentiality agreement for Noteholder purchase of loans from Broadhollow Companies | JGALL | B006 | 0.20 |
| 11/20/08 | Review Mt. Prospect, IL Title Commitment (1.9); telephone C. Nichols re: Mt. Prospect, IL Title Commitment (.6); telephone M. Lunn re: title ownership/delinquent tax issues for Mt. Prospect, IL (.3); email to M. Lunn and R. Semple re: title ownership/delinquent tax issues (.2) | JKUFF | B006 | 3.00 |
| 11/20/08 | Review and revise Nautilus confidentiality agreement; work with D. Voulo regarding same | MGREE | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/08 | Work with J. Kuffel (.2) and B. Semple (.2) re: title results for Mt. Prospect property | MLUNN | B006 | 0.40 |
| 11/21/08 | Research re: WLR exhibit G issues | CGREA | B006 | 1.10 |
| 11/21/08 | Research re: lease rejection orders requested by S. Seoylemezian | CGREA | B006 | 0.30 |
| 11/21/08 | Email S. Seoylemezian re: lease rejection orders | CGREA | B006 | 0.10 |
| 11/21/08 | Reviewing and revising Roosevelt confidentiality agreement for second lien loan sale and correspondence to and from Darryl Conway, Milestone, re: same | JGALL | B006 | 0.50 |
| 11/21/08 | Review extension agreement with CBRE for marketing and sale of Mt. Prospect property (.1) and work with R. Semple re: same (.2) | MLUNN | B006 | 0.30 |
| 11/21/08 | Teleconference with Tim Graham re: possible purchase interest in insurance subsidiaries (.20); Teleconference with S. Beach re: same (.10) | PMORG | B006 | 0.30 |
| 11/24/08 | Review and analyze Bank of America settlement and sale order re: exhibit | CGREA | B006 | 1.20 |
| 11/24/08 | Research re: interim servicing agreement issues with respect to non-performing loan sale | CGREA | B006 | 0.50 |
| 11/24/08 | Emails from/to R. Semple and M. Lunn re: Mt. Prospect, IL Phase I proposal | JKUFF | B006 | 0.90 |
| 11/24/08 | Correspondence re: Phase I report for Mt. Prospect property | MLUNN | B006 | 0.10 |
| 11/25/08 | Email to S. Stennett re: Bank of America comments on Ex. G settlement and related issues | CGREA | B006 | 0.10 |
| 11/25/08 | Review status of Ex. G settlement and Heloc advances for call with Bank of America | CGREA | B006 | 0.80 |
| 11/25/08 | Research re: Bank of America settlement and sale order for repayment of Heloc advances | CGREA | B006 | 1.00 |
| 11/25/08 | Telephone conference with A. Alfonso and M. Liscio re: Ex. G settlement status of Deutsche Bank appeal and Heloc advance issues | CGREA | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No: 066585.1001                    Invoice No: 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/25/08 | Conference with B. Fernandes re: Ex. G settlement issues | CGREA | B006 | 0.20 |
| 11/25/08 | Email to S. Martinez and B. Fernandes re: additional information required by Bank of America re: Ex. G settlement | CGREA | B006 | 0.10 |
| 11/25/08 | Review Escrow Agreement between AHM, Beltway, and Wilmington Trust re: escrow fee; e-mail to S. Beach, Damian Voulo, Bret Fernandes, and Scott Martinez re: same | EKOST | B006 | 0.10 |
| 11/25/08 | Telephone M. Lunn re: Mt. Prospect sale | JKUFF | B006 | 0.10 |
| 11/25/08 | Emails with B. Hazeltine regarding second lien loan sale | MGREE | B006 | 0.20 |
| 11/25/08 | Work with J. Kuffel re: Mt. Prospect sale transaction | MLUNN | B006 | 0.10 |
| 11/25/08 | Work with S. Beach and M. McGuire re: REO sale | MLUNN | B006 | 0.20 |
| 11/26/08 | Telephone from M. Whiteman re: lease/single purspose entity | JKUFF | B006 | 0.20 |
| 11/26/08 | Review and analyze Broadhollow documents | MGREE | B006 | 2.80 |
| 11/26/08 | Teleconference with J. Kuffel regarding business income insurance; email to J. Martinez and C. Colagiacomo regarding same | MGREE | B006 | 0.30 |
| 11/26/08 | Telephone call to S. Wilamowsky re: status of DBSP appeal | PJACK | B006 | 0.20 |
| 11/26/08 | Correspondence with S. Wilamosky and A. Alfonso re: DBSP appeal | PJACK | B006 | 0.10 |
| 11/26/08 | Review documents re: options for selling and liquidating bank assets (.6) and teleconference with Nystrom and Nelligan re: same (.2) | SBEAC | B006 | 0.80 |
| 11/26/08 | Teleconference with Pasternak, Voulo and Martinez re: 2nd lien asset sale | SBEAC | B006 | 0.40 |
| | Sub Total | | | 146.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/08 | Consider pros and cons of objection to tax claims in various situations | JNOEL | B007 | 0.40 |
| 11/02/08 | Draft correspondence to N. Grow summarizing considerations with regard to tax claim objections | JNOEL | B007 | 0.20 |
| 11/02/08 | Review correspondence from N. Grow re: objections to tax claims | JNOEL | B007 | 0.10 |
| 11/02/08 | Draft objection to MERS's motion for admin claim | RFPOP | B007 | 2.40 |
| 11/03/08 | Update chart of responses to Omnibus Objections to Claims | DLASK | B007 | 0.50 |
| 11/03/08 | E-mail from Traxi re: claim investigation re: WLR motion for admin claim | JDORS | B007 | 0.20 |
| 11/03/08 | Review and analyze proofs of claim re: unpaid real estate taxes to determine appropriate bases to object | MNEIB | B007 | 0.90 |
| 11/03/08 | Review and revise Declaration of Laura Ogden in support of 6th and 8th Omnibus Objections | MNEIB | B007 | 0.50 |
| 11/03/08 | Review claims and responses to claims objections; and various correspondence with Epiq and claimants re: claims objections | NGROW | B007 | 1.00 |
| 11/03/08 | Telephone call from D. Consuegra re: claim for pre-closing servicing fees and expenses (0.1) and follow up correspondence regarding servicing sale order and APA (0.1) | RBART | B007 | 0.20 |
| 11/03/08 | Call from S. Beach re: objection to National City motion for admin claim (.3), review Northwest Trustee opinion (.7) and email to and from M. Lunn (.1) re: same | RFPOP | B007 | 1.10 |
| 11/03/08 | Email to Sherry Lowe re: National City admin motion | RFPOP | B007 | 0.10 |
| 11/03/08 | Telephone from S. Lowe (.2), work with Poppiti (.2) and review draft objection (.3) re: National City administrative claim motion | SBEAC | B007 | 0.70 |
| 11/03/08 | Correspondence from Grow and Tuttle re: claim summaries related to plan solicitation | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40321255                          12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/03/08 | Correspondence from Grear and Martinez and review servicing fee agreement | SBEAC | B007 | 0.30 |
| 11/03/08 | Review Northwest Trustee opinion re: administrative expenses | SBEAC | B007 | 0.40 |
| 11/03/08 | Review correspondence from T. Korf re: Traxi meeting with A&M re: WLR claim | SZIEG | B007 | 0.10 |
| 11/04/08 | Telephone from Nationwide Title regarding claims status | DLASK | B007 | 0.20 |
| 11/04/08 | File Affidavits of Service from Epiq regarding Notices of Withdrawals of Omnibus Objections to Claims | DLASK | B007 | 0.40 |
| 11/04/08 | Review/provide comments to portion of objection re: National City Administrative Claim | MLUNN | B007 | 0.40 |
| 11/04/08 | Telephone to C. Brown re: Iron Mountain administrative claim | MLUNN | B007 | 0.10 |
| 11/04/08 | Correspondence from and correspondence to and telephone to P. Agawal re: cure claims | MLUNN | B007 | 0.40 |
| 11/04/08 | Review claims and responses to claims objections; telephone call and correspondence with P. Agrawal | NGROW | B007 | 1.40 |
| 11/04/08 | Prepare individualized notices for twenty-second and twenty-third omnibus claims objections (.40); review claims for inclusion in twenty-second and twenty-third omnibus claims objections (.70) | NGROW | B007 | 1.10 |
| 11/04/08 | Revise objection to National City motion for admin claim | RFPOP | B007 | 0.10 |
| 11/04/08 | Correspondence from Zieg re: offsets related to WLR admin claim request | SBEAC | B007 | 0.10 |
| 11/04/08 | Correspondence from Sakamoto re: SD1 restated funds distribution | SBEAC | B007 | 0.10 |
| 11/04/08 | Review interest rate cap order and correspondence to Sakamoto and Goldberg | SBEAC | B007 | 0.20 |
| 11/04/08 | Teleconference with Martinez re: JPM document requests and stay relief settlement issues | SBEAC | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/08 | Telephone from Alfonso re: documents and servicing issues related to BofA portfolio (.4) and teleconference with Burzenski re: same  (.5) | SBEAC | B007 | 0.90 |
| 11/04/08 | Followup teleconference with Sakamoto re: RBS and DB issues | SBEAC | B007 | 0.50 |
| 11/04/08 | Review correspondence from J. Dorsey re: Traxi AHMSI claim investigation (multiple) | SZIEG | B007 | 0.20 |
| 11/04/08 | Review correspondence from S. Beach re: offsets related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 11/04/08 | Correspondence to S. Stennett re: revised letter regarding agreed limitations on discovery (WLR claim) | SZIEG | B007 | 0.10 |
| 11/04/08 | Correspondence with D. Winikka re: rescheduling hearing on AHMSI's administrative claim | SZIEG | B007 | 0.10 |
| 11/04/08 | Correspondence with E. Edwards re: revised protective order related to AHMSI administrative claim discovery | SZIEG | B007 | 0.10 |
| 11/04/08 | Correspondence to B. Fernandes re: issues related to potential offsets to AHMSI claim | SZIEG | B007 | 0.10 |
| 11/05/08 | Research re issues related to possible transfer of Broadhollow and Melville interests to Deutsche Bank Trust Company on behalf of note holders | CGREA | B007 | 1.90 |
| 11/05/08 | Finalize for filing and coordinate service of Objection to National City Capital's Motion for Post-Petition Rent as Administrative Expense | DLASK | B007 | 0.50 |
| 11/05/08 | Telephone from C. Canty regarding claims status | DLASK | B007 | 0.10 |
| 11/05/08 | Review/revise/finalize objection to National City administrative claim | MLUNN | B007 | 2.60 |
| 11/05/08 | Review proofs of claim (2.40); telephone call and correspondence with P. Agrawal and various claimants (1.10) | NGROW | B007 | 3.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/08 | Correspondence from D. Consuegra re: Inquiry related to loans transferred as part of servicing sale and request for asset listing (0.2); Follow up with M. Lunn re: provision of loans (0.1), and review Servicing Sale pleadings to determine if information is confidential (0.1) | RBART | B007 | 0.30 |
| 11/05/08 | Work with N. Grow re: adjournment of AT&T claim hearing | RBART | B007 | 0.10 |
| 11/05/08 | Teleconference with Alfonso re: power of attorney and other BofA collateral issues | SBEAC | B007 | 0.20 |
| 11/05/08 | Correspondence from Goldberg and Sakamoto re: interest rate swap claim issues | SBEAC | B007 | 0.20 |
| 11/05/08 | Telephone to and from Martinez re: 2nd lien loan sale and JPM settlment issues | SBEAC | B007 | 0.40 |
| 11/05/08 | Correspondence from K. Constantine and Jackson re: EPD/Breach protocol information | SBEAC | B007 | 0.10 |
| 11/06/08 | Prepare claims binder for 20th Omnibus Objection to Claims regarding claims without documentation | DLASK | B007 | 0.50 |
| 11/06/08 | Prepare and file Affidavit of Service regarding Objection to Motion of National City Capital Commercial Corporation for Entry of Order Granting Allowance and Payment of Post-Petition Rent as an Administrative Expense Pursuant to 11 U.S.C. Section 503(b)(1)(A) | DLASK | B007 | 0.20 |
| 11/06/08 | Meeting with S. Beach re: Surety Bond bar date motion | KENOS | B007 | 0.30 |
| 11/06/08 | Correspondence from and correspondence to M. Duffner re: Bloomberg claim | MLUNN | B007 | 0.10 |
| 11/06/08 | Prepare twenty-second and twenty-third omnibus claims objections | NGROW | B007 | 2.20 |
| 11/06/08 | Teleconference with Martinez and Ogden re: Loan product inquiry from borrowers committee and LPMI issues | SBEAC | B007 | 0.30 |
| 11/06/08 | Correspondence with T. Korf re: Traxi's AHMSI meeting to discuss claim investigation (multiple) | SZIEG | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/08 | Review update task list re: pending issues (WLR litigation) | SZIEG | B007 | 0.10 |
| 11/06/08 | Correspondence with T. Korf re: meeting with Traxi to discuss AHMSI claim (multiple) | SZIEG | B007 | 0.20 |
| 11/07/08 | Work with B. Semple re: claims that have been waived by ABN | MLUNN | B007 | 0.40 |
| 11/07/08 | Research re: issues with MERS administrative claim request | MLUNN | B007 | 0.40 |
| 11/07/08 | Review/revise objection re: MERS administrative claim | MLUNN | B007 | 0.70 |
| 11/07/08 | Various correspondence with D. Laskin and claimants; prepare twenty-second and twenty-third omnibus claims objections for filing | NGROW | B007 | 0.50 |
