# EXHIBIT B

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2008

### AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 13,072.00 |
| Long Distance Telephone | 564.30 |
| Federal Express | 54.43 |
| Facsimile | 38.00 |
| Filing Fee | 250.00 |
| Air/Rail Travel | 30.00 |
| Deposition/Transcript | 605.75 |
| Miscellaneous | 10.00 |
| Delivery / Courier | 27.50 |
| Working Meals | 57.45 |
| Litigation Support Charges | 42,646.58 |
| Teleconference / Video Conference | 168.88 |
| AP Fax | 1,930.50 |
| Postage | 2,377.95 |
| Computerized Legal Research | 384.61 |
| Total Disbursements: | $62,217.95 |

UNBILLED EXPENSE DETAILS THROUGH 11/30/2008

MATTER: 065585.1001    Debtor Representation

| UNBILLED EXPENSES | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP | |
| 09/25/08 | S117 | 2765856 | | | BBDWADVD / CD Burning CD - AHM ross lit al Erin D. Edwards | 25.00 | 25.00 | | B | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 | S063I | 2762563 | | | MGREELexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.54 | 0.54 | | B | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/01/08 | S063I | 2762564 | | | MGREELexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 12.05 | 12.05 | | B | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/08 | S063I | 2762565 | | | RFPOPLexis Legal Services - Document Printing Lexis Search by | 0.54 | 0.54 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  161602

Page 133 (133)
RUN: 12/22/08
TIME: 10:23:45

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Poppiti, Robert F. | | | | | |
| 10/06/08 | S063I | VENDOR NAME: 2762566 | | | | RFPOPLexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 7.35 | 7.35 | | B | |
| 10/06/08 | S063I | VENDOR NAME: 2762567 | | | | RFPOPLexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 2.50 | 2.50 | | B | |
| 10/06/08 | S063I | VENDOR NAME: 2762568 | | | | RFPOPShepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 0.36 | 0.36 | | B | |
| 10/06/08 | S063I | VENDOR NAME: 2762569 | | | | KGARLLexis Legal Services - Document Printing Lexis Search by Garland, Kevin | 2.69 | 2.69 | | B | |
| 10/06/08 | S063I | VENDOR NAME: 2762570 | | | | KGARLLexis Legal Services - Single Document Retrieval Lexis Search by Garland, Kevin | 3.12 | 3.12 | | B | |
| 10/07/08 | S063I | VENDOR NAME: 2762571 | | | | MGRBELexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 2.69 | 2.69 | | B | |
| 10/07/08 | S063I | VENDOR NAME: 2762572 | | | | MGRBELexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 60.25 | 60.25 | | B | |

CONTROL:   317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | VENDOR NAME: | | | | | | | | |
| 10/07/08 | S063I | 2762573 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.25 | 1.25 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/07/08 | S063I | 2762574 | | | MGREE | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.36 | 0.36 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/07/08 | S063I | 2762575 | | | RFPOP | Lexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 0.54 | 0.54 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/07/08 | S063I | 2762576 | | | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 2.50 | 2.50 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/07/08 | S063I | 2762577 | | | RFPOP | Shepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 0.36 | 0.36 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/07/08 | S063I | 2762578 | | | KGARL | Lexis Legal Services - Document Printing Lexis Search by Garland, Kevin | 0.54 | 0.54 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/07/08 | S063I | 2762579 | | | KGARL | Lexis Legal Services - Searches Lexis Search by Garland, Kevin | 16.10 | 16.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |

CONTROL:    317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

Page 135 (135)
RUN: 12/22/08
TIME: 10:23:45

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/08 | S0631 | 2762580 | | | KGARL | Lexis Legal Services - Single Document Retrieval Lexis Search by Garland, Kevin | 1.88 | 1.88 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/08 | S0631 | 2762581 | | | KGARL | Shepard's Service - Legal Citation Services Lexis Search by Garland, Kevin | 0.36 | 0.36 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/08/08 | S0631 | 2762582 | | | LHUDE | Lexis Legal Services - Searches Lexis Search by Hudecki, Lauren | 30.35 | 30.35 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/08/08 | S0631 | 2762583 | | | LHUDE | Lexis Legal Services - Single Document Retrieval Lexis Search by Hudecki, Lauren | 0.62 | 0.62 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/09/08 | S0631 | 2762584 | | | LHUDE | Lexis Legal Services - Document Printing Lexis Search by Hudecki, Lauren | 1.08 | 1.08 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/09/08 | S0631 | 2762585 | | | LHUDE | Lexis Legal Services - Searches Lexis Search by Hudecki, Lauren | 65.80 | 65.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/09/08 | S0631 | 2762586 | | | LHUDE | Lexis Legal Services - Single Document Retrieval Lexis Search by Hudecki, Lauren | 1.25 | 1.25 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/10/08 | S0631 | 2762587 | | | LHUDE | Lexis Legal Services - | 2.69 | 2.69 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Document Printing Lexis Search by Hudecki, Lauren | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/10/08 | S0631 | 2762588 | | | LHUDE | lexis Legal Services - Searches Lexis Search by Hudecki, Lauren | 54.40 | 54.40 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/10/08 | S0631 | 2762589 | | | LHUDE | lexis Legal Services - Single Document Retrieval Lexis Search by Hudecki, Lauren | 6.25 | 6.25 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/10/08 | S0631 | 2762590 | | | LHUDE | Shepard's Service - Legal Citation Services Lexis Search by Hudecki, Lauren | 1.09 | 1.09 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/10/08 | S0631 | 2762591 | | | PJACK | lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 3.22 | 3.22 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/10/08 | S0631 | 2762592 | | | PJACK | lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 3.12 | 3.12 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/11/08 | S0631 | 2762593 | | | LHUDE | lexis Legal Services - Document Printing Lexis Search by Hudecki, Lauren | 1.08 | 1.08 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/11/08 | S0631 | 2762594 | | | LHUDE | lexis Legal Services - Searches Lexis | 7.10 | 7.10 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|---|
| | | | | | | Search by Hudecki, Lauren | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/08 | S063I | 2762595 | | | | LHUDELexis Legal Services - Single Document Retrieval Lexis Search by Hudecki, Lauren | 3.12 | 3.12 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/11/08 | S063I | 2762596 | | | | LHUDEShepard's Service - Legal Citation Services Lexis Search by Hudecki, Lauren | 0.36 | 0.36 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/14/08 | 904 | 2776843 | 111807 | | | MGREBTeleconference / Video Conference | 17.50 | 17.50 | | B | | | | | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | | | | | | | | | |
| 10/14/08 | S063I | 2762597 | | | | EEDWALexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 0.62 | 0.62 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/08 | S063I | 2762598 | | | | EEDWALexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 18.00 | 18.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/08 | S063I | 2762599 | | | | EEDWALexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 1.88 | 1.88 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/08 | S063I | 2762600 | | | | PJACKLexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 6.99 | 6.99 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/15/08 | S063I | 2762601 | | | | PJACKLexis Legal | 13.35 | 13.35 | | B | | | | | |

CONTROL:    317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    161602

Page 138 (138)
RUN: 12/22/08
TIME: 10:23:45

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| | | 2762602 | | | | Services - Searches Lexis Search by Jackson, Patrick A. | | | | | |
| 10/15/08 | S063I | | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 8.75 | 8.75 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/15/08 | S063I | 2762603 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 1.09 | 1.09 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/16/08 | S063I | 2762604 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 1.61 | 1.61 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/16/08 | S063I | 2762605 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 2.50 | 2.50 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/17/08 | 904 | 2776837 | 111807 | | SBB | ACTeleconference / Video Conference | 9.44 | 9.44 | | B | — — — |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | |
| 10/20/08 | 904 | 2776838 | 111807 | | SBB | ACTeleconference / Video Conference | 21.00 | 21.00 | | B | — — — |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | |
| 10/20/08 | 907 | 2765449 | 111417 | | DLAS | KAP Fax - D.D.R. | 1,159.50 | 1,159.50 | | B | — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 10/20/08 | S063I | 2762606 | | | PJACK | Shepard's Service - Legal Citation Services Lexis | 0.36 | 0.36 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Search by Jackson, Patrick A. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/08 | S063I | 2762607 | | | MLUNN | Lexis Legal Services Searches Lexis Search by Lunn, Matthew B. | 15.00 | 15.00 | | B | ___ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/08 | 904 | 2776844 | 111807 | | NGROW | Teleconference / Video Conference | 13.46 | 13.46 | | B | ___ _ _ _ _ |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | | | | | |
| 10/27/08 | S063I | 2762608 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 0.54 | 0.54 | | B | ___ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/27/08 | S063I | 2762609 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 6.65 | 6.65 | | B | ___ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/27/08 | S063I | 2762610 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.62 | 0.62 | | B | ___ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/28/08 | 904 | 2776839 | 111807 | | SBBAC | Teleconference / Video Conference | 9.54 | 9.54 | | B | ___ _ _ _ _ |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | | | | | |
| 10/28/08 | S001C | 2765855 | | | UACCO | Color Photocopy Charges Color Photocopy Char U. Accounting | 113.50 | 113.50 | | B | ___ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/29/08 | 904 | 2776841 | 111807 | | MLUNN | Teleconference / Video Conference | 8.54 | 8.54 | | B | ___ _ _ _ _ |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | | | | | |
| 10/29/08 | S063I | 2762611 | | | RFPOP | Lexis Legal | 3.80 | 3.80 | | B | ___ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:   317292

Page 140 (140)
RUN: 12/22/08
TIME: 10:23:45

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| | | | | | | Services - Searches Lexis Search by Poppiti, Robert F. | | | | | |
| 10/29/08 S063I | | 2762612 | | | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 1.25 | 1.25 | | B | — — | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/29/08 S063I | | 2762613 | | | RFPOP | Shepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 0.73 | 0.73 | | B | — — | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/30/08 053 | | 2755709 | 111183 | | JPATT | Delivery / Courier - D.D.R. | 12.50 | 12.50 | | B | — — | — — |
| 10/30/08 904 | | 2776840 | 111807 | | SBRAC | Teleconference / Video Conference | 15.48 | 15.48 | | B | — — | — — |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | |
| 10/30/08 S063I | | 2762614 | | | MLUNN | Lexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 3.00 | 3.00 | | B | — — | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/30/08 S063I | | 2762615 | | | MLUNN | Shepard's Service - Legal Citation Services Lexis Search by Lunn, Matthew B. | 0.36 | 0.36 | | B | — — | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/02/08 S001 | | 2740126 | | | RFPOP | Photocopy Charges 0891 0891 | 1.80 | 0.90 | | B | — — | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/03/08 S001 | | 2740638 | | | DLASK | Photocopy Charges 0531 0531 | 8.20 | 4.10 | | B | — — | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/03/08 S001 | | 2740639 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — | — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/03/08 S001 | | 2740640 | | | RBART | Photocopy Charges 0886 0886 | 5.00 | 2.50 | | B | — — | — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

Page 141 (141)
RUN: 12/22/08
TIME: 10:23:45

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 11/03/08 | S001 | 2740641 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | | |
| 11/03/08 | S001 | 2740642 | | | VENDOR NAME: DLASK | Photocopy Charges 0531 0531 | 8.00 | 4.00 | | B | | | | | |
| 11/03/08 | S001 | 2740643 | | | VENDOR NAME: RBRAD | Photocopy Charges 0143 0143 | 5.00 | 2.50 | | B | | | | | |
| 11/03/08 | S001 | 2740644 | | | VENDOR NAME: EKOST | Photocopy Charges 0834 0834 | 11.00 | 5.50 | | B | | | | | |
| 11/03/08 | S001SCN | 2740645 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 11/03/08 | S001SCN | 2740646 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 11/03/08 | S001SCN | 2740647 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| 11/03/08 | S003 | 2740648 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(631)622-1821 6621 | 12.38 | 12.38 | | B | | | | | |
| 11/03/08 | S003 | 2740649 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(215)244-2454 3591 | 0.69 | 0.69 | | B | | | | | |
| 11/03/08 | S003 | 2740650 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(973)597-2312 6621 | 0.69 | 0.69 | | B | | | | | |
| 11/03/08 | S003 | 2740651 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(212)610-6321 6621 | 1.38 | 1.38 | | B | | | | | |
| 11/03/08 | S003 | 2740652 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(803)252-0500 5007 | 1.38 | 1.38 | | B | | | | | |
| 11/03/08 | S003 | 2740653 | | | VENDOR NAME: PMORG | Long Distance | 2.75 | 2.75 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  161602

