

November 30, 2008

Mr. Michael Strauss
Chairman of the Board
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

## INVOICE

**PLEASE REMIT VIA WIRE TRANSFER      E.I.N 22-2689479**                              **Invoice# 9002134**

For consulting services rendered with respect to American Home Mortgage Invest Corp.
Ch11 for the month ended November 30, 2008.

| | | |
|---|---|---:|
| Professional Fees: | $ | 200,362.50 |
| Paraprofessional Fees: | | 620.00 |
| Expenses & Other Fees: | | 11,554.86 |
| **Total Due:** | **$** | **212,537.36** |

See Attached Schedules

101 Eisenhower Pkwy, 3rd Floor, Roseland, NJ 07068   |   p: 973 618 5100   |   f: 973 618 9430   |   www.zolfocooper.com



## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | 665.00 | 19.00 | 12,635.00 |
| Bret Fernandes | 590.00 | 75.90 | 44,781.00 |
| Robert Semple | 590.00 | 81.30 | 47,967.00 |
| Puneet Agrawal | 435.00 | 51.40 | 22,359.00 |
| Scott Martinez | 435.00 | 166.30 | 72,340.50 |
| Elizabeth Kardos | 400.00 | 0.70 | 280.00 |
| **Total Professional Fees:** | | 394.60 | $200,362.50 |



## PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|----------------------|
| Laurie Verry | 200.00 | 3.10 | 620.00 |
| **Total Paraprofessional Fees:** | | 3.10 | $620.00 |

**ZC** ZOLFO COOPER

## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 10,560.24 |
| T&E - Meals | 739.58 |
| Telephone | 230.32 |
| Postage & Courier | 24.72 |
| **Total Expenses & Other Fees** | **$11,554.86** |

**American Home Mortgage**
Description of Current General Responsibilities of KZC Staff

November 30, 2008

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | | Strategic Advisor | $775 | Determine the Estates' strategic direction; direct the achievement of tactical objectives; and evaluate performance of management. |
| N. Ystueta | Nystrom Director | Chief Restructuring Officer | $600 | |
| R. Semple | Director | Associate Director | $550 | Negotiation of wind down of operations, including Ocwen, sale of office closure at H&L sales; Coordination to reconcile retention claims; process management; Coordination of sale of 538 Broadhollow and Melbourne buildings. |
| B. Franklin | Director | | $550 | |
| S. Martinez | Manager | Associate Director | $485 | Cash management and forecasting; Responding to creditor information requests; Monitoring of REO assets. |
| P. Agrawal | Manager | Associate | $325 | |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

