# EXHIBIT VIII

**Proposed Order**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., a Delaware corporation, et al.,[1] | Case No. 07-11047 (CSS) |
| | Jointly Administered |
| Debtors. | **Ref. Docket No. _____** |

**ORDER SUSTAINING DEBTORS' TWENTY-EIGHTH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

Upon consideration of the twenty-eighth omnibus (non-substantive) objection (the "Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 3003 and 3007, of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") reassigning or disallowing and expunging in full each of the Disputed Claims[2] identified on Exhibits A, B, C, and D hereto; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and that due and

---

1 The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp., a New York corporation (8580). The mailing address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747.

2 All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

adequate notice of the Objection having been given under the circumstances; and sufficient cause appearing thereof; it is hereby

ORDERED that the Objection is sustained; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibits A, C, and D are hereby disallowed and expunged in their entirety; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit B are hereby reassigned to the New Case Numbers listed in Exhibit B; and it is further

ORDERED that the Debtors reserve the right to amend, modify or supplement this Objection, and to file additional objections to any claims filed in these chapter 11 cases including, without limitation, the claims that are the subject of this Objection.

ORDERED that the Debtors reserve the right to object to any of the Disputed Claims on any grounds in future omnibus objections to claims; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
February ___, 2009

_________________________________
CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT A

# Exhibit A

## Amended Claims

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Total Amount Claimed | Surviving Claims: Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|---|---|---|---|
| DB STRUCTURED PRODUCTS, INC<br>PETER PRINCIPATO, DIRECTOR<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | 9054 | 1/11/08 | 07-11051 | Unspecified* | 10454 | 8/15/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$142,498,546.38 (U)<br>$142,498,546.38 (T) |
| DB STRUCTURED PRODUCTS, INC<br>PETER PRINCIPATO DIRECTOR<br>DEUTSCHE BANK SECURITIES INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | 9056 | 1/11/08 | 07-11050 | Unspecified* | 10453 | 8/15/08 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$142,498,546.38 (U)<br>$142,498,546.38 (T) |
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | 6149 | 12/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$656,970.68 (U)<br>$656,970.68 (T) | 10371 | 4/24/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$656,970.68 (U)<br>$656,970.68 (T) |
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | 10277 | 4/25/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$656,970.68 (U)<br>$656,970.68 (T) | 10371 | 4/24/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$656,970.68 (U)<br>$656,970.68 (T) |
| GWEN DEUTSCH, PLAINTIFF V. AMERICAN HOME<br>INV CORP DEFENDANT. 2:06-CV-2234<br>WARREN S. DANK, FRANK & ASSOCIATES, PC<br>500 BI-COUNTY BLVD., SUITE 112N<br>FARMINGDALE, NY 11735 | 6513 | 12/28/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,500,000.00 (U)<br>$2,500,000.00 (T) | 10133 | 3/24/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$355,000.00 (U)<br>$355,000.00 (T) |
| STATE OF NEW JERSEY<br>MICHAEL READING, AUTHORIZED AGENT<br>DIVISION OF TAXATION-COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08646 | 9658 | 1/15/08 | 07-11049 | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) | 10234 | 4/11/08 | 07-11049 | Unspecified* |
| WASHINGTON MUTUAL BANK, FA<br>C/O ROBERT TRODELLA<br>HELLER EHRMAN LLP<br>333 BUSH STREET<br>SAN FRANCISCO, CA 94104 | 6632 | 12/31/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$659,558.69 (U)<br>$659,558.69 (T) | 10543 | 9/18/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,935,640.37 (U)<br>$1,935,640.37 (T) |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Objectionable Claims: Date Filed | Objectionable Claims: Case Number | Objectionable Claims: Total Amount Claimed | Surviving Claims: Claim Number | Surviving Claims: Date Filed | Surviving Claims: Case Number | Surviving Claims: Total Amount Claimed |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | 9131 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) | 10581 | 11/25/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | 9132 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) | 10580 | 11/25/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | 9133 | 1/11/08 | 07-11049 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) | 10579 | 11/25/08 | 07-11049 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | 9134 | 1/11/08 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) | 10578 | 11/25/08 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | 9135 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) | 10577 | 11/25/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | 9136 | 1/11/08 | 07-11052 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) | 10576 | 11/25/08 | 07-11052 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | 9137 | 1/11/08 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) | 10575 | 11/25/08 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP. C/O MICHAEL D. COYNE WASHINGTON MUTUAL BANK 623 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10022 | 9138 | 1/11/08 | 07-11054 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) | 10574 | 11/25/08 | 07-11054 | - (S)<br>- (A)<br>- (P)<br>$3,819,269.48 (U)<br>$3,819,269.48 (T) |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Total Amount Claimed | Surviving Claims: Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|---|---|---|---|
| **Totals:** | 15 Claims | | | - (S)<br>- (A)<br>$5,000.00 (P)<br>$35,027,655.89 (U)<br>$35,032,655.89 (T) | | | | - (S)<br>- (A)<br>- (P)<br>$319,155,830.33 (U)<br>$319,155,830.33 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