| 11/07/08 | Teleconference with Martinez and Ogden re: BofA power of attorney issues and other requests from BofA servicing to Ogden | SBEAC | B007 | 0.60 |
| 11/07/08 | Teleconference with Martinez re: JPM issues | SBEAC | B007 | 0.70 |
| 11/07/08 | Review correspondence from S. Stennett re: revised letter regarding agreed limitations on discovery (WLR) | SZIEG | B007 | 0.30 |
| 11/10/08 | Finalize for filing and coordinate service of 22nd and 23rd Omnibus Objections to Claims | DLASK | B007 | 0.70 |
| 11/10/08 | Review draft discovery agreement with WLR re: objection to admin claim | JDORS | B007 | 0.40 |
| 11/10/08 | Research re: issues surrounding MERS requested administrative claim | MLUNN | B007 | 1.60 |
| 11/10/08 | Further review/revise objection to MERS administrative expense claim | MLUNN | B007 | 2.20 |
| 11/10/08 | Review and revise twenty-second and twenty-third omnibus claims objections, and coordinate filing; review claims and responses re: twentieth and twenty-first claims objections | NGROW | B007 | 1.50 |
| 11/10/08 | Various correspondence with S. Stennett re: Consuegra request for loan file information | RBART | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/10/08 | Teleconference with Alfonso re: power of attorney and related settlement and plan issues | SBEAC | B007 | 0.20 |
| 11/10/08 | Review Northwest Trustee opinion re: foreclosure professional expenses | SBEAC | B007 | 0.40 |
| 11/10/08 | Review secured, administrative, priority claims documents (1.3) and draft memo (.9) in preparation for meetings with client and Grow re: claim objections and confirmation issues | SBEAC | B007 | 2.20 |
| 11/10/08 | Multiple correspondence from J. Edwards and to company re: LaSalle EPD/Breach questionaire information | SBEAC | B007 | 0.30 |
| 11/10/08 | Correspondence from and to Martinez and Grear re: servicing and professional fee issues | SBEAC | B007 | 0.20 |
| 11/10/08 | Correspondence with J. Dorsey re: revised discovery agreement related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 11/10/08 | Work with J. Dorsey re: revised discovery agreement related to AHMSI | SZIEG | B007 | 0.30 |
| 11/10/08 | Draft correspondence to M. DeFalaise related to meeting to discuss resolution of HUD claim | SZIEG | B007 | 0.10 |
| 11/10/08 | Review correspondence from M. DeFalaise re: meeting to discuss resolution of HUD claim | SZIEG | B007 | 0.10 |
| 11/10/08 | Correspondence with C. Grear re: HUD claim issues | SZIEG | B007 | 0.10 |
| 11/10/08 | Review and revise revised discovery agreement re: discovery (AHMSI) | SZIEG | B007 | 0.70 |
| 11/10/08 | Telephone from C. Grear re: HUD claim issues | SZIEG | B007 | 0.20 |
| 11/10/08 | Review pertinent documents re: HUD claims in preparation for call with potential borrowers | SZIEG | B007 | 0.40 |
| 11/11/08 | Review 13th Omnibus Objection to Claims and related Order with respect to response from R. Sabik | DLASK | B007 | 0.40 |
| 11/11/08 | Telephone from attorney for Sally Hamilton regarding claim status | DLASK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40321255                        12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/11/08 | Prepare for hearing re: National City administrative claim motion | MLUNN | B007 | 1.20 |
| 11/11/08 | Work with S. Lowe re: National City administrative claim motion | MLUNN | B007 | 0.40 |
| 11/11/08 | Work with S. Beach re: strategy for hearing on National City administrative claim motion | MLUNN | B007 | 1.10 |
| 11/11/08 | Telephone from M. Indelicato re: hearing on National City administrative motion | MLUNN | B007 | 0.20 |
| 11/11/08 | Teleconference with A. Alfonso re: cure claims | MLUNN | B007 | 0.30 |
| 11/11/08 | Multiple correspondence to and correspondence from S. Martinez and P. Agrawal re: cure claims | MLUNN | B007 | 0.30 |
| 11/11/08 | Revise objection re: MERS administrative claim | MLUNN | B007 | 0.60 |
| 11/11/08 | Correspondence from and correspondence to D. Folds (.1) and correspondence to N. Grow (.1) re: Mal Road Trust claim | MLUNN | B007 | 0.20 |
| 11/11/08 | Conference with Nate Grow regarding unsecured claims pertaining to each debtor | MNEIB | B007 | 0.20 |
| 11/11/08 | Review and analysis unsecured claims against each debtor to determine total amounts unsecured claims per debtor for voting on chapter 11 plan | MNEIB | B007 | 2.10 |
| 11/11/08 | Various correspondence with D. Laskin, P. Agrawal, B. Tuttle, and counsel to various claimants (.80); prepare revised forms of order for twentieth and twenty-first claims objections (1.20); prepare form of order for eighteenth claims objection (.50) | NGROW | B007 | 2.50 |
| 11/11/08 | Call to M. Lunn re: National City's motion for admin claim | RFPOP | B007 | 0.10 |
| 11/11/08 | Work with Lunn re: strategy for National City administrative claim hearing and objection | SBEAC | B007 | 1.10 |
| 11/11/08 | Teleconference wtih Alfonso re: power of attorney | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001      Invoice No. 40321255      12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/11/08 | Review and analysis of unsecured, priority, secured and administrative claims in preparation for objecting, estimating or stipulating with creditors for Plan voting purposes | SBEAC | B007 | 2.60 |
| 11/11/08 | Analyze EPD/Breach protocol issues | SBEAC | B007 | 1.10 |
| 11/11/08 | Correspondence from S. Stenett re: inquiries related to discovery agreement letter (multiple) (WLR claim) | SZIEG | B007 | 0.30 |
| 11/12/08 | Prepare and file Affidavit of Service regarding Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 11/12/08 | Telephone from and telephone to D. Gadson and work with N. Grow re: hearing on Hernandez claim | MLUNN | B007 | 0.20 |
| 11/12/08 | Further draft and revise objection re: MERS administrative claim request | MLUNN | B007 | 0.90 |
| 11/12/08 | Work with S. Martinez re: Iron Mountain claim | MLUNN | B007 | 0.10 |
| 11/12/08 | Continued review and analysis unsecured claims for various debtors to determine claimants entitled to vote on chapter 11 plan | MNEIB | B007 | 1.10 |
| 11/12/08 | Review and revise form of order for eighteenth, twentieth, and twenty-first claims objections (0.3); various correspondence with P. Agrawal, B. Tuttle, and S. Beach (1.0) | NGROW | B007 | 1.30 |
| 11/12/08 | Work with Grear re: JPM servicing transfer issues | SBEAC | B007 | 0.20 |
| 11/12/08 | Multiple correspondence from Grear and Seoylemezian re: NOLs and related bank sale issues | SBEAC | B007 | 0.40 |
| 11/12/08 | Correspondence from and to Martinez re: WLR information request | SBEAC | B007 | 0.20 |
| 11/12/08 | Review correspondence from J. Kalas re: HUD claim as it relates to AHMSI | SZIEG | B007 | 0.10 |
| 11/13/08 | Finalize for filing and coordinate service of Certification of Counsel regarding 21st Omnibus Objection to Claims | DLASK | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/08 | Telephone from R. Norton re: ZC Sterling claim | MLUNN | B007 | 0.20 |
| 11/13/08 | Meet with S. Beach re: review of large unsecured claims | NGROW | B007 | 0.20 |
| 11/13/08 | Review and revise objection to MERS motion for admin claim and email to Bret Fernandes and Scott Martinez re: same | RFPOP | B007 | 0.20 |
| 11/13/08 | Teleconference with Morris re: JPM claim issues | SBEAC | B007 | 0.30 |
| 11/13/08 | Correspondence from Grear re: servicing fee issues | SBEAC | B007 | 0.10 |
| 11/13/08 | Teleconference with Parrish (.3) and review LaSalle proofs of claim in preparation for claim call (.2) | SBEAC | B007 | 0.50 |
| 11/14/08 | Update searchable portofolio of all omnibus objections to claims | DLASK | B007 | 0.20 |
| 11/14/08 | Further review/revise/finalize objection re: MERS administrative claim | MLUNN | B007 | 0.40 |
| 11/14/08 | Teleconference with P. Agrawal and S. Martinez re: cure claims from servicing sale | MLUNN | B007 | 0.50 |
| 11/14/08 | Correspond with P. Agrawal re: filing of claim objections | NGROW | B007 | 0.20 |
| 11/14/08 | Review and revise JPM settlement stipulation | SBEAC | B007 | 0.60 |
| 11/14/08 | Teleconference with Committee re: JPM issues | SBEAC | B007 | 0.30 |
| 11/17/08 | Work on timeline issues re: WLR admin claim | CGREA | B007 | 0.90 |
| 11/17/08 | Review and respond to email from M. Vanderpool regarding 22nd Omnibus Objection to Claims | DLASK | B007 | 0.20 |
| 11/17/08 | Telephone from R. Conde regarding 22nd Omnibus Objection to Claims | DLASK | B007 | 0.20 |
| 11/17/08 | Work with N. Grow regarding unsecured claims objection | MGREE | B007 | 0.30 |
| 11/17/08 | Conference with Nate Grow re POC and objections | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/17/08 | Correspond with B. Tuttle and P. Agrawal re: preparation of claim objections (.2) and with S. Beach re: analysis of large unsecured claims (.2) | NGROW | B007 | 0.40 |
| 11/17/08 | Teleconference with securitization counterparties re: EPD/Breach claims protocol | SBEAC | B007 | 0.80 |
| 11/18/08 | Correspondence from and correspondence to P. Agrawal re: cure claims | MLUNN | B007 | 0.10 |
| 11/18/08 | Work with M. Whiteman, including teleconference with B. Hazeltine, re: MERS administrative claim | MLUNN | B007 | 0.30 |
| 11/18/08 | Teleconference with P. Agrawal re: servicing sale cure claims | MLUNN | B007 | 0.30 |
| 11/18/08 | Review and analysis of proofs of claim to determine appropriate bases for objections | MNEIB | B007 | 1.90 |
| 11/18/08 | Phone call and correspondence with P. Agrawal (.2) and various claimants (.6) re: preparation and resolution of claim objections | NGROW | B007 | 0.80 |
| 11/18/08 | Review WLR response (.2); and follow up to S. Beach re:  same (.1) | RBART | B007 | 0.30 |
| 11/18/08 | Teleconferences with Committee, Landis, and McGuire re: JPM issues | SBEAC | B007 | 0.80 |
| 11/18/08 | Review and revise LaSalle confidentiality agreement | SBEAC | B007 | 0.90 |
| 11/19/08 | Email to AT&T's counsel (Eric Horn) re: AT&T's administrative claim motion | DBOWM | B007 | 0.10 |
| 11/19/08 | Return calls to claimants regarding receipt of 22nd Omnibus Objection to Claims | DLASK | B007 | 0.50 |
| 11/19/08 | Review preliminary report from Traxi re: WLR admin claim objection | JDORS | B007 | 2.80 |
| 11/19/08 | Review and analyze Valenzuela claim | MGREE | B007 | 0.20 |
| 11/19/08 | Teleconference with D. Souders regarding borrower claims | MGREE | B007 | 0.30 |
| 11/19/08 | Draft position letter to Bloomberg re: buyout charges | MLUNN | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/08 | Work with A. Alfonso and P. Agrawal re: cure claims call | MLUNN | B007 | 0.20 |
| 11/19/08 | Review cure claims assignment and correspondence from and to P. Agrawal re: same | MLUNN | B007 | 0.10 |
| 11/19/08 | Work with C. Cavaco and P. Agrawal re: servicing cure claim analysis | MLUNN | B007 | 0.40 |
| 11/19/08 | Work with F. Nuefeld re: ABN stipulation and extending deadline to return unused bonus plan funds | MLUNN | B007 | 0.30 |
| 11/19/08 | Draft confirmation email extending deadline to return unused bonus pool funds to ABN | MLUNN | B007 | 0.30 |
| 11/19/08 | Telephone from S. Lowe re: National City administrative claim | MLUNN | B007 | 0.30 |
| 11/19/08 | Work with S. Sakamoto re: Bloomberg's requested administrative claim motion | MLUNN | B007 | 0.60 |
| 11/19/08 | Review and analysis of proof of claim and attached loan documents regarding class action claim for debtors violation of federal truth in lending laws and state laws regarding unfair competition to determine appropriate bases for objection | MNEIB | B007 | 2.30 |
| 11/19/08 | Legal research regarding filing proof of claim on behalf of class action claimants | MNEIB | B007 | 0.80 |
| 11/19/08 | Correspondence with M. Whiteman, P. Jackson and M. Neiburg (.6) and phone calls to claimants (2x) re: responses to claim objections (.2); review claims for inclusion in 24th and 25th claim objections and provide comments (1.8); prepare individualized notices for 24th and 25th claim objections (.7) | NGROW | B007 | 3.30 |
| 11/19/08 | Review Wells interpleader decision in preparation for advising client | SBEAC | B007 | 0.40 |
| 11/19/08 | Correspondence with John Dorsey re: meeting related to Traxi Claim Investigation of AHMSI administrative claim (multiple) | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001      Invoice No. 40321255      12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/20/08 | Meeting with Traxi re: evaluation of WLR admin claim | JDORS | B007 | 2.30 |