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(225)769-0858 6710 | | | | | |
| 11/03/08 | S003 | | VENDOR NAME: 2740654 | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 6.19 | 6.19 | | B | — — — — |
| 11/03/08 | S003 | | VENDOR NAME: 2740655 | | PMORGLong Distance Telephone 1(212)262-6700 6621 | 0.69 | 0.69 | | B | — — — — |
| 11/04/08 | 027 | 2741316 | VENDOR NAME: | 110648 | JPATTAir/Rail Travel - Payee: World Travel, Inc. 9/17/08, Amtrak to NYC, svc. Fee | 30.00 | 30.00 | | B | — — — — |
| 11/04/08 | 053 | | VENDOR NAME: World Travel, Inc. 2772518 111680 | | JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | — — — — |
| 11/04/08 | S001 | | VENDOR NAME: Parcels, Inc. 2741623 | | MLINNPhotocopy Charges 0659 0659 | 5.00 | 2.50 | | B | — — — — |
| 11/04/08 | S001 | | VENDOR NAME: 2741624 | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — |
| 11/04/08 | S001 | | VENDOR NAME: 2741625 | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — |
| 11/04/08 | S001 | | VENDOR NAME: 2741626 | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| 11/04/08 | S001 | | VENDOR NAME: 2741627 | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — |
| 11/04/08 | S001 | | VENDOR NAME: 2741628 | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — |
| 11/04/08 | S001 | | VENDOR NAME: 2741629 | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — |
| 11/04/08 | S001 | | VENDOR NAME: 2741630 | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — |
| 11/04/08 | S001 | | VENDOR NAME: 2741631 | | EKOSTPhotocopy Charges | 8.60 | 4.30 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:     317292

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0834 0834 | | | | | |
| 11/04/08 | S001 | VENDOR NAME: 2741632 | | | | TBOLLPhotocopy Charges 0968 | 6.00 | 3.00 | | B | --- --- H X BNP |
| 11/04/08 | S001 | VENDOR NAME: 2741633 | | | | DLASKPhotocopy Charges 0531 | 9.40 | 4.70 | | B | --- --- H X BNP |
| 11/04/08 | S001 | VENDOR NAME: 2741634 | | | | TBOLLPhotocopy Charges 0968 | 172.20 | 86.10 | | B | --- --- H X BNP |
| 11/04/08 | S001 | VENDOR NAME: 2741635 | | | | EKOSTPhotocopy Charges 0834 0834 | 8.60 | 4.30 | | B | --- --- H X BNP |
| 11/04/08 | S001 | VENDOR NAME: 2741636 | | | | MLUNNPhotocopy Charges 0659 0659 | 9.00 | 4.50 | | B | --- --- H X BNP |
| 11/04/08 | S001SCN | VENDOR NAME: 2741637 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- H X BNP |
| 11/04/08 | S001SCN | VENDOR NAME: 2741638 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | --- --- H X BNP |
| 11/04/08 | S002 | VENDOR NAME: 2746129 | | | | TBOLLPostage Postage | 202.00 | 202.00 | | B | --- --- H X BNP |
| 11/04/08 | S003 | VENDOR NAME: 2741639 | | | | PMORGLong Distance Telephone 1(831)454-2040 3591 | 0.69 | 0.69 | | B | --- --- H X BNP |
| 11/04/08 | S003 | VENDOR NAME: 2741640 | | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 3.44 | 3.44 | | B | --- --- H X BNP |
| 11/04/08 | S003 | VENDOR NAME: 2741641 | | | | PMORGLong Distance Telephone 1(212)262-6700 3588 | 1.38 | 1.38 | | B | --- --- H X BNP |
| 11/04/08 | S003 | VENDOR NAME: 2741642 | | | | PMORGLong Distance Telephone 1(337)412-8919 6710 | 2.06 | 2.06 | | B | --- --- H X BNP |
| 11/04/08 | S003 | VENDOR NAME: 2741643 | | | | PMORGLong Distance Telephone | 11.70 | 11.70 | | B | --- --- H X BNP |

CONTROL:    317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    161602

Page 145 (145)
RUN: 12/22/08
TIME: 10:23:45

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------------------------------|
| | | | | | | VENDOR NAME: Digital Legal Services, LLC (Main) | | | | | |
| 11/05/08 | 904 | 2776842 | 111807 | | | MLUNNTeleconference / Video Conference for review | 4.42 | 4.42 | | B | ---- --- |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | | |
| 11/05/08 | S001 | 2743083 | | | | MLUNNPhotocopy Charges 0659 0659 | 2.60 | 1.30 | | B | ---- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/05/08 | S001 | 2743084 | | | | SZIEGPhotocopy Charges 0638 0638 | 0.20 | 0.10 | | B | ---- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/05/08 | S001 | 2743085 | | | | EKOSTPhotocopy Charges 0834 0834 | 8.60 | 4.30 | | B | ---- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/05/08 | S001 | 2743086 | | | | JGALLPhotocopy Charges 0733 0733 | 0.20 | 0.10 | | B | ---- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/05/08 | S001 | 2743087 | | | | JGALLPhotocopy Charges 0733 0733 | 0.40 | 0.20 | | B | ---- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/05/08 | S001 | 2743088 | | | | JGALLPhotocopy Charges 0733 0733 | 1.00 | 0.50 | | B | ---- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/05/08 | S001 | 2743089 | | | | SZIEGPhotocopy Charges 0638 0638 | 1.60 | 0.80 | | B | ---- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/05/08 | S001 | 2743090 | | | | RBARTPhotocopy Charges 0886 0886 | 21.20 | 10.60 | | B | ---- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/05/08 | S001 | 2743091 | | | | PMOREPhotocopy Charges 0572 | 0.20 | 0.10 | | B | ---- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/05/08 | S001 | 2743092 | | | | PMOREPhotocopy Charges 0572 | 7.80 | 3.90 | | B | ---- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/05/08 | S001 | 2743093 | | | | DLASKPhotocopy Charges 0531 | 5.60 | 2.80 | | B | ---- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/05/08 | S001 | 2743094 | | | | EKOSTPhotocopy Charges 0834 0834 | 8.60 | 4.30 | | B | ---- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/05/08 | S001 | 2743095 | | | | MDALOPhotocopy Charges 0757 0757 | 0.40 | 0.20 | | B | ---- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/05/08 | S001 | 2743096 | | | | EKOSTPhotocopy Charges 0834 0834 | 8.60 | 4.30 | | B | ---- --- |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL:    317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    161602

Page 146 (146)
RUN: 12/22/08
TIME: 10:23:45

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------|-----|---|---|-----|
| 11/05/08 | S001SCN | 2743097 | | | PMORESCN 0572 | Scanning Charges | 0.80 | 0.40 | | B | | | | | |
| 11/05/08 | S001SCN | 2743098 | VENDOR NAME: | | PMORESCN 0572 | Scanning Charges | 0.20 | 0.10 | | B | | | | | |
| 11/05/08 | S001SCN | 2743099 | VENDOR NAME: | | PMORESCN 0572 | Scanning Charges | 0.20 | 0.10 | | B | | | | | |
| 11/05/08 | S001SCN | 2743100 | VENDOR NAME: | | DLASKS 0531 | Scanning Charges | 5.60 | 2.80 | | B | | | | | |
| 11/05/08 | S001SCN | 2743101 | VENDOR NAME: | | PMORESCN 0572 | Scanning Charges | 3.00 | 1.50 | | B | | | | | |
| 11/05/08 | S001SCN | 2743102 | VENDOR NAME: | | DLASKS 0531 | Scanning Charges | 0.20 | 0.10 | | B | | | | | |
| 11/05/08 | S001SCN | 2743103 | VENDOR NAME: | | DLASKS 0531 | Scanning Charges | 1.80 | 0.90 | | B | | | | | |
| 11/05/08 | S001SCN | 2743104 | VENDOR NAME: | | DLASKS 0531 | Scanning Charges | 0.60 | 0.30 | | B | | | | | |
| 11/05/08 | S001SCN | 2743105 | VENDOR NAME: | | DLASKS 0531 | Scanning Charges | 4.20 | 2.10 | | B | | | | | |
| 11/05/08 | S001SCN | 2743106 | VENDOR NAME: | | DLASKS 0531 | Scanning Charges | 4.20 | 2.10 | | B | | | | | |
| 11/05/08 | S001SCN | 2743107 | VENDOR NAME: | | DLASKS 0531 | Scanning Charges | 4.20 | 2.10 | | B | | | | | |
| 11/05/08 | S001SCN | 2743108 | VENDOR NAME: | | DLASKS 0531 | Scanning Charges | 4.20 | 2.10 | | B | | | | | |
| 11/05/08 | S001SCN | 2743109 | VENDOR NAME: | | DLASKS 0531 | Scanning Charges | 0.40 | 0.20 | | B | | | | | |
| 11/05/08 | S001SCN | 2743110 | VENDOR NAME: | | DLASKS 0531 | Scanning Charges | 1.00 | 0.50 | | B | | | | | |
| 11/05/08 | S001SCN | 2743111 | VENDOR NAME: | | DLASKS 0531 | Scanning Charges | 0.60 | 0.30 | | B | | | | | |
| 11/05/08 | S001SCN | 2743112 | VENDOR NAME: | | DLASKS 0531 | Scanning Charges | 0.60 | 0.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:   317292

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/08 | S001SCN | 2743113 | | | DLASKS | canning Charges 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/08 | S001SCN | 2743114 | | | DLASKS | canning Charges 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/08 | S001SCN | 2743115 | | | DLASKS | canning Charges 0531 | 1.40 | 0.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/08 | S001SCN | 2743116 | | | DLASKS | canning Charges 0531 | 1.80 | 0.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/08 | S001SCN | 2743117 | | | DLASKS | canning Charges 0531 | 2.60 | 1.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/08 | S001SCN | 2743118 | | | DLASKS | canning Charges 0531 | 15.80 | 7.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/08 | S001SCN | 2743119 | | | LEDENS | canning Charges 0791 | 5.40 | 2.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/08 | S001SCN | 2743120 | | | DLASKS | canning Charges 0531 | 19.00 | 9.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/08 | S001SCN | 2743121 | | | DLASKS | canning Charges 0531 | 23.40 | 11.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/08 | S001SCN | 2743122 | | | LEDENS | canning Charges 0791 | 5.40 | 2.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/08 | S003 | 2743123 | | | PMORGL | ong Distance Telephone 1(312)629-5117 6736 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/08 | S003 | 2743124 | | | PMORGL | ong Distance Telephone 1(213)446-2626 6646 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/08 | S003 | 2743125 | | | PMORGL | ong Distance Telephone 1(562)907-6800 3588 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/05/08 | S003 | 2743126 | | | PMORGL | ong Distance | 1.38 | 1.38 | | B | — — — — |

CONTROL:    317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

Page 148 (148)
RUN: 12/22/08
TIME: 10:23:45

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC | B/O | H | X | BNP |

| | | | | | | Telephone 1(203)913-8701 6621 | | | | | | | | | |
| 11/05/08 | S003 | | VENDOR NAME: | | | | | | | | | | | | |
| | | 2743127 | | | PMORGLong Distance Telephone 1(212)561-4044 6646 | | 3.44 | 3.44 | | B | | | | | |
| 11/05/08 | S003 | | VENDOR NAME: | | | | | | | | | | | | |
| | | 2743128 | | | PMORGLong Distance Telephone 1(212)478-7220 6621 | | 11.70 | 11.70 | | B | | | | | |
| 11/05/08 | S003 | | VENDOR NAME: | | | | | | | | | | | | |
| | | 2743129 | | | PMORGLong Distance Telephone 1(214)969-5162 6621 | | 2.75 | 2.75 | | B | | | | | |
| 11/05/08 | S003 | | VENDOR NAME: | | | | | | | | | | | | |
| | | 2743130 | | | PMORGLong Distance Telephone 1(212)849-7199 6621 | | 1.38 | 1.38 | | B | | | | | |
| 11/05/08 | S003 | | VENDOR NAME: | | | | | | | | | | | | |
| | | 2743131 | | | PMORGLong Distance Telephone 1(212)478-7320 6646 | | 8.26 | 8.26 | | B | | | | | |
| 11/05/08 | S003 | | VENDOR NAME: | | | | | | | | | | | | |
| | | 2743132 | | | PMORGLong Distance Telephone 1(212)849-7199 6621 | | 1.38 | 1.38 | | B | | | | | |
| 11/05/08 | S003 | | VENDOR NAME: | | | | | | | | | | | | |
| | | 2743133 | | | PMORGLong Distance Telephone 1(504)737-1710 6621 | | 6.88 | 6.88 | | B | | | | | |
| 11/05/08 | S007 | | VENDOR NAME: | | | | | | | | | | | | |
| | | 2743134 | | | DLASKFacsimile 1(215)638-2867 0531 | | 19.00 | 19.00 | | B | | | | | |
| 11/05/08 | S007 | | VENDOR NAME: | | | | | | | | | | | | |
| | | 2743135 | | | DLASKFacsimile 1(215)638-2867 0531 | | 9.00 | 9.00 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  161602