**American Home Mortgage**
**Time Descriptions**

| Name | Date | Category | Hours | Narrative |
|------|------|----------|-------|-----------|
| K Nystrom | 11/3/08 | 10 | 1.0 | Negotiation of a settlement of the AHM Bank Jamison case |
| K Nystrom | 11/3/08 | 4 | 0.5 | Review of a listing of secured claims for the BOD |
| | | | 1.5 | |
| K Nystrom | 11/4/08 | 11 | 0.5 | Meeting on the Broadhollow litigation |
| | | | 0.5 | |
| K Nystrom | 11/5/08 | 10 | 0.5 | Meeting on the sale of the bank |
| | | | 0.5 | |
| K Nystrom | 11/6/08 | 4 | 1.0 | Review of staffing levels of the bank |
| | | | 1.0 | |
| K Nystrom | 11/7/08 | 10 | 0.5 | Jamison case on settlement of the AHM Bank |
| K Nystrom | 11/7/08 | 4 | 0.5 | Review of a listing of secured claims for the BOD |
| K Nystrom | 11/7/08 | 4 | 2.0 | Review of the MORs |
| | | | 3.0 | |
| K Nystrom | 11/10/08 | 4 | 1.0 | Meetings on the staffing requirements of the Bank |
| K Nystrom | 11/10/08 | 4 | 0.5 | Review of the list of secured claims |
| K Nystrom | 11/10/08 | 4 | 1.5 | Preparation of information in response to BOD inquiry on fees |
| | | | 3.0 | |
| K Nystrom | 11/11/08 | 4 | 0.5 | Call on potential actions on the Waterfield litigation |
| K Nystrom | 11/11/08 | 4 | 0.5 | Call on staffing requirements of the Bank |
| | | | 1.0 | |
| K Nystrom | 11/13/08 | 4 | 1.0 | AH Bank BOD meeting |
| | | | 1.0 | |
| K Nystrom | 11/14/08 | 4 | 1.0 | Call on discussions on settlement of the Jamison case |
| K Nystrom | 11/14/08 | 10 | 0.5 | Call on extension of the M2 exclusivity |
| | | | 1.5 | |
| K Nystrom | 11/18/08 | 4 | 1.5 | AH Bank BOD meeting |
| | | | 1.5 | |
| K Nystrom | 11/20/08 | 10 | 2.0 | Review of AH Bank liquidation plan and sale options |
| | | | 2.0 | |
| K Nystrom | 11/21/08 | 5 | 1.0 | Review of cash projections |
| | | | 1.0 | |
| K Nystrom | 11/26/08 | 10 | 1.5 | AH Bank sale status call |
| | | | 1.5 | |
| | | **Grand Total** | **19.0** | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 11/3/08 | 9 | 0.4 | REO bulk sale versus hold analysis and discussions |
| Bret Fernandes | 11/3/08 | 11 | 0.5 | Review the draft JPM settlement stipulation |
| Bret Fernandes | 11/3/08 | 5 | 0.3 | Cash budgeting matters |
| | | | 1.2 | |
| Bret Fernandes | 11/5/08 | 4 | 0.5 | Melville Reinsurance planning |
| Bret Fernandes | 11/5/08 | 9 | 0.4 | ABN loan sale disposition planning |
| Bret Fernandes | 11/5/08 | 3 | 0.5 | EPD and breach claim matters |
| Bret Fernandes | 11/5/08 | 4 | 0.4 | Broadhollow disposition strategy discussions |
| | | | 1.8 | |
| Bret Fernandes | 11/6/08 | 5 | 0.7 | Cash management and remaining asset sale analysis |
| | | | 0.7 | |
| Bret Fernandes | 11/7/08 | 10 | 0.4 | AH Bank sale and wind down planning |
| | | | 0.4 | |
| Bret Fernandes | 11/10/08 | 3 | 0.4 | EPD and breach claim discussions in relation to Plan and DS |
| Bret Fernandes | 11/10/08 | 10 | 0.5 | AH Bank sale planning and discussions |
| | | | 0.9 | |
| Bret Fernandes | 11/11/08 | 3 | 0.5 | Management call |
| Bret Fernandes | 11/11/08 | 9 | 0.3 | Loan disposition planning |
| Bret Fernandes | 11/11/08 | 3 | 0.5 | Update the allocation methodology for revised SAP claim estimates and other adjustments |
| | | | 1.3 | |
| Bret Fernandes | 11/12/08 | 3 | 0.5 | Update call with BDO |
| Bret Fernandes | 11/12/08 | 3 | 0.8 | Follow up data gathering and reporting based on BDO requests |
| Bret Fernandes | 11/12/08 | 4 | 0.5 | Analysis of post May 14 advance activity for true up with WLR |
| Bret Fernandes | 11/12/08 | 3 | 1.1 | Update the allocation methodology for revised SAP claim estimates and other adjustments |
| | | | 2.9 | |
| Bret Fernandes | 11/13/08 | 3 | 0.4 | AH Bank BOD call (join late) |
| Bret Fernandes | 11/13/08 | 3 | 0.9 | Update and reconcile the allocation methodology |
| Bret Fernandes | 11/13/08 | 4 | 0.7 | Analysis of post May 14 advance activity for true up with WLR |
| Bret Fernandes | 11/13/08 | 11 | 0.5 | Status update with Traxi regarding WLR claim |
| Bret Fernandes | 11/13/08 | 5 | 0.7 | Cash management |
| | | | 3.2 | |
| Bret Fernandes | 11/14/08 | 3 | 1.1 | Call with FTI regarding resolution of remaining open issues with BoA |
| Bret Fernandes | 11/14/08 | 3 | 1.9 | Update and reconcile the allocation methodology |
| Bret Fernandes | 11/14/08 | 5 | 0.6 | Cash planning and analysis |
| | | | 3.6 | |
| Bret Fernandes | 11/17/08 | 3 | 0.5 | Discuss AHBank loan compromise plan with David Hall |
| Bret Fernandes | 11/17/08 | 3 | 1.2 | Develop updated liquidation analysis (discussion with counsel) |
| Bret Fernandes | 11/17/08 | 3 | 1.3 | Review open objections to the DS with counsel |
| Bret Fernandes | 11/17/08 | 10 | 0.7 | AH Bank sale matters - exclusivity extension |
| Bret Fernandes | 11/17/08 | 9 | 0.7 | Mt Prospect building sale LOI cancellation |
| Bret Fernandes | 11/17/08 | 3 | 0.9 | EPD and breech protocol defenses |
| | | | 5.3 | |
| Bret Fernandes | 11/18/08 | 3 | 0.5 | AH Bank board call |
| Bret Fernandes | 11/18/08 | 3 | 0.7 | Liquidation Analysis development |
| Bret Fernandes | 11/18/08 | 10 | 0.5 | REO loan group and individual sale efforts |
| Bret Fernandes | 11/18/08 | 3 | 1.5 | Melville Re winddown call |
| Bret Fernandes | 11/18/08 | 9 | 0.4 | Asset disposition call with AHM |
| Bret Fernandes | 11/18/08 | 3 | 3.5 | Review and modify allocation methodology for issues identified by BDO |
| Bret Fernandes | 11/18/08 | 3 | 0.7 | Prep for UCC advisor call |
| Bret Fernandes | 11/18/08 | 3 | 1.2 | Update call with BDO |
| | | | 9.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 11/19/08 | 3 | 2.0 | Call with YCST for DS hearing and Plan solicitation preparation |
| Bret Fernandes | 11/19/08 | 3 | 2.6 | Plan allocation and liquidation analysis updates |
| Bret Fernandes | 11/19/08 | 3 | 1.0 | Discussions with BDO regarding allocation, LA and DS objections |
| Bret Fernandes | 11/19/08 | 3 | 0.8 | Management call |
| Bret Fernandes | 11/19/08 | 3 | 2.2 | DS revisions |
| | | | 8.6 | |
| Bret Fernandes | 11/20/08 | 3 | 3.0 | DS and Plan draft review and hearing prep |
| Bret Fernandes | 11/20/08 | 3 | 2.7 | Analysis and formulation of response to the CitiMortgage objections |
| Bret Fernandes | 11/20/08 | 3 | 1.8 | Updates to the allocation model for inclusion in the DS |
| Bret Fernandes | 11/20/08 | 3 | 0.4 | Updates to the liquidation analysis for inclusion in the DS |
| | | | 7.9 | |
| Bret Fernandes | 11/21/08 | 3 | 3.1 | DS and Plan draft review and hearing prep |
| Bret Fernandes | 11/21/08 | 3 | 0.8 | Loan and REO disposition issues and analysis |
| Bret Fernandes | 11/21/08 | 9 | 0.7 | Bank loan document and BPO issue review |
| Bret Fernandes | 11/21/08 | 5 | 1.5 | Cash budget updates and planning |
| | | | 6.1 | |
| Bret Fernandes | 11/24/08 | 3 | 1.8 | Analysis and formulation of response to the CitiMortgage objections |
| Bret Fernandes | 11/24/08 | 10 | 0.7 | AH Bank Charter School loan disposition |
| Bret Fernandes | 11/24/08 | 5 | 0.5 | Cash forecasting review |
| Bret Fernandes | 11/24/08 | 3 | 6.2 | DS hearing prep |
| | | | 9.2 | |
| Bret Fernandes | 11/25/08 | 3 | 2.0 | DS hearing prep |
| Bret Fernandes | 11/25/08 | 3 | 3.0 | DS and solicitation procedure hearing and negotiations |
| Bret Fernandes | 11/25/08 | 11 | 0.4 | Interpleader proceed collection strategy |
| Bret Fernandes | 11/25/08 | 3 | 0.7 | Broadhollow disposition planning and analysis |
| Bret Fernandes | 11/25/08 | 10 | 1.3 | AH Bank disposition discussions and planning |
| Bret Fernandes | 11/25/08 | 10 | 0.9 | Previous loan sale administration |
| | | | 8.3 | |
| Bret Fernandes | 11/26/08 | 11 | 2.0 | Review of CitiMortgage discovery request |
| Bret Fernandes | 11/26/08 | 4 | 1.5 | General planning and transition matters |
| Bret Fernandes | 11/26/08 | 5 | 1.3 | Review of revised cash forecast and analysis against DS |
| Bret Fernandes | 11/26/08 | 3 | 0.7 | Management call |
| | | | 5.5 | |
| | | Total | 75.9 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 11/3/08 | 10 | 0.8 | Discussions regarding Mt Prospect |
| Robert Semple | 11/3/08 | 10 | 0.6 | Discussions regarding 538 Broadhollow |
| Robert Semple | 11/3/08 | 4 | 1.0 | Reconciliation and integration of TCL and Unifi reports |
| Robert Semple | 11/3/08 | 4 | 0.6 | Review ACRC carton processing and shredding |
| Robert Semple | 11/3/08 | 4 | 1.2 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 11/3/08 | 4 | 1.8 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 11/3/08 | 4 | 0.7 | Discussions regarding mortgage status |
| Robert Semple | 11/3/08 | 4 | 0.5 | Discussions regarding off boarding of CTP loans |
| Robert Semple | 11/3/08 | 4 | 0.8 | Updating cash control reports |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 11/4/08 | 4 | 2.0 | Review ABN compromise profile and outlook |
| Robert Semple | 11/4/08 | 10 | 0.7 | Discussions regarding 538 Broadhollow |
| Robert Semple | 11/4/08 | 4 | 1.0 | Discussions regarding AHM 2 loan compromises |
| Robert Semple | 11/4/08 | 10 | 1.0 | Discussions regarding Mt Prospect |
| Robert Semple | 11/4/08 | 4 | 1.1 | Discussions regarding sale on loans |
| Robert Semple | 11/4/08 | 3 | 0.7 | Preparation and participation in Management call |
| | | | 6.5 | |
| | | | | |
| Robert Semple | 11/5/08 | 10 | 2.5 | Preparation and participation on call with potential purchaser of Mt Prospect |
| Robert Semple | 11/5/08 | 10 | 2.0 | Post call discussions and follow-up actions |
| Robert Semple | 11/5/08 | 4 | 1.0 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 11/5/08 | 10 | 0.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 11/5/08 | 4 | 0.5 | Discussions regarding Estate staffing |
| Robert Semple | 11/5/08 | 4 | 0.5 | Discussions regarding achievement against ABN compromise targets |
| Robert Semple | 11/5/08 | 4 | 0.8 | Discussions regarding off boarding of CTP loans |
| Robert Semple | 11/5/08 | 4 | 0.5 | Discussions regarding LSAMS issues regarding CTP loans |
| | | | 8.3 | |
| | | | | |
| Robert Semple | 11/6/08 | 10 | 1.5 | Discussions regarding Mt Prospect |
| Robert Semple | 11/6/08 | 10 | 0.8 | Review prior Mt Prospect Phase I |
| Robert Semple | 11/6/08 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 11/6/08 | 4 | 1.5 | Discussions and resolution of ABN cash transfer issue |
| Robert Semple | 11/6/08 | 3 | 0.7 | Preparation and participation in Management call |
| Robert Semple | 11/6/08 | 4 | 0.6 | Discussions regarding file destruction program |
| | | | 6.1 | |
| | | | | |
| Robert Semple | 11/7/08 | 10 | 1.2 | Reviewed and discussed current turn of Mt prospect Tenant Estoppel Certificate |
| Robert Semple | 11/7/08 | 4 | 1.6 | Discussions regarding the boarding of CTP loans |
| Robert Semple | 11/7/08 | 10 | 1.5 | Discussions regarding ABN sale process |
| Robert Semple | 11/7/08 | 10 | 1.0 | Preparation and discussions with ABN regarding sale of CTP loans |
| Robert Semple | 11/7/08 | 10 | 0.7 | Discussions regarding Mt Prospect |
| Robert Semple | 11/7/08 | 10 | 0.9 | Discussions regarding 538 Broadhollow |
| | | | 6.9 | |
| | | | | |
| Robert Semple | 11/11/08 | 4 | 0.8 | Discussions regarding ABN sale process |
| Robert Semple | 11/11/08 | 4 | 0.5 | Discussions with ABN regarding sales process |
| Robert Semple | 11/11/08 | 10 | 0.3 | Discussions regarding Mt Prospect |
| | | | 1.6 | |
| | | | | |
| Robert Semple | 11/12/08 | 4 | 0.7 | Review ACRC carton processing and shredding |
| Robert Semple | 11/12/08 | 4 | 1.6 | Review AHM 2 compromise profile and outlook |
| Robert Semple | 11/12/08 | 4 | 1.8 | Review ABN compromise profile and outlook |
| Robert Semple | 11/12/08 | 8 | 1.0 | Preparation and participation UCC professional call |
| Robert Semple | 11/12/08 | 10 | 1.0 | Discussions regarding 538 Broadhollow |
| Robert Semple | 11/12/08 | 10 | 0.8 | Discussions regarding Mt Prospect |
| | | | 6.9 | |
| | | | | |
| Robert Semple | 11/13/08 | 10 | 1.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 11/13/08 | 10 | 0.8 | Discussions regarding sale of loans |
| Robert Semple | 11/13/08 | 4 | 0.5 | Discussions regarding CTP operations |
| Robert Semple | 11/13/08 | 10 | 1.5 | Discussions regarding Mt Prospect |
| Robert Semple | 11/13/08 | 4 | 0.4 | Discussions regarding loan transfers |
| Robert Semple | 11/13/08 | 10 | 0.5 | Discussions regarding sale of trademarks and web sites |
| Robert Semple | 11/13/08 | 10 | 0.6 | Review FourSoft lease |
| | | | 5.8 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 11/14/08 | 10 | 2.0 | Preparation and discussions with ABN regarding sale of loans |
| Robert Semple | 11/14/08 | 10 | 0.4 | Discussions regarding sale of trademarks and web sites |