# Exhibit B

## Wrong Debtor Claims

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| AA APPRAISALS<br>ATTN BILL BARNES, OWNER<br>PO BOX 1828<br>MULDROW, OK 74948 | 4448 | 12/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$8,000.00 (U)<br>$8,000.00 (T) | 07-11053 |
| ABBELL, JAMIE<br>75 W ST APT 2H<br>NEW YORK, NY 10006 | 964 | 9/18/07 | No Case | - (S)<br>- (A)<br>$859.38 (P)<br>- (U)<br>$859.38 (T) | 07-11051 |
| ALBRECHT, MARSHA<br>837 N. MAPLE AVE.<br>PALATINE, IL 60067 | 1441 | 10/5/07 | No Case | - (S)<br>- (A)<br>$6,807.68 (P)<br>- (U)<br>$6,807.68 (T) | 07-11051 |
| AT CONFERENCE, INC.<br>ATTN DAVID JANNETTI, PRESIDENT<br>PO BOX 2939<br>SOUTHAMPTON, NY 11969 | 1982 | 11/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$575,426.89 (U)<br>$575,426.89 (T) | 07-11051 |
| AYAN, ATILLA<br>83 OCEAN AVE<br>MASSAPEQUA PARK, NY 11762 | 361 | 9/6/07 | No Case | - (S)<br>- (A)<br>$811.00 (P)<br>- (U)<br>$811.00 (T) | 07-11051 |
| BADRI, FARHAD<br>PO BOX 63194<br>COLORADO SPRINGS, CO 80962 | 10274 | 4/25/08 | No Case | Unspecified* | 07-11051 |
| BAKER, LAYCE<br>6335 NACHEZ CT<br>CITRUS HTS, CA 956215219 | 9253 | 1/11/08 | No Case | - (S)<br>- (A)<br>$2,678.00 (P)<br>$4,419.00 (U)<br>$7,097.00 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| BANGERT, PEGGY<br>315 CHASSELLE LN<br>CREVE COEUR, MO 63141 | 939 | 9/17/07 | No Case | - (S)<br>- (A)<br>$230.77 (P)<br>- (U)<br>$230.77 (T) | 07-11051 |
| BARNEY, IVAN L.<br>2616 MERION HILLS COURT<br>CHARLOTTE, NC 28269 | 1536 | 10/12/07 | No Case | - (S)<br>- (A)<br>$788.31 (P)<br>- (U)<br>$788.31 (T) | 07-11051 |
| BELCHER, LOREATHA<br>6073 CAPRICE DRIVE<br>JACKSONVILLE, FL 32244 | 10180 | 4/3/08 | No Case | $25,500.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,500.00 (T) | 07-11051 |
| BENNING, MELANIE TINNES<br>333 2ND STREET NE APT 305-B<br>WASHINGTON, DC 20002 | 9857 | 1/30/08 | No Case | - (S)<br>- (A)<br>$250.00 (P)<br>- (U)<br>$250.00 (T) | 07-11051 |
| BIRD, VONNIE R.<br>9901 EAST EVANS AVENUE #25A<br>DENVER, CO 80247 | 10110 | 3/17/08 | No Case | Unspecified* | 07-11051 |
| BLANKE, KERRI<br>1043 RUE LA VILLE WALK<br>SAINT LOUIS, MO 63141 | 8356 | 1/10/08 | No Case | - (S)<br>- (A)<br>$1,480.00 (P)<br>- (U)<br>$1,480.00 (T) | 07-11051 |
| BLINN, ANDREW<br>4075 WOODSLY DR<br>BATAVIA, OH 45103 | 1297 | 9/28/07 | No Case | - (S)<br>- (A)<br>$9,166.00 (P)<br>- (U)<br>$9,166.00 (T) | 07-11050 |
| BOB WARNCKE APPRAISAL GROUP<br>240 HALF MILE RD.<br>RED BANK, NJ 07701 | 2007 | 11/13/07 | No Case | Unspecified* | 07-11053 |
| BRANCH, JOYCE<br>8709 GRACEFIELD DR<br>WAXHAW, NC 28173 | 244 | 9/4/07 | No Case | Unspecified* | 07-11051 |
| BROWN, DAVID AND LORETTA<br>11195 CHACOL CT<br>RANCHO CORDOVA, CA 95670 | 6644 | 12/31/07 | No Case | - (S)<br>- (A)<br>$400.00 (P)<br>- (U)<br>$400.00 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| BRUNSWICK COUNTY<br>ATTN MIKE CULPEPPER<br>DELINQUENT TAX SPECIALIST<br>PO BOX 29<br>BOLIVIA, NC 28422 | 4081 | 12/3/07 | No Case | $1,924.93 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,924.93 (T) | 07-11051 |
| BUTTS, LEE ANN<br>9901 RED TWIG PL<br>FORT WAYNE, IN 46804 | 1123 | 9/21/07 | No Case | - (S)<br>- (A)<br>$13,076.96 (P)<br>$13,076.96 (U)<br>$13,076.96 (T) | 07-11051 |
| BYRUM, DIANA L.<br>PO BOX 874001<br>WASILLA, AK 99687 | 2965 | 11/21/07 | No Case | - (S)<br>- (A)<br>$1,661.54 (P)<br>- (U)<br>$1,661.54 (T) | 07-11051 |
| C&H PROPERTIES LLC<br>ATTN: CHRIS CANTY, PRINCIPAL<br>318A GUILBEAU RD<br>LAFAYETTE, LA 70506 | 10128 | 3/21/08 | No Case | - (S)<br>- (A)<br>$91,233.24 (P)<br>- (U)<br>$91,233.24 (T) | 07-11051 |
| CALVO, LORAINE (LORI)<br>43 COTTONWOOD LA<br>WESTBURY, NY 11590 | 7394 | 1/7/08 | No Case | - (S)<br>- (A)<br>$8,826.92 (P)<br>- (U)<br>$8,826.92 (T) | 07-11051 |
| CISNEROS, VERONICA<br>3510 CAMINITO EL RINCON # 17<br>SAN DIEGO, CA 92130 | 1478 | 10/9/07 | No Case | - (S)<br>- (A)<br>$4,152.96 (P)<br>- (U)<br>$4,152.96 (T) | 07-11051 |
| CITY OF PROVIDENCE, KENTUCKY<br>C/O RICHARD E. PEYTON, ATTORNEY<br>FRYMIRE EVANS PEYTON TEAGUE & CARTWRIGHT<br>PO BOX 695<br>MADISONVILLE, KY 42431-0695 | 3903 | 11/30/07 | No Case | Unspecified* | 07-11050 |
| COLANDRO, MARY<br>32 PEARSALL AVE APT 2B<br>GLEN COVE, NY 11542 | 879 | 9/17/07 | No Case | - (S)<br>- (A)<br>$2,000.00 (P)<br>- (U)<br>$2,000.00 (T) | 07-11051 |
| COLFAX COUNTY<br>ATTN LYDIA M. GARCIA, TREASURER<br>P O BOX 98<br>RATON, NM 87740 | 2840 | 11/20/07 | No Case | Unspecified* | 07-11050 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| CORDOVA, VERNA J<br>3779 W NEVADA PLACE<br>DENVER, CO 80219 | 3249 | 11/26/07 | No Case | - (S)<br>- (A)<br>$1,116.65 (P)<br>- (U)<br>$1,116.65 (T) | 07-11051 |
| CORNELL, SHANNON N.<br>5038 ETNA RD<br>WHITEHALL, OH 43213 | 1499 | 10/10/07 | No Case | - (S)<br>- (A)<br>$730.77 (P)<br>- (U)<br>$730.77 (T) | 07-11051 |
| COUNTY APPRAISAL SERVICES<br>ATTN KIM BOOKER, APPRAISER<br>19831 CARLISLE ROAD<br>APPLE VALLEY, CA 92307 | 7674 | 1/8/08 | No Case | - (S)<br>- (A)<br>$625.00 (P)<br>$450.00 (U)<br>$450.00 (T) | 07-11053 |
| CRAFT, BOBBI<br>27 RANDLE CT<br>SAUGERTIES, NY 12477 | 557 | 9/11/07 | No Case | - (S)<br>- (A)<br>$1,653.85 (P)<br>- (U)<br>$1,653.85 (T) | 07-11051 |