| 11/20/08 | Draft Twenty-Fourth and Twenty-Fifth Omnibus Objections to Claims Pursuant to Section 502(b) | KGARL | B007 | 2.00 |
| 11/20/08 | Prepare argument re: administrative claim request hearing on National City motion | MLUNN | B007 | 1.90 |
| 11/20/08 | Review and analysis of proofs of claim filed against Homegate Settlement Services to determine appropriate bases for objections | MNEIB | B007 | 1.20 |
| 11/20/08 | Phone call and correspondence with P. Agrawal and D. Hall (1.0); review claims for inclusion in 24th and 25th claim objections and provide comments (.9); and various correspondence with K. Garland, M. Whiteman, M. Neiberg, S. Beach and B. Tuttle re: preparation for 24th and 25th claim objections (.8) | NGROW | B007 | 2.70 |
| 11/20/08 | Teleconference with Alfonso and review and revise power of attorney | SBEAC | B007 | 0.50 |
| 11/20/08 | Review analysis re: AHMSI claims re: preparation for meeting with Traxi | SZIEG | B007 | 1.20 |
| 11/20/08 | Meeting with Traxi re: AHMSI administrative claim | SZIEG | B007 | 2.80 |
| 11/20/08 | Continue review re: Traxi's analysis of AHMSI claims | SZIEG | B007 | 0.90 |
| 11/20/08 | Correspondence to Steven Stennett re: revised letter regarding agreed limitations on discovery | SZIEG | B007 | 0.10 |
| 11/21/08 | Finalize for filing and coordinate service of 24th and 25th Omnibus Objections to Claims | DLASK | B007 | 0.70 |
| 11/21/08 | Review and revise summary of caselaw regarding unknown creditor service | MGREE | B007 | 0.40 |
| 11/21/08 | Review materials in preparation for cure claims call (.2) and cure claims call (.5) | MLUNN | B007 | 0.70 |
| 11/21/08 | Emails to and from Puneet Agrawal regarding claims and potential objections | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40321255                          12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/21/08 | Prepare 24th and 25th claim objections and coordinate filing (2.1); correspond with P. Agrawal, B. Tuttle, D. Laskin and K. Garland (.5) | NGROW | B007 | 2.60 |
| 11/21/08 | Work with Grear re: WLR and Plan issues | SBEAC | B007 | 0.30 |
| 11/24/08 | Prepare Notice of Submission of Claims for 23rd Omnibus Objection to Claims | DLASK | B007 | 0.10 |
| 11/24/08 | File Affidavits of Service for Epiq regarding Omnibus Objections to Claims | DLASK | B007 | 0.30 |
| 11/24/08 | Prepare and file Affidavit of Service regarding Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 11/24/08 | Conference with Zieg re: discovery issues re: WLR admin claim objection | JDORS | B007 | 0.10 |
| 11/24/08 | Correspond with C. Cavaco re: claim of Qwest | NGROW | B007 | 0.10 |
| 11/24/08 | Telephone from Harbour re: Calyon claim issues | SBEAC | B007 | 0.10 |
| 11/25/08 | Legal research regarding proofs of claim being filed on behalf of class action claimants | MNEIB | B007 | 1.80 |
| 11/25/08 | Review claims chart | NGROW | B007 | 0.30 |
| 11/26/08 | Finalize for filing and coordinate service of Notice of Submission of Claims for 23rd Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 11/26/08 | Correspondence with U. Eze re: postpetition trade debt | PJACK | B007 | 0.70 |
| 11/29/08 | Prepare certificate of counsel and form of order re: claim of R. Bergum | NGROW | B007 | 0.90 |
| | Sub Total | | | 117.20 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/04/08 | Teleconference with Indelicato re: Plan and DS modification issues | SBEAC | B008 | 0.20 |
| 11/04/08 | Telephone from Nystrom re: bank board meeting | SBEAC | B008 | 0.10 |
| 11/05/08 | Teleconference with Broadhollow noteholders re: potential transaction | SBEAC | B008 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/08 | Draft, review and revise task list re preparation for client team meeting | KCOYL | B008 | 2.80 |
| 11/06/08 | Liquidity and case management teleconference with client and professionals | SBEAC | B008 | 0.40 |
| 11/11/08 | Teleconference with Ana Alfonso re: update on various issues requested by Bank of America | RBRAD | B008 | 0.30 |
| 11/11/08 | Liquidity and case management teleconference with client and professionals | SBEAC | B008 | 0.50 |
| 11/18/08 | Teleconference with Indelicato and Power re: borrower committee issues, asset sales and Disclosure Statement hearing | SBEAC | B008 | 1.40 |
| 11/19/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.80 |
| 11/21/08 | Teleconference with Souders re: TILA, RESPA and other mortgage related regulations | SBEAC | B008 | 1.20 |
| 11/26/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.40 |
| 11/26/08 | Teleconference with Committee, Nystrom, Nelligan and BDO re: AH Bank sale (.4) and WARN litigation (.3) | SBEAC | B008 | 0.70 |
| | Sub Total | | | 9.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/08 | Review and revise JPM settlement stipulation re: stay relief, REO and 506(c) surcharge issues | SBEAC | B009 | 0.80 |
| 11/01/08 | Multiple correspondence to and from Morris and Landis re: stay relief stipulation and related matters | SBEAC | B009 | 0.60 |
| 11/02/08 | E-mail from Beach re: settlement discussions with JPMorgan re: motion to lift stay | JDORS | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No: 40321255                          12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/08 | JPM stay relief, REO and surcharge issues, including: teleconference with Landis (.3), correspondence to and from Landis and Morris (.2), correspondence to and from Dorsey and Zieg (.1), review JPM subpoenas to WLR and Kroll (.5) | SBEAC | B009 | 1.10 |
| 11/03/08 | Telephone call form John Paer (counsel to V. Bordignon) re: Bordignon litigation and automatic stay | DBOWM | B009 | 0.20 |
| 11/03/08 | Email from and response to Mike Hayes (ordinary course professional) re: recent communications with State of Washington's Attorney General's Office concerning Department of Financial Institution v. AHM litigation | DBOWM | B009 | 0.40 |
| 11/03/08 | Prepare schedule of Motions for Relief from Stay - Foreclosures - for November 12 hearing | DLASK | B009 | 1.00 |
| 11/03/08 | Prepare Reservation of Rights regarding Motions for Relief from Stay- Foreclosures | DLASK | B009 | 0.60 |
| 11/03/08 | Conference with Beach re: proposed settlement with JP Morgan re: motion to lift stay | JDORS | B009 | 0.30 |
| 11/03/08 | Review subpoena issued to WL Ross and Kroll by JP Morgan re: motion to lift stay | JDORS | B009 | 0.30 |
| 11/03/08 | Finalize for filing and coordinate service re: Notice of Withdrawal re: Notice of Deposition of JPMorgan | LEDEN | B009 | 0.30 |
| 11/03/08 | Draft Notice of Withdrawal re: Notice of Deposition of JPMorgan re: Motion for Relief Stay | LEDEN | B009 | 0.10 |
| 11/03/08 | Telephone to J. Phillips re: American Lien Fund stay relief motion re: relief requested in motion and extension (0.2); Follow-up correspondence with J. Phillips re: extension of response deadline for Debtors and Committee (.10) | RBART | B009 | 0.30 |
| 11/03/08 | Telephone to and from Nystrom re: JPM stay relief and claim settlement issues | SBEAC | B009 | 0.20 |
| 11/03/08 | Teleconference with Martinez re: JPM stay relief issues and surcharge and REO claims | SBEAC | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/03/08 | JPM issues including: correspondence from and to Dorsey, Zieg and Enos re: JPM subpoena of WLR and responding to stay relief discovery (.3); correspondence from and to Landis and Morris re: litigation and settlement issues (.1); correspondence from Green and review subpoena to WLR (.6); correspondence from McGuire re: staying disccovery (.1); correspondence from Martinez and review information responsive to data request (.3); correspondence from and to Martinez and Moore re: REO proceeds to escrow account (.2) | SBEAC | B009 | 1.60 |
| 11/03/08 | Correspondence from Bartley, Schnitzer and Phillips re: American Lien Fund stay relief motion | SBEAC | B009 | 0.10 |
| 11/03/08 | Correspondence with K. Enos re: discovery related to JPMC motion for relief from stay (multiple) | SZIEG | B009 | 0.30 |
| 11/04/08 | Review Cases cited by ALF in their Motion for Relief and research third circuit cases | RBART | B009 | 0.40 |
| 11/04/08 | Teleconference with S. Stennett re: American Lien Fund motion for stay relief and response of AHMSI | RBART | B009 | 0.30 |
| 11/04/08 | Correspondence from and to Martinez re: information request from JPM in connection with stay relief litigation | SBEAC | B009 | 0.10 |
| 11/04/08 | Multiple correspondence to and from McGuire, Zieg, and Martinez (.3) and review information responsive to document request in connection with stay relief motion (.4) | SBEAC | B009 | 0.70 |
| 11/04/08 | Teleconference with Morris re: JPM stay relief issues | SBEAC | B009 | 0.20 |
| 11/04/08 | Review correspondence from S. Beach re: JPMC stay relief discovery | SZIEG | B009 | 0.10 |
| 11/04/08 | Draft debtors' reservation of rights as to certain motions for relief from automatic stay | TBOLL | B009 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/05/08 | Review Proposed Protective Order for JP Morgan Stay Relief Contested Motion (.2) and Telephone to S Zieg re: same (.1) | EEDWA | B009 | 0.30 |
| 11/05/08 | Research related to annulment of the automatic stay and issues related to avoidance and nullifying tax sales under Georgia Law | RBART | B009 | 2.40 |
| 11/06/08 | Correspondence from (fax) Lee Weiss (Valenzuela's counsel) re: Valenzuela v. AHM Trust litigation and follow-up regarding same and applicability of the automatic stay | DBOWM | B009 | 0.40 |
| 11/06/08 | Telephone to K. Doughty, Adam Hiller and Adam Elgart regarding outstanding Motions for Relief from Stay - Foreclosures | DLASK | B009 | 0.30 |
| 11/06/08 | Work with R. Bartley re: retroactive stay relief requested | MLUNN | B009 | 0.30 |
| 11/06/08 | Discuss response to ALF motion for relief from stay with M. Lunn | RBART | B009 | 0.30 |
| 11/06/08 | Continue researching case law related to ALF motion for relief including annulment of automatic stay and nullifying tax sale | RBART | B009 | 1.70 |
| 11/06/08 | Draft objection to American Lien fund motion for relief from stay | RBART | B009 | 3.90 |
| 11/06/08 | Various correspondence with S. Stennett and E. Burch re: factual issues raised in ALF motion for relief from stay | RBART | B009 | 0.30 |
| 11/06/08 | Telephone from S. Stennett re: retention of title insurance counsel and claim coverage under title insurance policy | RBART | B009 | 0.20 |
| 11/06/08 | Review and revise JPM stay relief stipulation and correspondence to and from Morris re: same | SBEAC | B009 | 0.80 |
| 11/06/08 | Correspondence from Bartley and Stennett re: American Lien Fund issues | SBEAC | B009 | 0.30 |
| 11/06/08 | Correspondence from and to Morris re: JPM stay relief settlement stipulation | SBEAC | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/07/08 | Finalize objection to ALF motion for relief from stay (2.0); Correspondence with D. Bilson re: adjournment of hearing (0.1) | RBART | B009 | 2.10 |
| 11/07/08 | Work with S. Beach re: response to ALF stay relief motion | RBART | B009 | 0.70 |
| 11/07/08 | Work with Bartley re: American Lien Fund issues | SBEAC | B009 | 0.70 |
| 11/07/08 | Correspondence from Bartley and Schnitzer re: ALF motion and hearing | SBEAC | B009 | 0.10 |
| 11/10/08 | Teleconference with McGuire re: JPM stay relief issues | SBEAC | B009 | 0.30 |
| 11/11/08 | Telephone from Lee Weiss re: issues related to automatic stay of certain California state litigation | DBOWM | B009 | 0.20 |
| 11/11/08 | Multiple correspondence to and from Morris, Landis and McGuire re: JPM stay relief settlement issues | SBEAC | B009 | 0.30 |
| 11/11/08 | Compile and revise documents re: HUD/AHM claims for circulation to potential buyer (.5) review same (.4) | SZIEG | B009 | 0.90 |
| 11/12/08 | Draft affidavit of service re: Notice of Withdrawal re: Notice of Deposition of JPMorgan | LEDEN | B009 | 0.10 |
| 11/13/08 | Correspondence with S. Stennett re: ALF motion and status of title insurance claim and proceeds from tax sale | RBART | B009 | 0.20 |
| 11/14/08 | Email from and response to Karen Weaver, Esq. (Ordinary Course Professional) concerning status of Bergeron litigation. | DBOWM | B009 | 0.20 |
| 11/14/08 | Teleconference with D. Winnipka re:  ALF stay relief motion and status of property | RBART | B009 | 0.40 |