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/08 | 040 | 2743775 | 110778 | | | EKOSTMiscellaneous - Payee: State of New Hampshire File Certificate of Discontinuance of Use of Trade Name (American Home Mtg Servicing) | 10.00 | 10.00 | | B | | | | | |
| | | | | | VENDOR NAME: State of New Hampshire | | | | | | | | | | |
| 11/06/08 | S001 | 2744177 | | | EKOSTPhotocopy Charges 0834 | | 0.40 | 0.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/06/08 | S001 | 2744178 | | | DLASKPhotocopy Charges 0531 | | 10.20 | 5.10 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/06/08 | S001 | 2744179 | | | DLASKPhotocopy Charges 0531 | | 48.40 | 24.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/06/08 | S001 | 2744180 | | | TBOLLPhotocopy Charges 0968 | | 3.80 | 1.90 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/06/08 | S001 | 2744181 | | | TBOLLPhotocopy Charges 0968 | | 0.80 | 0.40 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/06/08 | S001 | 2744182 | | | TBOLLPhotocopy Charges 0968 | | 549.00 | 274.50 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/06/08 | S001 | 2744183 | | | TBOLLPhotocopy Charges 0968 | | 540.00 | 270.00 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/06/08 | S001 | 2744184 | | | JGALLPhotocopy Charges 0733 0733 | | 1.00 | 0.50 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/06/08 | S001 | 2744185 | | | SBRACPhotocopy Charges 0596 0596 | | 11.20 | 5.60 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/06/08 | S001 | 2744186 | | | JRANDPhotocopy Charges 0905 0905 | | 7.80 | 3.90 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/06/08 | S001 | 2744187 | | | JRANDPhotocopy Charges 0905 0905 | | 7.80 | 3.90 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/06/08 | S001 | 2744188 | | | DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/06/08 | S001 | 2744189 | | | JKUFFPhotocopy Charges | | 0.60 | 0.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    161602

Page 150 (150)
RUN: 12/22/08
TIME: 10:23:45

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS | | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0772 0772 | | | | | | | | | | |
| 11/06/08 | S001 | VENDOR NAME:<br>2744190 | | | | DLASKPhotocopy Charges<br>0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 11/06/08 | S001 | VENDOR NAME:<br>2744191 | | | | RBARTPhotocopy Charges<br>0886 0886 | 2.20 | 1.10 | | B | | | | | |
| 11/06/08 | S001 | VENDOR NAME:<br>2744192 | | | | JKUFPPhotocopy Charges<br>0772 0772 | 0.20 | 0.10 | | B | | | | | |
| 11/06/08 | S001 | VENDOR NAME:<br>2744193 | | | | DLASKPhotocopy Charges<br>0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 11/06/08 | S001 | VENDOR NAME:<br>2744194 | | | | DLASKPhotocopy Charges<br>0531 0531 | 5.40 | 2.70 | | B | | | | | |
| 11/06/08 | S001 | VENDOR NAME:<br>2744195 | | | | DLASKPhotocopy Charges<br>0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 11/06/08 | S001 | VENDOR NAME:<br>2744196 | | | | DLASKPhotocopy Charges<br>0531 0531 | 8.20 | 4.10 | | B | | | | | |
| 11/06/08 | S001 | VENDOR NAME:<br>2744197 | | | | DLASKPhotocopy Charges<br>0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 11/06/08 | S001 | VENDOR NAME:<br>2744198 | | | | DLASKPhotocopy Charges<br>0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 11/06/08 | S001 | VENDOR NAME:<br>2744199 | | | | DLASKPhotocopy Charges<br>0531 0531 | 0.80 | 0.40 | | B | | | | | |
| 11/06/08 | S001 | VENDOR NAME:<br>2744200 | | | | DLASKPhotocopy Charges<br>0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 11/06/08 | S001 | VENDOR NAME:<br>2744201 | | | | RBARTPhotocopy Charges<br>0886 0886 | 2.00 | 1.00 | | B | | | | | |
| 11/06/08 | S001SCN | VENDOR NAME:<br>2744202 | | | | LEDENScanning Charges<br>0791 | 0.40 | 0.20 | | B | | | | | |
| 11/06/08 | S001SCN | VENDOR NAME:<br>2744203 | | | | LEDENScanning Charges<br>0791 | 0.40 | 0.20 | | B | | | | | |
| 11/06/08 | S001SCN | VENDOR NAME:<br>2744204 | | | | LEDENScanning Charges<br>0791 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