| Robert Semple | 11/14/08 | 10 | 0.8 | Discussions regarding Mt Prospect |
| Robert Semple | 11/14/08 | 4 | 0.5 | Discussions regarding file destruction program |
| Robert Semple | 11/14/08 | 10 | 0.6 | Discussions regarding 538 Broadhollow |
| | | | 4.3 | |
| | | | | |
| Robert Semple | 11/17/08 | 10 | 2.2 | Discussions regarding Mt Prospect |
| Robert Semple | 11/17/08 | 4 | 0.5 | Discussions regarding auction of ABN CTP |
| Robert Semple | 11/17/08 | 10 | 0.4 | Discussions regarding sale of trademark & web sites |
| Robert Semple | 11/17/08 | 4 | 0.5 | Discussions regarding Lock Box status |
| Robert Semple | 11/17/08 | 10 | 0.7 | Discussions regarding 538 Broadhollow |
| | | | 4.3 | |
| | | | | |
| Robert Semple | 11/18/08 | 10 | 1.8 | Discussions regarding Mt Prospect |
| Robert Semple | 11/18/08 | 4 | 0.6 | Discussions regarding CTP compromises |
| Robert Semple | 11/18/08 | 4 | 0.5 | Discussions regarding file destruction program |
| Robert Semple | 11/18/08 | 10 | 0.7 | Discussions regarding 538 Broadhollow |
| Robert Semple | 11/18/08 | 4 | 0.9 | Discussions regarding residual office equipment |
| | | | 4.5 | |
| | | | | |
| Robert Semple | 11/19/08 | 10 | 1.5 | Discussions regarding ABN participation in loan auction |
| Robert Semple | 11/19/08 | 4 | 0.7 | Discussions regarding 538 leases |
| | | | 2.2 | |
| | | | | |
| Robert Semple | 11/20/08 | 4 | 0.8 | Review AHM 2 compromise profile |
| Robert Semple | 11/20/08 | 4 | 1.4 | Review lock box reconciliation and update cash outlook |
| Robert Semple | 11/20/08 | 10 | 2.3 | Discussions regarding Mt Prospect |
| Robert Semple | 11/20/08 | 4 | 1.6 | Review ABN compromise profile |
| | | | 6.1 | |
| | | | | |
| Robert Semple | 11/21/08 | 10 | 2.3 | Discussions regarding Mt Prospect |
| Robert Semple | 11/21/08 | 4 | 1.8 | Discussions regarding CTP compromises |
| Robert Semple | 11/21/08 | 10 | 0.6 | Discussions regarding sale of trademarks and web sites |
| Robert Semple | 11/21/08 | 10 | 1.2 | Discussions regarding 538 Broadhollow |
| Robert Semple | 11/21/08 | 4 | 0.8 | Discussions regarding auction of ABN CTP |
| Robert Semple | 11/21/08 | 4 | 0.6 | Discussions regarding loan transfers |
| Robert Semple | 11/21/08 | 4 | 0.7 | Discussions regarding staffing |
| | | | 8.0 | |
| | | | | |
| Robert Semple | 11/24/08 | 4 | 0.5 | Discussions regarding CTP compromises |
| Robert Semple | 11/24/08 | 10 | 1.3 | Discussions regarding Mt Prospect |
| | | | 1.8 | |
| | | | | |
| | | Total | 81.3 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 11/4/2008 | 3 | 0.9 | Prepared secured claims analysis |
| Puneet Agrawal | 11/4/2008 | 6 | 1.0 | Call with Nathan Grow to review claim responses |
| Puneet Agrawal | 11/4/2008 | 10 | 0.6 | Call with Matt Lunn to review cure objections |
| | | | 2.5 | |
| Puneet Agrawal | 11/5/2008 | 6 | 1.2 | Call with Nathan Grow to review claim responses and this week's objections |
| | | | 1.2 | |
| Puneet Agrawal | 11/7/2008 | 6 | 0.3 | Reviewed objection notices |
| | | | 0.3 | |
| Puneet Agrawal | 11/10/2008 | 6 | 0.9 | Call with Sean Beach, Patrick Jackson and trustees to review the EPD and breach protocol |
| Puneet Agrawal | 11/10/2008 | 6 | 0.3 | Call with Patrick Jackson and Damian Pasternak to review EPD / Breach estimates |
| Puneet Agrawal | 11/10/2008 | 6 | 1.7 | Updated claim estimates |
| | | | 2.9 | |
| Puneet Agrawal | 11/11/2008 | 6 | 0.8 | Updated priority and admin claim estimates |
| | | | 0.8 | |
| Puneet Agrawal | 11/12/2008 | 8 | 0.4 | Fee application preparation |
| Puneet Agrawal | 11/12/2008 | 10 | 2.5 | Performed analysis to update servicing advances |
| Puneet Agrawal | 11/12/2008 | 6 | 0.7 | Participated on today's court hearing call |
| | | | 3.6 | |
| Puneet Agrawal | 11/13/2008 | 10 | 1.5 | Performed analysis to update servicing advances |
| Puneet Agrawal | 11/13/2008 | 10 | 1.8 | Worked with Damian Pasternak and Chris Lerma to extract appropriate loan sale and advance data |
| Puneet Agrawal | 11/13/2008 | 6 | 2.2 | Vetted claims for upcoming objection |
| Puneet Agrawal | 11/13/2008 | 6 | 0.5 | Call with Margot Erlich to review detail needed to assess breach damages on a securitization |
| | | | 6.0 | |
| Puneet Agrawal | 11/14/2008 | 8 | 1.5 | Fee application preparation |
| Puneet Agrawal | 11/14/2008 | 10 | 1.2 | Performed analysis to update servicing advances |
| Puneet Agrawal | 11/14/2008 | 10 | 0.6 | Call with Matt Lunn to review cure objections |
| Puneet Agrawal | 11/14/2008 | 6 | 0.5 | Call with Barry Seidel from King and Spalding regarding CIFG EPD and Breach claims |
| Puneet Agrawal | 11/14/2008 | 6 | 1.7 | Vetted claims for upcoming objection and refined process for ongoing claims resolution |
| | | | 5.5 | |
| Puneet Agrawal | 11/17/2008 | 6 | 0.9 | Call with Sean Beach, Patrick Jackson and trustees to review the EPD and breach protocol |
| Puneet Agrawal | 11/17/2008 | 6 | 4.7 | Vetted claims for upcoming objection |
| | | | 5.6 | |
| Puneet Agrawal | 11/18/2008 | 10 | 2.5 | Evaluated and assigned cure amount claims related to the servicing sale |
| Puneet Agrawal | 11/18/2008 | 10 | 0.5 | Call with Matt Lunn to discuss outstanding cure claims to be vetted |
| Puneet Agrawal | 11/18/2008 | 12 | 0.8 | Weekly call with BDO |
| Puneet Agrawal | 11/18/2008 | 6 | 1.5 | Reviewed claims for objection this week |
| | | | 5.3 | |
| Puneet Agrawal | 11/19/2008 | 6 | 0.7 | Worked to determine securitization original UPBs for Breach estimation purposes |
| Puneet Agrawal | 11/19/2008 | 10 | 1.6 | Evaluated and assigned cure amount claims related to the servicing sale |
| Puneet Agrawal | 11/19/2008 | 10 | 2.4 | Continued analysis on servicing advances |
| Puneet Agrawal | 11/19/2008 | 6 | 0.8 | Weekly staffing and liquidity meeting |
| Puneet Agrawal | 11/19/2008 | 10 | 0.4 | Call with Andrew Bernstein from Milestone to review advance analysis |
| | | | 5.9 | |
| Puneet Agrawal | 11/20/2008 | 6 | 0.4 | Call with Nathan Grow to review adjustments to claims for objection |
| Puneet Agrawal | 11/20/2008 | 6 | 3.4 | Vetted claims for objection |
| Puneet Agrawal | 11/20/2008 | 10 | 0.6 | Call with Andrew Bernstein from Milestone to review advance analysis |
| Puneet Agrawal | 11/20/2008 | 6 | 0.8 | Call with Nathan Grow and David Hall to review claim by construction loan claimants |
| Puneet Agrawal | 11/20/2008 | 6 | 0.8 | Call with Margot Erlich and Patrick Jackson to breach damages on a securitization |
| Puneet Agrawal | 11/20/2008 | 3 | 1.3 | Updated disclosure statement with claim values |
| Puneet Agrawal | 11/20/2008 | 3 | 0.7 | Call with Patrick Jackson to review disclosure statement claims amounts |
| | | | 8.0 | |
| Puneet Agrawal | 11/21/2008 | 3 | 0.6 | Call with Patrick Jackson to review disclosure statement claims amounts |
| Puneet Agrawal | 11/21/2008 | 3 | 1.4 | Performed analysis to create claims matrix for disclosure statement |
| Puneet Agrawal | 11/21/2008 | 8 | 1.3 | Fee application preparation |
| Puneet Agrawal | 11/21/2008 | 10 | 0.5 | Call with BofA and YCST to review cure claims |
| | | | 3.8 | |
| | Total | | 51.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 11/3/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/3/08 | 10 | 0.5 | Participated in a conference call with AHM and Young Conaway regarding the sale of the REO properties |
| Scott Martinez | 11/3/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 11/3/08 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 11/3/08 | 12 | 1.3 | Work session with AHM employees regarding the information request for the Borrowers Committee |
| Scott Martinez | 11/3/08 | 3 | 0.5 | Work session with AHM employees regarding staffing |
| Scott Martinez | 11/3/08 | 3 | 0.5 | Reviewed the current draft of the JP Morgan settlement stipulation |
| Scott Martinez | 11/3/08 | 10 | 0.8 | Reviewed the sale procedures for the nonperforming 2nd loan portfolio |
| Scott Martinez | 11/3/08 | 3 | 0.6 | Work session with Servicing regarding issues related to the weekly funding of the JP Morgan warehouse |
| Scott Martinez | 11/3/08 | 3 | 1.8 | Reviewed the detailed subservicing analyses sent by Servicing for March through September activity |
| | | | 9.8 | |
| Scott Martinez | 11/4/08 | 3 | 0.5 | Daily management strategy call |
| Scott Martinez | 11/4/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/4/08 | 3 | 0.5 | Phone call with Iron Mountain regarding the motion filed with the bankruptcy court for administrative claims |
| Scott Martinez | 11/4/08 | 3 | 0.7 | Reviewed the supporting exhibit to Iron Mountain's motion filed with the court |
| Scott Martinez | 11/4/08 | 10 | 0.8 | Conference call with AHM employees regarding the status of the asset disposition plan and refinancing of loans |
| Scott Martinez | 11/4/08 | 6 | 1.0 | Prepared a secured creditor analysis for claims filed |
| Scott Martinez | 11/4/08 | 3 | 0.5 | Work session with Servicing regarding report requests from JP Morgan |
| Scott Martinez | 11/4/08 | 13 | 1.5 | Prepared the DIP report as required under the DIP loan agreement |
| Scott Martinez | 11/4/08 | 2 | 0.5 | Work session with AHM employees regarding the August MOR |
| Scott Martinez | 11/4/08 | 3 | 1.3 | Work session with AHM employees regarding loan ownership issues |
| Scott Martinez | 11/4/08 | 3 | 0.7 | Work session with AHM employees regarding Broadhollow |
| Scott Martinez | 11/4/08 | 12 | 0.6 | Participated in the weekly update call with BDO regarding open issues |
| | | | 10.1 | |
| Scott Martinez | 11/5/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/5/08 | 3 | 0.5 | Participated in a conference call with Quinn Emanuel, Young Conaway and AHM regarding Broadhollow |
| Scott Martinez | 11/5/08 | 3 | 1.4 | Work session with AHM employees regarding construction lending issues |
| Scott Martinez | 11/5/08 | 3 | 2.5 | Work session with AHM employees regarding various loan issues |
| Scott Martinez | 11/5/08 | 3 | 0.5 | Work session with Servicing regarding the BofA REO compromised loans |
| Scott Martinez | 11/5/08 | 3 | 0.8 | Work session with AHM employees regarding next steps in the Broadhollow matter |
| Scott Martinez | 11/5/08 | 3 | 1.0 | Work session with AHM employees regarding the status of information needed from Servicing in order to start the refinancing project |
| Scott Martinez | 11/5/08 | 5 | 0.5 | Work session with AHM employees regarding A/P checks to be cut |
| Scott Martinez | 11/5/08 | 5 | 0.5 | Reviewed the docket to see if any professional firms have filed new fee applications in order to include in the updated cash flow forecast |
| Scott Martinez | 11/5/08 | 3 | 0.5 | Work session with AHM employees regarding payroll processing |
| Scott Martinez | 11/5/08 | 3 | 0.5 | Work session with AHM employees regarding a status update on the loan document transfer to BofA |
| | | | 10.2 | |
| Scott Martinez | 11/6/08 | 3 | 0.7 | Daily management strategy call |
| Scott Martinez | 11/6/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/6/08 | 3 | 1.0 | Participated in the weekly update call with HRXcel |
| Scott Martinez | 11/6/08 | 3 | 0.5 | Phone call with Young Conaway and AHM regarding issues related to loan documentation |
| Scott Martinez | 11/6/08 | 5 | 1.5 | Work session with AHM employees regarding payroll and retention payments for this pay cycle |
| Scott Martinez | 11/6/08 | 3 | 1.2 | Prepared a payroll and retention pay analysis for the bank employees |
| Scott Martinez | 11/6/08 | 2 | 1.0 | Reviewed the draft August MOR |
| Scott Martinez | 11/6/08 | 12 | 0.4 | Followed up on issues raised by BDO on the asset disposition plan |
| Scott Martinez | 11/6/08 | 3 | 0.8 | Work session with AHM employees regarding the strategy to resolve the Broadhollow matter |
| Scott Martinez | 11/6/08 | 12 | 1.0 | Work session with AHM employees regarding information requests for the Borrowers Committee |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 11/6/08 | 3 | 0.5 | Work session with AHM employees regarding the status of issues related to the conversion from construction loan platform to LSAMs |
| Scott Martinez | 11/6/08 | 6 | 0.4 | Work session with AHM employees regarding the status of our response to the WLR claim |
| | | | 10.5 | |
| Scott Martinez | 11/7/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/7/08 | 5 | 1.4 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 11/7/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 11/7/08 | 5 | 1.0 | Updated the professional fee tracking analysis and prepared the wire requests |
| Scott Martinez | 11/7/08 | 3 | 0.5 | Call with Young Conaway regarding open issues and the Board document request |