| CRAWFORD, GARY<br>9 SHERWOOD CRESCENT<br>DIX HILLS, NY 11746 | 10055 | 3/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | 07-11051 |
| D&R APPRAISALS, LLC<br>ATTN PATRICK J. REHMER<br>P.O. BOX 733<br>ROCKY MOUNT, MO 65072 | 5826 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 07-11053 |
| DALTHORP, RACHEL<br>8540 W MAGNOLIA ST<br>TOLLESON, AZ 85353 | 139 | 8/29/07 | No Case | - (S)<br>- (A)<br>$4,480.00 (P)<br>- (U)<br>$4,480.00 (T) | 07-11051 |
| DEFIANCE COUNTY<br>P.O. BOX 278<br>DEFIANCE, OH 43512 | 5971 | 12/20/07 | No Case | Unspecified* | 07-11050 |
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | 6453 | 12/26/07 | No Case | - (S)<br>- (A)<br>$7,978.62 (P)<br>- (U)<br>$7,978.62 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | 6454 | 12/26/07 | No Case | - (S)<br>- (A)<br>$1,631.64 (P)<br>- (U)<br>$1,631.64 (T) | 07-11051 |
| DIETRICH, MICHELLE<br>824 SUGAR VALLEY CT<br>SAINT PETERS, MO 63376 | 2419 | 11/16/07 | No Case | - (S)<br>- (A)<br>$6,666.67 (P)<br>- (U)<br>$6,666.67 (T) | 07-11051 |
| DIKE, CHAKIRA-ILIANA<br>431 MARINE LN<br>WEST BABYLON, NY 11704 | 852 | 9/17/07 | No Case | - (S)<br>- (A)<br>$5,482.75 (P)<br>- (U)<br>$5,482.75 (T) | 07-11051 |
| DOHERTY, EILEEN<br>75 RICA VISTA<br>NOVATO, CA 94947 | 1353 | 10/1/07 | No Case | - (S)<br>- (A)<br>$10,781.23 (P)<br>$10,781.23 (U)<br>$10,781.23 (T) | 07-11051 |
| E.E.C.O. ELECTRIC CORP.<br>35650 COUNTY ROAD 48<br>PECONIC, NY 11958 | 7738 | 1/8/08 | No Case | $97,649.69 (S)<br>- (A)<br>- (P)<br>- (U)<br>$97,649.69 (T) | 07-11051 |
| EGIX INC<br>POB 2306<br>INDIANAPOLIS, IN 46206-2306 | 6463 | 12/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | 07-11051 |
| ELISH, CHRISTINA<br>77 DUFF RD<br>PENN HILLS, PA 15235 | 1126 | 9/21/07 | No Case | - (S)<br>- (A)<br>$4,000.00 (P)<br>- (U)<br>$4,000.00 (T) | 07-11051 |
| ENNIS, WARREN J (JOE)<br>14555 RIVER OAKS DRIVE<br>COLORADO SPRINGS, CO 80921 | 3169 | 11/23/07 | No Case | - (S)<br>- (A)<br>$1,616.85 (P)<br>- (U)<br>$1,616.85 (T) | 07-11051 |
| EQUINY FINANCIAL GROUP, INC<br>ATTN ANNABELLE COOPER, VICE PRESIDENT<br>9240 SW 72ND ST<br>SUITE 100<br>MIAMI, FL 33173 | 2989 | 11/23/07 | No Case | $1,596.27 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,596.27 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| FALLON, DAVID M<br>63 LAKEVIEW DRIVE<br>HAMBURG, NJ 07419 | 10296 | 4/28/08 | No Case | $591.78 (S)<br>- (A)<br>- (P)<br>- (U)<br>$591.78 (T) | 07-11051 |
| FERGUS, CAROL<br>2381 CHRISTMAS TREE DR<br>CARSON CITY, NV 89703 | 2480 | 11/16/07 | No Case | - (S)<br>- (A)<br>$2,672.00 (P)<br>$2,672.00 (U)<br>$2,672.00 (T) | 07-11051 |
| FISHMAN, BRIAN<br>1695 PARTAGE PASS<br>DEERFIELD, IL 60015 | 1305 | 9/28/07 | No Case | $10,835.09 (S)<br>- (A)<br>- (P)<br>- (U)<br>$10,835.09 (T) | 07-11051 |
| FLORIAN, JENNIE<br>108 HAMPTON AVE<br>MASTIC, NY 11950 | 354 | 9/6/07 | No Case | - (S)<br>- (A)<br>$1,207.00 (P)<br>- (U)<br>$1,207.00 (T) | 07-11051 |
| FORSYTH COUNTY<br>ATTN DARLENE PIERCE<br>PO BOX 82<br>WINSTON-SALEM, NC 27102 | 4449 | 12/4/07 | No Case | $2,181.05 (S)<br>- (A)<br>$252.62 (P)<br>$356.12 (U)<br>$2,789.79 (T) | 07-11051 |
| FRANKITO, THOMAS<br>9765 JOHNNY CAKE RIDGE RD.<br>MENTOR, OH 44060 | 1534 | 10/12/07 | No Case | - (S)<br>- (A)<br>$4,696.10 (P)<br>- (U)<br>$4,696.10 (T) | 07-11051 |
| FRENZEL, ERIK<br>405 EASTLAKE AVE<br>MASSAPEQUA PARK, NY 11762 | 842 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,250.00 (P)<br>- (U)<br>$1,250.00 (T) | 07-11051 |
| FRENZEL, ERIK<br>405 EASTLAKE AVE<br>MASSAPEQUA PARK, NY 11762 | 843 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,105.77 (P)<br>- (U)<br>$1,105.77 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| GALLAGHER, BRIDEEN<br>4224 40TH ST NW<br>WASHINGTON, DC 20016 | 1383 | 10/2/07 | No Case | - (S)<br>- (A)<br>$8,760.65 (P)<br>- (U)<br>$8,760.65 (T) | 07-11051 |
| GAMBOA, JESUS A.<br>6233 PIONEERTOWN<br>YUCCA VALLEY, CA 92284-5300 | 8185 | 1/10/08 | No Case | - (S)<br>- (A)<br>$1,353.28 (P)<br>- (U)<br>$1,353.28 (T) | 07-11051 |
| GATES, ROBERT BRIAN<br>915 LINGALE ARCH<br>CHESAPEAKE, VA 23322 | 10212 | 4/14/08 | No Case | Unspecified* | 07-11051 |
| GELOSO, LISA M.<br>301 OAKLAND AVE<br>MILLER PLACE, NY 11764 | 683 | 9/12/07 | No Case | - (S)<br>- (A)<br>$20,979.15 (P)<br>- (U)<br>$20,979.15 (T) | 07-11051 |
| GREEN, RICHARD J (RICK)<br>2524 WALTERBORO HWY<br>VARNVILLE, SC 29944 | 2459 | 11/16/07 | No Case | - (S)<br>- (A)<br>$438.00 (P)<br>$438.00 (U)<br>$438.00 (T) | 07-11051 |
| GREEN, VIRGINIA<br>9 RIDGE LANE<br>HACKETTSTOWN, NJ 07840 | 6883 | 1/3/08 | No Case | - (S)<br>- (A)<br>$315.49 (P)<br>- (U)<br>$315.49 (T) | 07-11051 |
| GRZAN, LORETTA<br>57 EARL RD<br>MELVILLE, NY 11747 | 660 | 9/12/07 | No Case | - (S)<br>- (A)<br>$6,115.39 (P)<br>- (U)<br>$6,115.39 (T) | 07-11051 |
| GUYTON, JAMES<br>220 PINE RIDGE LANE<br>MONTGOMERY, IL 60538 | 10211 | 4/14/08 | No Case | Unspecified* | 07-11051 |
| HACKBARTH, SCOTT<br>7444 LIMERICK AVE<br>DUBLIN, CA 94568 | 1561 | 10/15/07 | No Case | - (S)<br>- (A)<br>$6,426.00 (P)<br>- (U)<br>$6,426.00 (T) | 07-11051 |

| | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| HANCOCK, MICHAEL G.<br>109 ESKER RD<br>HAMPTON, NH 03842 | 463 | 9/10/07 | No Case | - (S)<br>- (A)<br>$375.00 (P)<br>- (U)<br>$375.00 (T) | 07-11051 |
| HERMAN, COREY L.<br>73 GREEN FIELD ST<br>MANCHESTER, PA 17345 | 778 | 9/14/07 | No Case | - (S)<br>- (A)<br>$2,483.70 (P)<br>- (U)<br>$2,483.70 (T) | 07-11051 |
| HERMAN, COREY L.<br>73 GREEN FIELD ST<br>MANCHESTER, PA 17345 | 779 | 9/14/07 | No Case | - (S)<br>- (A)<br>$2,483.70 (P)<br>- (U)<br>$2,483.70 (T) | 07-11051 |
| HIRSCH, JULIE A.<br>109 2ND ST S # 436<br>KIRKLAND, WA 98033 | 1206 | 9/25/07 | No Case | - (S)<br>- (A)<br>$3,830.80 (P)<br>- (U)<br>$3,830.80 (T) | 07-11051 |
| HOPKINS, CARA<br>23601 TORERO CIRCLE<br>MISSION VIEJO, CA 92691 | 1430 | 10/5/07 | No Case | $1,108.24 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,108.24 (T) | 07-11051 |
| HUBER, STEFANIE<br>208 WOOD HALLOW DRIVE<br>MARLTON, NJ 08053 | 2941 | 11/21/07 | No Case | - (S)<br>- (A)<br>$1,670.00 (P)<br>- (U)<br>$1,670.00 (T) | 07-11051 |
| HUMPHREY, RONDA<br>1604 HOWARD PL<br>BALDWIN, NY 11510 | 907 | 9/17/07 | No Case | - (S)<br>- (A)<br>$4,687.49 (P)<br>- (U)<br>$4,687.49 (T) | 07-11051 |
| HUSTON, DOUGLAS<br>2733 RIVER ROAD<br>VIRGINIA BEACH, VA 23454 | 2196 | 11/15/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>$7,099.12 (U)<br>$18,049.12 (T) | 07-11051 |
| HUSTON, DOUGLAS<br>2733 RIVER ROAD<br>VIRGINIA BEACH, VA 23454 | 2197 | 11/15/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$96,200.00 (U)<br>$96,200.00 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| I MORTGAGE<br>ATTN AVP, ACCOUNTING, IMS<br>2570 BOYCE PLAZA RD<br>PITTSBURGH, PA 15227 | 2160 | 11/14/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$34,005.00 (U)<br>$34,005.00 (T) | 07-11051 |
| INNOCENT, JEAN<br>215 WORTMAN AVE.<br>APT # 7H<br>BROOKLYN, NY 11207 | 6406 | 12/26/07 | No Case | - (S)<br>- (A)<br>$1,526.54 (P)<br>- (U)<br>$1,526.54 (T) | 07-11051 |
| JACKSON ENERGY AUTHORITY<br>ATTN TED WELCH, CREDIT ANALYST<br>PO BOX 2288<br>JACKSON, TN 38302 | 2740 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,924.29 (U)<br>$5,924.29 (T) | 07-11051 |
| JANABAJAL, JAY & JOYCE<br>10820 SABRE HILL DRIVE # 185<br>SAN DIEGO, CA 92128 | 10178 | 4/3/08 | No Case | Unspecified* | 07-11051 |
| JANCO, RICHARD W.<br>2987 RIDGEWOOD CT<br>OREGON, IL 61061 | 10271 | 4/25/08 | No Case | Unspecified* | 07-11051 |
| JANNOTTA, AMELIA<br>512 KENSINGTON LN<br>BETHPAGE, NY 11714 | 476 | 9/10/07 | No Case | Unspecified* | 07-11051 |
| JANSEN, MILDRED A.<br>159 STERLING ST<br>PORT JEFFERSON STATION, NY 11776 | 1062 | 9/20/07 | No Case | - (S)<br>- (A)<br>$1,802.25 (P)<br>$1,802.25 (U)<br>$1,802.25 (T) | 07-11051 |
| JEFFERSON PARTNERS, LLC -<br>382 STRATHMORE RD<br>ROSEMONT, PA 19010 | 8236 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$337,263.00 (U)<br>$337,263.00 (T) | 07-11051 |
| JORGENSON, REED C.<br>1216 SKYLINE DR<br>WATERTOWN, SD 57201 | 10307 | 4/29/08 | No Case | $1,963.11 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,963.11 (T) | 07-11051 |
| KATZ, STEVEN J (STEVE)<br>1228 WOODRUFF AVENUE<br>DEERFIELD, IL 60015 | 4051 | 11/30/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>$4,390.00 (U)<br>$15,340.00 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Claim Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| KITSOS, DEBRA<br>PO BOX 322<br>MASSAPEQUA, NY 11758-0322 | 1069 | 9/20/07 | No Case | - (S)<br>- (A)<br>$3,004.62 (P)<br>- (U)<br>$3,004.62 (T) | 07-11051 |
| KLOTZ, LORI<br>7724 EDISTO DR<br>NEW HAVEN, IN 46774 | 3299 | 11/26/07 | No Case | - (S)<br>- (A)<br>$936.00 (P)<br>- (U)<br>$936.00 (T) | 07-11051 |
| KOBIELSKY, PATRICK<br>PO BOX 530459<br>HENDERSON, NV 89053 | 1220 | 9/25/07 | No Case | - (S)<br>- (A)<br>$13,872.42 (P)<br>- (U)<br>$13,872.42 (T) | 07-11051 |
| KOHL, RICHARD P.<br>32 AUDLEY CIR<br>PLAINVIEW, NY 11803 | 465 | 9/10/07 | No Case | - (S)<br>- (A)<br>$6,701.54 (P)<br>- (U)<br>$6,701.54 (T) | 07-11051 |
| KOUMANTAKIS, GEORGE G<br>8 SOUTH EAGLE CIRCLE<br>AURORA, CO 80012 | 10209 | 4/14/08 | No Case | $20,133.69 (S)<br>- (A)<br>- (P)<br>- (U)<br>$20,133.69 (T) | 07-11051 |
| KRIEGER, DENISE<br>291 WILLIAM FLOYD PKWY<br>SHIRLEY, NY 11967 | 1583 | 10/15/07 | No Case | $21.40 (S)<br>- (A)<br>- (P)<br>$64.75 (U)<br>$1,385.65 (T) | 07-11051 |
| KUSSMANN, CHERYL<br>200 ARLINGTON HTS # 620<br>ARLINGTON HEIGHTS, IL 60004 | 1901 | 11/5/07 | No Case | - (S)<br>- (A)<br>$1,548.46 (P)<br>$1,548.46 (U)<br>$1,548.46 (T) | 07-11051 |
| LANCASTER TOWN<br>ATTN CHARITY BLANCHETTE, TAX COLLECTOR<br>25 MAIN ST<br>LANCASTER, NH 03584 | 10008 | 2/28/08 | No Case | $1,260.64 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,260.64 (T) | 07-11051 |
| LANDMARK APPRAISAL GROUP<br>ATTN SCOTT SIEGMAN, OWNER/APPRAISER<br>13020 DELMAR<br>LEAWOOD, KS 66209 | 4754 | 12/7/07 | No Case | Unspecified* | 07-11053 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Claim Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| LANE, SALLY M<br>1730 FREY LANE<br>MISSOULA, MT 59808 | 2451 | 11/16/07 | No Case | - (S)<br>- (A)<br>$1,985.00 (P)<br>$1,985.00 (U)<br>$1,985.00 (T) | 07-11051 |
| LEACOCK, REBECCA<br>9176 N SWAN CIR<br>BRENTWOOD, MO 631441164 | 1424 | 10/4/07 | No Case | - (S)<br>- (A)<br>$1,875.00 (P)<br>- (U)<br>$1,875.00 (T) | 07-11051 |
| LEAF, DIETRA<br>36A MELMORE GARDENS<br>EAST ORANGE, NJ 07017 | 181 | 8/30/07 | No Case | - (S)<br>- (A)<br>$1,384.32 (P)<br>- (U)<br>$1,384.32 (T) | 07-11051 |
| LEHMANN, DAVID<br>1100 LAKE MICHIGAN DR NW<br>GRAND RAPIDS, MI 49504 | 1049 | 9/20/07 | No Case | - (S)<br>- (A)<br>$1,961.53 (P)<br>- (U)<br>$1,961.53 (T) | 07-11051 |
| LERETSIS, MARY-MARGARET<br>16245 CATENARY DRIVE<br>WOODBRIDGE, VA 22191 | 10177 | 4/3/08 | No Case | Unspecified* | 07-11051 |
| LIVINGSTON COUNTY<br>ATTN: DIANNE H. HARDY<br>200 E GRAND RIVER AVE<br>HOWELL, MI 48843 | 10375 | 4/29/08 | No Case | $985.69 (S)<br>- (A)<br>- (P)<br>- (U)<br>$985.69 (T) | 07-11051 |
| LOBO, EDISSA<br>91-18 108 STREET<br>RICHMOND HILL, NY 11418 | 5611 | 12/18/07 | No Case | $40,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$40,000.00 (T) | 07-11051 |
| LOPEZ, KIM<br>1524 BACCAROT COURT<br>SANFORD, FL 32771 | 1507 | 10/11/07 | No Case | - (S)<br>- (A)<br>$923.04 (P)<br>$1,076.88 (U)<br>$1,999.92 (T) | 07-11051 |
| LUCIA, LAURIE<br>27 SILLERO<br>RANCHO SANTA MARGARITA, CA 92688 | 929 | 9/17/07 | No Case | - (S)<br>- (A)<br>$6,900.00 (P)<br>- (U)<br>$6,900.00 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| LUNCEFORD, SOPHIA<br>10715 E. SAHUARO DR.<br>SCOTTSDALE, AZ 85259 | 7571 | 1/7/08 | No Case | - (S)<br>- (A)<br>$4,221.00 (P)<br>- (U)<br>$4,221.00 (T) | 07-11051 |
| LUTTRULL, KIMBERLY F.<br>9740 AVIARY DR<br>SAN DIEGO, CA 92131 | 233 | 9/4/07 | No Case | - (S)<br>- (A)<br>$3,922.80 (P)<br>- (U)<br>$3,922.80 (T) | 07-11051 |
| MAGDALENO, ELIZABETH<br>403 HONEYSUCKLE<br>WAGONER, OK 74467 | 7709 | 1/8/08 | No Case | - (S)<br>- (A)<br>$9,846.00 (P)<br>$9,846.00 (U)<br>$9,846.00 (T) | 07-11051 |
| MARTIN, MAYLA L.<br>206 MADISON ST<br>WARWICK, RI 02888 | 4440 | 12/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$14,868.68 (U)<br>$14,868.68 (T) | 07-11051 |
| MATEEN, SUZANNE B.<br>2 SPRING OAK DR<br>GREENSBORO, NC 27410 | 408 | 9/7/07 | No Case | - (S)<br>- (A)<br>$3,467.52 (P)<br>- (U)<br>$3,467.52 (T) | 07-11051 |