| 11/17/08 | Letter from Corey Herrick, on behalf of Yeta Holloway, re: Holloway v. AHM litigation | DBOWM | B009 | 0.30 |
| 11/17/08 | Letter from Brad Aldrich, on behalf of Sandra Vance, re: Vance v. AHM litigation | DBOWM | B009 | 0.20 |
| 11/17/08 | Continue drafting objection to ALF motion per discussion with AHMSI and S. Beach | RBART | B009 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/17/08 | Teleconference with D. Winnika re: American Lien Fund/Stewart Title insurance issue | RBART | B009 | 0.40 |
| 11/17/08 | Meet with S. Beach re: American Lien Fund objection | RBART | B009 | 0.30 |
| 11/17/08 | Correspondence to E. Schnitzer, E. Keary re: response to ALF stay motion | RBART | B009 | 0.30 |
| 11/18/08 | Correspondence with E. Schnitzer and S. Beach re: ALF motion and response filed by WLR (various) | RBART | B009 | 0.40 |
| 11/19/08 | Finalize for filing and coordinate service of Objection to Motion of American Lien Fund, L.P. Pursuant to 11 U.S.C. Section 362(d) to Annul Automatic Stay as to Tax Sale and to Lift Stay | DLASK | B009 | 0.50 |
| 11/19/08 | Prepare and file Affidavit of Service regarding Objection to Motion of American Lien Fund, L.P. Pursuant to 11 U.S.C. Section 362(d) to Annul Automatic Stay as to Tax Sale and to Lift Stay | DLASK | B009 | 0.20 |
| 11/19/08 | Emails with F. Rosner regarding Wells Fargo appeal mediation | MGREE | B009 | 0.30 |
| 11/19/08 | Correspondence with R. Taylor re: expedited/consensual foreclosure for serviced properties and blanket stay relief motion | RBART | B009 | 0.20 |
| 11/20/08 | Emails with S. Beach regarding American Lien fund motion | MGREE | B009 | 0.20 |
| 11/21/08 | Telephone from D. Bilson (0.1) and follow up correspondence to Committee and AHMSI (0.1) re: adjournment of AFL stay relief motion; Correspondence with D. Winnika and E. Burch re: appraisal of property underlying motion (0.2) | RBART | B009 | 0.40 |
| 11/24/08 | Correspondence to opposing counsel re: ALF motion for relief and adjournment (.1); follow up with chambers re: same (.1) | RBART | B009 | 0.20 |
| 11/24/08 | Review and revise JPM settlement stipulation re: stay relief, REO mediation and surcharge claims | SBEAC | B009 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/25/08 | Telephone from A. Grosso re: loan department request for litigation | RBART | B009 | 0.20 |
| 11/25/08 | Teleconferences with McGuire re: finalizing stay relief stipulation for filing and telephone to chambers re: same | SBEAC | B009 | 0.70 |
| 11/26/08 | Letter from Brad Aldrich, on behalf of Vance, re: issues related to the automatic stay | DBOWM | B009 | 0.20 |
| 11/26/08 | Various e-mails from Beach re: JPMorgan stipulation and related litigation issues | JDORS | B009 | 0.40 |
| 11/26/08 | Conference with Sean Beach regarding JP Morgan stay relief matter | MNEIB | B009 | 0.20 |
| | Sub Total | | | 37.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/20/08 | Correspondence re: CDA and Natixis adversary proceedings (multiple) | SZIEG | B011 | 0.30 |
| 10/23/08 | Correspondence from E. Sutty re: transfer of funds from DB account | SZIEG | B011 | 0.10 |
| 11/03/08 | Assist with review of discovery material re: WARN Act | JRAND | B011 | 1.80 |
| 11/03/08 | Confer with J. Randolph re: privilege log (WARN Adv. Pro.) | MMINE | B011 | 0.30 |
| 11/03/08 | Correspondence from Colagiacomo, Voulo and Cavaco (.2), review documents in preparation for production to borrowers committee (.9) | SBEAC | B011 | 1.10 |
| 11/03/08 | Telephone to Etkin re: class action litigation and Plan issues (.3) and telephone to Knuts re: same (.1) | SBEAC | B011 | 0.40 |
| 11/03/08 | Review and revise confidentiality agreement for borrowers committee and correspondence from Jackson re: same | SBEAC | B011 | 0.40 |
| 11/03/08 | Work with production for borrowers committee | SBEAC | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/03/08 | Memorandum from T. Cheek on AHM subpoenas and discovery re: WARN litigation | SHOLT | B011 | 0.10 |
| 11/03/08 | Teleconference with T. Cheek regarding status of third-party depositions and documents review (WARN) | SREID | B011 | 0.20 |
| 11/03/08 | Teleconference with SREID regarding depositions (WARN) | TCHEE | B011 | 0.10 |
| 11/03/08 | Review Goldman Sachs documents in preparation for deposition (WARN) | TCHEE | B011 | 5.70 |
| 11/03/08 | Conference with SHOLT regarding status (WARN) | TCHEE | B011 | 0.10 |
| 11/04/08 | Conference with S. Zieg re: Traxi claim investigation re: WLR motion for admin claim | JDORS | B011 | 0.30 |
| 11/04/08 | Assist with review of privilege documents re: WARN Act | JRAND | B011 | 2.00 |
| 11/04/08 | Review e-mail re: hearing for AHM Servicing Admin. Claim Motion | MNEIB | B011 | 0.10 |
| 11/04/08 | Conference with Craig Grear re: Ross litigation and negotiation of Asset Purchase Agreement | MNEIB | B011 | 0.20 |
| 11/04/08 | Correspondence from and to Ogden, Voulo and Cavaco (.2), review mortgage insurance and loan product information in connection with borrower committee document request (1.0) | SBEAC | B011 | 1.20 |
| 11/04/08 | Review loan product data from Voulo in connection with Borrower Committee document request | SBEAC | B011 | 0.30 |
| 11/04/08 | Telephone from Cologiacomo (.4) and review subpoenas and document requests re: various litigation matters (.4) | SBEAC | B011 | 0.80 |
| 11/04/08 | Review correspondence from W. Heyman re: extension of deadlines related to CDA adversary proceeding | SZIEG | B011 | 0.10 |
| 11/04/08 | Correspondence to W. Heyman re: adversary proceeding and status of Natixis settlement agreement | SZIEG | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 — — — — — — — Invoice No. 40321255 — — — — — 12-19-2008 —

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/04/08 | Review hot docs for incorporation of facts into WARN case chronology | TCHEE | B011 | 1.40 |
| 11/05/08 | Assist with review of privilege documents re: WARN Act | JRAND | B011 | 0.80 |
| 11/05/08 | Confer with T. Cheek re: privilege log (WARN Adv. Pro.) | MMINE | B011 | 0.20 |
| 11/05/08 | Review docket for recently filed pleadings re: statement on compliance with court order (WARN Adv. Pro.) | MMINE | B011 | 0.10 |
| 11/05/08 | Correspondence to T. Cheek re: privilege log (WARN Adv. Pro.) | MMINE | B011 | 0.10 |
| 11/05/08 | Review information from Vuolo in connection with Borrower Committee document request re: underwriting guidelines | SBEAC | B011 | 0.60 |
| 11/05/08 | Receive and review the sworn statement filed by plaintiff's counsel affirming compliance with the Curt's 52108 Order in the WARN Class Action | SREID | B011 | 0.20 |
| 11/05/08 | Review correspondence from F. Moore re: status of accounts related to loans sold out of Natixis pool | SZIEG | B011 | 0.10 |
| 11/05/08 | Review correspondence from S. Martinez re: information related to accounts addressed in Natixis settlement | SZIEG | B011 | 0.10 |
| 11/05/08 | Correspondence to E. Sutty re: settlement agreement | SZIEG | B011 | 0.10 |
| 11/05/08 | Prepare WARN Act case factual chronology | TCHEE | B011 | 2.40 |
| 11/06/08 | Prepare Notice of Withdrawal of Suggestion of Bankruptcy in Valenzuela litigation | DLASK | B011 | 0.20 |
| 11/06/08 | Telephone to District Court, Central District of California, regarding filing of Notice of Withdrawal of Suggestion of Bankruptcy | DLASK | B011 | 0.20 |
| 11/06/08 | Assist with review of client documents re: WARN Act | JRAND | B011 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No: 40321255                        12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/08 | Receive/review analysis by creditor's committee on estate funds re: WARN litigation | SHOLT | B011 | 0.30 |
| 11/06/08 | Telephone from E. Sutty re: finalizing Natixis settlement agreement | SZIEG | B011 | 0.10 |
| 11/06/08 | Correspondence to L. Eden re: status of CDA adversary | SZIEG | B011 | 0.10 |
| 11/06/08 | Provide litigation support re: Modify privilege and non-responsive tags and bates numbering based on second level atorney review re:WARN class action | WDUBO | B011 | 0.70 |
| 11/07/08 | Teleconference with Fernandes and Martinez re: WARN litigation | SBEAC | B011 | 0.60 |
| 11/07/08 | Review and revise memo re: WARN litigation issues and settlement proposals | SBEAC | B011 | 0.70 |
| 11/07/08 | Correspondence from and to Cheek, Martinez, Moran and Patton re: WARN litigation document review | SBEAC | B011 | 0.30 |
| 11/07/08 | Prepare privilege log for WARN case | TCHEE | B011 | 3.60 |
| 11/08/08 | Correspondence from and to Holt re: WARN litigation issues | SBEAC | B011 | 0.20 |
| 11/08/08 | Memorandum from S. Beach on committee analysis of WARN litigation | SHOLT | B011 | 0.10 |
| 11/10/08 | Email to/from L. Eden re: Bekins | CCROW | B011 | 0.20 |
| 11/10/08 | Finalize 9019 Motion re: Bekins | CCROW | B011 | 0.20 |
| 11/10/08 | Conference with S. Beach regarding subpoena response issues (Borrower Committee) | CCROW | B011 | 0.40 |
| 11/10/08 | Review subpoenas/summons (Borrower Committee) | CCROW | B011 | 0.30 |
| 11/10/08 | Email from/to L. Eden re: Bekins | CCROW | B011 | 0.10 |
| 11/10/08 | Draft 9019 Motion re: Bekins | CCROW | B011 | 0.80 |
| 11/10/08 | Finalize for filing and coordinate service of Motion for Approval of Settlement with Bekins | DLASK | B011 | 0.50 |
| 11/10/08 | Document review re: WARN Adv. Pro. | MMINE | B011 | 3.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40321255                          12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/10/08 | Review subpoenas from Colagiacomo (.5) and work with Crowther re: assisting in responses (.2) | SBEAC | B011 | 0.70 |
| 11/10/08 | Correspondence from and to Colagiacomo re: shareholder class action litigation | SBEAC | B011 | 0.10 |
| 11/10/08 | Review documents (.7) and multiple correspondence to Macauley and Wiesbrod (.5) re: production of guidelines and other information responsive to Borrower Committee document requests | SBEAC | B011 | 1.20 |
| 11/10/08 | Correspondence from and to Martinez re: foreclosure information and request from AHM Servicing | SBEAC | B011 | 0.20 |
| 11/10/08 | Correspondence from Denman re: Bear appeal | SBEAC | B011 | 0.10 |
| 11/11/08 | Assist with review of damages data re: WARN Act | JRAND | B011 | 0.50 |
| 11/11/08 | Assist with review of client documents re: WARN Act | JRAND | B011 | 2.30 |
| 11/11/08 | Review correspondence re: WARN Adv. Pro document review | MMINE | B011 | 0.20 |
| 11/11/08 | Review/consider borrower committee letter on status of due diligence | RBRAD | B011 | 0.40 |
| 11/11/08 | Correspondence from and to Cheek, Minella and Holt and review documents re: WARN litigation | SBEAC | B011 | 0.30 |
| 11/11/08 | Correspondence from Cavaco and Ogden re: mortgage insurance information responsive to Borrowers Committee (.3) and review Wiesbrod letter re: document requests (.2) | SBEAC | B011 | 0.50 |
| 11/11/08 | Teleconference with S. Beach and Kroll on WARN litigation | SHOLT | B011 | 0.20 |
| 11/11/08 | Review/edit WARN excel spreadhseet calculations on damages re: same | SHOLT | B011 | 0.50 |
| 11/11/08 | Review and finalize Natixis settlement agreement re: UCC's requested revisions and telephone conference with E. Sutty | SZIEG | B011 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/11/08 | Telephone from and telephone to E. Sutty re: finalizing settlement agreement between AHM and Natixis | SZIEG | B011 | 0.20 |
| 11/11/08 | Review documents and prepare privilege log (WARN) | TCHEE | B011 | 4.10 |
| 11/12/08 | Draft affidavit of service re: Order and Letter Opinion re: Summary Judgment Motions re: Wells Fargo adversary | LEDEN | B011 | 0.10 |
| 11/12/08 | Draft affidavit of service re: Order Approving Third Stipulation Regarding Time to Respond to Amended Complaint re: Broadhollow adversary | LEDEN | B011 | 0.10 |
| 11/12/08 | Document review (WARN Adv. Pro.) | MMINE | B011 | 3.20 |
| 11/12/08 | Teleconference with Martinez, Voulo, Pasternak and Ogden re: borrower committee document requests | SBEAC | B011 | 0.90 |
| 11/12/08 | Document review re: borrower committee document requests | SBEAC | B011 | 3.30 |
| 11/12/08 | Correspondence from Cheek re: WARN litigation | SBEAC | B011 | 0.10 |
| 11/12/08 | Review documents and prepare privilege log for WARN action | TCHEE | B011 | 3.50 |
| 11/13/08 | Work with Jackson re: borrower committee issues | SBEAC | B011 | 0.10 |