CONTROL:    317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/08 | S001SCN | 2744205 | | | LEDENS | Scanning Charges 0791 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/06/08 | S001SCN | 2744206 | | | LEDENS | Scanning Charges 0791 | 1.40 | 0.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/06/08 | S001SCN | 2744207 | | | LEDENS | Scanning Charges 0791 | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/06/08 | S001SCN | 2744208 | | | LEDENS | Scanning Charges 0791 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/06/08 | S001SCN | 2744209 | | | LEDENS | Scanning Charges 0791 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/06/08 | S001SCN | 2744210 | | | LEDENS | Scanning Charges 0791 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/06/08 | S001SCN | 2744211 | | | LEDENS | Scanning Charges 0791 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/06/08 | S001SCN | 2744212 | | | LEDENS | Scanning Charges 0791 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/06/08 | S002 | 2766204 | | | TBOLL | Postage Postage | 241.02 | 241.02 | | B | — — — — |
| 11/06/08 | S003 | 2744213 | | | PMORG | Long Distance Telephone 1(212)478-7350 6621 | 1.38 | 1.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/06/08 | S003 | 2744214 | | | PMORG | Long Distance Telephone 1(603)271-3244 7784 | 2.06 | 2.06 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/06/08 | S003 | 2744215 | | | PMORG | Long Distance Telephone 1(916)930-4000 6710 | 4.13 | 4.13 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/06/08 | S003 | 2744216 | | | PMORG | Long Distance Telephone 1(559)499-5650 6710 | 1.38 | 1.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/06/08 | S003 | 2744217 | | | PMORG | Long Distance | 0.69 | 0.69 | | B | — — — — |

```
CONTROL:    317292                      Young, Conaway, Stargatt and Taylor
                                           PROFORMA BILLING WORKSHEET
                                        FOR BILLING PROFORMA NUMBER  161602

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)858-1536 6646 | | | | | |
| 11/07/08 | 053 | VENDOR NAME: 2772519 | 111680 | | JPATT | Delivery / Courier - D.D.R. | 7.50 | 7.50 | | | — — — — |
| 11/07/08 | 907 | VENDOR NAME: Parcels, Inc. 2772465 | 111680 | | DLASKAP | Fax - D.D.R. | 771.00 | 771.00 | | | — — — — |
| 11/07/08 | S001 | VENDOR NAME: Parcels, Inc. 2745204 | | | DLASK | Photocopy Charges 0531 0531 | 6.40 | 3.20 | | B | — — — — |
| 11/07/08 | S001 | VENDOR NAME: 2745205 | | | PMORE | Photocopy Charges 0572 0572 | 8.60 | 4.30 | | B | — — — — |
| 11/07/08 | S001 | VENDOR NAME: 2745206 | | | PMORE | Photocopy Charges 0572 0572 | 7.40 | 3.70 | | B | — — — — |
| 11/07/08 | S001 | VENDOR NAME: 2745207 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — |
| 11/07/08 | S001 | VENDOR NAME: 2745208 | | | DLASK | Photocopy Charges 0531 | 11.40 | 5.70 | | B | — — — — |
| 11/07/08 | S001 | VENDOR NAME: 2745209 | | | TBOLL | Photocopy Charges 0968 | 0.60 | 0.30 | | B | — — — — |
| 11/07/08 | S001 | VENDOR NAME: 2745210 | | | TBOLL | Photocopy Charges 0968 | 5.40 | 2.70 | | B | — — — — |
| 11/07/08 | S001 | VENDOR NAME: 2745211 | | | TBOLL | Photocopy Charges 0968 | 43.60 | 21.80 | | B | — — — — |
| 11/07/08 | S001 | VENDOR NAME: 2745212 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — |
| 11/07/08 | S001 | VENDOR NAME: 2745213 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — |
| 11/07/08 | S001 | VENDOR NAME: 2745214 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — |
| 11/07/08 | S001 | VENDOR NAME: 2745215 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| 11/07/08 | S001 | VENDOR NAME: 2745216 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/08 | S001 | 2745217 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 11/07/08 | S001 | 2745218 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | — — — — — |
| 11/07/08 | S001 | 2745219 VENDOR NAME: | | | EKOST | Photocopy Charges 0834 0834 | 8.80 | 4.40 | | B | — — — — — |
| 11/07/08 | S001 | 2745220 VENDOR NAME: | | | PMORE | Photocopy Charges 0572 0572 | 11.00 | 5.50 | | B | — — — — — |
| 11/07/08 | S001 | 2745221 VENDOR NAME: | | | EBROY | Photocopy Charges 0969 0969 | 5.40 | 2.70 | | B | — — — — — |
| 11/07/08 | S001SCN | 2745223 VENDOR NAME: | | | PMORE | Scanning Charges 0572 | 8.60 | 4.30 | | B | — — — — — |
| 11/07/08 | S001SCN | 2745224 VENDOR NAME: | | | LEDEN | Scanning Charges 0791 | 3.80 | 1.90 | | B | — — — — — |
| 11/07/08 | S001SCN | 2745225 VENDOR NAME: | | | LEDEN | Scanning Charges 0791 | 0.40 | 0.20 | | B | — — — — — |
| 11/07/08 | S001SCN | 2745226 VENDOR NAME: | | | LEDEN | Scanning Charges 0791 | 5.60 | 2.80 | | B | — — — — — |
| 11/07/08 | S001SCN | 2745227 VENDOR NAME: | | | LEDEN | Scanning Charges 0791 | 5.60 | 2.80 | | B | — — — — — |
| 11/07/08 | S001SCN | 2745228 VENDOR NAME: | | | PMORE | Scanning Charges 0572 | 10.00 | 5.00 | | B | — — — — — |
| 11/07/08 | S001SCN | 2745229 VENDOR NAME: | | | PMORE | Scanning Charges 0572 | 19.20 | 9.60 | | B | — — — — — |
| 11/07/08 | S001SCN | 2745230 VENDOR NAME: | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 11/07/08 | S001SCN | 2745231 VENDOR NAME: | | | LEDEN | Scanning Charges 0791 | 0.40 | 0.20 | | B | — — — — — |
| 11/07/08 | S001SCN | 2745232 VENDOR NAME: | | | LEDEN | Scanning Charges 0791 | 1.60 | 0.80 | | B | — — — — — |
| 11/07/08 | S001SCN | 2745233 VENDOR NAME: | | | LEDEN | Scanning Charges 0791 | 3.80 | 1.90 | | B | — — — — — |

CONTROL:    317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

Page 154 (154)
RUN: 12/22/08
TIME: 10:23:45

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------|
| | | VENDOR NAME: | | | | | | | | | |
| 11/07/08 | S001SCN | 2745234 | | | | LEDENScanning Charges 0791 | 13.40 | 6.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/07/08 | S001SCN | 2745235 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/07/08 | S001SCN | 2745236 | | | | LEDENScanning Charges 0791 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/07/08 | S001SCN | 2745237 | | | | LEDENScanning Charges 0791 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/07/08 | S001SCN | 2745238 | | | | LEDENScanning Charges 0791 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/07/08 | S001SCN | 2745239 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/07/08 | S001SCN | 2745240 | | | | LEDENScanning Charges 0791 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/07/08 | S001SCN | 2745241 | | | | LEDENScanning Charges 0791 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/07/08 | S002 | 2751621 | | | | TBOLLPostage Postage | 4.68 | 4.68 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/07/08 | S003 | 2745242 | | | | PMORGLong Distance Telephone 1(410)798-8200 6710 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/07/08 | S003 | 2745243 | | | | PMORGLong Distance Telephone 1(301)908-3837 6710 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/07/08 | S003 | 2745244 | | | | PMORGLong Distance Telephone 1(337)412-8919 6710 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/07/08 | S003 | 2745245 | | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 17.89 | 17.89 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:   317292

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S003 | 11/07/08 | 2745246 | | | PMORG | Long Distance Telephone 1(646)621-3552 6612 | 0.69 | 0.69 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| S003 | 11/07/08 | 2745247 | | | PMORG | Long Distance Telephone 1(212)960-3767 6710 | 1.38 | 1.38 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| S003 | 11/07/08 | 2745248 | | | PMORG | Long Distance Telephone 1(212)960-3767 6710 | 1.38 | 1.38 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| S003 | 11/07/08 | 2745249 | | | PMORG | Long Distance Telephone 1(732)689-2100 6646 | 0.69 | 0.69 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| S001 | 11/09/08 | 2745222 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| 004 | 11/10/08 | 2755387 | 111085 | | WDUBO | Federal Express -- FEDERAL EXPRESS - JASON TUCKER NEW YORK CITY, NY | 7.66 | 7.66 | | B | — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| S001 | 11/10/08 | 2746603 | | | RBRAD | Photocopy Charges 0143 | 0.20 | 0.10 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| S001 | 11/10/08 | 2746604 | | | DLASK | Photocopy Charges 0531 | 4.00 | 2.00 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| S001 | 11/10/08 | 2746605 | | | MLUNN | Photocopy Charges 0659 0659 | 5.40 | 2.70 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| S001 | 11/10/08 | 2746606 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| S001 | 11/10/08 | 2746607 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |
| S001 | 11/10/08 | 2746608 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:     317292                                                                      Page 156 (156)
                                        Young, Conaway, Stargatt and Taylor              RUN: 12/22/08
                                          PROFORMA BILLING WORKSHEET                     TIME: 10:23:45
                                       FOR BILLING PROFORMA NUMBER  161602

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/08 | S001 | 2746609 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | —  —  —  —  — |
| 11/10/08 | S001 | 2746610 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | —  —  —  —  — |
| 11/10/08 | S001 | 2746611 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | | B | —  —  —  —  — |
| 11/10/08 | S001 | 2746612 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | —  —  —  —  — |
| 11/10/08 | S001 | 2746613 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 7.40 | 3.70 | | B | —  —  —  —  — |
| 11/10/08 | S001 | 2746614 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 8.20 | 4.10 | | B | —  —  —  —  — |
| 11/10/08 | S001 | 2746615 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | —  —  —  —  — |
| 11/10/08 | S001 | 2746616 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | —  —  —  —  — |
| 11/10/08 | S001 | 2746617 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | —  —  —  —  — |
| 11/10/08 | S001 | 2746618 VENDOR NAME: | | | SBEAC | Photocopy Charges 0596 0596 | 9.20 | 4.60 | | B | —  —  —  —  — |
| 11/10/08 | S001 | 2746619 VENDOR NAME: | | | PMORE | Scanning Charges 0572 | 0.60 | 0.30 | | B | —  —  —  —  — |
| 11/10/08 | S001SCN | 2746620 VENDOR NAME: | | | LEDEN | Scanning Charges 0791 | 0.20 | 0.10 | | B | —  —  —  —  — |
| 11/10/08 | S001SCN | 2746621 VENDOR NAME: | | | LEDEN | Scanning Charges 0791 | 1.60 | 0.80 | | B | —  —  —  —  — |
| 11/10/08 | S001SCN | 2746622 VENDOR NAME: | | | LEDEN | Scanning Charges 0791 | 2.00 | 1.00 | | B | —  —  —  —  — |
| 11/10/08 | S001SCN | 2746623 VENDOR NAME: | | | LEDEN | Scanning Charges 0791 | 2.20 | 1.10 | | B | —  —  —  —  — |
| 11/10/08 | S001SCN | 2746624 VENDOR NAME: | | | LEDEN | Scanning Charges 0791 | 1.40 | 0.70 | | B | —  —  —  —  — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

Page 157 (157)
RUN: 12/22/08
TIME: 10:23:45

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/10/08 | S001SCN | VENDOR NAME: 2746625 | | | LEDE | NScanning Charges 0791 | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| 11/10/08 | S001SCN | VENDOR NAME: 2746626 | | | LEDE | NScanning Charges 0791 | 2.00 | 1.00 | | B | ─ ─ ─ ─ ─ |
| 11/10/08 | S001SCN | VENDOR NAME: 2746627 | | | LEDE | NScanning Charges 0791 | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| 11/10/08 | S001SCN | VENDOR NAME: 2746628 | | | LEDE | NScanning Charges 0791 | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| 11/10/08 | S001SCN | VENDOR NAME: 2746629 | | | LEDE | NScanning Charges 0791 | 1.60 | 0.80 | | B | ─ ─ ─ ─ ─ |
| 11/10/08 | S001SCN | VENDOR NAME: 2746630 | | | LEDE | NScanning Charges 0791 | 3.80 | 1.90 | | B | ─ ─ ─ ─ ─ |
| 11/10/08 | S001SCN | VENDOR NAME: 2746631 | | | LEDE | NScanning Charges 0791 | 13.40 | 6.70 | | B | ─ ─ ─ ─ ─ |
| 11/10/08 | S001SCN | VENDOR NAME: 2746632 | | | LEDE | NScanning Charges 0791 | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| 11/10/08 | S001SCN | VENDOR NAME: 2746633 | | | LEDE | NScanning Charges 0791 | 1.80 | 0.90 | | B | ─ ─ ─ ─ ─ |
| 11/10/08 | S001SCN | VENDOR NAME: 2746634 | | | LEDE | NScanning Charges 0791 | 4.40 | 2.20 | | B | ─ ─ ─ ─ ─ |
| 11/10/08 | S001SCN | VENDOR NAME: 2746635 | | | LEDE | NScanning Charges 0791 | 3.40 | 1.70 | | B | ─ ─ ─ ─ ─ |
| 11/10/08 | S003 | VENDOR NAME: 2746636 | | | PMORG | Long Distance Telephone 1(518)474-6842 6630 | 1.38 | 1.38 | | B | ─ ─ ─ ─ ─ |
| 11/10/08 | S003 | VENDOR NAME: 2746637 | | | PMORG | Long Distance Telephone 1(212)921-8399 5003 | 1.38 | 1.38 | | B | ─ ─ ─ ─ ─ |
| 11/10/08 | S003 | VENDOR NAME: 2746638 | | | PMORG | Long Distance Telephone 1(212)504-6336 | 0.69 | 0.69 | | B | ─ ─ ─ ─ ─ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:   317292

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | 6612 | | | | | | | | | |
| 11/10/08 | S003 | VENDOR NAME:<br>2746639 | | | PMORG | Long Distance Telephone 1(631)622-1821 3588 | 1.38 | 1.38 | | B | | | | | |
| 11/10/08 | S003 | VENDOR NAME:<br>2746640 | | | PMORG | Long Distance Telephone 1(631)622-3247 6621 | 1.38 | 1.38 | | B | | | | | |
| 11/10/08 | S003 | VENDOR NAME:<br>2746641 | | | PMORG | Long Distance Telephone 1(410)244-7603 6621 | 0.69 | 0.69 | | B | | | | | |
| 11/10/08 | S003 | VENDOR NAME:<br>2746642 | | | PMORG | Long Distance Telephone 1(212)836-7896 6621 | 2.06 | 2.06 | | B | | | | | |
| 11/10/08 | S003 | VENDOR NAME:<br>2746643 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 7.57 | 7.57 | | B | | | | | |
| 11/11/08 | 004 | VENDOR NAME:<br>2780891 | 111900 | | DLASK | Federal Express -- FEDERAL EXPRESS - Charles D. Richmond, Esq. DEL MAR, CA | 21.83 | 21.83 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 11/11/08 | S001 | 2748191 | | | BGRTF | Photocopy Charges 0960 | 0.20 | 0.10 | | B | | | | | |
| 11/11/08 | S001 | VENDOR NAME:<br>2748192 | | | JRAND | Photocopy Charges 0905 | 38.80 | 19.40 | | B | | | | | |
| 11/11/08 | S001 | VENDOR NAME:<br>2748193 | | | DLASK | Photocopy Charges 0531 | 2,539.20 | 1,269.60 | | B | | | | | |
| 11/11/08 | S001 | VENDOR NAME:<br>2748194 | | | DLASK | Photocopy Charges 0531 | 2,674.00 | 1,337.00 | | B | | | | | |
| 11/11/08 | S001 | VENDOR NAME:<br>2748195 | | | DLASK | Photocopy Charges 0531 | 2.80 | 1.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  161602

CONTROL:    317292

Page 159 (159)
RUN: 12/22/08
TIME: 10:23:45

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S001 | 2748196 | | | DLASK | Photocopy Charges 0531 | 3,618.00 | 1,809.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S001 | 2748197 | | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S001 | 2748198 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S001 | 2748199 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S001 | 2748200 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S001 | 2748201 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S001 | 2748202 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S001 | 2748203 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S001 | 2748204 | | | DLASK | Photocopy Charges 0531 0531 | 16.20 | 8.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S001 | 2748205 | | | DMOAK | Photocopy Charges 1008 1008 | 9.00 | 4.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S001SCN | 2748206 | | | PMORE | Scanning Charges 0572 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S001SCN | 2748207 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S001SCN | 2748208 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S001SCN | 2748209 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S002 | 2751635 | | | DLASK | Postage Postage | 969.60 | 969.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/11/08 | S003 | 2748210 | | | PMORG | Long Distance Telephone | 2.75 | 2.75 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  161602

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/11/08 | S003 | VENDOR NAME: 2748211 | | | | PMORGLong Distance Telephone 1(215)756-1125 5003 | 0.69 | 0.69 | | B | — — — — |
| 11/11/08 | S003 | VENDOR NAME: 2748212 | | | | PMORGLong Distance Telephone 1(215)244-2454 6646 | 2.06 | 2.06 | | B | — — — — |
| 11/11/08 | S003 | VENDOR NAME: 2748213 | | | | PMORGLong Distance Telephone 1(410)798-8200 6630 | 1.38 | 1.38 | | B | — — — — |
| 11/11/08 | S003 | VENDOR NAME: 2748214 | | | | PMORGLong Distance Telephone 1(317)262-8800 6710 | 1.38 | 1.38 | | B | — — — — |
| 11/11/08 | S003 | VENDOR NAME: 2748215 | | | | PMORGLong Distance Telephone 1(212)652-3821 6710 | 1.38 | 1.38 | | B | — — — — |
| 11/11/08 | S003 | VENDOR NAME: 2748216 | | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 0.69 | 0.69 | | B | — — — — |
| 11/11/08 | S003 | VENDOR NAME: 2748217 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 2.06 | 2.06 | | B | — — — — |
| 11/11/08 | S003 | VENDOR NAME: 2748218 | | | | PMORGLong Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | — — — — |
| 11/11/08 | S003 | VENDOR NAME: 2748219 | | | | PMORGLong Distance Telephone 1(212)504-6336 6621 | 2.06 | 2.06 | | B | — — — — |

1(215)244-2454
6646

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VENDOR NAME: | | | | | | |
| 11/11/08 | S003 | 2748220 | | | PMORG | Long Distance Telephone 1(404)651-6247 6630 | 0.69 | 0.69 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/11/08 | S003 | 2748221 | | | PMORG | Long Distance Telephone 1(732)689-2100 6646 | 2.75 | 2.75 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/12/08 | 096 | 2748655 | 110930 | | SBRAC | Working Meals - Payee: Sugarfoot Fine Food Breakfast for B. Fernandes and S. Beach re: 10/8/08 hearing | 30.00 | 30.00 | | B | |
| | | | | | VENDOR NAME: Sugarfoot Fine Food | | | | | | |
| 11/12/08 | S001 | 2749466 | | | DLASK | Photocopy Charges 0531 | 8.00 | 4.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/12/08 | S001 | 2749467 | | | PMORE | Photocopy Charges 0572 0572 | 14.40 | 7.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/12/08 | S001 | 2749468 | | | PMORE | Photocopy Charges 0572 0572 | 0.80 | 0.40 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/12/08 | S001 | 2749469 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/12/08 | S001 | 2749470 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/12/08 | S001 | 2749471 | | | PMORE | Photocopy Charges 0572 0572 | 0.60 | 0.30 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/12/08 | S001 | 2749472 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/12/08 | S001 | 2749473 | | | KGARL | Photocopy Charges 0933 0933 | 25.00 | 12.50 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/12/08 | S001 | 2749474 | | | KGARL | Photocopy Charges 0933 0933 | 28.00 | 14.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/12/08 | S001 | 2749475 | | | KGARL | Photocopy Charges | 15.60 | 7.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  161602

CONTROL:    317292

Page 162 (162)
RUN: 12/22/08
TIME: 10:23:45

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0933 0933 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/12/08 | S001 | 2749476 | | | | ACOLSPhotocopy Charges 0588 0588 | 1.80 | 0.90 | | B | ─ ─  ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 11/12/08 | S001 | 2749477 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | ─ ─  ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 11/12/08 | S001 | 2749478 | | | | JGALLPhotocopy Charges 0733 0733 | 1.00 | 0.50 | | B | ─ ─  ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 11/12/08 | S001 | 2749479 | | | | JGALLPhotocopy Charges 0733 0733 | 0.80 | 0.40 | | B | ─ ─  ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 11/12/08 | S001 | 2749480 | | | | SBBACPhotocopy Charges 0596 0596 | 9.40 | 4.70 | | B | ─ ─  ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 11/12/08 | S001 | 2749481 | | | | SBBACPhotocopy Charges 0596 0596 | 4.40 | 2.20 | | B | ─ ─  ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 11/12/08 | S001 | 2749482 | | | | SBBACPhotocopy Charges 0596 0596 | 0.60 | 0.30 | | B | ─ ─  ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 11/12/08 | S001SCN | 2749483 | | | | DLASKScanning Charges 0531 | 27.80 | 13.90 | | B | ─ ─  ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 11/12/08 | S001SCN | 2749484 | | | | DLASKScanning Charges 0531 | 31.80 | 15.90 | | B | ─ ─  ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 11/12/08 | S001SCN | 2749485 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ─ ─  ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 11/12/08 | S003 | 2749486 | | | | PMORGLong Distance Telephone 1(310)751-1812 6630 | 0.69 | 0.69 | | B | ─ ─  ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 11/12/08 | S003 | 2749487 | | | | PMORGLong Distance Telephone 1(516)473-1109 6621 | 0.69 | 0.69 | | B | ─ ─  ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 11/12/08 | S003 | 2749488 | | | | PMORGLong Distance Telephone 1(516)747-2478 6710 | 2.06 | 2.06 | | B | ─ ─  ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |

```
                                Young, Conaway, Stargatt and Taylor                    Page 163 (163)
                                   PROFORMA BILLING WORKSHEET                           RUN: 12/22/08
                              FOR BILLING PROFORMA NUMBER 161602                        TIME: 10:23:45
```

CONTROL:     317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | STATUS B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/08 | S003 | 2749489 | | | PMORG | Long Distance Telephone 1(214)969-5162 6646 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/13/08 | 011 | 2749041 | 110938 | | RBRAD | Filing Fee - Payee: American Express (MAIN) Fees | 250.00 | 250.00 | | B | |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | |
| 11/13/08 | 904 | 2749040 | 110938 | | RBRAD | Teleconference / Video Conference - Payee: American Express (MAIN) RBRAD 10/1 Telephonic hearing (MAIN) | 25.00 | 25.00 | | B | |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | |
| 11/13/08 | 904 | 2749042 | 110938 | | RBRAD | Teleconference / Video Conference - Payee: American Express (MAIN) Puneat Agrowal Telephonic hearing (MAIN) | 44.50 | 44.50 | | B | |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | |
| 11/13/08 | S001 | 2750365 | | | SBBAC | Photocopy Charges 0596 0596 | 4.40 | 2.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/13/08 | S001 | 2750366 | | | SBBAC | Photocopy Charges 0596 0596 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/13/08 | S001 | 2750367 | | | SBBAC | Photocopy Charges 0596 0596 | 2.60 | 1.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/13/08 | S001 | 2750368 | | | JGALL | Photocopy Charges 0733 0733 | 4.40 | 2.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/13/08 | S001 | 2750369 | | | SBBAC | Photocopy Charges 0596 0596 | 12.40 | 6.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/13/08 | S001 | 2750370 | | | JKUFP | Photocopy Charges 0772 0772 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/13/08 | S001SCN | 2750371 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/13/08 | S001SCN | 2750372 | | | DLASK | Scanning Charges 0531 | 6.20 | 3.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  161602

Page 164 (164)
RUN: 12/22/08
TIME: 10:23:45

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 11/13/08 | S001SCN | 2750373 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/13/08 | S001SCN | 2750374 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/13/08 | S003 | 2750375 | | | | PMORGLong Distance Telephone 1(212)574-1586 6612 | 2.75 | 2.75 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/13/08 | S003 | 2750376 | | | | PMORGLong Distance Telephone 1(212)561-4044 6736 | 16.51 | 16.51 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/13/08 | S003 | 2750377 | | | | PMORGLong Distance Telephone 1(631)390-1454 3589 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/13/08 | S003 | 2750378 | | | | PMORGLong Distance Telephone 1(631)662-2877 3589 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/13/08 | S003 | 2750379 | | | | PMORGLong Distance Telephone 1(631)897-1711 3589 | 4.82 | 4.82 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/13/08 | S003 | 2750380 | | | | PMORGLong Distance Telephone 1(214)969-5162 6612 | 2.06 | 2.06 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/13/08 | S003 | 2750381 | | | | PMORGLong Distance Telephone 1(404)881-7445 6621 | 6.19 | 6.19 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 11/13/08 | S003 | 2750382 | | | | PMORGLong Distance Telephone 1(732)689-2100 6646 | 1.38 | 1.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  161602

CONTROL:   317292

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 11/05/08 | 030 | 2742708 | 110691 | | PWORG | 1(212)836-7896 6621 Deposition/Transcript - Payee: J & J Court Transcribers, Inc. Expedited Transcript of 10/22/08 hearing | 605.75 | 605.75 | | B | — — |
| | | | | | | VENDOR NAME: J & J Court Transcribers, Inc. | | | | | |
| 11/05/08 | 204 | 2742709 | 110687 | | JDORS | Litigation Support / E-Discovery - Conversion - Payee: Digital Legal Services, LLC (Main) DLS Inv 46722 to Pre-process 175.88 gig of custodian emails in the Ross matter (WLS). DLS currently has about 300 gig waiting on search terms to filter for review | 9,815.00 | 9,815.00 | | B | — — |
| | | | | | | VENDOR NAME: Digital Legal Services, LLC (Main) | | | | | |
| 11/05/08 | 204 | 2742710 | 110687 | | JDORS | Litigation Support / E-Discovery - Conversion - Payee: Digital Legal Services, LLC (Main) DLS Inv 46722 to Pre-process 175.88 gig of custodian emails in the Ross matter (WLS). DLS currently has about 300 gig waiting on search terms to filter | 31,189.50 | 31,189.50 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  161602

CONTROL:  317292

Page 165 (165)
RUN: 12/22/08
TIME: 10:23:45

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/13/08 | S003 | 2750383 | | | PMORG | Long Distance Telephone 1(212)756-1125 5003 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/08 | 004 | 2760645 | 111342 | | PJACK | Federal Express -- FEDERAL EXPRESS - STEPHEN WEISBROD WASHINGTON, DC | 24.94 | 24.94 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 11/14/08 | 204 | 2751735 | 110985 | | JDORS | Litigation Support / E-Discovery Conversion - Payee: Digital Legal Services, LLC (Main) | 1,617.08 | 1,617.08 | | B | |
| | | | | | | VENDOR NAME: Digital Legal Services, LLC (Main) | | | | | |
| 11/14/08 | S001 | 2752259 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/08 | S001 | 2752260 | | | DLASK | Photocopy Charges 0531 | 396.80 | 198.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/08 | S001 | 2752261 | | | DLASK | Photocopy Charges 0531 | 1,492.40 | 746.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/08 | S001 | 2752262 | | | DLASK | Photocopy Charges 0531 | 1,878.00 | 939.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/08 | S001 | 2752263 | | | PJACK | Photocopy Charges 0913 | 9.60 | 4.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/08 | S001 | 2752264 | | | DLASK | Photocopy Charges 0531 0531 | 12.40 | 6.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/08 | S001 | 2752265 | | | DMOAK | Photocopy Charges 1008 1008 | 5.40 | 2.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/08 | S001 | 2752266 | | | DMOAK | Photocopy Charges 1008 1008 | 9.00 | 4.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/08 | S001SCN | 2752269 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/14/08 | S001SCN | 2752270 | | | DLASK | Scanning Charges | 4.20 | 2.10 | | B | |

CONTROL:    317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    161602

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER; 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 | | | | | |
| 11/14/08 | S001SCN | VENDOR NAME: 2752271 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/14/08 | S001SCN | VENDOR NAME: 2752272 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | |
| 11/14/08 | S002 | VENDOR NAME: 2758199 | | | | DLASKPostage Postage | 375.55 | 375.55 | | B | |
| 11/14/08 | S003 | VENDOR NAME: 2752273 | | | | PMORGLong Distance Telephone 1(408)295-1700 6710 | 1.38 | 1.38 | | B | |
| 11/14/08 | S003 | VENDOR NAME: 2752274 | | | | PMORGLong Distance Telephone 1(408)295-1700 6710 | 2.06 | 2.06 | | B | |
| 11/14/08 | S003 | VENDOR NAME: 2752275 | | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 2.75 | 2.75 | | B | |
| 11/14/08 | S003 | VENDOR NAME: 2752276 | | | | PMORGLong Distance Telephone 1(631)622-3282 6621 | 1.38 | 1.38 | | B | |
| 11/15/08 | S001 | VENDOR NAME: 2752267 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.20 | 0.10 | | B | |
| 11/15/08 | S001 | VENDOR NAME: 2752268 | | | | JKUFFPhotocopy Charges 0772 0772 | 13.60 | 6.80 | | B | |
| 11/17/08 | S001 | VENDOR NAME: 2753413 | | | | PJACKPhotocopy Charges 0913 | 4.20 | 2.10 | | B | |
| 11/17/08 | S001 | VENDOR NAME: 2753414 | | | | RBARTPhotocopy Charges 0886 0886 | 8.80 | 4.40 | | B | |
| 11/17/08 | S001 | VENDOR NAME: 2753415 | | | | SBBACPhotocopy Charges 0596 0596 | 9.00 | 4.50 | | B | |
| 11/17/08 | S001 | VENDOR NAME: 2753416 | | | | SBBACPhotocopy Charges 0596 0596 | 5.20 | 2.60 | | B | |

CONTROL:    317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/08 S001 | | 2753417 | | | RBART | Photocopy Charges 0886 0886 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/08 S001SCN | | 2753418 | | | PWORE | Scanning Charges 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/08 S001SCN | | 2753419 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/08 S001SCN | | 2753420 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/08 S001SCN | | 2753421 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/08 S003 | | 2753422 | | | PWORG | Long Distance Telephone 1(212)561-4044 6646 | 6.19 | 6.19 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/08 S003 | | 2753423 | | | PWORG | Long Distance Telephone 1(212)610-6321 3588 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/08 S003 | | 2753424 | | | PWORG | Long Distance Telephone 1(973)597-2480 3588 | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/08 S003 | | 2753425 | | | PWORG | Long Distance Telephone 1(214)969-4523 5007 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/08 S003 | | 2753426 | | | PWORG | Long Distance Telephone 1(212)478-7350 6621 | 8.94 | 8.94 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/08 S003 | | 2753427 | | | PWORG | Long Distance Telephone 1(203)795-6762 6710 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/17/08 S003 | | 2753428 | | | PWORG | Long Distance | 2.75 | 2.75 | | B | |

CONTROL:    317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------|-----|---|---|-----|
| | | | | | | Telephone<br>1(212)561-4044<br>6646 | | | | | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/17/08 | S003 | 2753429 | | | PMORGLong Distance<br>Telephone<br>1(212)836-7896<br>6621 | 2.06 | 2.06 | | B | | | — | — | — |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/17/08 | S003 | 2753430 | | | PMORGLong Distance<br>Telephone<br>1(212)858-1536<br>6646 | 8.26 | 8.26 | | B | | | — | — | — |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/17/08 | S003 | 2753431 | | | PMORGLong Distance<br>Telephone<br>1(214)969-4578<br>5007 | 9.63 | 9.63 | | B | | | — | — | — |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/18/08 | S001 | 2754508 | | | RBARTPhotocopy Charges<br>0886 | 5.80 | 2.90 | | B | | | — | — | — |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/18/08 | S001 | 2754509 | | | TBOLLPhotocopy Charges<br>0968 | 3.40 | 1.70 | | B | | | — | — | — |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/18/08 | S001 | 2754510 | | | TBOLLPhotocopy Charges<br>0968 | 27.60 | 13.80 | | B | | | — | — | — |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/18/08 | S001 | 2754511 | | | RBARTPhotocopy Charges<br>0886 0886 | 13.60 | 6.80 | | B | | | — | — | — |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/18/08 | S001 | 2754512 | | | RBARTPhotocopy Charges<br>0886 0886 | 2.20 | 1.10 | | B | | | — | — | — |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/18/08 | S001 | 2754513 | | | MNEIBPhotocopy Charges<br>0995 0995 | 22.00 | 11.00 | | B | | | — | — | — |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/18/08 | S001 | 2754514 | | | JSMITPhotocopy Charges<br>0541 0541 | 2.20 | 1.10 | | B | | | — | — | — |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/18/08 | S001 | 2754515 | | | JSMITPhotocopy Charges<br>0541 0541 | 4.80 | 2.40 | | B | | | — | — | — |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/18/08 | S001 | 2754516 | | | JSMITPhotocopy Charges<br>0541 0541 | 4.80 | 2.40 | | B | | | — | — | — |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 11/18/08 | S001 | 2754517 | | | JSMITPhotocopy Charges | 1.20 | 0.60 | | B | | | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

Page 169 (169)
RUN: 12/22/08
TIME: 10:23:45

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------------|
| | | | | | | 0541 0541 | | | | | |
| 11/18/08 | S001 | VENDOR NAME: 2754518 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | — — — — |
| 11/18/08 | S001 | VENDOR NAME: 2754519 | | | | JKUFPPhotocopy Charges 0772 0772 | 1.80 | 0.90 | | B | — — — — |
| 11/18/08 | S001 | VENDOR NAME: 2754520 | | | | JGALLPhotocopy Charges 0733 0733 | 0.80 | 0.40 | | B | — — — — |
| 11/18/08 | S001 | VENDOR NAME: 2754521 | | | | JGALLPhotocopy Charges 0733 0733 | 1.20 | 0.60 | | B | — — — — |
| 11/18/08 | S001SCN | VENDOR NAME: 2754522 | | | | DLASKScanning Charges 0531 | 5.80 | 2.90 | | B | — — — — |
| 11/18/08 | S001SCN | VENDOR NAME: 2754523 | | | | DLASKScanning Charges 0531 | 6.80 | 3.40 | | B | — — — — |
| 11/18/08 | S001SCN | VENDOR NAME: 2754524 | | | | LEDENScanning Charges 0791 | 1.20 | 0.60 | | B | — — — — |
| 11/18/08 | S001SCN | VENDOR NAME: 2754525 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| 11/18/08 | S001SCN | VENDOR NAME: 2754526 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | — — — — |
| 11/18/08 | S001SCN | VENDOR NAME: 2754527 | | | | LEDENScanning Charges 0791 | 2.00 | 1.00 | | B | — — — — |
| 11/18/08 | S001SCN | VENDOR NAME: 2754528 | | | | LEDENScanning Charges 0791 | 0.80 | 0.40 | | B | — — — — |
| 11/18/08 | S001SCN | VENDOR NAME: 2754529 | | | | LEDENScanning Charges 0791 | 0.20 | 0.10 | | B | — — — — |
| 11/18/08 | S002 | VENDOR NAME: 2758274 | | | | TBOLLPostage Postage | 4.00 | 4.00 | | B | — — — — |
| 11/18/08 | S003 | VENDOR NAME: 2754530 | | | | PMORGLong Distance Telephone 1(404)881-7445 6621 | 3.44 | 3.44 | | B | — — — — |
| 11/18/08 | S003 | VENDOR NAME: 2754531 | | | | PMORGLong Distance Telephone | 10.32 | 10.32 | | B | — — — — |