| Scott Martinez | 11/7/08 | 3 | 1.0 | Reviewed the revised subservicing fee analysis provided by Servicing and prepared a comparison analysis for settlement discussions |
| Scott Martinez | 11/7/08 | 3 | 0.4 | Updated the professional fee analyses to be provided to the Board |
| Scott Martinez | 11/7/08 | 3 | 0.3 | Work session with AHM employees regarding 2009 benefits |
| | | | 7.1 | |
| Scott Martinez | 11/10/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/10/08 | 3 | 3.6 | Updated the asset allocation model for the Disclosure Statement |
| Scott Martinez | 11/10/08 | 6 | 1.0 | Participated in a conference call with EPD/Breach claimants and Young Conaway regarding treatment of these claims in the Plan and Disclosure Statement |
| Scott Martinez | 11/10/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 11/10/08 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 11/10/08 | 3 | 0.6 | Prepared a draft letter to accompany the analyses being sent to the Board |
| Scott Martinez | 11/10/08 | 3 | 0.8 | Work session with Servicing and AHM employees regarding loans that were servicing released in error |
| Scott Martinez | 11/10/08 | 3 | 0.5 | Work session with AHM employees regarding status of various legal issues |
| Scott Martinez | 11/10/08 | 3 | 0.5 | Work session with AHM employees regarding construction loans |
| | | | 10.8 | |
| Scott Martinez | 11/11/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/11/08 | 3 | 0.6 | Daily management strategy call |
| Scott Martinez | 11/11/08 | 3 | 1.0 | Work session with AHM employees regarding staffing levels |
| Scott Martinez | 11/11/08 | 10 | 0.6 | Participated in a conference call with AHM and Young Conaway regarding status of asset sales |
| Scott Martinez | 11/11/08 | 3 | 2.5 | Updated and reviewed the draft allocation model |
| Scott Martinez | 11/11/08 | 3 | 0.5 | Phone call with Servicing regarding loans needed to be boarded to LSAMs |
| Scott Martinez | 11/11/08 | 3 | 1.5 | Updated the materials to be provided to members of the AHM Board |
| Scott Martinez | 11/11/08 | 3 | 0.8 | Work session with AHM employees regarding loans that were servicing released in error |
| Scott Martinez | 11/11/08 | 12 | 0.5 | Gathering documents in order to respond to requests from the financial advisors to the UCC |
| Scott Martinez | 11/11/08 | 12 | 0.7 | Reviewed the data request from the Borrowers Committee |
| | | | 10.2 | |
| Scott Martinez | 11/12/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/12/08 | 12 | 0.6 | Participated in the weekly update call with BDO regarding open issues |
| Scott Martinez | 11/12/08 | 3 | 0.5 | Phone call with Servicing regarding financial data information requests |
| Scott Martinez | 11/12/08 | 12 | 1.0 | Participated in a call with Young Conaway and AHM regarding the information request letter sent from the Borrowers Committee |
| Scott Martinez | 11/12/08 | 5 | 0.5 | Work session with AHM employees regarding closing bank accounts |
| Scott Martinez | 11/12/08 | 5 | 0.8 | Work session with AHM employees regarding bank accounts associated with joint ventures |
| Scott Martinez | 11/12/08 | 5 | 1.0 | Reviewed the supporting invoices for the reimbursement of lender expenses for the DIP |
| Scott Martinez | 11/12/08 | 3 | 0.4 | Phone call with BDO regarding updating the liquidation analysis |
| Scott Martinez | 11/12/08 | 10 | 1.0 | Reviewed the draft motion regarding the sale of the nonperforming 2nd lien loans |
| Scott Martinez | 11/12/08 | 3 | 2.7 | Reviewed the draft allocation model and compared it to the amounts in the cash flow budget |
| | | | 10.0 | |
| Scott Martinez | 11/13/08 | 5 | 1.5 | Reviewed cash management activity |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 11/13/08 | 3 | 3.0 | Meetings with AHM employees regarding transition issues for employees being terminated on 11/15 |
| Scott Martinez | 11/13/08 | 1 | 1.0 | Participated in on the AH Bank Board call |
| Scott Martinez | 11/13/08 | 6 | 0.8 | Reviewed the draft objection to the MERS claim |
| Scott Martinez | 11/13/08 | 6 | 0.7 | Participated in a conference call with Traxi regarding the status of their report in response to the WLR claim |
| Scott Martinez | 11/13/08 | 12 | 0.8 | Work session with AHM employees regarding document requests for the Borrowers Committee |
| Scott Martinez | 11/13/08 | 10 | 1.0 | Work session with AHM employees regarding the status of loan sales and refinancing efforts |
| Scott Martinez | 11/13/08 | 3 | 0.4 | Work session with Servicing regarding follow up issues from various investors |
| Scott Martinez | 11/13/08 | 3 | 0.5 | Work session with AHM employees regarding loans that were servicing released in error |
| Scott Martinez | 11/13/08 | 3 | 1.1 | Participated in the weekly update call with HRXcel |
| Scott Martinez | 11/13/08 | 5 | 1.5 | Updated the professional fee tracking analysis and prepared the wire requests |
| | | | 12.3 | |
| Scott Martinez | 11/14/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/14/08 | 5 | 1.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 11/14/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 11/14/08 | 5 | 1.0 | Call with FTI regarding issues related to BofA REO liquidation proceeds and loans that were servicing released |
| Scott Martinez | 11/14/08 | 3 | 0.9 | Prepared a summary analysis of the BofA REO issues |
| Scott Martinez | 11/14/08 | 6 | 1.0 | Participated in a conference call with Young Conaway regarding cure claims associated with the Servicing sale |
| Scott Martinez | 11/14/08 | 12 | 0.5 | Work session with AHM employees regarding document requests for the Borrowers Committee |
| Scott Martinez | 11/14/08 | 5 | 0.3 | Phone call with WLR regarding lender paid expenses |
| Scott Martinez | 11/14/08 | 10 | 0.5 | Work session with AHM employees regarding issues with the AH Bank loans |
| | | | 8.2 | |
| Scott Martinez | 11/17/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/17/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 11/17/08 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 11/17/08 | 3 | 1.5 | Conference call with Young Conaway regarding Disclosure Statement issues and the liquidation analysis |
| Scott Martinez | 11/17/08 | 3 | 4.9 | Updated the liquidation analysis based upon information in the revised allocation model |
| Scott Martinez | 11/17/08 | 3 | 2.5 | Updated the liquidation analysis narrative to reflect the changes made in the supporting analyses |
| Scott Martinez | 11/17/08 | 3 | 1.0 | Participated in a status update call with Young Conaway, Hahn & Hessen and EPD/Breach claimant regarding the methodology used in the Disclosure Statement |
| | | | 13.7 | |
| Scott Martinez | 11/18/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/18/08 | 3 | 1.0 | Reviewed the draft Board minutes from the second half of 2007 in regards to discussions surrounding the employee retention plan |
| Scott Martinez | 11/18/08 | 12 | 1.3 | Participated in the weekly update call with BDO regarding open issues |
| Scott Martinez | 11/18/08 | 3 | 2.7 | Updated and reviewed the draft allocation model |
| Scott Martinez | 11/18/08 | 3 | 3.5 | Updated the liquidation analysis based upon information in the revised allocation model |
| Scott Martinez | 11/18/08 | 3 | 0.5 | Updated the liquidation analysis narrative to reflect the changes made in the supporting analyses |
| Scott Martinez | 11/18/08 | 10 | 0.7 | Participated in the weekly update call regarding the status of the asset disposition plan |
| Scott Martinez | 11/18/08 | 5 | 1.5 | Prepared a summary analysis of the amounts owed for interest, facility fee and lender expenses in regards to the DIP |
| Scott Martinez | 11/18/08 | 5 | 0.4 | Work session with Servicing regarding REO proceeds owed to the Estate |
| | | | 13.1 | |
| Scott Martinez | 11/19/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/19/08 | 3 | 0.8 | Weekly management strategy call |
| Scott Martinez | 11/19/08 | 3 | 2.0 | Participated in a call with Young Conaway regarding Disclosure Statement issues |
| Scott Martinez | 11/19/08 | 3 | 1.5 | Participated in a call with FTI and Servicing regarding investor #3 reporting issues |
| Scott Martinez | 11/19/08 | 12 | 1.1 | Participated in a call with BDO and Young Conaway regarding the allocation model and the liquidation analysis |
| Scott Martinez | 11/19/08 | 3 | 1.0 | Updated and reviewed the draft allocation model |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|------|
| Scott Martinez | 11/19/08 | 3 | 2.8 | Updated the liquidation analysis based upon information in the revised allocation model |
| Scott Martinez | 11/19/08 | 3 | 0.5 | Updated the liquidation analysis narrative to reflect the changes made in the supporting analyses |
| | | | 11.2 | |
| | | | | |
| Scott Martinez | 11/20/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/20/08 | 3 | 2.5 | Work session with Young Conaway regarding the Plan and Disclosure Statement |
| Scott Martinez | 11/20/08 | 3 | 2.2 | Updated supporting analyses to be included in the Disclosure Statement |
| Scott Martinez | 11/20/08 | 3 | 0.7 | Updated and reviewed the narrative to the liquidation analysis |
| Scott Martinez | 11/20/08 | 3 | 1.2 | Updated the liquidation analysis based upon feedback from Young Conaway |
| Scott Martinez | 11/20/08 | 3 | 0.5 | Reviewed the draft BPO agreement |
| Scott Martinez | 11/20/08 | 6 | 0.5 | Reviewed the updated EPD/Breach estimate analysis |
| | | | 9.1 | |
| | | | | |
| Scott Martinez | 11/21/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/21/08 | 5 | 1.4 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 11/21/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 11/21/08 | 5 | 1.0 | Updated the professional fee tracking analysis and prepared the wire requests |
| Scott Martinez | 11/21/08 | 3 | 0.5 | Work session with AHM employees regarding staffing |
| Scott Martinez | 11/21/08 | 10 | 0.8 | Work session with AHM employees regarding status of loan refinancing |
| Scott Martinez | 11/21/08 | 3 | 1.3 | Reviewed the revised draft of the plan and disclosure statement |
| Scott Martinez | 11/21/08 | 3 | 0.6 | Prepared summary descriptions of the remaining assets to be sold to be included in the disclosure statement |
| Scott Martinez | 11/21/08 | 6 | 0.4 | Participated in a call with Young Conaway and BofA regarding cure claims |
| | | | 8.5 | |
| | | | | |
| Scott Martinez | 11/24/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/24/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 11/24/08 | 5 | 1.0 | Updated the cash flow projections |
| Scott Martinez | 11/24/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 11/24/08 | 3 | 2.0 | Participated in a conference call with AHM and Young Conaway regarding objections raised by CitiMortgage |
| Scott Martinez | 11/24/08 | 3 | 1.0 | Participated in a follow up conference call with AHM and Young Conaway regarding objections raised by CitiMortgage and Disclosure Statement issues |
| | | | 8.0 | |
| | | | | |
| Scott Martinez | 11/26/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 11/26/08 | 3 | 0.5 | Weekly management strategy call |
| Scott Martinez | 11/26/08 | 5 | 1.0 | Updated the cash flow projections |
| Scott Martinez | 11/26/08 | 3 | 0.5 | Followed up on issues related to amounts owed to the Estate and DIP fees owed to WLR |
| | | | 3.5 | |
| | | | | |
| | Total | | 166.3 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Elizabeth Kardos | 11/3/08 | 8 | 0.2 | Call with counsel regarding the Wilbur Ross and JP Morgan subpoena |
| | | | 0.2 | |
| Elizabeth Kardos | 11/5/08 | 8 | 0.3 | Reviewed final application regarding change in ownership re-retention |
| | | | 0.3 | |
| Elizabeth Kardos | 11/6/08 | 8 | 0.2 | Reviewed final affidavit regarding change in ownership re-retention and finalized |
| | | | 0.2 | |
| | | Total | 0.7 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura Verry | 11/3/08 | 8 | 0.3 | Reviewed subpoena and set up file |
| | | | 0.3 | |
| Laura Verry | 11/5/08 | 8 | 0.8 | Revised retention documents regarding change in ownership |
| | | | 0.8 | |
| Laura Verry | 11/6/08 | 8 | 0.8 | Worked on retention documents regarding change in ownership |
| | | | 0.8 | |
| Laura Verry | 11/10/08 | 8 | 0.6 | Prepared time descriptions and checked Pacer for filing of retention documents |
| | | | 0.6 | |
| Laura Verry | 11/11/08 | 8 | 0.2 | Checked pacer for filing of retention documents |
| | | | 0.2 | |
| Laura Verry | 11/12/08 | 8 | 0.2 | Checked pacer for filing of retention documents |
| | | | 0.2 | |
| Laura Verry | 11/13/08 | 8 | 0.2 | Checked pacer for filing of retention documents |
| | | | 0.2 | |
| | | Total | 3.1 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 1**         **FINANCING**