| MCDONALD, KEVIN A.<br>2604 12TH ST SW<br>ALTOONA, IA 50009 | 10105 | 3/17/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$67,412.04 (U)<br>$67,412.04 (T) | 07-11051 |
| MCGILL, WAYNE T.<br>8300 FAWN MEADOW AVENUE<br>LAS VEGAS, NV 89149 | 10096 | 3/13/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$77,000.00 (U)<br>$77,000.00 (T) | 07-11051 |
| MCNEIL, COREY<br>20 ORCHARD STREET UNIT 109<br>BROOKFIELD, CT 06804 | 1138 | 9/21/07 | No Case | - (S)<br>- (A)<br>$1,223.10 (P)<br>- (U)<br>$1,223.10 (T) | 07-11051 |
| MCNUTT, CATHERINE A.<br>5610 MORSE AVE<br>JACKSONVILLE, FL 32244 | 1381 | 10/2/07 | No Case | Unspecified* | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| MENNITI, JOHN C<br>505 CHERRY AVENUE<br>OREGON CITY, OR 97045 | 10028 | 3/7/08 | No Case | Unspecified* | 07-11051 |
| MODRELL, CRYSTAL J.<br>724 PILOT HOUSE DR<br>NEWPORT NEWS, VA 236061941 | 532 | 9/10/07 | No Case | - (S)<br>- (A)<br>$736.00 (P)<br>- (U)<br>$736.00 (T) | 07-11051 |
| MODRELL, TERRI J.<br>724 PILOT HOUSE DR<br>NEWPORT NEWS, VA 23606 | 347 | 9/6/07 | No Case | - (S)<br>- (A)<br>$1,492.80 (P)<br>- (U)<br>$1,492.80 (T) | 07-11051 |
| MONTOYA, SUSANA<br>4850-10 DORSEY HALL DR<br>ELLICOTT CITY, MD 21042 | 1000 | 9/19/07 | No Case | - (S)<br>- (A)<br>$1,182.00 (P)<br>- (U)<br>$1,182.00 (T) | 07-11051 |
| MONTOYA, SUSANA<br>4850-10 DORSEY HALL DR<br>ELLICOTT CITY, MD 21042 | 1001 | 9/19/07 | No Case | - (S)<br>- (A)<br>$87.38 (P)<br>- (U)<br>$87.38 (T) | 07-11051 |
| MORA, ROSA M.<br>8023 LAKEPOINTE COURT<br>PLANTATION, FL 33322 | 1411 | 10/3/07 | No Case | Unspecified* | 07-11051 |
| MORGAN, DANIELLE<br>1510 POTTER BLVD<br>BAY SHORE, NY 11706 | 381 | 9/7/07 | No Case | - (S)<br>- (A)<br>$843.75 (P)<br>- (U)<br>$843.75 (T) | 07-11051 |
| MOSER, JASON L<br>PO BOX 2033<br>MESA, AZ 852142033 | 10124 | 3/21/08 | No Case | Unspecified* | 07-11051 |
| MULLIGAN, KATHLEEN M.<br>12262 GLANCY LANE<br>SPRING HILL, FL 34609 | 1407 | 10/3/07 | No Case | - (S)<br>- (A)<br>$1,608.76 (P)<br>- (U)<br>$1,608.76 (T) | 07-11051 |
| MWANJALA, REBECCA<br>4 E TORLINA CT<br>BALTIMORE, MD 21207 | 845 | 9/17/07 | No Case | - (S)<br>- (A)<br>$552.00 (P)<br>- (U)<br>$552.00 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | | New Case Number: Case Number |
|---|---|---|---|---|---|
| NARROW, VERONICA<br>1118 S RESEDA ST<br>ANAHEIM, CA 92806 | 711 | 9/13/07 | No Case | - (S)<br>- (A)<br>$18,153.60 (P)<br>- (U)<br>$18,153.60 (T) | 07-11051 |
| NATALE, CAROLINE<br>325 S 5TH ST<br>LINDENHURST, NY 11757 | 388 | 9/7/07 | No Case | - (S)<br>- (A)<br>$1,471.00 (P)<br>- (U)<br>$1,471.00 (T) | 07-11051 |
| NG, JACQUELINE<br>956 N BAY AVE<br>MASSAPEQUA, NY 11758 | 1177 | 9/24/07 | No Case | - (S)<br>- (A)<br>$1,744.74 (P)<br>- (U)<br>$1,744.74 (T) | 07-11051 |
| NICHOLS, KEVIN<br>7034 WEST LARIAT LANE<br>PEORIA, AZ 85383 | 10202 | 4/11/08 | No Case | Unspecified* | 07-11051 |
| NOSAL, MARK<br>701 BRIDGEWATER DR<br>BENTON, AR 72015 | 6538 | 12/28/07 | No Case | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) | 07-11051 |
| NUMA, JEAN (GILBERT)<br>4902 NW MACEDO BLVD<br>PORT SAINT LUCIE, FL 34983 | 2182 | 11/15/07 | No Case | - (S)<br>- (A)<br>$1,932.00 (P)<br>- (U)<br>$1,932.00 (T) | 07-11051 |
| OETINGER, WILLIAM D.<br>3120 DAVISVILLE RD<br>HATBORO, PA 19040 | 950 | 9/17/07 | No Case | - (S)<br>- (A)<br>$3,600.00 (P)<br>- (U)<br>$3,600.00 (T) | 07-11051 |
| OLD TAPPAN BOROUGH<br>BOROUGH OF OLD TAPPAN<br>ATTN ALLEN M. BELL, ESQ.<br>277 OLD TAPPAN RD.<br>OLD TAPPAN, NJ 07675 | 6503 | 12/28/07 | No Case | - (S)<br>- (A)<br>$40,779.74 (P)<br>- (U)<br>$40,779.74 (T) | 07-11051 |
| OWINGS, LARA J<br>2924 GALWAY LANE<br>CHESAPEAKE BEACH, MD 20732 | 10134 | 3/24/08 | No Case | $60,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$60,000.00 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Claim Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| PANSBY, NEIL M.<br>7085 CANE LANE<br>VALLEY SPRINGS, CA 95252 | 10125 | 3/21/08 | No Case | Unspecified* | 07-11051 |
| PARK PLACE APPRAISAL GROUP INC<br>ATTN REGINA C. ROWS<br>243 S PARK PLACE DR<br>BARTLETT, IL 60103 | 4485 | 12/4/07 | No Case | - (S)<br>- (A)<br>$1,375.00 (P)<br>$6.00 (U)<br>$1,381.00 (T) | 07-11053 |
| PELLICCI, ROBERT J. AND JENNIFER JL.<br>49 BELL WAY<br>MONTICELLO, NY 12701 | 254 | 9/4/07 | No Case | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | 07-11051 |
| PIERCE, DALE<br>QUEST MORTGAGE<br>8921 VETERANS MEMORIAL PARKWAY<br>O'FALLON, MO 63366 | 9991 | 2/22/08 | No Case | - (S)<br>- (A)<br>$9,500.00 (P)<br>- (U)<br>$9,500.00 (T) | 07-11051 |
| PINEDA, RICARDO<br>744 W 173RD PLACE<br>GARDENA, CA 90247 | 1345 | 10/1/07 | No Case | - (S)<br>- (A)<br>$10,902.35 (P)<br>- (U)<br>$10,902.35 (T) | 07-11051 |
| PIPIA, RICHARD J.<br>15 MERIDEN PLACE<br>MELVILLE, NY 11747 | 1649 | 10/18/07 | No Case | - (S)<br>- (A)<br>$1,846.16 (P)<br>- (U)<br>$1,846.16 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1516 | 10/4/07 | No Case | - (S)<br>$218.50 (A)<br>- (P)<br>- (U)<br>$218.50 (T) | 07-11051 |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1528 | 10/9/07 | No Case | - (S)<br>$539.55 (A)<br>- (P)<br>- (U)<br>$539.55 (T) | 07-11051 |
| PLAGEMAN, SOONER<br>912 S 10TH AVE<br>SIOUX FALLS, SD 571045217 | 1579 | 10/15/07 | No Case | - (S)<br>- (A)<br>$1,398.98 (P)<br>- (U)<br>$1,398.98 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Claim Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| PLUMAS COUNTY<br>ATTN SUSAN T. BRYANT-GRANT<br>P.O. BOX 176<br>QUINCY, CA 95971 | 4831 | 12/7/07 | No Case | $8,764.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$8,764.50 (T) | 07-11051 |
| POLADIAN, ANGELINE<br>3 WHITWORTH ST<br>LADERA RANCH, CA 92694 | 1185 | 9/24/07 | No Case | - (S)<br>- (A)<br>$6,728.00 (P)<br>- (U)<br>$6,728.00 (T) | 07-11051 |
| POTTS, SAMANTHA N.<br>1158 CASELTON CT<br>BEAUMONT, CA 92223 | 930 | 9/17/07 | No Case | Unspecified* | 07-11051 |
| PRANGER, KEITH<br>4275 GREENRIDGE WAY<br>NEW HAVEN, IN 46774 | 890 | 9/17/07 | No Case | - (S)<br>- (A)<br>$1,399.44 (P)<br>- (U)<br>$1,399.44 (T) | 07-11051 |
| PROPERTY SHOP & APPRAISALS, THE<br>ATTN FREDA C. CRAFT<br>PO BOX 1662<br>PASCAGOULA, MS 39568 | 3368 | 11/26/07 | No Case | - (S)<br>- (A)<br>$400.00 (P)<br>$400.00 (U)<br>$400.00 (T) | 07-11051 |
| RAMIREZ, MONIQUE<br>11872 E CEDARVILLE ST<br>NORWALK, CA 90650 | 981 | 9/18/07 | No Case | - (S)<br>- (A)<br>$880.00 (P)<br>$432.93 (U)<br>$1,312.93 (T) | 07-11051 |
| RICOH BUSINESS SYSTEMS INC<br>ATTN DAVE KAUTZ, A/R BILLING & COLLECT.<br>STE M 1225 GREENBRIAR AVE<br>ADDISON, IL 60101 | 8513 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$18,857.51 (U)<br>$18,857.51 (T) | 07-11051 |
| RUBIO-MATOS, ZOILA<br>16778 NW 13 STREET<br>PEMBROKE PINES, FL 33028 | 1778 | 10/26/07 | No Case | - (S)<br>- (A)<br>$3,049.36 (P)<br>- (U)<br>$3,049.36 (T) | 07-11051 |
| RUTKIN, DAVID<br>31 WAYNE RD<br>MONROE, CT 06468 | 1359 | 10/1/07 | No Case | - (S)<br>- (A)<br>$16,875.00 (P)<br>- (U)<br>$16,875.00 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| RYMAN, SCOTT<br>3436 RIDGEVIEW DR<br>EL DORADO HLS, CA 957624410 | 9119 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$15,808.00 (U)<br>$15,808.00 (T) | 07-11051 |
| SANDERS, VANESSA<br>1300 N SHAFFER ST # 23<br>ORANGE, CA 92867 | 1201 | 9/24/07 | No Case | - (S)<br>- (A)<br>$816.00 (P)<br>- (U)<br>$816.00 (T) | 07-11051 |