| 11/13/08 | Multiple teleconferences with Dokos (.5), Voulo (.3), Pasternak (.2), Ogden (.4), Martinez and Fernandes (.3) re: borrower committee document requests | SBEAC | B011 | 1.70 |
| 11/13/08 | Correspondence from Cavaco and Dubois re: borrower committee document requests | SBEAC | B011 | 0.20 |
| 11/14/08 | Review and comment on letter to borrower committee re: due diligence and document production | RBRAD | B011 | 0.20 |
| 11/14/08 | Review and analyze client documents for preparation of privilege log (WARN) | TCHEE | B011 | 6.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40321255                          12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/14/08 | Provide litigation support re: Download training data from Chris Cavaco and burn to 3 Cds re: document request for borrower's committee | WDUBO | B011 | 1.20 |
| 11/16/08 | Confer with S. Holt and J. Randolph re: deadline to Answer Complaint (WARN) | MMINE | B011 | 0.30 |
| 11/16/08 | Lexis/legal researach re: alias summons | MMINE | B011 | 0.40 |
| 11/17/08 | Review subpoenas/summonses re: Suffe Canty/PA | CCROW | B011 | 0.30 |
| 11/17/08 | Review and obtain unredacted pleadings re: Triad adversary proceeding; per attorney request | LEDEN | B011 | 0.50 |
| 11/17/08 | Review and forward message from client regarding identity of in-house counsel (WARN) | TCHEE | B011 | 0.10 |
| 11/17/08 | Review documents to prepare entries for privilege log (WARN) | TCHEE | B011 | 4.90 |
| 11/18/08 | Email from/to C. Colagiacomo re: Summons | CCROW | B011 | 0.10 |
| 11/18/08 | Assist with review of discovery material (WARN) | JRAND | B011 | 1.20 |
| 11/18/08 | File affidavit of service re: Order Approving Third Stipulation Regarding Time to Respond to Amended Complaint re: Broadhollow adversary | LEDEN | B011 | 0.10 |
| 11/18/08 | File affidavit of service re: Order and Letter Opinion re: Summary Judgment Motions re: Wells Fargo adversary | LEDEN | B011 | 0.10 |
| 11/18/08 | Document review re: WARN Adv. Pro. | MMINE | B011 | 2.20 |
| 11/19/08 | Email from C. Colagiacomo re: Summons | CCROW | B011 | 0.10 |
| 11/19/08 | Teleconference with S. Beach on litigation strategy issues re: same | SHOLT | B011 | 0.30 |
| 11/19/08 | Memorandum to WARN litigation team re: same | SHOLT | B011 | 0.10 |
| 11/19/08 | Memorandum from T. Cheek on privilege issues re: WARN adversary | SHOLT | B011 | 0.10 |
| 11/19/08 | Memorandum to S. Beach on WARN litigation status re: WARN litigation | SHOLT | B011 | 0.10 |
| 11/19/08 | Multiple correspondence with T. Cheek and M. Minella regarding the Valora files related to the document production in the WARN class action | SREID | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No: 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/19/08 | Prepare privilege log (WARN) | TCHEE | B011 | 2.00 |
| 11/20/08 | Email from/to C. Colagiacomo re: IrS Summons | CCROW | B011 | 0.30 |
| 11/20/08 | Email from/to V. Counihan re: ATIFI | CCROW | B011 | 0.20 |
| 11/20/08 | Email from/to C. Colagiacomo re: IRS subpoena | CCROW | B011 | 0.20 |
| 11/20/08 | Email fromto C. Colagiacomo re: IRS subpoena | CCROW | B011 | 0.20 |
| 11/20/08 | Assist with review of privilege documents re: WARN Act | JRAND | B011 | 2.30 |
| 11/20/08 | Document review (WARN) | MMINE | B011 | 3.50 |
| 11/20/08 | Confer with J. Randolph re: document review (WARN) | MMINE | B011 | 0.10 |
| 11/20/08 | Review Natixis settlement agreement per call with E. Sutty | SZIEG | B011 | 0.50 |
| 11/20/08 | Telephone conference with E. Sutty re: revisions to settlement agreement with Natixis | SZIEG | B011 | 0.60 |
| 11/20/08 | Correspondence with Eric Sutty re: revised Natixis Settlement Agreement | SZIEG | B011 | 0.10 |
| 11/20/08 | Prepare privilege log (WARN) | TCHEE | B011 | 5.80 |
| 11/21/08 | Draft 9019 Motion, Notice and Proposed Order re: ATIFI | CCROW | B011 | 2.60 |
| 11/21/08 | Finalize for filing and coordinate service of Motion for Settlement with Attorneys Title | DLASK | B011 | 0.50 |
| 11/21/08 | Prepare privilege log (WARN) | TCHEE | B011 | 3.60 |
| 11/23/08 | Document Review (WARN Adv. Pro.) | MMINE | B011 | 2.80 |
| 11/24/08 | File Affidavit of Service regarding Motion to Approve Compromise under Rule 9019 for an Order Approving Settlement Agreement, Assignment and Limited Release with Attorneys' Title Insurance Fund, Inc. | DLASK | B011 | 0.10 |
| 11/24/08 | Assist with review of privilege documents re: WARN Act | JRAND | B011 | 2.30 |
| 11/24/08 | Creation of legend for privilege log re: WARN Act | JRAND | B011 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40321255                          12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/24/08 | Assist in preparation of privilege log for WARN Class Action | TBOLL | B011 | 6.50 |
| 11/24/08 | Prepare privilege log (WARN) | TCHEE | B011 | 1.30 |
| 11/25/08 | Assist with review of privilege documents re: WARN Act | JRAND | B011 | 0.50 |
| 11/25/08 | Correspondence from T. Cheek re: document review (WARN) | MMINE | B011 | 0.30 |
| 11/25/08 | Document review (WARN Adv. Pro.) | MMINE | B011 | 2.60 |
| 11/25/08 | Memorandum from T. Cheek on WARN discovery issues | SHOLT | B011 | 0.10 |
| 11/25/08 | Multiple correspondence with T. Cheek, M. Minella and S. Holt regarding the privileged documents and supplemental produciton (WARN) | SREID | B011 | 0.20 |
| 11/25/08 | Prepare privilege log (WARN) | TCHEE | B011 | 4.00 |
| 11/26/08 | Telephone from H Denman re Designations on Appeal in Wells Fargo Adv Pro (.1) Work with L Eden re same (.1) | EEDWA | B011 | 0.20 |
| 11/26/08 | Assist with review of privilege documents re: WARN Act | JRAND | B011 | 3.00 |
| 11/26/08 | Correspondence to co-counsel re: Appellee designations re: appeal filed by Bear Stearns re: Wells Fargo adversary | LEDEN | B011 | 0.10 |
| 11/26/08 | Document review (WARN Adv. Pro.) | MMINE | B011 | 2.80 |
| 11/26/08 | Correspondence to S. Holt and T. Cheek re: case status, document review (WARN) | MMINE | B011 | 0.10 |
| 11/26/08 | Teleconference with Kevin Mangan re: Triad settlement conference; correspondence to Bret Fernandes | RBRAD | B011 | 0.30 |
| 11/26/08 | Conference with S. Beach re: WARN plaintiff's settlement proposal | RBRAD | B011 | 0.30 |
| 11/26/08 | Telephone to Chepiga and Knuts re: borrower committee document requests | SBEAC | B011 | 0.30 |
| 11/26/08 | Telephone to Tecce re: P&I litigation issues | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/08 | Assist in preparation of privilege log for WARN Class Action | TBOLL | B011 | 4.80 |
| 11/26/08 | Prepare privilege log (WARN) | TCHEE | B011 | 6.60 |
| 11/28/08 | Document review (WARN Adv. Pro.) | MMINE | B011 | 3.40 |
| 11/29/08 | Document review (WARN Adv. Pro.) | MMINE | B011 | 3.40 |
| | Sub Total | | | 150.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/03/08 | Prepare and file Affidavit of Service regarding Affidavit/Declaration of Service regarding Motion to Extend Time Within Which to Solicit Acceptances to Chapter 11 Plan | DLASK | B012 | 0.20 |
| 11/03/08 | Review disclosure statement objections, prioritize tasks re: same | PJACK | B012 | 1.20 |
| 11/03/08 | Revise confidentality agreement and email to Borrowers Committee counsel | PJACK | B012 | 0.80 |
| 11/03/08 | Discuss with S. Beach re: disclosure statement objections | PJACK | B012 | 1.10 |
| 11/03/08 | Work with Jackson re: revising Disclosure Statement and contacting parties re: objections | SBEAC | B012 | 1.00 |
| 11/03/08 | Telephone from J. Boone re: LaSalle issues related to 2nd lien sale | SBEAC | B012 | 0.20 |
| 11/04/08 | Research re: structure for plan | CGREA | B012 | 1.90 |
| 11/04/08 | Prepare and file Affidavit of Service regarding Motion Extending Solicitation Period | DLASK | B012 | 0.20 |
| 11/04/08 | Revise Disclosure Statement re: Waterfield objection | PJACK | B012 | 0.10 |
| 11/04/08 | Telephone to I. Levy (.2) and review Disclosure Statement objection (.3) re: class action plaintiffs | SBEAC | B012 | 0.50 |
| 11/05/08 | Draft Renotice of Hearing to Consider Disclosure Statement | DLASK | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/08 | Correspondence with J. Hoagland re: ACE Insurance diclosure statement objection (.9); discussion with S. Beach re: disclosure statement objections (1.8) | PJACK | B012 | 2.70 |
| 11/05/08 | Telephone call from M. Romero re: disclosure statement objection | PJACK | B012 | 3.60 |
| 11/05/08 | Telephone call to M. Romero re: disclosure statement objection | PJACK | B012 | 0.10 |
| 11/05/08 | Teleconference with I. Levi re: Class action plaintiffs disclosure statement objections | SBEAC | B012 | 0.30 |
| 11/05/08 | Work with Jackson re: Disclosure Statement objection issues | SBEAC | B012 | 1.80 |
| 11/05/08 | Teleconference with Knuts re: SEC, DOJ and other regulatory issues for summary in disclosure statement | SBEAC | B012 | 0.30 |
| 11/05/08 | Correspondence from and to Levee re: class plaintiffs disclosure statement objection | SBEAC | B012 | 0.30 |
| 11/06/08 | Review disclosure statement objections and research re: same | PJACK | B012 | 2.20 |
| 11/06/08 | Correspondence to and from Levee re: class plaintiffs Disclosure Statement objection | SBEAC | B012 | 0.10 |
| 11/07/08 | Telephone from S. Martinez and M. Labuskes re: AHM securitizations | PJACK | B012 | 0.10 |
| 11/08/08 | Review and revise current version of Plan and Disclosure Statement and correspondence from Jackson re: same | SBEAC | B012 | 1.10 |
| 11/10/08 | Review and summarize securitization trustee proofs of claim (2.2); teleconference with S. Beach, M. Power, and trustees' counsel re: EPD/Breach Claims (1.0) | PJACK | B012 | 3.20 |
| 11/10/08 | Telephone call from S. Martinez and P. Agrawal re: EPD/Breach claims | PJACK | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 — Invoice No. 40321255 — 12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/10/08 | EPD/Breach claim issues including: review questionaire and claim data for DB, Wells and US Bank claims (1.1), teleconference with securitization parties re: Plan and DS (.8) and followup with Jackson re: protocol (.1) | SBEAC | B012 | 2.00 |
| 11/10/08 | Review and revise Disclosure Statement insert for Waterfield litigation | SBEAC | B012 | 0.40 |
| 11/11/08 | Correspondence with securitization trustee' counsel re: EPD/Breach Claims | PJACK | B012 | 0.30 |
| 11/12/08 | Correspondence from and correspondence to C. Brown re: disclosure statement hearing | MLUNN | B012 | 0.10 |
| 11/12/08 | Teleconference with S. Beach and client re: borrower committee discovery requests (.9); follow-up discussion with S. Beach re: same (.2) | PJACK | B012 | 1.10 |
| 11/12/08 | Teleconferences with Martinez re: Plan and DS issues (.6) and WLR information requests (.2) | SBEAC | B012 | 0.80 |
| 11/12/08 | Correspondence from and to Katchadurian re: Borrower Committee request | SBEAC | B012 | 0.10 |
| 11/12/08 | Correspondence from Fernandes and review allocation model adjustments | SBEAC | B012 | 0.50 |
| 11/12/08 | Correspondence from Pasternak and Colagiacomo re: borrower committee requests for foreclosure information and D&O insurance litigation | SBEAC | B012 | 0.30 |
| 11/13/08 | Draft letter to Borrowers Committee counsel re: informal discovery requests | PJACK | B012 | 2.70 |
| 11/13/08 | Correspondence from Fernandes re: adjustments to allocation model | SBEAC | B012 | 0.20 |
| 11/13/08 | Review confidentiality agreement from Parrish and correspondence to Parrish re: same related to EPD/Breach claim document production | SBEAC | B012 | 0.40 |
| 11/13/08 | Correspondence from Grow and review claims voting and estimation summary | SBEAC | B012 | 0.30 |
| 11/14/08 | Telephone call from D. Abbott re: estimation of Assured Guaranty claim for voting purposes | PJACK | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001         Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/08 | Revise letter to Borrowers' Committee counsel re: informal discovery requests and transmit same, with attachments, via email | PJACK | B012 | 2.50 |
| 11/14/08 | Review disclosure statement objections in preparation for resolving and hearing preparation | SBEAC | B012 | 1.30 |
| 11/17/08 | Meeting with R. Brady and S. Beach re: plan strategy issues | JPATT | B012 | 1.20 |
| 11/17/08 | Review disclosure statement re: negotiation strategy | JPATT | B012 | 1.40 |
| 11/17/08 | Work with P. Jackson regarding draft disclosure statement amendments | MGREE | B012 | 0.70 |