```
CONTROL:     317292                          Young, Conaway, Stargatt and Taylor              Page 170  (170)
                                                 PROFORMA BILLING WORKSHEET                    RUN: 12/22/08
                                              FOR BILLING PROFORMA NUMBER   161602            TIME: 10:23:45

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(212)561-4044 6646 | | | | | |
| 11/18/08 | S003 | VENDOR NAME: 2754532 | | | PMORG | Long Distance Telephone 1(312)853-7256 6621 | 0.69 | 0.69 | | B | —— —— —— —— |
| 11/18/08 | S003 | VENDOR NAME: 2754533 | | | PMORG | Long Distance Telephone 1(312)853-7030 6621 | 0.69 | 0.69 | | B | —— —— —— —— |
| 11/18/08 | S003 | VENDOR NAME: 2754534 | | | PMORG | Long Distance Telephone 1(212)836-7896 6621 | 1.38 | 1.38 | | B | —— —— —— —— |
| 11/18/08 | S003 | VENDOR NAME: 2754535 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 57.10 | 57.10 | | B | —— —— —— —— |
| 11/18/08 | S003 | VENDOR NAME: 2754536 | | | PMORG | Long Distance Telephone 1(917)364-8825 6646 | 0.69 | 0.69 | | B | —— —— —— —— |
| 11/18/08 | S003 | VENDOR NAME: 2754537 | | | PMORG | Long Distance Telephone 1(845)590-1015 6630 | 2.75 | 2.75 | | B | —— —— —— —— |
| 11/19/08 | S001 | VENDOR NAME: 2756223 | | | LEDEN | Photocopy Charges 0791 | 1.60 | 0.80 | | B | —— —— —— —— |
| 11/19/08 | S001 | VENDOR NAME: 2756224 | | | DLASK | Photocopy Charges 0531 | 2.00 | 1.00 | | B | —— —— —— —— |
| 11/19/08 | S001 | VENDOR NAME: 2756225 | | | JGALL | Photocopy Charges 0733 0733 | 1.20 | 0.60 | | B | —— —— —— —— |
| 11/19/08 | S001 | VENDOR NAME: 2756226 | | | MGREE | Photocopy Charges 0802 0802 | 29.40 | 14.70 | | B | —— —— —— —— |
| 11/19/08 | S001 | VENDOR NAME: 2756227 | | | JSMIT | Photocopy Charges 0541 0541 | 1.00 | 0.50 | | B | —— —— —— —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 11/19/08 | S001 | VENDOR NAME: 2756228 | | | PJACK | Photocopy Charges 0913 0913 | 30.80 | 15.40 | | B | — — — — — |
| 11/19/08 | S001 | VENDOR NAME: 2756229 | | | PJACK | Photocopy Charges 0913 0913 | 31.60 | 15.80 | | B | — — — — — |
| 11/19/08 | S001 | VENDOR NAME: 2756230 | | | MGRE | Photocopy Charges 0802 0802 | 30.80 | 15.40 | | B | — — — — — |
| 11/19/08 | S001 | VENDOR NAME: 2756231 | | | PJACK | Photocopy Charges 0913 0913 | 22.60 | 11.30 | | B | — — — — — |
| 11/19/08 | S001 | VENDOR NAME: 2756232 | | | PJACK | Photocopy Charges 0913 0913 | 22.20 | 11.10 | | B | — — — — — |
| 11/19/08 | S001 | VENDOR NAME: 2756233 | | | PJACK | Photocopy Charges 0913 0913 | 22.20 | 11.10 | | B | — — — — — |
| 11/19/08 | S001 | VENDOR NAME: 2756234 | | | PJACK | Photocopy Charges 0913 0913 | 30.80 | 15.40 | | B | — — — — — |
| 11/19/08 | S001SCN | VENDOR NAME: 2756235 | | | LEDEN | Scanning Charges 0791 | 0.40 | 0.20 | | B | — — — — — |
| 11/19/08 | S001SCN | VENDOR NAME: 2756236 | | | LEDEN | Scanning Charges 0791 | 1.80 | 0.90 | | B | — — — — — |
| 11/19/08 | S003 | VENDOR NAME: 2756237 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 17.20 | 17.20 | | B | — — — — — |
| 11/19/08 | S003 | VENDOR NAME: 2756238 | | | PMORG | Long Distance Telephone 1(917)364-8825 3588 | 2.75 | 2.75 | | B | — — — — — |
| 11/19/08 | S003 | VENDOR NAME: 2756239 | | | PMORG | Long Distance Telephone 1(404)881-7445 6621 | 0.69 | 0.69 | | B | — — — — — |
| 11/19/08 | S003 | VENDOR NAME: 2756240 | | | PMORG | Long Distance Telephone 1(303)626-7139 6621 | 0.69 | 0.69 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.    (continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 11/19/08 | S003 | 2756241 | | | | PMORGLong Distance Telephone 1(404)881-7445 6621 | 4.13 | 4.13 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/19/08 | S003 | 2756242 | | | | PMORGLong Distance Telephone 1(212)478-7215 6621 | 5.50 | 5.50 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/19/08 | S003 | 2756243 | | | | PMORGLong Distance Telephone 1(202)628-2000 6753 | 0.69 | 0.69 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/19/08 | S003 | 2756244 | | | | PMORGLong Distance Telephone 1(330)867-3238 3590 | 0.69 | 0.69 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/19/08 | S003 | 2756245 | | | | PMORGLong Distance Telephone 1(312)217-8546 6630 | 0.69 | 0.69 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/19/08 | S003 | 2756246 | | | | PMORGLong Distance Telephone 1(256)757-1363 3590 | 2.06 | 2.06 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/19/08 | S007 | 2756247 | | | | DLASKFacsimile 1(302)655-4210 0531 | 10.00 | 10.00 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/08 | S001 | 2757452 | | | | MLUNNPhotocopy Charges 0659 | 5.40 | 2.70 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/08 | S001 | 2757453 | | | | KBECKPhotocopy Charges 0361 | 6.60 | 3.30 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/08 | S001 | 2757454 | | | | DWILLPhotocopy Charges 0516 | 0.40 | 0.20 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 11/20/08 | S001 | 2757455 | | | | PJACKPhotocopy Charges 0913 0913 | 32.20 | 16.10 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL:      317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  161602

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 11/20/08 | S001 | 2757456 | | | PJACKPhotocopy Charges 0913 0913 | 31.60 | 15.80 | | B | | | | | |
| 11/20/08 | S001 | 2757457 | VENDOR NAME: | | PJACKPhotocopy Charges 0913 0913 | 32.20 | 16.10 | | B | | | | | |
| 11/20/08 | S001 | 2757458 | VENDOR NAME: | | PJACKPhotocopy Charges 0913 0913 | 21.60 | 10.80 | | B | | | | | |
| 11/20/08 | S001 | 2757459 | VENDOR NAME: | | SZIEGPhotocopy Charges 0638 0638 | 8.80 | 4.40 | | B | | | | | |
| 11/20/08 | S001 | 2757460 | VENDOR NAME: | | PJACKPhotocopy Charges 0913 0913 | 31.60 | 15.80 | | B | | | | | |
| 11/20/08 | S001 | 2757461 | VENDOR NAME: | | PJACKPhotocopy Charges 0913 0913 | 32.40 | 16.20 | | B | | | | | |
| 11/20/08 | S001 | 2757462 | VENDOR NAME: | | ACOLSPhotocopy Charges 0588 0588 | 31.60 | 15.80 | | B | | | | | |
| 11/20/08 | S001 | 2757463 | VENDOR NAME: | | ACOLSPhotocopy Charges 0588 0588 | 32.40 | 16.20 | | B | | | | | |
| 11/20/08 | S001 | 2757464 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 14.40 | 7.20 | | B | | | | | |
| 11/20/08 | S001 | 2757465 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | | | | | |
| 11/20/08 | S001 | 2757466 | VENDOR NAME: | | NGROWPhotocopy Charges 0956 0956 | 7.00 | 3.50 | | B | | | | | |
| 11/20/08 | S001 | 2757467 | VENDOR NAME: | | PJACKPhotocopy Charges 0913 0913 | 31.40 | 15.70 | | B | | | | | |
| 11/20/08 | S001 | 2757468 | VENDOR NAME: | | PJACKPhotocopy Charges 0913 0913 | 21.60 | 10.80 | | B | | | | | |
| 11/20/08 | S001 | 2759698 | VENDOR NAME: | | NGROWPhotocopy Charges 0956 0956 | 9.20 | 4.60 | | B | | | | | |
| 11/20/08 | S001SCN | 2757469 | VENDOR NAME: | | LEDENScanning Charges 0791 | 1.00 | 0.50 | | B | | | | | |
| 11/20/08 | S001SCN | 2757470 | VENDOR NAME: | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

Page 174 (174)
RUN: 12/22/08
TIME: 10:23:45

CONTROL:   317292

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/20/08 | S001SCN | 2757471 | | | LEDEN | Scanning Charges 0791 | 1.40 | 0.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/20/08 | S001SCN | 2757472 | | | LEDEN | Scanning Charges 0791 | 5.60 | 2.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/20/08 | S001SCN | 2757473 | | | LEDEN | Scanning Charges 0791 | 4.20 | 2.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/20/08 | S001SCN | 2757474 | | | LEDEN | Scanning Charges 0791 | 4.40 | 2.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/20/08 | S001SCN | 2757475 | | | LEDEN | Scanning Charges 0791 | 4.40 | 2.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/20/08 | S001SCN | 2757476 | | | LEDEN | Scanning Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/20/08 | S001SCN | 2757477 | | | LEDEN | Scanning Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/20/08 | S003 | 2757478 | | | PMORG | Long Distance Telephone 1(217)891-5442 6630 | 0.69 | 0.69 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/20/08 | S003 | 2757479 | | | PMORG | Long Distance Telephone 1(217)632-2334 6630 | 3.44 | 3.44 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/20/08 | S003 | 2757480 | | | PMORG | Long Distance Telephone 1(917)364-8825 3588 | 1.38 | 1.38 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/20/08 | S003 | 2757481 | | | PMORG | Long Distance Telephone 1(202)628-2000 6753 | 4.82 | 4.82 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 11/20/08 | S003 | 2757482 | | | PMORG | Long Distance Telephone 1(952)461-4311 3590 | 2.75 | 2.75 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  161602