| Professional | Hourly Rate | November 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 10.20 $ | 193.75 |
| Kevin Nystrom | $ 665 | 0.00 $ | - | 75.00 $ | 12,302.50 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 22.80 $ | 14,357.00 |
| Robert Semple | $ 590 | 0.00 $ | - | 0.00 $ | |
| Bret Fernandes | $ 590 | 0.00 $ | - | 39.90 $ | 23,541.00 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Scott Martinez | $ 435 | 0.00 $ | - | 2.70 $ | 1,174.50 |
| Puneet Agrawal | $ 435 | 0.00 $ | - | 0.00 $ | |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 150.60 $ | 51,568.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | November 2008 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 0.00 $ | - |
| Kevin Nystrom | $ 665 | 0.00 $ | - | 12.00 $ | 1,662.50 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 590 | 0.00 $ | - | 13.00 $ | 7,345.00 |
| Bret Fernandes | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 31.80 $ | 17,490.00 |
| Scott Martinez | $ 435 | 1.50 $ | 652.50 | 25.90 $ | 11,266.50 |
| Puneet Agrawal | $ 435 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 24.10 $ | 9,037.50 |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 1.50 $ | 652.50 | 106.80 $ | 46,801.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 3**        **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | November 2008 Hours | November 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 35.50 | $ 9,310.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 75.30 | $ 47,209.00 |
| Robert Semple | $ 590 | 1.40 | $ 826.00 | 129.90 | $ 76,391.00 |
| Bret Fernandes | $ 590 | 55.40 | $ 32,686.00 | 1113.30 | $ 645,967.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 435 | 85.30 | $ 37,105.50 | 1012.70 | $ 440,524.50 |
| Puneet Agrawal | $ 435 | 4.90 | $ 2,131.50 | 100.50 | $ 43,625.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 147.00 | $ 72,749.00 | 2776.30 | $ 1,433,824.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 4**        **BUSINESS OPERATIONS**