| SCOGGINS, BRENT<br>1865C MONTCLAIR DR<br>MT PLEASANT, SC 29464 | 10336 | 4/30/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$37,780.00 (U)<br>$37,780.00 (T) | 07-11051 |
| SCOTTOLINE, LOUIS J.<br>333 LANCASTER AVE APT 612<br>FRAZER, PA 19355 | 1311 | 9/28/07 | No Case | - (S)<br>- (A)<br>$859.90 (P)<br>- (U)<br>$859.90 (T) | 07-11051 |
| SEO, JEONG JA<br>6379-D SMITHY SQUARE<br>GLEN BURNIE, MD 21060 | 10148 | 3/27/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,000.00 (U)<br>$32,000.00 (T) | 07-11051 |
| SEUS, SHERYL<br>4508 GARDEN CLUB ST<br>HIGH POINT, NC 27265 | 7479 | 1/7/08 | No Case | - (S)<br>- (A)<br>$473.00 (P)<br>- (U)<br>$473.00 (T) | 07-11051 |
| SHINKEWICZ, DEBRA<br>PO BOX 171<br>CALVERTON, NY 11933-0171 | 1350 | 10/1/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>$1,488.47 (U)<br>$12,438.47 (T) | 07-11051 |
| SHOPPES AT FLIGHT DECK<br>TED STAMBOLITIS, PRESIDENT<br>109 OLD CHAPIN ROAD, TOWER<br>P.O. BOX 907<br>LEXINGTON, SC 29071 | 6969 | 1/3/08 | No Case | - (S)<br>- (A)<br>$2,425.00 (P)<br>$95,575.00 (U)<br>$98,000.00 (T) | 07-11051 |
| SHORE, JEFFREY<br>2265 BOTANICA CIRCLE<br>WEST MELBOURNE, FL 32904 | 5482 | 12/14/07 | No Case | - (S)<br>- (A)<br>$4,767.95 (P)<br>- (U)<br>$4,767.95 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| SHRIVER, PAULA J.<br>344 BROOKSIDE BLVD<br>PITTSBURGH, PA 15241 | 466 | 9/10/07 | No Case | - (S)<br>- (A)<br>$3,764.64 (P)<br>$3,764.64 (U)<br>$3,764.64 (T) | 07-11051 |
| SILL, STEPHANIE<br>24291 PHILEMON<br>DANA POINT, CA 92629 | 694 | 9/13/07 | No Case | - (S)<br>- (A)<br>$6,300.00 (P)<br>- (U)<br>$6,300.00 (T) | 07-11051 |
| SMITH, CAROLYN M.<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | 2701 | 11/19/07 | No Case | - (S)<br>- (A)<br>$14,051.32 (P)<br>- (U)<br>$14,051.32 (T) | 07-11051 |
| SMITH, LAUREN<br>6545 YELLOWSTONE BLVD<br>APT 5D<br>FOREST HILLS, NY 11375 | 1412 | 10/3/07 | No Case | - (S)<br>- (A)<br>$300.00 (P)<br>- (U)<br>$300.00 (T) | 07-11051 |
| SOMERMAN-JOHNSTON, MELISSA<br>32226 FALL RIVER RD<br>TRABUCO CANYON, CA 92679 | 759 | 9/14/07 | No Case | - (S)<br>- (A)<br>$10,297.80 (P)<br>- (U)<br>$10,297.80 (T) | 07-11051 |
| SPAGNA, MICHAEL<br>25 NASSAU AVE<br>FREEPORT, NY 11520 | 480 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,076.77 (P)<br>$1,076.77 (U)<br>$1,076.77 (T) | 07-11051 |
| SPRAGUE, SUSAN L.<br>1717 NO. BAYSHORE DR # 3844<br>MIAMI, FL 33132 | 886 | 9/17/07 | No Case | - (S)<br>- (A)<br>$3,778.85 (P)<br>- (U)<br>$3,778.85 (T) | 07-11051 |
| STAFFORD, PAMELA<br>10320 BLUFF VALLEY COURT<br>LAS VEGAS, NV 89178 | 1775 | 10/26/07 | No Case | - (S)<br>- (A)<br>$1,295.60 (P)<br>- (U)<br>$1,295.60 (T) | 07-11051 |
| STAMPS, MARK E.<br>224 SIDNEY STREET<br>BECKLEY, WV 25801 | 10145 | 3/26/08 | No Case | Unspecified* | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| STERLING, DANIEL P.<br>5523 COLONY RD<br>GRAND BLANC, MI 48439 | 174 | 8/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$21,450.00 (U)<br>$21,450.00 (T) | 07-11051 |
| SUMMERS, MATTHEW<br>208 TIMBERFIELD TRAIL<br>CHINA GROVE, NC 28023 | 10050 | 3/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$38,000.00 (U)<br>$38,000.00 (T) | 07-11051 |
| SUROWIEC, MICHAEL S<br>116 RALPH AVE<br>S PLAINFIELD, NJ 070802814 | 6635 | 12/31/07 | No Case | - (S)<br>- (A)<br>$38,750.00 (P)<br>- (U)<br>$38,750.00 (T) | 07-11051 |
| TALX CORPORATION<br>11432 LACKLAND<br>ST. LOUIS, MO 63146 | 6922 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$216,746.00 (U)<br>$216,746.00 (T) | 07-11051 |
| TEITELBAU, JOEL<br>1723 CODY DRIVE<br>SILVER SPRING, MD 20902 | 10217 | 4/16/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$24,000.00 (U)<br>$24,000.00 (T) | 07-11051 |
| THOMAS, AMY R.<br>304 BARCROFT DR<br>YORKTOWN, VA 23692 | 456 | 9/10/07 | No Case | - (S)<br>- (A)<br>$3,830.40 (P)<br>- (U)<br>$3,830.40 (T) | 07-11051 |
| THOMAS, ELLEN M.<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | 2507 | 11/19/07 | No Case | - (S)<br>- (A)<br>$16,695.00 (P)<br>- (U)<br>$16,695.00 (T) | 07-11051 |
| THORNTON, PATRICIA M.<br>137-32 LAURELTON PARKWAY<br>ROSEDALE, NY 11422 | 1331 | 10/1/07 | No Case | - (S)<br>- (A)<br>$2,015.62 (P)<br>- (U)<br>$2,015.62 (T) | 07-11051 |
| THRASHER, GARY A.<br>10492 EAST ONEIL ROAD<br>HEREFORD, AZ 85615 | 10135 | 3/24/08 | No Case | Unspecified* | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| TURNER, KRISTEN<br>10356 BABY BUD<br>LAS VEGAS, NV 89183 | 1449 | 10/5/07 | No Case | - (S)<br>- (A)<br>$969.23 (P)<br>$969.23 (U)<br>$969.23 (T) | 07-11051 |
| VALENTINE, ANDREW<br>9 GLENN DR<br>WOODBURY, NY 11797 | 947 | 9/17/07 | No Case | - (S)<br>- (A)<br>$18,061.58 (P)<br>- (U)<br>$18,061.58 (T) | 07-11051 |
| VALENTINE, ANDREW<br>9 GLENN DR<br>WOODBURY, NY 11797 | 1416 | 10/4/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>$31,850.38 (U)<br>$42,800.38 (T) | 07-11051 |
| VALERIUS, LARRY D.<br>1709 OAKWOOD AVE<br>DEKALB, IL 60115 | 494 | 9/10/07 | No Case | - (S)<br>- (A)<br>$1,200.00 (P)<br>- (U)<br>$1,200.00 (T) | 07-11051 |
| VENADAS, ROSE B.<br>1204 MIRA VALLEY ST<br>CORONA, CA 92879 | 2610 | 11/19/07 | No Case | - (S)<br>- (A)<br>$769.20 (P)<br>- (U)<br>$769.20 (T) | 07-11051 |
| VISNAPUM, TIMOTHY J.<br># 6 LAKE VIEW COURT<br>FERGUSON, MO 63135 | 1374 | 10/2/07 | No Case | - (S)<br>- (A)<br>$1,399.23 (P)<br>- (U)<br>$1,399.23 (T) | 07-11051 |
| VISNAPUM, TIMOTHY J.<br># 6 LAKE VIEW COURT<br>FERGUSON, MO 63135 | 2958 | 11/21/07 | No Case | - (S)<br>- (A)<br>$1,399.23 (P)<br>- (U)<br>$1,399.23 (T) | 07-11051 |
| VON BEHREN, JENNIFER<br>304 E ALMOND AVE # 10<br>ORANGE, CA 92866 | 2954 | 11/21/07 | No Case | - (S)<br>- (A)<br>$691.20 (P)<br>- (U)<br>$691.20 (T) | 07-11051 |
| WAKE COUNTY TAX COLLECTOR<br>421 FAYETTEVILLE STREET MALL STE 200<br>RALEIGH, NC 276011450 | 10151 | 3/27/08 | No Case | $820.60 (S)<br>- (A)<br>$2,037.76 (P)<br>$858.75 (U)<br>$3,717.11 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | Amount | New Case Number: Case Number |
|---|---|---|---|---|---|
| WALTERS, DANA<br>8535 PARADISE VALLEY RD # 3<br>SPRING VALLEY, CA 91977 | 1195 | 9/24/07 | No Case | - (S)<br>- (A)<br>$2,749.50 (P)<br>- (U)<br>$2,749.50 (T) | 07-11051 |
| WESSMAN, DANIEL<br>1648 GRACE DR<br>BIG LAKE, MN 55309 | 945 | 9/17/07 | No Case | - (S)<br>- (A)<br>$12,000.00 (P)<br>- (U)<br>$12,000.00 (T) | 07-11051 |
| WETZEL, DANIEL P.<br>776 YALE AVE<br>SAINT LOUIS, MO 63130 | 733 | 9/13/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>$22,679.86 (U)<br>$33,629.86 (T) | 07-11051 |
| WHEELER, PETER M<br>7335 BROOKVIEW, UNIT 303<br>ELKRIDGE, MD 21075 | 10063 | 3/12/08 | No Case | $4,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,000.00 (T) | 07-11051 |
| WIELGUS, KATHLEEN<br>548 N 5TH AVE<br>DES PLAINES, IL 60016 | 722 | 9/13/07 | No Case | - (S)<br>- (A)<br>$1,650.00 (P)<br>$1,650.00 (U)<br>$1,650.00 (T) | 07-11051 |
| WIELGUS, KATHLEEN<br>548 N 5TH AVE<br>DES PLAINES, IL 60016 | 935 | 9/17/07 | No Case | - (S)<br>- (A)<br>$508.75 (P)<br>$508.75 (U)<br>$508.75 (T) | 07-11051 |
| WILKINSON, FAITH<br>8775 CELESTE RD<br>SARALAND, AL 36571 | 8026 | 1/9/08 | No Case | - (S)<br>- (A)<br>$12,000.00 (P)<br>- (U)<br>$12,000.00 (T) | 07-11051 |
| WILKINSON, FAITH C<br>8775 CELESTE RD<br>SARALAND, AL 36571 | 8025 | 1/9/08 | No Case | $1,529.37 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,529.37 (T) | 07-11051 |