| 11/17/08 | Work with S. Beach regarding various information requests regarding disclosure statement | MGREE | B012 | 0.40 |
| 11/17/08 | Emails with B. Fernandes and D. Pasternak regarding EDP/Breach claim mitigation | MGREE | B012 | 0.20 |
| 11/17/08 | Telephone conference with B. Fernandes and S. Beach regarding mitigation of EPD/breach claims regarding insurance | MGREE | B012 | 0.60 |
| 11/17/08 | Work with S. Beach and P. Jackson regarding status and discussion of open objections to disclosure statement | MGREE | B012 | 1.80 |
| 11/17/08 | Research/analyze insurance coverage regarding EPD/breach claims | MGREE | B012 | 2.30 |
| 11/17/08 | Review and revise proposed allocation model regarding disclosure statement | MGREE | B012 | 0.60 |
| 11/17/08 | Draft priority list for disclosure statement hearing | MGREE | B012 | 4.00 |
| 11/17/08 | Telephone calls to E. Davis (.1) and I. Levee (.2) re: Disclosure Statement objections; telephone call to B. Knuts re: SEC investigation insert for Disclosure Statement claims (.1); review securities plaintiffs' proofs of claim and research re: Plan treatment of same (.7) | PJACK | B012 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001       Invoice No. 40321255       12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/17/08 | Teleconference with S. Beach, M. Greecher, B. Fernandes, and S. Martinez re: Disclosure Statement objections and follow-up discussion with S. Beach and M. Greecher re: same (1.8); revise Disclosure Statment (2.2) | PJACK | B012 | 4.00 |
| 11/17/08 | Work with M. Greecher re: draft Disclosure Statement amendments | PJACK | B012 | 0.70 |
| 11/17/08 | Meeting with J. Patton and S. Beach re: disclosure statement hearing and plan issues; borrower committee issues | RBRAD | B012 | 1.20 |
| 11/17/08 | Review disclosure statement issues raised by Citimortgage; review related open objections | RBRAD | B012 | 0.90 |
| 11/17/08 | Work with Whiteman and Jackson re: Disclosure Statement hearing issues and Plan soliciation issues | SBEAC | B012 | 0.50 |
| 11/17/08 | Teleconference with Fernandes and Martinez re: Plan and Disclosure Statement issues | SBEAC | B012 | 1.80 |
| 11/17/08 | Meet with Patton and Brady re: Plan/DS and borrower committee issues | SBEAC | B012 | 1.20 |
| 11/18/08 | Prepare Certificate of No Objection regarding Debtors' Motion for an Order Pursuant to 11 U.S.C. § 1121(d) Further Extending the Debtors' Exclusive Period Within Which to Solicit Acceptances to Their Chapter 11 Plan | DLASK | B012 | 0.10 |
| 11/18/08 | Teleconference with S. Beach and committee counsel regarding disclosure statement revisions | MGREE | B012 | 1.50 |
| 11/18/08 | Emails with D. Pasternak regarding EPD/Breach claim litigation | MGREE | B012 | 0.20 |
| 11/18/08 | Review and analyze draft voting stipulation | MGREE | B012 | 0.30 |
| 11/18/08 | Review and revise plan and disclosure statement | MGREE | B012 | 3.20 |
| 11/18/08 | Work with N. Grow, P. Jackson and M. Neiburg regarding resolution of individual disclosure statement objections | MGREE | B012 | 0.70 |
| 11/18/08 | Review and analyze Citimortgatge letter regarding disclosure statement objection | MGREE | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/18/08 | Work with S. Beach regarding open disclosure statement issues | MGREE | B012 | 0.90 |
| 11/18/08 | Revise Disclosure Statement | PJACK | B012 | 1.10 |
| 11/18/08 | Email to I. Levee re: securities plaintiffs' Disclosure Statement objection | PJACK | B012 | 0.20 |
| 11/18/08 | Correspondence with M. Romero re: CA taxing authorities' objection to Disclosure Statement (.8); revise Plan and Disclosure Statement re: Borrowers Committee, miscellaneous (4.7) | PJACK | B012 | 5.50 |
| 11/18/08 | Work with M. Greecher re: resolution of individual disclosure statement objections | PJACK | B012 | 0.40 |
| 11/18/08 | Conference call with Mark Power, Mark Indelicato, S. Beach and M. Whiteman re: borrower committee objections to disclosure statement and strategy to address same | RBRAD | B012 | 0.70 |
| 11/18/08 | Work with Jackson re: Plan and Disclosure Statement issues related to Wells Fargo | SBEAC | B012 | 0.30 |
| 11/18/08 | Telephone from LaSalle re: disclosure statement objection | SBEAC | B012 | 0.10 |
| 11/19/08 | Work with P. Jackson, S. Beach and M. Neiburg to resolve outstanding disclosure statement objections | MGREE | B012 | 2.10 |
| 11/19/08 | Work with N. Grow regarding mischaracterized objections to disclosure statement | MGREE | B012 | 0.30 |
| 11/19/08 | Review and revise litigation analysis | MGREE | B012 | 0.60 |
| 11/19/08 | Review and revise background for disclosure statement | MGREE | B012 | 2.80 |
| 11/19/08 | Research caselaw regarding JPM objection to solicitation procedures regarding numerosity | MGREE | B012 | 2.10 |
| 11/19/08 | Teleconference with AHM, Kroll, S. Beach and P. Jackson regarding disclosure statement revisions | MGREE | B012 | 0.80 |
| 11/19/08 | Review and revise chart of disclosure statement objections | MGREE | B012 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                                   Invoice No. 40321255                                   12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/08 | Emails with S. Martinez regarding substantive consolidation analysis | MGREE | B012 | 0.20 |
| 11/19/08 | Conference with M. Greecher regarding resolving certain objections to disclosure statement | MNEIB | B012 | 0.40 |
| 11/19/08 | Review and analyze proof of claim from Erik Fleischner and send claimant correspondence regarding objection to disclosure statement and hearing date | MNEIB | B012 | 0.30 |
| 11/19/08 | Review and analyze proof of claim from David Crowe and send claimant correspondence regarding objection to disclosure statement and hearing date | MNEIB | B012 | 0.30 |
| 11/19/08 | Review and analyze proof of claim from James Youngman, contact claimant via telephone and explain priorty of claims versus equity interests; Resolved objection to disclosure statement | MNEIB | B012 | 0.40 |
| 11/19/08 | Review and analysis proof of claim of Karen Grundy and attempt to contact claimant via email to explain bankruptcy code does not allow debtors to modify the plan to provide recovery for equity interest holders ahead of creditors | MNEIB | B012 | 0.30 |
| 11/19/08 | Review and revise disclosure statement re: claim objections | NGROW | B012 | 0.20 |
| 11/19/08 | Revise Disclosure Statement | PJACK | B012 | 1.50 |
| 11/19/08 | Teleconference with S. Beach, M. Greecher, and client re: Plan/Disclosure Statement revisions (.8); further revise Plan/Disclosure Statement (6.2); telephone call to P. Agrawal re: AHM securitizations (.1) | PJACK | B012 | 7.10 |
| 11/19/08 | Work with M. Greecher re: resolution of outstanding disclosure statement objections | PJACK | B012 | 1.10 |
| 11/19/08 | Revise Disclosure Statement | PJACK | B012 | 0.50 |
| 11/19/08 | Teleconference with Fernandes, Martinez, Pasternak, Ogden and Dokos re: preparation for Disclosure Statement hearing and Disclosure Statement objection issues | SBEAC | B012 | 1.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/08 | Followup with M. Whiteman and P. Jackson re: Plan and Disclosure Statement issues | SBEAC | B012 | 0.30 |
| 11/19/08 | Teleconference with Committee, Fernandes and Martinez re: SAP claims, stipulated asset allocation, liquidation analysis and disclosure statement modifications | SBEAC | B012 | 1.00 |
| 11/19/08 | Telephone from and to Petrie re: Disclosure Statement issues | SBEAC | B012 | 0.30 |
| 11/19/08 | Teleconferences with Parrish re: LaSalle Disclosure Statement issues | SBEAC | B012 | 0.20 |
| 11/20/08 | Review and revise disclosure statement objection chart; update for court filing | MGREE | B012 | 0.60 |
| 11/20/08 | Work with B. Chipman regarding Countrywide informal response to disclosure statement | MGREE | B012 | 0.40 |
| 11/20/08 | Teleconference with P. Rush regarding objection to disclosure statement | MGREE | B012 | 0.30 |
| 11/20/08 | Work with M. Neiburg and P. Jackson regarding resolution of disclosure statement objection | MGREE | B012 | 0.60 |
| 11/20/08 | Review and revise description regarding CSFB issues | MGREE | B012 | 0.30 |
| 11/20/08 | Emails with S. Beach, M. Lunn and R. Brady regarding exclusivity objection | MGREE | B012 | 0.30 |
| 11/20/08 | Work with P. Jackson regarding document destruction issues in disclosure statement | MGREE | B012 | 0.40 |
| 11/20/08 | Emails with J. McMahon regarding objection to disclosure statement | MGREE | B012 | 0.20 |
| 11/20/08 | Telephone call with Edward Ekas regarding his proof of claim and objection to disclosure statement | MNEIB | B012 | 0.30 |
| 11/20/08 | Telephone calls with several claimants regarding their objections to the disclosure statement | MNEIB | B012 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                            Invoice No. 40321255                            12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/08 | Telephone call from S. Beach re: disclosure statement (.2); teleconference with R. Brady, S. Martinez, S. Beach, and B. Fernandes re: same (.2); telephone call to S. Beach re: securities plaintiffs' issues (.3); telephone call from S. Martinez re: charts for disclosure statement (.3); revise and finalize Plan and Disclosure Statement, prepare redlines (6.7) | PJACK | B012 | 7.70 |
| 11/20/08 | Work with M. Greecher re: document destruction issues (.4); revise Disclosure Statement re: same (.4) | PJACK | B012 | 0.80 |
| 11/20/08 | Work with M. Greecher re: resolution of disclosure statement objections | PJACK | B012 | 0.50 |
| 11/20/08 | Revise Plan and Disclosure Statement | PJACK | B012 | 3.60 |
| 11/20/08 | Prepare for disclosure statement and plan strategy meeting (review revised disclosure statement; review liquidation analysis) | RBRAD | B012 | 2.50 |
| 11/20/08 | Meeting with Brett Fernandes, Scott Martinez and S. Beach re: strategy for disclosure statement hearing; resolution of objections; plan issues; review borrower committee objection | RBRAD | B012 | 2.90 |
| 11/20/08 | Review outstanding Disclosure Statement and solicitation procedures objections (2.3) and draft summaries of same (1.2) in preparation for contested hearing | SBEAC | B012 | 3.50 |
| 11/20/08 | Multiple correspondence to and from Caruso re: negotiations and possible resolutions to Wells Fargo Funding Disclosure Statement and solicitation procedures objections | SBEAC | B012 | 0.90 |
| 11/20/08 | Teleconferences with I. Levee (.3) re: class action plaintiffs DS objection and multiple conferences with Whiteman re: same and resolution of other objections (.6) | SBEAC | B012 | 0.90 |
| 11/20/08 | Work with Fernandes and Martinez re: Citimortgage, Borrowers Committee, Wells and other DS objection issues | SBEAC | B012 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No: 066585.1001                          Invoice No: 40321255                          12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/21/08 | Finalize for filing and coordinate service of Amended Chapter 11 Plan and blackline of same | DLASK | B012 | 0.50 |
| 11/21/08 | Finalize for filing and coordinate service of Disclosure Statement for Amended Plan and blackline of same | DLASK | B012 | 0.70 |
| 11/21/08 | Teleconference with S. Kortanek regarding objection to disclosure statement | MGREE | B012 | 0.70 |
| 11/21/08 | Teleconference with D. Souders, Committee and S. Beach regarding borrower causes of action for classification purpose | MGREE | B012 | 1.40 |
| 11/21/08 | Meeting with S. Beach regarding preparation for disclosure statement hearing | MGREE | B012 | 0.60 |
| 11/21/08 | Draft status and resolution chart in preparation for disclosure statement hearing | MGREE | B012 | 1.40 |
| 11/21/08 | Review and revise solicitation order; calculate date changes regarding solicitation | MGREE | B012 | 0.80 |
| 11/21/08 | Review and revise proposed chapter 11 plan | MNEIB | B012 | 1.10 |
| 11/21/08 | Review and revise disclosure statement | MNEIB | B012 | 1.20 |
| 11/21/08 | Teleconference with D. Souders, Committee counsel, S. Beach, and M. Greecher re: borrower causes of action, remedies | PJACK | B012 | 1.50 |
| 11/21/08 | Review borrowers committee objection to Disclosure Statement and research/draft summary/responses re: same | PJACK | B012 | 8.40 |