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/08 | S003 | 2757483 | | | PMORG | Long Distance Telephone 1(301)262-7688 6710 | 2.75 | 2.75 | | B | |
| 11/20/08 | S003 | 2757484 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(312)629-5117 6736 | 17.89 | 17.89 | | B | |
| 11/20/08 | S003 | 2757485 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(410)914-5315 6753 | 0.69 | 0.69 | | B | |
| 11/20/08 | S003 | 2757486 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(212)478-7350 6753 | 0.69 | 0.69 | | B | |
| 11/20/08 | S003 | 2757487 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(724)776-8153 3590 | 8.26 | 8.26 | | B | |
| 11/20/08 | S003 | 2757488 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(801)544-9826 3590 | 1.38 | 1.38 | | B | |
| 11/20/08 | S003 | 2757489 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(631)874-0851 3590 | 4.82 | 4.82 | | B | |
| 11/20/08 | S003 | 2757490 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(607)598-2586 3590 | 2.06 | 2.06 | | B | |
| 11/21/08 | 096 | 2758913 | 111246 | | SBEA | VENDOR NAME: Working Meals - Payee: SugarFoot Fine Food Lunch for S. Beach, P. Jackson and M. Neiburg on 11/4/08 re: asset | 27.45 | 27.45 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

Page 176 (176)
RUN: 12/22/08
TIME: 10:23:45

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Sugarfoot Fine Food | | | | | |
| | | | | | | disposition conference call | | | | | |
| 11/21/08 | S001 | 2759699 | | | DLASKPhotocopy | Charges 0531 0531 | 2.20 | 1.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/08 | S001 | 2759700 | | | DLASKPhotocopy | Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/08 | S001 | 2759701 | | | DLASKPhotocopy | Charges 0531 0531 | 2.60 | 1.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/08 | S001 | 2759702 | | | DLASKPhotocopy | Charges 0531 0531 | 31.40 | 15.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/08 | S001 | 2759703 | | | DLASKPhotocopy | Charges 0531 0531 | 21.60 | 10.80 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/08 | S001 | 2759704 | | | DLASKPhotocopy | Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/08 | S001 | 2759705 | | | DLASKPhotocopy | Charges 0531 0531 | 21.60 | 10.80 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/08 | S001 | 2759706 | | | JGALLPhotocopy | Charges 0733 0733 | 1.00 | 0.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/08 | S001 | 2759707 | | | DLASKPhotocopy | Charges 0531 0531 | 22.40 | 11.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/08 | S001 | 2759708 | | | DLASKPhotocopy | Charges 0531 0531 | 21.40 | 10.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/08 | S001 | 2759709 | | | RBARTPhotocopy | Charges 0886 0886 | 2.40 | 1.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/08 | S001 | 2759710 | | | DLASKPhotocopy | Charges 0531 0531 | 31.40 | 15.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/08 | S001 | 2759711 | | | DLASKPhotocopy | Charges 0531 0531 | 2.80 | 1.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/08 | S001 | 2759712 | | | DLASKPhotocopy | Charges 0531 0531 | 31.60 | 15.80 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 11/21/08 | S001 | 2759713 | | | DLASKPhotocopy | Charges 0531 0531 | 32.60 | 16.30 | | B | — — — — — |

CONTROL: 317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | VENDOR NAME: 2759714 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759715 | | | | DLASKPhotocopy Charges 0531 0531 | 21.40 | 10.70 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759716 | | | | DLASKPhotocopy Charges 0531 0531 | 22.40 | 11.20 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759717 | | | | DLASKPhotocopy Charges 0531 0531 | 34.20 | 17.10 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759718 | | | | DLASKPhotocopy Charges 0531 0531 | 32.60 | 16.30 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759719 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759720 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759721 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759722 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759723 | | | | DLASKPhotocopy Charges 0531 | 21.20 | 10.60 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759724 | | | | DLASKPhotocopy Charges 0531 | 4.00 | 2.00 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759725 | | | | DLASKPhotocopy Charges 0531 | 5.00 | 2.50 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759726 | | | | KENOSPhotocopy Charges 0732 | 0.20 | 0.10 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759727 | | | | DLASKPhotocopy Charges 0531 | 14.00 | 7.00 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759728 | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | _____ | B | — | — | — | — | — |
| 11/21/08 | S001 | VENDOR NAME: 2759729 | | | | TBOLLPhotocopy Charges | 9.60 | 4.80 | _____ | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:      317292

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | (Continued) | | | | | | | | STATUS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EXPENSE | | | | | | | RECORDED | BILLING | REVISED | ------- | BNC | B/O | H | X | BNP |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | | VALUE | VALUE | VALUE | CURRENT | | | | | |
| | | | | | | 0968 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001 | 2759730 | | | | TBOLLPhotocopy Charges | | 94.00 | 47.00 | | B | | | | | |
| | | | | | | 0968 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001 | 2759731 | | | | PJACKPhotocopy Charges | | 31.40 | 15.70 | | B | | | | | |
| | | | | | | 0913 0913 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001 | 2759732 | | | | PJACKPhotocopy Charges | | 1.20 | 0.60 | | B | | | | | |
| | | | | | | 0913 0913 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001 | 2759733 | | | | PJACKPhotocopy Charges | | 1.60 | 0.80 | | B | | | | | |
| | | | | | | 0913 0913 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001 | 2759734 | | | | DLASKPhotocopy Charges | | 21.20 | 10.60 | | B | | | | | |
| | | | | | | 0531 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001 | 2759735 | | | | DLASKPhotocopy Charges | | 4.00 | 2.00 | | B | | | | | |
| | | | | | | 0531 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001 | 2759736 | | | | DLASKPhotocopy Charges | | 1.00 | 0.50 | | B | | | | | |
| | | | | | | 0531 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001 | 2759737 | | | | PJACKPhotocopy Charges | | 31.40 | 15.70 | | B | | | | | |
| | | | | | | 0913 0913 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001 | 2759738 | | | | PJACKPhotocopy Charges | | 32.80 | 16.40 | | B | | | | | |
| | | | | | | 0913 0913 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001 | 2759739 | | | | DLASKPhotocopy Charges | | 2.80 | 1.40 | | B | | | | | |
| | | | | | | 0531 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001 | 2759740 | | | | DLASKPhotocopy Charges | | 0.60 | 0.30 | | B | | | | | |
| | | | | | | 0531 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001 | 2759741 | | | | DLASKPhotocopy Charges | | 32.00 | 16.00 | | B | | | | | |
| | | | | | | 0531 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001SCN | 2759746 | | | | LEDENScanning Charges | | 0.40 | 0.20 | | B | | | | | |
| | | | | | | 0791 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001SCN | 2759747 | | | | LEDENScanning Charges | | 0.40 | 0.20 | | B | | | | | |
| | | | | | | 0791 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |
| 11/21/08 | S001SCN | 2759748 | | | | DLASKScanning Charges | | 0.40 | 0.20 | | B | | | | | |
| | | | | | | 0531 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  161602

Page 179 (179)
RUN: 12/22/08
TIME: 10:23:45

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 11/21/08 | S001SCN | 2759749 | | | RBARTScanning 0886 | Charges | 2.20 | 1.10 | | B | | | | | |
| 11/21/08 | S001SCN | 2759750 | VENDOR NAME: | | RBARTScanning 0886 | Charges | 8.40 | 4.20 | | B | | | | | |
| 11/21/08 | S001SCN | 2759751 | VENDOR NAME: | | DLASKScanning 0531 | Charges | 22.40 | 11.20 | | B | | | | | |
| 11/21/08 | S001SCN | 2759752 | VENDOR NAME: | | LEDENScanning 0791 | Charges | 3.40 | 1.70 | | B | | | | | |
| 11/21/08 | S001SCN | 2759753 | VENDOR NAME: | | DLASKScanning 0531 | Charges | 30.80 | 15.40 | | B | | | | | |
| 11/21/08 | S001SCN | 2759754 | VENDOR NAME: | | LEDENScanning 0791 | Charges | 30.80 | 15.40 | | B | | | | | |
| 11/21/08 | S001SCN | 2759755 | VENDOR NAME: | | LEDENScanning 0791 | Charges | 2.80 | 1.40 | | B | | | | | |
| 11/21/08 | S001SCN | 2759756 | VENDOR NAME: | | LEDENScanning 0791 | Charges | 0.40 | 0.20 | | B | | | | | |
| 11/21/08 | S001SCN | 2759757 | VENDOR NAME: | | LEDENScanning 0791 | Charges | 1.40 | 0.70 | | B | | | | | |
| 11/21/08 | S001SCN | 2759758 | VENDOR NAME: | | LEDENScanning 0791 | Charges | 2.60 | 1.30 | | B | | | | | |
| 11/21/08 | S001SCN | 2759759 | VENDOR NAME: | | LEDENScanning 0791 | Charges | 3.80 | 1.90 | | B | | | | | |
| 11/21/08 | S001SCN | 2759760 | VENDOR NAME: | | LEDENScanning 0791 | Charges | 0.40 | 0.20 | | B | | | | | |
| 11/21/08 | S001SCN | 2759761 | VENDOR NAME: | | LEDENScanning 0791 | Charges | 1.80 | 0.90 | | B | | | | | |
| 11/21/08 | S001SCN | 2759762 | VENDOR NAME: | | LEDENScanning 0791 | Charges | 4.40 | 2.20 | | B | | | | | |
| 11/21/08 | S001SCN | 2759763 | VENDOR NAME: | | LEDENScanning 0791 | Charges | 7.40 | 3.70 | | B | | | | | |
| 11/21/08 | S001SCN | 2759764 | VENDOR NAME: | | DLASKScanning 0531 | Charges | 2.20 | 1.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  161602

CONTROL:   317292

Page 180 (180)
RUN: 12/22/08
TIME: 10:23:45

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/08 | S001SCN | 2759765 | | | DLASKS | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/08 | S001SCN | 2759766 | | | DLASKS | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/08 | S001SCN | 2759767 | | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/08 | S001SCN | 2759768 | | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/08 | S001SCN | 2759769 | | | DLASKS | Scanning Charges 0531 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/08 | S001SCN | 2759770 | | | PMORES | Scanning Charges 0572 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/08 | S001SCN | 2759771 | | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/08 | S001SCN | 2759772 | | | DLASKS | Scanning Charges 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/08 | S001SCN | 2759773 | | | DLASKS | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/08 | S001SCN | 2759774 | | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/08 | S002 | 2767402 | | | TROLL | Postage Postage | 6.04 | 6.04 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/08 | S003 | 2759775 | | | PMORG | Long Distance Telephone 1(917)364-8825 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/08 | S003 | 2759776 | | | PMORG | Long Distance Telephone 1(410)244-7603 6621 | 4.82 | 4.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/21/08 | S003 | 2759777 | | | PMORG | Long Distance Telephone 1(303)909-1978 6621 | 0.69 | 0.69 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

Page 181 (181)
RUN: 12/22/08
TIME: 10:23:45

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/08 | S003 | VENDOR NAME: 2759778 | | | | PMORGLong Distance Telephone 1(303)909-1978 6621 | 8.94 | 8.94 | | B | |
| 11/21/08 | S003 | VENDOR NAME: 2759779 | | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 0.69 | 0.69 | | B | |
| 11/21/08 | S003 | VENDOR NAME: 2759780 | | | | PMORGLong Distance Telephone 1(212)683-4141 6630 | 2.06 | 2.06 | | B | |
| 11/21/08 | S003 | VENDOR NAME: 2759781 | | | | PMORGLong Distance Telephone 1(202)772-1962 6621 | 1.38 | 1.38 | | B | |
| 11/21/08 | S003 | VENDOR NAME: 2759782 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 1.38 | 1.38 | | B | |
| 11/23/08 | S001 | VENDOR NAME: 2759742 | | | | SBBACPhotocopy Charges 0596 0596 | 9.20 | 4.60 | | B | |
| 11/23/08 | S001 | VENDOR NAME: 2759743 | | | | SBBACPhotocopy Charges 0596 0596 | 16.40 | 8.20 | | B | |
| 11/23/08 | S001 | VENDOR NAME: 2759744 | | | | SBBACPhotocopy Charges 0596 0596 | 1.80 | 0.90 | | B | |
| 11/23/08 | S001 | VENDOR NAME: 2759745 | | | | SBBACPhotocopy Charges 0596 0596 | 1.40 | 0.70 | | B | |
| 11/23/08 | S003 | VENDOR NAME: 2759783 | | | | PMORGLong Distance Telephone 1(610)405-3581 6621 | 0.69 | 0.69 | | B | |
| 11/23/08 | S003 | VENDOR NAME: 2759784 | | | | PMORGLong Distance Telephone 1(610)405-3581 6621 | 22.70 | 22.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 161602

CONTROL: 317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761295 | | | DLASK | Photocopy Charges 0531 | 26.40 | 13.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761296 | | | DLASK | Photocopy Charges 0531 | 2,127.80 | 1,063.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761297 | | | DLASK | Photocopy Charges 0531 | 1,680.80 | 840.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761298 | | | DLASK | Photocopy Charges 0531 | 3,383.00 | 1,691.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761299 | | | PJACK | Photocopy Charges 0913 | 50.00 | 25.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761300 | | | SMONA | Photocopy Charges 0827 | 480.00 | 240.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761301 | | | JKUFF | Photocopy Charges 0772 0772 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761302 | | | JSMIT | Photocopy Charges 0541 0541 | 9.20 | 4.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761303 | | | JSMIT | Photocopy Charges 0541 0541 | 16.40 | 8.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761304 | | | JSMIT | Photocopy Charges 0541 0541 | 1.80 | 0.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761305 | | | JRAND | Photocopy Charges 0905 0905 | 7.20 | 3.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761306 | | | JRAND | Photocopy Charges 0905 0905 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761307 | | | JRAND | Photocopy Charges 0905 0905 | 7.20 | 3.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761308 | | | JRAND | Photocopy Charges 0905 0905 | 12.80 | 6.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761309 | | | JRAND | Photocopy Charges 0905 0905 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/24/08 | S001 | 2761310 | | | DLASK | Photocopy Charges | 0.80 | 0.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:   317292