| Professional | Hourly Rate | | November 2008 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 775 | 0.00 $ | - | 476.05 $ | 152,636.25 |
| Kevin Nystrom | $ | 665 | 11.50 $ | 7,647.50 | 318.50 $ | 64,837.50 |
| Mitchell Taylor | $ | 630 | 0.00 $ | - | 217.40 $ | 136,080.00 |
| Robert Semple | $ | 590 | 36.40 $ | 21,476.00 | 1192.20 $ | 693,310.50 |
| Bret Fernandes | $ | 590 | 3.60 $ | 2,124.00 | 132.90 $ | 78,087.00 |
| Mark Lymbery | $ | 590 | 0.00 $ | - | 0.00 $ | - |
| Scott Martinez | $ | 435 | 0.00 $ | - | 2.00 $ | 870.00 |
| Puneet Agrawal | $ | 435 | 0.00 $ | - | 9.10 $ | 3,944.50 |
| Elizabeth Kardos | $ | 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ | 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ | 375 | 0.00 $ | - | 1.70 $ | 595.00 |
| Rebecca Randall | $ | 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ | 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | | 51.50 $ | 31,247.50 | 2,349.85 $ | 1,130,360.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | November 2008 Hours | November 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 665 | 1.00 | $ 665.00 | 73.50 | $ 7,315.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 5.60 | $ 3,304.00 | 310.60 | $ 179,558.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 435 | 55.70 | $ 24,229.50 | 604.50 | $ 262,957.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 62.30 | $ 28,198.50 | 2,703.90 | $ 1,137,872.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | November 2008 Hours | November 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 25.00 | $ 5,652.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 163.10 | $ 96,191.50 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 34.40 | $ 20,296.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 435 | 5.80 | $ 2,523.00 | 27.50 | $ 11,962.50 |
| Puneet Agrawal | $ 435 | 25.80 | $ 11,223.00 | 1531.60 | $ 665,926.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 31.60 | $ 13,746.00 | 1817.25 | $ 818,953.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | November 2008 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $    – | 0.00 | $    – |
| Kevin Nystrom | $ 665 | 0.00 | $    – | 0.00 | $    – |
| Mitchell Taylor | $ 630 | 0.00 | $    – | 0.00 | $    – |
| Robert Semple | $ 590 | 0.00 | $    – | 0.00 | $    – |
| Bret Fernandes | $ 590 | 0.00 | $    – | 2.00 | $ 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $    – | 0.00 | $    – |
| Scott Martinez | $ 435 | 0.00 | $    – | 0.00 | $    – |
| Puneet Agrawal | $ 435 | 0.00 | $    – | 0.00 | $    – |
| Elizabeth Kardos | $ 400 | 0.00 | $    – | 0.00 | $    – |
| Linda Cheung | $ 375 | 0.00 | $    – | 0.00 | $    – |
| Carmen Bonilla | $ 375 | 0.00 | $    – | 0.00 | $    – |
| Rebecca Randall | $ 335 | 0.00 | $    – | 0.00 | $    – |
| Laura Capen Verry | $ 200 | 0.00 | $    – | 0.00 | $    – |
| Total | | 0.00 | $    – | 2.00 | $ 1,180.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | November 2008 Hours | November 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 41.50 | $ 10,640.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 590 | 1.00 | $ 590.00 | 21.90 | $ 12,808.50 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 3.50 | $ 1,522.50 |
| Puneet Agrawal | $ 435 | 3.20 | $ 1,392.00 | 45.20 | $ 19,662.00 |
| Elizabeth Kardos | $ 400 | 0.70 | $ 280.00 | 50.00 | $ 19,665.00 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ |
| Laura Capen Verry | $ 200 | 3.10 | $ 620.00 | 48.20 | $ 9,496.00 |
| Total | | 8.00 | $ 2,882.00 | 491.80 | $ 183,273.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 9**         **ASSET ANALYSIS**