| Name/Address of Claimant | Objectionable Claims: Claim Number | Date Filed | Case Number | | New Case Number: Case Number |
|---|---|---|---|---|---|
| WILLIAMS, ROBIN<br>13695 DEER HILL PL<br>MORENO VALLEY, CA 92553 | 657 | 9/12/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>$487.90 (U)<br>$11,437.90 (T) | 07-11051 |
| WILLIAMS, SHARON M.<br>3805 MARY AVENUE<br>BALTIMORE, MD 21206 | 962 | 9/18/07 | No Case | - (S)<br>- (A)<br>$991.32 (P)<br>- (U)<br>$991.32 (T) | 07-11051 |
| WYRICK, RICHARD<br>6220 RUSSWOOD DR<br>PLEASANT GDN, NC 273139536 | 10302 | 4/28/08 | No Case | Unspecified* | 07-11051 |
| **Totals:** | **191 Claims** | | | **$280,866.05 (S)**<br>**$758.05 (A)**<br>**$701,902.98 (P)**<br>**$2,055,095.86 (U)**<br>**$2,988,778.15 (T)** | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

# Exhibit C

## No Documentation Claims

### Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DESCHUTES COUNTY TAX COLLECTOR<br>DAVID LILLEY, CHIEF TAX DEPUTY<br>1300 NW WALL ST STE 200<br>BEND, OR 97701 | 9891 | 2/4/08 | 07-11051 | $242.80 (S)<br>- (A)<br>- (P)<br>- (U)<br>$242.80 (T) |
| DIPIETRO, ANTHONY<br>18 PLEASANT PLACE<br>TUCKAHOE, NY 10707 | 10175 | 4/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,000,000.00 (U)<br>$1,000,000.00 (T) |
| HEILPERN, PATRICIA D<br>1575 EAST PARKWAY AVENUE<br>SALT LAKE CITY, UT 84106 | 10051 | 3/14/08 | No Case | Unspecified* |
| RICCIO, THERESA M<br>39 ARBOR ROAD<br>SYOSSET, NY 11791 | 10348 | 4/30/08 | No Case | Unspecified* |
| WHITMAN TOWN<br>ATTN MARY BETH CARTER, TOWN COLLECTOR<br>BOX 459<br>WHITMAN, MA 02382 | 3911 | 11/30/07 | No Case | Unspecified* |
| YVONNE MUKASE<br>3509 LUPINE COURT<br>HYATTSVILLE, MD 20784 | 10292 | 4/28/08 | No Case | $413,750.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$413,750.00 (T) |
| **Totals:** | | **6 Claims** | | **$413,992.80 (S)**<br>**- (A)**<br>**- (P)**<br>**$1,000,000.00 (U)**<br>**$1,413,992.80 (T)** |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