| 11/21/08 | Further revise and finalize for filing Plan and Disclosure Statement and redlines | PJACK | B012 | 1.10 |
| 11/21/08 | Teleconference with S. Beach and A. Petrie re: CitiMortgage objection to Disclosure Statement | PJACK | B012 | 0.70 |
| 11/21/08 | Teleconference with Alfonso re: BofA and Plan issues | SBEAC | B012 | 0.30 |
| 11/21/08 | Teleconference with Grear and Alfonso re: WLR and Plan issues | SBEAC | B012 | 0.30 |
| 11/21/08 | Teleconferences with Petrie re: Citimortgage objection to Disclosure Statement | SBEAC | B012 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No: 066585.1001 — Invoice No: 40321255 — 12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/21/08 | Review and revise Plan and Disclosure Statement and work with P. Jackson re: final changes and filing | SBEAC | B012 | 2.70 |
| 11/22/08 | Review SOFAs, schedules, and SEC filings re: AH Bank, avoidance action info and email to A. Petrie re: same for disclosure statement | PJACK | B012 | 1.00 |
| 11/23/08 | Teleconference with R. Brady, S. Beach and P. Jackson re: borrower committee objection to disclosure statement (.5); teleconference with borrowers committee re: same (1.2) | MGREE | B012 | 1.70 |
| 11/23/08 | Work with S. Beach regarding solicitation procedures timeline and related order | MGREE | B012 | 0.80 |
| 11/23/08 | Draft timeline and revise order and related ballots and notices regarding same | MGREE | B012 | 2.70 |
| 11/23/08 | Further research solicitation objection of JPM regarding numerosity | MGREE | B012 | 1.30 |
| 11/23/08 | Draft memo regarding numerosity procedures and counterargument to JPM objection | MGREE | B012 | 1.20 |
| 11/23/08 | Analyze JPM claim classification regarding objection to solicitation | MGREE | B012 | 0.80 |
| 11/23/08 | Teleconference with R. Brady, S. Beach, and M. Greecher re: Borrowers Committee objection to Disclosure Statement (.3); teleconference with R. Brady, S. Beach, M. Greecher, S. Weisbrod, and T. Macauley re: same (1.4); follow-up call with S. Beach and M. Greecher re: same (.5); revise Disclosure Statement and continue drafting and researching summary/responses to Borrowers Committee Disclosure Statement objection (5.2) | PJACK | B012 | 7.40 |
| 11/23/08 | Review updated chart of disclosure statement objections and resolutions on proposed resolutions of same | RBRAD | B012 | 0.60 |
| 11/23/08 | Prepare for conference call with borrower committee on disclosure statement objection | RBRAD | B012 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/23/08 | Pre-call with S. Beach, P. Jackson and M. Greecher re: strategy for call with borrower committee on disclosure statement objection | RBRAD | B012 | 0.50 |
| 11/23/08 | Conference call with borrower committee re: disclosure statement objection | RBRAD | B012 | 1.20 |
| 11/23/08 | Review and revise Plan and Disclosure Statement in preparation for filing final version prior to DS hearing | SBEAC | B012 | 3.40 |
| 11/23/08 | Teleconference with Macauley and Weisbrods re: borrower committee objection to disclosure statement (.9) and review and revise disclosure statement re: same (1.2) | SBEAC | B012 | 2.10 |
| 11/24/08 | Update and revise dates on Proposed Order Approving Disclosure Statement | DLASK | B012 | 0.50 |
| 11/24/08 | Emails with P. Jackson and B. Chipman regarding CSFB objection to disclosure statement | MGREE | B012 | 0.30 |
| 11/24/08 | Conferences with S. Beach and P. Jackson regarding preparation for disclosure statement hearing | MGREE | B012 | 1.60 |
| 11/24/08 | Further revise solicitation order and related exhibit | MGREE | B012 | 1.50 |
| 11/24/08 | Review and revise chart of resolutions to disclosure statement objections | MGREE | B012 | 0.40 |
| 11/24/08 | Further research numerosity requirements | MGREE | B012 | 1.30 |
| 11/24/08 | Update memo regarding JPM objection to solicitation procedures | MGREE | B012 | 1.40 |
| 11/24/08 | Draft talking points/prepare for hearing regarding solicitation procedures | MGREE | B012 | 1.90 |
| 11/24/08 | Work with N. Grow and M. Neiburg regarding resolution of individual disclosure statement objections | MGREE | B012 | 0.40 |
| 11/24/08 | Prepare for disclosure statement hearing (review pleadings regarding same) | MGREE | B012 | 2.10 |
| 11/24/08 | Review objection of borrowers' committee to the disclosure statement | MLUNN | B012 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40321255                          12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/24/08 | Revise Disclosure Statement | PJACK | B012 | 6.00 |
| 11/24/08 | Discuss with S. Beach re: Borrowers Committee objection to Disclosure Statement (.3); revise Disclosure Statement and email to T. Macauley re: same (.7); email to A. Rovira re: EMC objection to Disclosure Statement (.2) | PJACK | B012 | 1.20 |
| 11/24/08 | Conference (continued) with S. Beach and M. Greecher re: hearing preparation for disclosure statement | PJACK | B012 | 0.50 |
| 11/24/08 | Teleconference with S. Beach, client re: CitiMortgage objection to Disclosure Statement (2.1); conference with S. Beach and M. Greecher re: hearing preparation (1.1) | PJACK | B012 | 3.20 |
| 11/24/08 | Revise Disclosure Statement | PJACK | B012 | 3.20 |
| 11/24/08 | Email to Creditors Committee counsel re: latest draft Plan/Disclosure Statement, status of Borrowers Committee objection | PJACK | B012 | 0.20 |
| 11/24/08 | Revise and update chart summarizing/responding to objections to Disclosure Statement | PJACK | B012 | 0.40 |
| 11/24/08 | Teleconference with Fernandes and Martinez re: Borrower Committee objection issues | SBEAC | B012 | 2.10 |
| 11/24/08 | Teleconference with Indelicato re: Disclosure Statement objections and hearing preparation | SBEAC | B012 | 0.30 |
| 11/24/08 | Teleconference with Fernandes and Martinez re: Citimortgage disclosure statement objection | SBEAC | B012 | 0.90 |
| 11/25/08 | Finalize for filing and coordinate service of Amended Chapter 11 Plan of Liquidation as of November 25, 2008 | DLASK | B012 | 0.40 |
| 11/25/08 | Finalize for filing and coordinate service of Disclosure Statement for Amended Plan | DLASK | B012 | 0.40 |
| 11/25/08 | Finalize for filing and coordinate service of Certification of Counsel regarding Solicitation Motion | DLASK | B012 | 0.40 |
| 11/25/08 | Review plan confirmation issues | JPATT | B012 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/25/08 | Work with E. Schnitzer regarding solicitation | MGREE | B012 | 0.40 |
| 11/25/08 | Emails with P. Jackson and E. Schnitzer regarding revised disclosure statement | MGREE | B012 | 0.30 |
| 11/25/08 | Work with borrowers committee regarding resolution of objection to disclosure statement | MGREE | B012 | 0.40 |
| 11/25/08 | Review and revise solicitation order following hearing | MGREE | B012 | 0.60 |
| 11/25/08 | Draft certificate of counsel regarding solicitation order | MGREE | B012 | 0.30 |
| 11/25/08 | Conference with B. Fernandes and S. Beach regarding plan confirmation | MGREE | B012 | 0.50 |
| 11/25/08 | Conference with S. Beach regarding service of solicitation package | MGREE | B012 | 0.30 |
| 11/25/08 | Telephone from B. Parrish re: disclosure statement issues | SBEAC | B012 | 0.20 |
| 11/26/08 | Work with Epiq regarding solicitation service | MGREE | B012 | 0.30 |
| 11/26/08 | Correspondence with T. Macauley re: Plan/Disclosure Statement | PJACK | B012 | 0.20 |
| | Sub Total | | | 217.90 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/03/08 | Telephone from R. Corman re: creditor inquiry | SBEAC | B013 | 0.10 |
| 11/04/08 | Review correspondence from borrower re: loan term modification and forward to AHMSI | RBART | B013 | 0.20 |
| 11/04/08 | Call from AHM creditor | RFPOP | B013 | 0.10 |
| 11/04/08 | Correspondence from and to Labarre and to Martinez re: creditor inquiry | SBEAC | B013 | 0.20 |
| 11/05/08 | Teleconference with W. Mockbee re: creditor inquiry | SBEAC | B013 | 0.10 |
| 11/13/08 | Telephone from creditor regarding address change | DLASK | B013 | 0.10 |
| 11/13/08 | Calls from AHM creditors | RFPOP | B013 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40321255                12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/18/08 | Telephone from counsel for construction loan borrower re: status of case | MLUNN | B013 | 0.20 |
| 11/18/08 | Telephone from and to Mersky re: creditor inquiry | SBEAC | B013 | 0.10 |
| 11/24/08 | Telephone from Dave Nerland regarding subpoena of loan documents for IRS | DLASK | B013 | 0.20 |
| 11/25/08 | Discuss loan request inquiry with M. Lunn | RBART | B013 | 0.10 |
| 11/25/08 | Correspondence to A. Grosso re: request for documents and potential subpoena for certain loan files | RBART | B013 | 0.20 |
| 11/25/08 | Telephone from Waste Mgmt re: creditor inquiry | SBEAC | B013 | 0.10 |
| | Sub Total | | | 1.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/08 | Telephone call from S. Beach re: memo to client re: professionals' fees | PJACK | B014 | 0.20 |
| 11/07/08 | Review and revise secured debt analysis for AH board and correspondence from and to Martinez re: same | SBEAC | B014 | 0.60 |
| 11/07/08 | Review and revise professional fee analysis for AH Board | SBEAC | B014 | 0.50 |
| 11/08/08 | Draft memo to client re: professionals' fees | PJACK | B014 | 8.70 |
| 11/08/08 | Correspondence from Jackson and review memo to board re: fee analysis | SBEAC | B014 | 0.40 |
| 11/12/08 | Final review of documents to Thau re: professional fees inquiry | SBEAC | B014 | 0.30 |
| 11/12/08 | Correspondence from K. Salovaara re: BOD update | SBEAC | B014 | 0.10 |
| | Sub Total | | | 10.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40321255                          12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/08 | Review correspondence from Laner Muchin related to 401(k) (0.2) and follow up with C. Crowther re: 401(k) termination matters (0.1) | RBART | B015 | 0.30 |
| | | Sub Total | | 0.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/03/08 | Work with R. Bartley, including review of summary re: NWT opinion | MLUNN | B017 | 0.40 |
| 11/03/08 | Review Northwest Trustee fee opinion | PJACK | B017 | 0.30 |
| 11/03/08 | Review Opinion regarding Award of Fees to NWTS (.4); Memorandum to M. Lunn re: same (.5) | RBART | B017 | 0.90 |
| 11/03/08 | Review Correspondence from G. Peters re: post-closing invoices (.1), review invoices to determine whether post- or pre-closing (.2), and correspondence to same re: post-final closing status (.1) | RBART | B017 | 0.40 |
| 11/03/08 | Work with M. Lunn, including issues related to NWTS opinion | RBART | B017 | 0.40 |
| 11/04/08 | Prepare and file Affidavit of Service regarding Kroll's Fee Statement | DLASK | B017 | 0.20 |
| 11/04/08 | Work with R. Bartley re: NWT fees | MLUNN | B017 | 0.40 |
| 11/04/08 | Review/analyze opinion re: NWT fees | MLUNN | B017 | 0.90 |
| 11/04/08 | Telephone from and telephone to J. McMahon re: opinion on NWT fees | MLUNN | B017 | 0.20 |
| 11/04/08 | Work with Jackson re: drafting memo re: professional fee oversight issues | SBEAC | B017 | 0.20 |
| 11/05/08 | Review/revise application to substitute KZC for Zolfo Cooper | MLUNN | B017 | 1.70 |
| 11/05/08 | Correspondence to/from J. Brecht re: retention affidavit and committee objection deadline for OCP retention | RBART | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/08 | Draft certificate of no objection re: thirteenth monthly fee application of Milestone Advisors | TBOLL | B017 | 0.20 |
| 11/05/08 | Draft certificate of no objection re: thirteenth monthly fee application of Kroll Zolfo Cooper | TBOLL | B017 | 0.20 |
| 11/05/08 | Draft fifth interim quarterly fee requests of debtors' professionals | TBOLL | B017 | 0.80 |
| 11/05/08 | Draft certificate of no objection re: twelfth monthly fee application of Weiner Brodsky Sidman Kider | TBOLL | B017 | 0.20 |
| 11/05/08 | Draft certificate of no objection re: twelfth monthly fee application of Milestone Advisors | TBOLL | B017 | 0.20 |
| 11/06/08 | Prepare Notice of Motion for Zolfo Cooper Motion | DLASK | B017 | 0.20 |
| 11/06/08 | Work with R. Bartley re: timing to file notice of appeal on opinion for NWT fees | MLUNN | B017 | 0.20 |
| 11/06/08 | Correspondence to B. Kardos re: filing CNO for Kroll fee statement | MLUNN | B017 | 0.10 |
| 11/06/08 | Review/revise motion to supplement/replace KZC with Zolfo Cooper (.4) and work with L. Capin re: same (.2) | MLUNN | B017 | 0.60 |