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 0531 | | | | | |
| 11/24/08 | S001 | VENDOR NAME: 2761311 | | | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | — — |
| 11/24/08 | S001 | VENDOR NAME: 2761312 | | | | DLASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | | B | — — |
| 11/24/08 | S001 | VENDOR NAME: 2761313 | | | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | — — |
| 11/24/08 | S001 | VENDOR NAME: 2761314 | | | | DLASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | | B | — — |
| 11/24/08 | S001 | VENDOR NAME: 2761315 | | | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | — — |
| 11/24/08 | S001 | VENDOR NAME: 2761316 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | — — |
| 11/24/08 | S001 | VENDOR NAME: 2761317 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | — — |
| 11/24/08 | S001 | VENDOR NAME: 2761318 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | — — |
| 11/24/08 | S001 | VENDOR NAME: 2761319 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | — — |
| 11/24/08 | S001 | VENDOR NAME: 2761320 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — |
| 11/24/08 | S001 | VENDOR NAME: 2761321 | | | | RBARTPhotocopy Charges 0886 0886 | 5.00 | 2.50 | | B | — — |
| 11/24/08 | S001 | VENDOR NAME: 2761322 | | | | SBEACPhotocopy Charges 0596 0596 | 32.40 | 16.20 | | B | — — |
| 11/24/08 | S001SCN | VENDOR NAME: 2761323 | | | | PMOREScanning Charges 0572 | 1.20 | 0.60 | | B | — — |
| 11/24/08 | S001SCN | VENDOR NAME: 2761324 | | | | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B | — — |
| 11/24/08 | S001SCN | VENDOR NAME: 2761325 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| | EXPENSE | | | | | | | RECORDED | BILLING | REVISED | ------ STATUS ------ |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | | VALUE | VALUE | VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/08 | S001SCN | 2761326 | | | DLASKScanning Charges 0531 | | 1.80 | 0.90 | | B | |
| 11/24/08 | S001SCN | VENDOR NAME: 2761327 | | | DLASKScanning Charges 0531 | | 3.20 | 1.60 | | B | |
| 11/24/08 | S002 | VENDOR NAME: 2767422 | | | DLASKPostage Postage | | 569.70 | 569.70 | | B | |
| 11/24/08 | S003 | VENDOR NAME: 2761328 | | | PMORGLong Distance Telephone 1(480)481-9958 6710 | | 6.19 | 6.19 | | B | |
| 11/24/08 | S003 | VENDOR NAME: 2761329 | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | | 0.69 | 0.69 | | B | |
| 11/24/08 | S003 | VENDOR NAME: 2761330 | | | PMORGLong Distance Telephone 1(804)788-7233 6621 | | 3.44 | 3.44 | | B | |
| 11/24/08 | S003 | VENDOR NAME: 2761331 | | | PMORGLong Distance Telephone 1(203)913-8701 3588 | | 1.38 | 1.38 | | B | |
| 11/24/08 | S003 | VENDOR NAME: 2761332 | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | | 6.19 | 6.19 | | B | |
| 11/24/08 | S003 | VENDOR NAME: 2761333 | | | PMORGLong Distance Telephone 1(212)561-4162 6621 | | 35.78 | 35.78 | | B | |
| 11/25/08 | S001 | VENDOR NAME: 2764510 | | | DLASKPhotocopy Charges 0531 | | 40.00 | 20.00 | | B | |
| 11/25/08 | S001 | VENDOR NAME: 2764511 | | | PJACKPhotocopy Charges 0913 0913 | | 22.40 | 11.20 | | B | |
| 11/25/08 | S001 | VENDOR NAME: 2764512 | | | PJACKPhotocopy Charges 0913 0913 | | 32.60 | 16.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|
| 11/25/08 | S001 | 2764513 | | | JKUFF | Photocopy Charges 0772 0772 | 0.60 | 0.30 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764514 | | | PJACK | Photocopy Charges 0913 0913 | 21.40 | 10.70 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764515 | | | PJACK | Photocopy Charges 0913 0913 | 32.00 | 16.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764516 | | | PJACK | Photocopy Charges 0913 0913 | 32.20 | 16.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764517 | | | PJACK | Photocopy Charges 0913 0913 | 32.20 | 16.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764518 | | | PJACK | Photocopy Charges 0913 0913 | 32.20 | 16.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764519 | | | PJACK | Photocopy Charges 0913 0913 | 4.00 | 2.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764520 | | | PJACK | Photocopy Charges 0913 0913 | 64.40 | 32.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764521 | | | PJACK | Photocopy Charges 0913 0913 | 0.20 | 0.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764522 | | | PJACK | Photocopy Charges 0913 0913 | 12.00 | 6.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764523 | | | PJACK | Photocopy Charges 0913 0913 | 18.00 | 9.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764524 | | | DLASK | Photocopy Charges 0531 | 300.00 | 150.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764525 | | | DLASK | Photocopy Charges 0531 | 274.00 | 137.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764526 | | | DLASK | Photocopy Charges 0531 | 344.00 | 172.00 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764527 | | | DWILL | Photocopy Charges 0516 | 0.60 | 0.30 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 11/25/08 | S001 | 2764528 | | | LEDEN | Photocopy Charges 0791 | 0.20 | 0.10 | | B | |
| | | | | | VENDOR NAME: | | | | | | |

CONTROL:     317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  161602

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/08 | S001 | VENDOR NAME: 2764529 | | | CGREA | Photocopy Charges 0253 0253 | 21.40 | 10.70 | | B | | | | | |
| 11/25/08 | S001 | VENDOR NAME: 2764530 | | | DLASK | Photocopy Charges 0531 0531 | 32.20 | 16.10 | | B | | | | | |
| 11/25/08 | S001 | VENDOR NAME: 2764531 | | | DLASK | Photocopy Charges 0531 0531 | 21.40 | 10.70 | | B | | | | | |
| 11/25/08 | S001 | VENDOR NAME: 2764532 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | | | | |
| 11/25/08 | S001 | VENDOR NAME: 2764533 | | | DLASK | Scanning Charges 0531 | 21.40 | 10.70 | | B | | | | | |
| 11/25/08 | S001SCN | VENDOR NAME: 2764534 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 11/25/08 | S001SCN | VENDOR NAME: 2764535 | | | DLASK | Scanning Charges 0531 | 32.20 | 16.10 | | B | | | | | |
| 11/25/08 | S001SCN | VENDOR NAME: 2764536 | | | DLASK | Scanning Charges 0531 | 19.60 | 9.80 | | B | | | | | |
| 11/25/08 | S001SCN | VENDOR NAME: 2764537 | | | DLASK | Scanning Charges 0531 | 18.20 | 9.10 | | B | | | | | |
| 11/25/08 | S001SCN | VENDOR NAME: 2764538 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | | | | | |
| 11/25/08 | S001SCN | VENDOR NAME: 2764539 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 11/25/08 | S003 | VENDOR NAME: 2764540 | | | PMORG | Long Distance Telephone 1(212)610-6321 6621 | 1.38 | 1.38 | | B | | | | | |
| 11/25/08 | S003 | VENDOR NAME: 2764541 | | | PMORG | Long Distance Telephone 1(212)326-3823 6612 | 0.69 | 0.69 | | B | | | | | |
| 11/25/08 | S003 | VENDOR NAME: 2764542 | | | PMORG | Long Distance Telephone 1(212)756-1125 | 1.38 | 1.38 | | B | | | | | |

CONTROL:    317292

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 6621 | | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/25/08 | S003 | 2764543 | | | PMORG | Long Distance Telephone 1(212)836-7550 6612 | 17.20 | 17.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/25/08 | S003 | 2775894 | | | PMORG | Long Distance Telephone 1(212)561-4123 3239 | 9.63 | 9.63 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/25/08 | S003 | 2775895 | | | PMORG | Long Distance Telephone 1(631)622-3247 3239 | 1.38 | 1.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/26/08 | S001 | 2766231 | | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/26/08 | S001 | 2766232 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/26/08 | S001 | 2766233 | | | JRAND | Photocopy Charges 0905 0905 | 7.20 | 3.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/26/08 | S001 | 2766234 | | | RBART | Photocopy Charges 0886 0886 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/26/08 | S001 | 2766235 | | | RBART | Photocopy Charges 0886 0886 | 3.40 | 1.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/26/08 | S001 | 2766236 | | | TBOLL | Photocopy Charges 0968 | 4.80 | 2.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/26/08 | S001 | 2766237 | | | SBEAC | Photocopy Charges 0596 | 1.40 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/26/08 | S001 | 2766238 | | | TBOLL | Photocopy Charges 0968 | 4.00 | 2.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/26/08 | S001 | 2766239 | | | TBOLL | Photocopy Charges 0968 | 73.20 | 36.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 11/26/08 | S001SCN | 2766240 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   161602

Page 188 (188)
RUN: 12/22/08
TIME: 10:23:45

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/08 | S001 | SCN 2766241 | | | DLASKS | Scanning Charges 0531 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/26/08 | S001 | SCN 2766242 | | | DLASKS | Scanning Charges 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/26/08 | S001 | SCN 2766243 | | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/26/08 | S001 | SCN 2766244 | | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/26/08 | S001 | SCN 2766245 | | | DLASKS | Scanning Charges 0531 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/26/08 | S001 | SCN 2766246 | | | DLASKS | Scanning Charges 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/26/08 | S001 | SCN 2766247 | | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/26/08 | S001 | SCN 2766248 | | | DLASKS | Scanning Charges 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/26/08 | S001 | SCN 2766249 | | | DLASKS | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/26/08 | S002 | 2671356 | | | TBOLL | Postage Postage | 5.36 | 5.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/26/08 | S003 | 2766250 | | | PMORG | Long Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/26/08 | S003 | 2766251 | | | PMORG | Long Distance Telephone 1(212)849-7347 3588 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/26/08 | S003 | 2766252 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 11/26/08 | S003 | 2766253 | | | PMORG | Long Distance Telephone 1(516)119-4980 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    161602

Page 189 (189)
RUN: 12/22/08
TIME: 10:23:45

CONTROL:    317292

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: | | | | | |
| 11/26/08 | S003 | 2766254 | | | | PMORGLong Distance Telephone 1(212)756-1125 6621 | 11.70 | 11.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

INCLUDED EXPENSES FOR MATTER: 066585.1001        75,176.45        62,217.95
EXCLUDED EXPENSES (Expenses on Hold)                  0.00             0.00
EXPENSES AFTER CUTOFF DATE                                        11,234.02

STATUS CODE LEGEND
B    Billable                 H    Expense on Hold (Excluded)         NB    Non-Billable
BNC  Bill - No Charge         X    Excluded from Instruction          BNP   Expense will not show on Statement
B/0  Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|------|------|------|------|
| 004 | Federal Express | 54.43 | 54.43 |
| 011 | Filing Fee | 250.00 | 250.00 |
| 027 | Air/Rail Travel | 30.00 | 30.00 |
| 030 | Deposition/Transcript | 605.75 | 605.75 |
| 040 | Miscellaneous | 10.00 | 10.00 |
| 053 | Delivery / Courier | 27.50 | 27.50 |
| 096 | Working Meals | 57.45 | 57.45 |
| 204 | Litigation Support / E-Discovery Convers | 42,621.58 | 42,621.58 |
| 904 | Teleconference / Video Conference | 168.88 | 168.88 |
| 907 | AP Fax | 1,930.50 | 1,930.50 |
| S001 | Photocopy Charges | 25,286.60 | 12,643.30 |
| S001C | Color Photocopy Charges | 113.50 | 113.50 |
| S001SCN | Scanning Charges | 630.40 | 315.20 |
| S002 | Postage | 2,377.95 | 2,377.95 |
| S003 | Long Distance Telephone | 564.30 | 564.30 |
| S007 | Facsimile | 38.00 | 38.00 |
| S063I | Computerized Legal Research | 384.61 | 384.61 |
| S117 | DVD / CD Burning | 25.00 | 25.00 |
| | EXPENSE TOTAL | 75,176.45 | 62,217.95 |
| | | ================ | ================ |
| | | 75,176.45 | 62,217.95 |

TOTAL EXPENSES FOR INSTRUCTION:    161602