| Professional | Hourly Rate | November 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 1.50 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Bret Fernandes | $ 590 | 2.90 | $ 1,711.00 | 110.00 | $ 64,900.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| | | | | | |
| Total | | 2.90 | $ 1,711.00 | 113.80 | $ 66,216.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 10**       **ASSET DISPOSITION**

| Professional | Hourly Rate | November 2008 Hours | November 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 108.45 $ | 13,717.50 |
| Kevin Nystrom | $ 665 | 6.00 $ | 3,990.00 | 414.50 $ | 49,875.00 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 1002.30 $ | 625,625.00 |
| Robert Semple | $ 590 | 42.50 $ | 25,075.00 | 846.80 $ | 490,049.50 |
| Bret Fernandes | $ 590 | 5.00 $ | 2,950.00 | 604.00 $ | 348,804.00 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 75.10 $ | 41,949.00 |
| Scott Martinez | $ 435 | 6.70 $ | 2,914.50 | 76.80 $ | 33,408.00 |
| Puneet Agrawal | $ 435 | 16.70 $ | 7,264.50 | 61.90 $ | 26,492.50 |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 76.90 $ | 42,194.00 | 3,189.85 $ | 1,629,920.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 11**          **LITIGATION**

| Professional | Hourly Rate | November 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ 665 | 0.50 | $ 332.50 | 31.75 | $ 10,972.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 64.40 | $ 40,542.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 31.00 | $ 18,290.00 |
| Bret Fernandes | $ 590 | 3.40 | $ 2,006.00 | 86.90 | $ 51,271.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 13.90 | $ 6,046.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $. 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 3.90 | $ 2,338.50 | 250.90 | $ 134,279.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 12**         **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | November 2008 Hours | November 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $  775 | 0.00 $ | - | 18.70 $ | 7,362.50 |
| Kevin Nystrom | $  665 | 0.00 $ | - | 72.50 $ | 13,300.00 |
| Mitchell Taylor | $  630 | 0.00 $ | - | 34.20 $ | 21,515.00 |
| Robert Semple | $  590 | 0.00 $ | - | 2.00 $ | 1,180.00 |
| Bret Fernandes | $  590 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $  590 | 0.00 $ | - | 1.50 $ | 825.00 |
| Scott Martinez | $  435 | 9.80 $ | 4,263.00 | 60.70 $ | 26,404.50 |
| Puneet Agrawal | $  435 | 0.80 $ | 348.00 | 9.50 $ | 4,132.50 |
| Elizabeth Kardos | $  400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $  375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $  375 | 0.00 $ | - | 61.10 $ | 22,800.00 |
| Rebecca Randall | $  335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $  200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 10.60 $ | 4,611.00 | 260.20 $ | 97,519.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 13**     **DIP BUDGET REPORTING**

| Professional | Hourly Rate | November 2008 Hours | November 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 4.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 435 | 1.50 | $ 652.50 | 22.00 | $ 9,570.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 1.50 | $ 652.50 | 76.40 | $ 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 14      SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | November 2008 Hours | November 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ – | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 665 | 0.00 | $ – | 274.00 | $ 28,927.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 262.30 | $ 164,883.00 |
| Robert Semple | $ 590 | 0.00 | $ – | 0.00 | $ |
| Bret Fernandes | $ 590 | 0.00 | $ – | 32.60 | $ 19,234.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Puneet Agrawal | $ 435 | 0.00 | $ – | 774.20 | $ 325,209.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ 335 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| Total | | 0.00 | $ – | 1,993.40 | $ 882,455.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 15**        **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | November 2008 Hours | November 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $  775 | 0.00 $ | - | 5.75 $ | - |
| Kevin Nystrom | $  665 | 0.00 $ | - | 10.00 $ | 1,662.50 |
| Mitchell Taylor | $  630 | 0.00 $ | - | 15.30 $ | 9,486.00 |
| Robert Semple | $  590 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $  590 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $  590 | 0.00 $ | - | 3.40 $ | 1,870.00 |
| Scott Martinez | $  435 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $  435 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $  400 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $  375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $  375 | 0.00 $ | - | 212.30 $ | 76,102.50 |
| Rebecca Randall | $  335 | 0.00 $ | - | 22.80 $ | 7,410.00 |
| Laura Capen Verry | $  200 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 269.55 $ | 96,531.00 |