# Exhibit D

## Late Filed Claims

### Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| 21 WATERWAY HOLDING, LLC<br>C/O SAROFIM REALTY ADVISORS<br>ATTN: KIM NELSON<br>8115 PRESTON ROAD, SUITE 400<br>DALLAS, TX 75225 | 10162 | 3/31/08 | 07-11051 | $139,415.64 (S)<br>- (A)<br>- (P)<br>- (U)<br>$139,415.64 (T) | Jan 11, 2008 |
| ABACOA TOWN CNTR 1 COMMERCIAL<br>ATTN: RICARDO REYES, ESQ.<br>1155 MAIN ST<br>JUPITER, FL 33458 | 10262 | 4/21/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$119,341.32 (U)<br>$119,341.32 (T) | Jan 11, 2008 |
| ALAMANCE COUNTY TAX COLLECTOR<br>CLYDE B ALBRIGHT ATTNY TAX DEPT<br>124 W ELM STREET<br>GRAHAM, NC 27253 | 10550 | 9/19/08 | 07-11047 | $6,947.00 (S)<br>- (A)<br>$43.44 (P)<br>- (U)<br>$43.44 (T) | Feb 4, 2008 |
| AMERICAN HOME MORTGAGE<br>CUANE A. GOETTEMOELLER, ASST PROSECUTOR<br>P.O. BOX 987<br>SIDNEY, OH 45365-0987 | 10515 | 9/15/08 | 07-11047 | - (S)<br>- (A)<br>$901.62 (P)<br>$901.62 (U)<br>$901.62 (T) | Feb 4, 2008 |
| ARAPAHOE COUNTY<br>ATTN: GEORGE ROSENBERG, ASST CNTY ATTY<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | 10392 | 5/9/08 | 07-11047 | - (S)<br>- (A)<br>$2,309.40 (P)<br>- (U)<br>$2,309.40 (T) | Feb 4, 2008 |
| ARAPAHOE COUNTY<br>TREASURER<br>5334 S. PRINCE ST.<br>LITTLETON, CO 80166 | 10561 | 10/14/08 | 07-11047 | $3,804.73 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,804.73 (T) | Feb 4, 2008 |
| ARAPAHOE COUNTY<br>5334 S PRINCE STREET<br>LITTLETON, CO 80166 | 10562 | 10/14/08 | 07-11047 | $2,329.04 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,329.04 (T) | Feb 4, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| ARDEN REALTY LIMITED PARTNERSHIP<br>C/O MCGUIREWOODS LLP<br>ATTN: SUSAN GERMAISE<br>1800 CENTURY PARK EAST, 8TH FLOOR<br>LOS ANGELES, CA 90067 | 10152 | 3/27/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$141,823.56 (U)<br>$141,823.56 (T) | Jan 11, 2008 |
| ARIOTO, NUNCIO AND MICHELLE<br>853 N. 17TH ST.<br>SAN JOSE, CA 95112 | 10583 | 11/26/08 | 07-11047 | $25,110.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,110.00 (T) | Jan 11, 2008 |
| AURORA LOAN SERVICES LLC<br>10350 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 10409 | 5/28/08 | 07-11047 | $244,999.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$244,999.99 (T) | Jan 11, 2008 |
| AURORA LOAN SERVICES LLC<br>10350 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 10566 | 5/28/08 | 07-11047 | $244,999.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$244,999.99 (T) | Jan 11, 2008 |
| BENTON CO. TAX COLLETOR<br>215 E CENTRAL, ROOM 101<br>BENTONVILLE, AR 72712 | 10425 | 6/27/08 | 07-11051 | - (S)<br>- (A)<br>$1,711.38 (P)<br>- (U)<br>$1,711.38 (T) | Feb 4, 2008 |
| BESSON APPRAISALS INC<br>25 MARY ANN DR<br>EXETER, RI 02822 | 10588 | 11/24/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$325.00 (U)<br>$325.00 (T) | Jan 11, 2008 |
| BITSEFF, TONIE L.<br>363 MARIN AVENUE<br>MILL VALLEY, CA 94941 | 10344 | 4/30/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$430,000.00 (U)<br>$430,000.00 (T) | Jan 11, 2008 |
| BOULDER COUNTY TREASURER<br>BOB HULLINGHORST<br>P.O. BOX 471<br>BOULDER, CO 80306 | 10446 | 8/11/08 | 07-11047 | $1,166.88 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,166.88 (T) | Feb 4, 2008 |
| CHATHAM COUNTY TAX COMMISSIONER<br>P.O. BOX 8321<br>SAVANNAH, GA 31412 | 10424 | 6/24/08 | 07-11051 | - (S)<br>- (A)<br>$187.83 (P)<br>- (U)<br>$187.83 (T) | Feb 4, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| CITY OF KNOXVILLE<br>DOUGLAS GORDON, ATTORNEY AT LAW<br>PO BOX 2084<br>KNOXVILLE, TN 37901 | 10413 | 6/4/08 | 07-11047 | $452.73 (S)<br>- (A)<br>- (P)<br>- (U)<br>$452.73 (T) | Feb 4, 2008 |
| CITY OF MT PLEASANT<br>401 N MAIN<br>MOUNT PLEASANT, MI 48858 | 10429 | 7/8/08 | 07-11047 | $462.45 (S)<br>- (A)<br>- (P)<br>- (U)<br>$462.45 (T) | Feb 4, 2008 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>AUDIT DIVISION<br>ATTN: BANKRUPTCY UNIT<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | 10554 | 9/23/08 | 07-11051 | - (S)<br>- (A)<br>$360,650.00 (P)<br>- (U)<br>$360,650.00 (T) | Feb 4, 2008 |
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | 10442 | 7/21/08 | 07-11047 | $1,204.97 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,204.97 (T) | Feb 4, 2008 |
| CLEVELAND COUNTY TREASURER<br>201 S JONES SUITE 100<br>NORMAN, OK 73069 | 10443 | 7/21/08 | 07-11047 | $104.33 (S)<br>- (A)<br>- (P)<br>- (U)<br>$104.33 (T) | Feb 4, 2008 |
| LUND, ROBERT W.<br>3 CHERRY DRIVE E<br>PLAINVIEW, NY 11803 | 10222 | 4/17/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$361,378.00 (U)<br>$361,378.00 (T) | Jan 11, 2008 |
| MCWATERS, ZACHARY J.<br>6390 RANCHO MISSION ROAD # 215<br>SAN DIEGO, CA 92108 | 10223 | 4/17/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$234,399.00 (U)<br>$234,399.00 (T) | Jan 11, 2008 |
| MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SECTION<br>ATTN: BRENDA T. CARTER<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | 10437 | 7/14/08 | 07-11051 | - (S)<br>- (A)<br>$588.87 (P)<br>$19.26 (U)<br>$608.13 (T) | Feb 4, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| MJB APPRAISAL GROUP<br>7119 E SHEA BLVD # 109-154<br>SCOTTSDALE, AZ 85254 | 9916 | 2/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$11,000.00 (U)<br>$11,000.00 (T) | Jan 11, 2008 |
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | 10584 | 11/21/08 | 07-11047 | Unspecified* | Feb 4, 2008 |
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | 10585 | 11/21/08 | 07-11047 | Unspecified* | Feb 4, 2008 |
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | 10586 | 11/21/08 | 07-11047 | Unspecified* | Feb 4, 2008 |
| MONTGOMERY COUNTY<br>CAROLYN RICE, TREASURER<br>451 W. THIRD ST.<br>DAYTON, OH 45422 | 10587 | 11/21/08 | 07-11047 | $108.17 (S)<br>- (A)<br>- (P)<br>- (U)<br>$108.17 (T) | Feb 4, 2008 |
| PHOENIX SAVINGS BANK PACIFIC<br>3500 188TH ST SW STE 575<br>ATTN JEFFREY SMOOT, ATTORNEY<br>LYNNWOOD, WA 980374763 | 9856 | 1/30/08 | No Case | - (S)<br>- (A)<br>$12,313.41 (P)<br>$330,654.87 (U)<br>$342,968.28 (T) | Jan 11, 2008 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 9993 | 2/25/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$319,915.53 (U)<br>$319,915.53 (T) | Jan 11, 2008 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, BANKRUPTCY ADMIN.<br>RECOVERY DEPT.<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 10033 | 3/3/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$126,299.21 (U)<br>$126,299.21 (T) | Jan 11, 2008 |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 10264 | 4/21/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,292,360.94 (U)<br>$1,292,360.94 (T) | Jan 11, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| SHELBY COUNTY TREASURER<br>ATTN: DUANE A. GOETTEMOELLER,<br>ASST. PROSECUTOR<br>P.O. BOX 987<br>SIDNEY, OH 45365-0987 | 10558 | 9/26/08 | 07-11047 | - (S)<br>- (A)<br>$901.62 (P)<br>$901.62 (U)<br>$901.62 (T) | Feb 4, 2008 |
| SKILLSOFT CORPORATION<br>C/O GREG PORTO<br>107 NORTHEASTERN BLVD<br>NASHUA, NH 03062 | 10390 | 5/8/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$323,024.49 (U)<br>$323,024.49 (T) | Jan 11, 2008 |
| ST. JOHNS COUNTY TAX COLLECTOR<br>DENNIS W. HOLLINGSWORTH<br>P.O. BOX 9001<br>SAINT AUGUSTINE, FL 32085-9001 | 10589 | 11/25/08 | 07-11051 | $176.47 (S)<br>- (A)<br>- (P)<br>- (U)<br>$176.47 (T) | Feb 4, 2008 |
| THOMAS, SAMUEL N.<br>3405 CLOUDNINE COURT<br>CHESAPEAKE, VA 23323 | 10248 | 4/21/08 | 07-11047 | $209,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$209,000.00 (T) | Jan 11, 2008 |
| UNIFIED TREASURY (WYANDOTTE)<br>710 N. 7TH ST<br>KANSAS CITY, KS 66101 | 10555 | 9/29/08 | No Case | - (S)<br>- (A)<br>$187.32 (P)<br>- (U)<br>$187.32 (T) | Feb 4, 2008 |
| WATSON, MARK AND KELLY<br>3804 OLSON DR NW<br>GIG HARBOR, WA 98335 | 10422 | 6/20/08 | 07-11051 | Unspecified* | Jan 11, 2008 |
| WESSEL, PAUL S.<br>811 TOWNER PLACE<br>LOUISVILLE, KY 40223 | 9593 | 1/14/08 | No Case | $23,804.67 (S)<br>- (A)<br>$63,390.01 (P)<br>$75,122.76 (U)<br>$162,317.41 (T) | Jan 11, 2008 |
| WESTRIDGE II AND III, L.L.C.<br>(F/K/A WEST PROPERTIES II & III, L.P.)<br>JERRY SHARPE - BELIN LAW FIRM<br>666 WALNUT STREET SUITE 2000<br>DES MOINES, IA 50309-3989 | 10161 | 3/31/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$133,747.63 (U)<br>$133,747.63 (T) | Jan 11, 2008 |
| WINDHAM REVENUE DEPARTMENT<br>PO BOX 195<br>WILLIMANTIC, CT 06226 | 10494 | 9/3/08 | 07-11047 | $1,405.46 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,405.46 (T) | Feb 4, 2008 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Bar Date |
|---|---|---|---|---|---|
| YAKIMA COUNTY TREASURER<br>PO BOX 22530<br>YAKIMA, WA 98907 | 10503 | 9/10/08 | 07-11047 | $570.86 (S)<br>- (A)<br>- (P)<br>- (U)<br>$570.86 (T) | Feb 4, 2008 |
| ZYLSTRA, JERRY J<br>247 GOLD PAN WAY<br>DAYTON, NV 89403 | 10132 | 3/24/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$330,000.00 (U)<br>$330,000.00 (T) | Jan 11, 2008 |
| **Totals:** | **44 Claims** | | | **$906,063.38 (S)**<br>**- (A)**<br>**$443,184.90 (P)**<br>**$4,231,214.81 (U)**<br>**$5,571,712.82 (T)** | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.