| 11/06/08 | Work with M. Lunn re: NWTS appeal issues | RBART | B017 | 0.20 |
| 11/06/08 | Draft fifth interim quarterly fee requests of debtors' professionals | TBOLL | B017 | 2.00 |
| 11/06/08 | Finalize for filing certificate of no objection re: twelfth monthly fee application of Weiner Brodsky Sidman Kider PC | TBOLL | B017 | 0.30 |
| 11/06/08 | Finalize for filing certificate of no objection re: twelfth monthly fee application of Milestone Advisors LLC | TBOLL | B017 | 0.30 |
| 11/06/08 | Finalize for filing certificate of no objection re: thirteenth monthly fee application of Milestone Advisors LLC | TBOLL | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No: 066585.1001                    Invoice No: 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/08 | Motion authorizing the nunc pro tunc approval of the replacement of Kroll Zolfo Cooper, LLC by Zolfo Cooper, LLC, successor in interest to Kroll Zolfo Cooper LLC | TBOLL | B017 | 0.50 |
| 11/07/08 | Correspondence with V. Lam re: WBSK 13th fee application (0.2); Review and file 13th fee application for WBSK (0.2) | RBART | B017 | 0.40 |
| 11/07/08 | Update information re: fifth interim quarterly fee requests of debtors' professionals | TBOLL | B017 | 1.20 |
| 11/07/08 | Thirteenth monthly fee application of Weiner Brodsky Sidman Kider for September 2008 | TBOLL | B017 | 0.40 |
| 11/07/08 | Draft and finalize for filing certificate of no objection re: fifth monthly fee application of PricewaterhouseCoopers LLP | TBOLL | B017 | 0.40 |
| 11/07/08 | Draft notice re: thirteenth monthly fee application of Weiner Brodsky Sidman Kider for September 2008 | TBOLL | B017 | 0.20 |
| 11/10/08 | Work with R. Bartley re: NWT appeal | MLUNN | B017 | 0.30 |
| 11/10/08 | Work with S. Beach re: NWT appeal | MLUNN | B017 | 0.30 |
| 11/10/08 | Various Correspondence with T. Brolan and C. Simmon re: unpaid invoices for Pendergast firm (0.2) and provide AHMSI with past authorization of firm's invoices (.20) | RBART | B017 | 0.40 |
| 11/10/08 | Work with M. Lunn re: issues related to appeal of NWTS opinion/order | RBART | B017 | 0.30 |
| 11/10/08 | Correspondence with M. Hayes and J. Brecht re: status of Sussman Shank retention, including reviewing objection deadline | RBART | B017 | 0.20 |
| 11/10/08 | Correspondence with M. Hayes and J. Brecht re: status of Sussman Shank retention, including reviewing objection deadline | RBART | B017 | 0.20 |
| 11/11/08 | Work with B. Kardos and S. Martinez re: CNO for August fee statement (.2) and work with D. Laskin re: necessary revisions (.1) | MLUNN | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No: 066585.1001                    Invoice No: 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/11/08 | File affidavit of service re: thirteenth monthly fee application of Weiner Brodsky Sidman Kider PC for September 2008 | TBOLL | B017 | 0.30 |
| 11/12/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Kroll Fee Statement | DLASK | B017 | 0.40 |
| 11/12/08 | Prepare OCP affidavit for BPO provider (0.2); Correspondence with S. Martinez and L. Ogden re: retention issues related to BPO provider (.20) | RBART | B017 | 0.40 |
| 11/12/08 | Correspondence with A. Clark-Smith re: PWC fee application approvals and filing of October application | RBART | B017 | 0.20 |
| 11/12/08 | Prepare index re: fifth interim quarterly fee requests of debtors' professionals | TBOLL | B017 | 1.30 |
| 11/13/08 | Correspondence from L. Ogden re: BPO Service Providers and retention | RBART | B017 | 0.10 |
| 11/13/08 | Review and file CNO for PWC Sept. fee application (0.1); Correspondence with A. Clark-Smith re: Sept. and Oct. fee application (0.1) | RBART | B017 | 0.20 |
| 11/13/08 | Draft certificate of no objection re: sixth monthly fee application of PricewaterhouseCoopers LLP for September 2008 | TBOLL | B017 | 0.20 |
| 11/13/08 | Draft certificate of no objection re: fourteenth monthly fee application of Milestone Advisors LLC for September 2008 | TBOLL | B017 | 0.10 |
| 11/13/08 | Finalize for filing certificate of no objection re: fourteenth monthly fee application of Milestone Advisors LLC for September 2008 | TBOLL | B017 | 0.40 |
| 11/13/08 | Finalize for filing certificate of no objection re: sixth monthly fee application of PricewaterhouseCoopers LLP for September 2008 | TBOLL | B017 | 0.40 |
| 11/14/08 | Finalize for filing certificate of no objection re: fourteenth monthly fee application of YCST for September 2008 | TBOLL | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No: 066585.1001                     Invoice No: 40321255                     12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/17/08 | Emails with D. Hawkins and R. Bartley regarding M&K retention | MGREE | B017 | 0.30 |
| 11/17/08 | Update information re: fifth interim quarterly fee requests of debtor's professionals | TBOLL | B017 | 0.30 |
| 11/18/08 | Review and provide comments to affidavit of Barack Ferrazano Kirschbaum in support of ordinary course professional retention | DBOWM | B017 | 0.30 |
| 11/18/08 | Emails with K. McCrea regarding Ames retention | MGREE | B017 | 0.20 |
| 11/18/08 | Correspondence to R. Ferry re:  issues related to pre-petition fees for OCP services | RBART | B017 | 0.10 |
| 11/18/08 | Draft notice re: fifteenth monthly fee application of Milestone Advisors for October 2008 | TBOLL | B017 | 0.20 |
| 11/18/08 | Prepare fifteenth monthly fee application of Milestone Advisors for October 2008 for filing | TBOLL | B017 | 0.40 |
| 11/19/08 | Emails with R. Schroeder regarding payment of Northwest servicing advances | MGREE | B017 | 0.40 |
| 11/19/08 | Correspondence with T. Brolan and C. Simmons re:  outstanding servicing invoices and payment status | RBART | B017 | 0.10 |
| 11/19/08 | Draft affidavit of service re: fifteenth monthly fee application of Milestone Advisors for the month of October 2008 | TBOLL | B017 | 0.20 |
| 11/19/08 | Update fifth interim quarterly fee requests of debtor's professionals and index regarding fifth interim quarterly fee requests | TBOLL | B017 | 0.30 |
| 11/19/08 | File affidavit of service re: fifteenth monthly fee application of Milestone Advisors for October 2008 | TBOLL | B017 | 0.30 |
| 11/20/08 | Work with M. Whiteman re: foreclosure professional fees; impact of NWT opinion and WER administrative claim impact | MLUNN | B017 | 0.40 |
| 11/20/08 | Draft certificate of no objection re: thirteenth monthly fee application of Allen & Overy for September 2008 | TBOLL | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                                   Invoice No. 40321255                                   12-19-2008

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/20/08 | Draft certificate of no objection re: thirteenth monthly fee application of Quinn Emanuel Urqhart Oliver & Hedges for August 2008 | TBOLL | B017 | 0.10 |
| 11/20/08 | Draft certificate of no objection re: first interim fee application of Kilpatrick Stockton for December 15, 2007 through September 30, 2008 | TBOLL | B017 | 0.20 |
| 11/20/08 | File certificate of no objection re: thirteenth monthly fee application of Quinn Emanuel Urqhart Oliver & Hedges LLP for August 2008 | TBOLL | B017 | 0.30 |
| 11/20/08 | File certificate of no objection re: thirteenth monthly fee application of Allen & Overy for September 2008 | TBOLL | B017 | 0.30 |
| 11/21/08 | Prepare cover pages and notice for Orlans Supplemental Fee Application | DLASK | B017 | 0.30 |
| 11/21/08 | Review fee application for Kilpatrick Stockton and provide comments (0.3); Correspondence to C. Gattuso re: comments to Fee application (0.1); File same (0.1) | RBART | B017 | 0.50 |
| 11/21/08 | File amended certificate of no objection re: thirteenth monthly fee application of Quinn Emanuel Urquhart Oliver & Hedges LLP for August 2008 | TBOLL | B017 | 0.30 |
| 11/21/08 | Draft certificate of no objection re: fourteenth monthly fee application of Kroll Zolfo for September 2008 | TBOLL | B017 | 0.20 |
| 11/21/08 | File certificate of no objection re: fourteenth monthly fee application of Kroll Zolfo for September 2008 | TBOLL | B017 | 0.40 |
| 11/21/08 | File certificate of no objection re: first interim fee application of Kilpatrick Stockton | TBOLL | B017 | 0.30 |
| 11/21/08 | Update index re: fifth interim quarterly fee requests of debtors' professionals | TBOLL | B017 | 0.20 |
| 11/21/08 | Draft notice re: second monthly fee application of Kilpatrick Stockton LLP for October 2008 | TBOLL | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/21/08 | Prepare for filing second monthly fee application of Kilpatrick Stockton LLP for October 2008 | TBOLL | B017 | 0.50 |
| 11/21/08 | Prepare for filing supplemental fee application of Orlans Associates for August 6, 2007 through April 11, 2008 | TBOLL | B017 | 0.50 |
| 11/24/08 | Prepare Notice for Traxi's Fee Application | DLASK | B017 | 0.20 |
| 11/24/08 | Finalize for filing and coordinate service of Traxi's Fee Application | DLASK | B017 | 0.50 |
| 11/24/08 | Prepare and file Affidavit of Service regarding Traxi's Fee Application | DLASK | B017 | 0.20 |
| 11/24/08 | Review Traxi application for October fees and expenses for privileged information (.4); confer with J. Dorsey re: privilege issues (.1); follow up with T. Korf re: privilege redaction and finalization of fee application (various correspondence) (.2) | RBART | B017 | 0.70 |
| 11/24/08 | Review correspondence from T. Brolan re: servicing OCP invoices and payment issues | RBART | B017 | 0.20 |
| 11/25/08 | Emails with V. Lam and R. Bartley regarding Weiner Brodsky fee application | MGREE | B017 | 0.20 |
| 11/25/08 | Work with R. Bartley re: servicing sale issues concerning OCP and request for loan files | MLUNN | B017 | 0.20 |
| 11/25/08 | Review and file WOSK October fee application | RBART | B017 | 0.20 |
| 11/25/08 | Correspondence with V. Lam re: October fee application | RBART | B017 | 0.10 |
| 11/25/08 | Draft affidavit of service re: supplemental application of Orlan Associates for August 6, 2007 through April 11, 2008, and second monthly fee application of Kilpatrick Stockton for October 2008 | TBOLL | B017 | 0.20 |
| 11/26/08 | Finalize for filing and coordinate service of Quinn Emanuel's Fee Application | DLASK | B017 | 0.50 |
| 11/26/08 | Prepare Notice for Quinn Emanuel's Fee Application | DLASK | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40321255                12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/08 | Review PWC seventh fee application and prepare for filing (.2); correspondence with A. Clark-Smith re: fee application status (.10) | RBART | B017 | 0.30 |
| 11/26/08 | Review retention applications for borrower committee counsel | RBRAD | B017 | 0.30 |
| 11/26/08 | Draft notice re: seventh monthly fee application of PricewaterhouseCoopers for October 2008 | TBOLL | B017 | 0.20 |
| 11/26/08 | Seventh monthly fee application of PricewaterhouseCoopers for October 2008 | TBOLL | B017 | 0.50 |
| 11/26/08 | Draft notice re: fourteenth monthly fee application of Weiner Brodsky for October 2008 | TBOLL | B017 | 0.10 |
| 11/26/08 | Fourteenth monthly fee application of Weiner Brodsky for October 2008 | TBOLL | B017 | 0.50 |
| | Sub Total | | | 34.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/08 | Draft certificate of no objection re: fourteenth monthly fee application of YCST for September 2008 | TBOLL | B018 | 0.20 |
| 11/17/08 | Review October fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.80 |
| 11/18/08 | Review October fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.90 |
| 11/20/08 | Prepare Young Conaway Fee Application for October 2008 | DLASK | B018 | 1.30 |
| 11/20/08 | Review and revise fee exhibit re: late and transferred entries | PMORG | B018 | 0.90 |
| | Sub Total | | | 6.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/08 | Travel to Wilmington from New York (billed at 1/2 time) | RBRAD | B019 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40321255                    12-19-2008

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/08 | Travel to NY for plan meeting (billed at 1/2 time) | RBRAD | B019 | 0.70 |
| | Sub Total | | | 1.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/25/08 | Telephone to Waste Management re: outstanding post-petition charges due for invoices/services | RBART | B020 | 0.20 |
| | Sub Total | | | 0.20 |