AMERICAN HOME MORTGAGE INVESTMENT CORP CHAPTER 11
NOVEMBER EXPENSE BY PROFESSIONAL BY DAY
NOVEMBER 1, 2008 THRU NOVEMBER 30, 2008

| EMPLY # | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 11/3/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 11.50 |
| 20325 | Scott R. Martinez | 11/3/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 10.63 |
| 20325 | Scott R. Martinez | 11/3/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 9.61 |
| 20325 | Scott R. Martinez | 11/4/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 11/4/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 11/4/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.80 |
| 20325 | Scott R. Martinez | 11/4/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 15.96 |
| 20325 | Scott R. Martinez | 11/4/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 15.63 |
| 20325 | Scott R. Martinez | 11/5/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 11/5/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 15.41 |
| 20325 | Scott R. Martinez | 11/5/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 9.19 |
| 20325 | Scott R. Martinez | 11/6/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 11/6/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 31.94 |
| 20325 | Scott R. Martinez | 11/6/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 44.75 |
| 20325 | Scott R. Martinez | 11/7/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez   Car Rental Oct 20- Nov 7 | 1,793.13 |
| 20325 | Scott R. Martinez | 11/7/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 16.50 |
| 20325 | Scott R. Martinez | 11/7/2008 | HARD COST | T&E - Meals - Scott R. Martinez GAS | 35.64 |
| 20325 | Scott R. Martinez | 11/10/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 11/10/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 11/10/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 6.43 |
| 20325 | Scott R. Martinez | 11/10/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 15.53 |
| 20325 | Scott R. Martinez | 11/10/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 11/11/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 11/11/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.07 |
| 20325 | Scott R. Martinez | 11/11/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 10.00 |
| 20325 | Scott R. Martinez | 11/11/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 28.88 |
| 20325 | Scott R. Martinez | 11/12/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 11/12/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 17.25 |
| 20325 | Scott R. Martinez | 11/12/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 11/13/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 11/13/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 28.54 |
| 20325 | Scott R. Martinez | 11/14/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 522.25 |
| 20325 | Scott R. Martinez | 11/14/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 16.50 |
| 20325 | Scott R. Martinez | 11/14/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 22.75 |
| 20325 | Scott R. Martinez | 11/17/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |

## AMERICAN HOME MORTGAGE INVESTMENT CORP CHAPTER 11
### NOVEMBER EXPENSE BY PROFESSIONAL BY DAY
### NOVEMBER 1, 2008 THRU NOVEMBER 30, 2008

| EMPLY # | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 11/17/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 11/17/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 6.86 |
| 20325 | Scott R. Martinez | 11/17/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 18.93 |
| 20325 | Scott R. Martinez | 11/17/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 8.56 |
| 20325 | Scott R. Martinez | 11/18/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 11/18/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 11.73 |
| 20325 | Scott R. Martinez | 11/18/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 16.61 |
| 20325 | Scott R. Martinez | 11/18/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 19.99 |
| 20325 | Scott R. Martinez | 11/19/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 11/19/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 22.36 |
| 20325 | Scott R. Martinez | 11/19/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 24.23 |
| 20325 | Scott R. Martinez | 11/20/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 10.00 |
| 20325 | Scott R. Martinez | 11/20/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 11/20/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 9.75 |
| 20325 | Scott R. Martinez | 11/21/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 503.31 |
| 20325 | Scott R. Martinez | 11/21/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 16.50 |
| 20325 | Scott R. Martinez | 11/21/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 25.00 |
| 20325 | Scott R. Martinez | 11/26/2008 | HARD COST | Telephone - Scott R. Martinez | 109.72 |
| | | | | **TOTALS:** | **5,767.13** |
| | | | | | |
| 20425 | Bret Fernandes | 11/16/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 606.50 |
| 20425 | Bret Fernandes | 11/16/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 11/17/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 400.31 |
| 20425 | Bret Fernandes | 11/18/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 400.31 |
| 20425 | Bret Fernandes | 11/18/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 5.58 |
| 20425 | Bret Fernandes | 11/18/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 25.00 |
| 20425 | Bret Fernandes | 11/19/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 400.31 |
| 20425 | Bret Fernandes | 11/19/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 5.58 |
| 20425 | Bret Fernandes | 11/19/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 13.76 |
| 20425 | Bret Fernandes | 11/19/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 11/20/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 400.31 |
| 20425 | Bret Fernandes | 11/20/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 5.58 |
| 20425 | Bret Fernandes | 11/20/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 15.12 |
| 20425 | Bret Fernandes | 11/20/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 24.00 |
| 20425 | Bret Fernandes | 11/21/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.50 |
| 20425 | Bret Fernandes | 11/21/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |

AMERICAN HOME MORTGAGE INVESTMENT CORP CHAPTER 11
NOVEMBER EXPENSE BY PROFESSIONAL BY DAY
NOVEMBER 1, 2008 THRU NOVEMBER 30, 2008

| EMPLY # | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 11/24/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 691.50 |
| 20425 | Bret Fernandes | 11/24/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 11/24/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes DELAWARE | 250.00 |
| 20425 | Bret Fernandes | 11/24/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-I | 11.33 |
| 20425 | Bret Fernandes | 11/24/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-I | 48.52 |
| 20425 | Bret Fernandes | 11/24/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 42.31 |
| 20425 | Bret Fernandes | 11/24/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 100.00 |
| 20425 | Bret Fernandes | 11/24/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 13.32 |
| 20425 | Bret Fernandes | 11/24/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.68 |
| 20425 | Bret Fernandes | 11/24/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 9.00 |
| 20425 | Bret Fernandes | 11/25/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH -I | 15.00 |
| 20425 | Bret Fernandes | 11/25/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 9.00 |
| 20425 | Bret Fernandes | 11/25/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 351.23 |
| 20425 | Bret Fernandes | 11/25/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 149.00 |
| 20425 | Bret Fernandes | 11/26/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.50 |
| 20425 | Bret Fernandes | 11/26/2008 | HARD COST | Telephone - Bret Fernandes | 120.60 |
| | | | | TOTALS: | 5,665.35 |
| | | | | | |
| 99999 | Accounts Payable | 11/3/2008 | HARD COST | Postage & Courier - Federal Express FERNANDES | 6.34 |
| 99999 | Accounts Payable | 11/4/2008 | HARD COST | T&E - Meals - SeamlessWeb Professional SEMPLE | 6.15 |
| 99999 | Accounts Payable | 11/12/2008 | HARD COST | Postage & Courier - Federal Express FERNANDES | 18.38 |
| 99999 | Accounts Payable | 11/13/2008 | HARD COST | T&E - Meals - SeamlessWeb Professional SEMPLE | 8.07 |
| 99999 | Accounts Payable | 11/21/2008 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDES | 83.44 |
| | | | | TOTALS: | 122.38 |
| | | | | | |
| | | | | TOTAL NOVEMBER EXPENSES: | 11,554.86 |