IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------------x
In re:                                                :    Chapter 11
                                                      :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                 :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                        :
                                                      :    Jointly Administered
         Debtors.                                     :
-------------------------------------------------------------------x

## AFFIDAVIT OF MAILING

STATE OF NEW YORK              )
                              )   ss.:
COUNTY OF NEW YORK             )

CASSANDRA MURRAY, being duly sworn, deposes and says:

1.      I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a
        Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York
        10017.  I am over the age of eighteen years and am not a party to the above-
        captioned action.

2.      On December 15, 2008, I supervised the mailing of the:

        a)   "Disclosure Statement Pursuant to Section 1125 of the Bankruptcy Code With Respect
             to the Amended Chapter 11 Plan of Liquidation of the Debtors Dated as of November
             25, 2008," to which is attached, "Amended Chapter 11 Plan of Liquidation of the
             Debtors Dated as of November 25, 2008, [Docket No. 6627], (the "Disclosure
             Statement"),

        b)   "Order (I) Approving the Disclosure Statement; (II) Establishing Procedures for
             Solicitation and Tabulation of Votes to Accept or Reject the Plan, Including (A)
             Approving Form and Manner of Solicitation Packages, (B) Approving the Form and
             Manner of Notice of the Confirmation Hearing, (C) Establishing Record Date and
             Approving Procedures for Distribution of Solicitation Packages, (D) Approving Forms of
             Ballots, (E) Establishing Deadline for Receipt of Ballots, and (F) Approving Procedures
             for Vote Tabulations, (III) Establishing Deadline and Procedures for Filing objections to
             Confirmation of the Plan; and (IV) Granting Related Relief," dated November 30, 2008,
             [Docket No. 6644], (the "Order"),

        c)   "Notice of (I) Approval of Disclosure Statement, (II) Hearing to Consider Confirmation
             of the Plan, and (III) Deadline for Filing Objections to Confirmation of the Plan," dated
             December 8, 2008, (the "Non-Voting Notice"),

d)  "Notice of (I) Approval of Disclosure Statement, (II) Deadline for Voting on the Plan, (III) Hearing to Consider Confirmation of the Plan, and (IV) Deadline for Filing Objections to Confirmation of the Plan," dated December 8, 2008, (the "Confirmation Hearing Notice"),

by causing true and correct copies of:

i.   the Disclosure Statement, Confirmation Hearing Notice, Order, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on Exhibit A,

ii.  the Non-Voting Notice enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on Exhibit B.

Cassandra Murray

Sworn to before me this ___ day of December, 2008

Notary Public

REGINA AMPORFRO
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Certificate Filed in New York County
Commission Expires Sept. 24, 2009

# Exhibit "A"

| Claim Name | Address Information |
| --- | --- |
| 1-800 EAST-WEST MORTGAGE COMPANY | 84 NEWBURY ST., PEABODY, MA 01960 |
| 100 MARKET STREET | P.O. BOX 1267, PORTSMOUTH, NH 03802 |
| 105 S. YORK ROAD, LLC C/O CATALANO & | ASSOCIATES,105 S. YORK RD,SUITE 2B, ELMHURST, IL 60126 |
| 106TH SOUTH BUSINESS PARK L.P. | 10421 SOUTH JORDAN GATEWAY BLVD.,SUITE 660, SOUTH JORDAN, UT 84095 |
| 115 RIVER ROAD LLC | 115 RIVER ROAD, EDGEWATER, NJ 07020 |
| 12 INTERACTIVE LLC | 3501 N. SOUTHPORT AVE, STE 144, CHICAGO, IL 60657 |
| 1305 WALT WHITMAN ROAD SPE, LLC | C/O REXCORP REALTY LLC, UNIONDALE, NY 11556 |
| 1717 LLC C/O BUTTERFIELD PROPERTIES | 477 E. BUTTERFILED ROAD,SUITE 500, LOMBARD, IL 60148 |
| 1817 S. NEIL ST. PARTNERSHIP C/O RAMSHAW | REAL ESTATE,1817 S. NEIL STREET,SUITE 200, CHAMPAIGN, IL 61820 |
| 197 FIRST AVENUE | C/O MARIC, INC.,197 FIRST AVENUE, SUITE 300, NEEDHAM, MA 02494 |
| 1ST ADVANTAGE MORTGAGE, LLC | 701 E 22 STREET,SUITE 125, LOMBARD, IL 60148 |
| 1ST AMERICAN BUILDERS | 2514 RELIANCE AVENUE, APEX, NC 27539 |
| 1ST AMERICAN MORTGAGE, INC | PO BOX 889, FAIRFAX, VA 220380889 |
| 1ST AMERICAN MORTGAGE, INC | PO BOX 3289, FALLS CHURCH, VA 220430289 |
| 1ST AMERICAN MORTGAGE, INC. | 3926 PENDER DRIVE,1ST FLOOR, FAIRFAX, VA 22030 |
| 1ST CHOICE FINANCIAL GROUP INC | 8405 NW 53RD,STE C-105, MIAMI, FL 33166 |
| 1ST EAST SIDE SAVINGS BANK | 2075 FRUTLVELLE RD,SUITE 100, SARASOTA, FL 34237 |
| 1ST FINANCIAL BANK | 11120 W. 135TH ST., OVERLAND PARK, KS 66221 |
| 1ST MARINER BANK | 3301 BOSTON ST, BALTIMORE, MD 212244976 |
| 1ST MARINER BANK | 3975 FAIR RIDGE DR,STE 300,NORTH TOWER, FAIRFAX, VA 22033 |
| 1ST MEDALLION MORTGAGE CORPORATION | 202 CENTREPORT DRIVE,SUITE 150, GREENSBORO, NC 27409 |
| 2001 BEYOND | 6365 NANCY RIDGE DRIVE, SAN DIEGO, CA 92121 |
| 21ST MORTGAGE CORPORATION | PO BOX 477, KNOXVILLE, TN 37901 |
| 2250 LIVELY LLC | 3030 FINLEY RD,SUITE 110, DOWNERS GROVE, IL 60515 |
| 2924 NORTH LINCOLN, LLC C/O ALAN | SAHAGIAN,2226 NORTH RACINE AVENUE #6, CHICAGO, IL 60614 |
| 3445 CAUSEWAY LIMITED LIABILITY COMPANY | P. O. BOX 6401, METAIRIE, LA 70009 |
| 3RD FINANCIAL SERVICE CORPORATION | LAW OFFICES OF EDWARD GARFINKEL,110 WILLIAM STREET, NEW YORK, NY 10038 |
| 4 LOTS RIVER, LLC | 18 PLEASANT STREET, MEREDITH, NH 03253 |
| 4:19 COMPANY, LLLP | 2325 RAND AVENUE,% CENTRAL COLORADO MANAGEMENT COMPANY, COLORADO SPRINGS, CO 80906 |
| 4INFO | 177 BOVET RD STE 400, SAN MATEO, CA 944023120 |
| 4INFO, INC | 177 BOVET RD STE 400, SAN MATEO, CA 944023120 |
| 5001 CALIFORNIA AVENUE PARTNERSHIP C/O | STOCKDALE PROPERTY MANAGEMENT INC,5001 CALIFORNIA AVE,SUITE 100, BAKERSFIELD, CA 93309 |
| 6645 FEDERAL SQUARE REALTY, LLC AND | 172ND LLC,P.O. BOX 136, GOSHEN, CT 06756 |
| 925 FUNDING INC | 1155 EAST JERICHO TURNPIKE, HUNTINGTON, NY 11743 |
| 93-99 MAIN STREET, LLC | 819 BROADWAY, WOODMERE, NY 11598 |
| A GREAT MORTGAGE COMPANY | 921 PLEASANT VALLEY AVENUE, MT. LAUREL, NJ 08054 |
| A STEP ABOVE CARPET CLEANING | 900 RECTORY CT, WILMINGTON, NC 28411 |
| A&B PROPERTIES, INC. | C/O REATA PROPERTY MANAGEMENT,7330 SAN PEDRO, SUITE 710, SAN ANTONIO, TX 78216 |
| A-1 PROFESSIONAL CLEANING AND | MAINTENANCE SERVICES, INC.,80 WHITEHALL ST, LYNBROOK, NY 11563 |
| A-COLONIAL 300/500 OWNER LLC | PO BOX 55379,DEPARTMENT 6502, BIRMINGHAM, AL 35255 |
| A.E. FELDMAN ASSOCIATES, INC | 445 NORTHERN BLVD., GREAT NECK, NY 11021 |
| A.G. EDWARDS & SONS, INC. | ATTN: JONATHAN GRIFFITH/PROXY DEPT,ONE NORTH JEFFERSON, ST. LOUIS, MO 10017 |
| AAA ATLANTIS CORPORATION | 2905 PALM AIRE DRIVE N., POMPANO BEACH, FL 33069 |
| AAA MORTGAGE TEAM | 27464 COMMERCE CENTER DRIVE, SUITE B, TEMECULA, CA 92590 |
| AAA WORLDWIDE FINANCIAL CO | 5057 KELLER SPRINGS RD STE 300, ADDISON, TX 750016916 |
| AAMES HOME LOAN | 350 SOUTH GRAND AVENUE,47TH FLOOR, LOS ANGELES, CA 90071 |
| AAPOP 2, LP | P.O. BOX 828104, PHILADELPHIA, PA 19182-8104 |

| Claim Name | Address Information |
| --- | --- |
| ABACOA REALTY | 1203 TOWN CENTER DR., SUITE 109, JUPITER, FL 33458 |
| ABACUS FINANCIAL INC | 5675 DTC BLVD,#123, GREENWOOD VILLAGE, CO 80111 |
| ABANA REALITY | 311 MAIN STREET,SUITE 101, TRUSSVILLE, AL 35173 |
| ABANA REALTY | 2104 LORNA RIDGE LN, BIRMINGHAM, AL 35216 |
| ABERNATHY REALTY | 4954 E 56TH ST STE 7, INDIANAPOLIS, IN 462205769 |
| ABN AMRO BANK N.V. | 540 W MADISON ST, CHICAGO, IL 60661 |
| ACA INTERNATIONAL | PO BOX 390106, EDINA, MN 55439-0106 |
| ACADEMY MORTGAGE CORPORATION | 4055 S 700 EAST,STE 200, SALT LAKE CITY, UT 84107 |
| ACADEMY NATIONAL MORTGAGE CORPORATION | 7333 W JEFFERSON AVE,#270, LAKEWOOD, CO 80235 |
| ACCESS NATIONAL MORTGAGE CORP. | 1800 ROBERT FULTON DRIVE,SUITE 350, RESTON, VA 20191 |
| ACE AMERICAN INSURANCE COMPANY | 140 BROADWAY,40TH FLOOR, NEW YORK, NY 10005 |
| ACE AMERICAN INSURANCE COMPANY | HOBBS GROUP,436 WALNUT STREET, PHILADELPHIA, PA 19106 |
| ACE AMERICAN INSURANCE COMPANY (ACE USA) | 436 WALNUT STREET, PHILADELPHIA, PA 19106 |
| ACE LATIN PRODUCTIONS LLC | 759 SOUTH FEDERAL HWY.,SUITE 200, STUART, FL 34994 |
| ADECCO USA | 175 BROADHOLLOW ROAD, MELVILLE, NY 11747 |
| ADP | 2 HUNTINGTON QUAD STE 3S01, MELVILLE, NY 117474507 |
| ADP, INC. | 1700 WALT WHITMAN RD, MELLVILLE, NY 40290-1006 |
| ADP, INC./BROADRIDGE FINANCIAL | SOLUTIONS, INC.,1 PARK AVENUE, NEW YORK, NY 10016 |
| ADTERACTIVE, INC | 153 KEARNY ST FL 6, SAN FRANCISCO, CA 941084815 |
| ADVANCE MORTGAGE CORPORATION | 9494 SW FREEWAY,SUITE 360, HOUSTON, TX 77074 |
| ADVANCED MORTGAGE CORPORATION | 11935 RILEY,#210, OVERLAND PARK, KS 66213 |
| ADVANCED SYSTEMS COMPUTER CONSULTANTS | POB 1287, FT. WAYNE, IN 46801 |
| ADVANTAGE LOANS,INC | 937 S MCPHERSEN CHURCH RD,STE 101, FAYETTEVILLE, NC 28803 |
| ADVENT HOME MORTGAGE CORPORATION | 845 WEST CHESTER AVE,#201, WEST CHESTER, PA 19882 |
| ADVISORCENTRAL, LLC | 186 SOUTH STREET,FIFTH FLOOR, BOSTON, MA 02111 |
| ADVISORS MORTGAGE GROUP | 2517 HIGHWAY 35,BLDG. B SUITE 104, MANASQUAN, NJ 08736 |
| AEGIS FUNDING CORP. | 3250 BRIAR PARK,STE 400, HOUSTON, TX 77042 |
| AEGON USA REAL ESTATE SERVICES | ATTN:  MADONNA AMMONS,400 WEST MARKET ST., 5TH FLOOR, LOUISVILLE, KY 40232 |
| AER LINGUS | 300 JERICHO QUADRANGLE STE 130, JERICHO, NY 117532716 |
| AEROTEK STAFFING | 3250 W. COMMERCIAL BLVD.,SUITE 100, FORT LAUDERDALE, FL 33309 |
| AETNA | 55 LANE ROAD, FAIRFIELD, NY 07004 |
| AFFORDABLE MORTGAGE SPECIALISTS, LLC | 133 JEFFERSON RD,STE 201, PITTSBURGH, PA 15235 |
| AFP ASSOCIATES, LTD. C/O WEST WORLD | MANAGEMENT, INC.,4 MANHATTANVILLE ROAD, PURCHASE, NY 10577 |
| AG EDWARDS | ONE NORTH JEFFERSON, ST. LOUIS, MO 63103 |
| AGENCY MORTGAGE CORPORATION | 750 COLLEGE ROAD EAST, SUITE 100, PRINCETON, NJ 08540 |
| AGEON DIRECT MARKETING SERVICES, INC. | 20 MOORES RD., FRAZER, PA 19355 |
| AGNOSS SOFTWARE CORPORATION | 34 ST. PATRICK STREET,SUITE 200, TORONTO, ON M5T 1V1 CANADA |
| AIA SOFTWARE NORTH AMERICA, INC | 5 BROADACRE DR,STE 100, MT LAUREL, NJ 08054-4706 |
| AIRLIE CENTER | 6809 AIRLIE ROAD, WARRENTON, VA 20187 |
| AJILON | 1200 VETERANS MEMORIAL HWY, HAUPPAUGE, NY 11788 |
| AJILON FINANCE | 150 MOTOR PARKWAY, HAUPPAUGE, NY 11788 |
| AKI LLC C/O PACIFIC REALTY | 360 W BENSON BLVD STE 202, ANCHORAGE, AK 995033953 |
| ALABAMA HOUSING FINANCE AUTHORITY | P.O. BOX 230909, MONTGOMERY, AL 36123-0909 |
| ALAN WAXLER GROUP LLC | 4740 S VALLLEY VIEW BOULEVARD, LAS VEGAS, NV 89103 |
| ALANSIS CORPORATION | 501 WEST BROADWAY, SAN DIEGO, CA 92101 |
| ALASKA HOUSING FINANCE CORPORATION | 4300 BONIFACE PKWY, ANCHORAGE, AK |
| ALCOHOLIC BEVERAGE CONTROL | 3737 MAIN ST.,SUITE 900, RIVERSIDE, CA 92501 |
| ALERA FINANCIAL, LLC | 2840 PLAZA PLACE,STE 450, RALEIGH, NC 27612 |

| Claim Name | Address Information |
|---|---|
| ALL AMERICAN HOME MORTGAGE CORP | 333 EARLE OVINGTON BLVD, UNIONDALE, NY 11553 |
| ALL HOME LENDING INC | 6131 ORANGETHORPE AVE.,#270, BUENA PARK, CA 90620 |
| ALL STATE HOME MORTGAGE, INC | 26250 EUCLID AVENUE,#901, EUCLID, OH 44132 |
| ALLEGHENY COUNTY (PA) | US GOVERNMENT EMPLOYEES,FEDERAL CREDIT UNION,1001 LIBERTY AVENUE STE 100, PITTSBURGH, PA 16222 |
| ALLEGHENY COUNTY RESIDENTIAL | FINANCE AUTHORITY,426 SIXTH AVE STE 800, PITTSBURGH, PA 15219 |
| ALLEGIANCE REALTY PARTNERS | 1354 OLD BRIDGE ROAD,SUITE 201, WOODBRIDGE, VA 22192 |
| ALLEGIANCE REALTY PARTNERS LLC | 1354 OLD BRIDGE ROAD,SUITE 201, WOODBRIDGE, VA 22192 |
| ALLEGIANCE REALTY PARTNERS, LLC | 828 GREENBRIAR PARKWAY, CHESAPEAKE, VA 23320 |
| ALLEGRO CONSULTANTS, LTD | 10571 TELEGRAPH REED,SUITE 125, GLEN ALLEN, VA 23059-4654 |
| ALLEN TATE MORTGAGE SERVICES, INC | 8640-A UNIVERSITY EXEC PK DR, CHARLOTTE, NC 28262 |
| ALLIANCE MORTGAGE BANKING CORP | 11441 MOUNT JOHNSON CT, RCH CUCAMONGA, CA 917376549 |
| ALLIANCE PARTNERSHIP SERVICES | ONE GATEWAY CENTER,SUITE 850, NEWTON, MA 02450 |
| ALLIED HOME MORTGAGE CAPITAL CORPORATION | 6110 PINEMONT DRIVE, HOUSTON, TX 77092 |
| ALLIED HOME MORTGAGE CAPTIAL CORPORATION | 6110 PINEMONT DRIVE, HOUSTON, TX 77092 |
| ALLIED MORTGAGE GROUP INC. | 7 BALA AVE,STE 108, BALA CYNWYD, PA 19004 |
| ALLIED SOLUTIONS, LLC | 11450 N MERIDIAN ST.,SUITE 275, CARMEL, IN 46032 |
| ALLIED SOLUTIONS | 11450 N MERIDIAN ST.,SUITE 275, CARMEL, IN 46032 |
| ALLSEARCH PROFESSIONAL STAFFING, INC. | 11019 MCCORMICK ROAD,SUITE 200, HUNT VALLEY, MD 21031 |
| ALLSTAR MORTGAGE FINANCIAL CORP | 1 SE 3RD AVE STE 158, MIAMI, FL 331311714 |
| ALLSTAR REALTY, INC. | 1776 NORTH PINE ISLAND ROAD,SUITE 326, PLANTATION, FL 33322 |
| ALLSTATE HOME LOANS, INC. | 2470 SAINT ROSE PKWY STE 314, HENDERSON, NV 890747775 |
| ALLSTATE INSURANCE | 4680 HWY 63N SUITE 2, ROCHESTER, MN 55906 |
| ALTERNATIVE FINANCING CORP. | 1875 S BASCOM AVE STE 116, CAMPBELL, CA 950082357 |
| ALTERNATIVE FUNDING CORPORATION | 1775 LEWIS TURNER BLVD,STE 101, FT WALTON BCH, FL 32547 |
| AMARA CREEKSIDE RESORT | 310 N HWY 89A, SEDONA, AZ 86336 |
| AMARILLO COMMUNITY FCU | ATTN LANELL BUCHANAN,6100 I-40 WEST, AMARILLO, TX 79106 |
| AMBECK MORTGAGE ASSOCIATES | 3421 TULLY ROAD SUITE A, MODESTO, CA 95350 |
| AMBER LANE LP | 7665 TRADE ST., SAN DIEGO, CA 92121 |
| AME FINANCIAL CORP. | 4036 WEATHERBURN WAY, NORCROSS, GA 30092 |
| AMERA MORTGAGE CORPORATION | 1050 CORPORATE OFFICE DR,STE 200, MILFORD, MI 48381 |
| AMERICA GENERAL FINANCE | 601 NW 2ND ST., EVANSVILLE, IN 47701 |
| AMERICA'S CHOICE MORTGAGE, INC. | 493 FURY'S FERRY ROAD, MARTINEZ, GA 30907 |
| AMERICAN CANCER SOCIETY | MADISON COUNTY UNIT,2935 US HWY 45 BYPASS, JACKSON, TN 38305 |
| AMERICAN CORPORATE RECORD CENTER, INC. | 1860 WALT WHITMAN RD, MELVILLE, NY 11747 |
| AMERICAN EXECUTIVES INTERNATIONAL | 6957 W SAN JUAN AVE, GLENDALE, AZ 853035319 |
| AMERICAN EXPRESS TRAVEL RELATED | SERVICE COMPANY, INC.,POB 360001, FORT LAUDERDALE, FL 33336-0001 |
| AMERICAN EXPRESS TRAVEL RELATED | SERVICES COMPANY, INC.,POB 360001, FORT LAUDERDALE, FL 33336-0001 |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO | INC  CONCUR TECHNOLOGIES,(SUBCONTRACTOR OF ADP),POB 360001, FORT LAUDERDALE, FL 33336-0001 |
| AMERICAN FEDERAL MORTGAGE CORP | 1 LAUREL DRIVE, FLANDERS, NJ 07836 |
| AMERICAN FINANCIAL FUNDING CORP | 10649 WEST 163RD PLACE, ORLAND PARK, IL 60467 |
| AMERICAN FINANCIAL MORTGAGE CORP | 1121 BOYCE RD,SUITE 1700, PITTSBURGH, PA 15241 |
| AMERICAN FINANCIAL NETWORK, INC | 14726 RAMONA AVE,STE 204, CHINO, CA 91710 |
| AMERICAN FINANCIAL NETWORK, INC | DBA REALTY MORTGAGE,14726 RAMONA AVE,STE 204, CHINO, CA 91710 |
| AMERICAN FINANCIAL NETWORK, INC. | 3110 CHINO AVENUE,SUITE 290, CHINO HILLS, CA 91709 |
| AMERICAN FINANCING CORPORATION | 3151 S VAUGHN WAY, AURORA, CO 80015 |
| AMERICAN FREEDOM MORTGAGE, INC. | 224 NEWMARKET PKWY,SUITE 130, MARIETTA, GA 30067 |

| Claim Name | Address Information |
|---|---|
| AMERICAN FREEDOM MORTGAGE, INC. | 210 INTERSTATE NORTH CIR SE STE 700, ATLANTA, GA 303392179 |
| AMERICAN HERITAGE CAPITAL, LP | 511 E JOHN CARPENTER FWY,#150, IRVINA, TX 75062 |
| AMERICAN HOME FINANCE INC | 830 W NORTHWEST HWY, PALATINE, IL 60067 |
| AMERICAN HOME MORTGAGE | DBA FIRST HOME MORTGAGE, |
| AMERICAN HOME MORTGAGE ASSETS TRUST | 2007-SD2, AS ISSUING ENTITY,DEUTSCHE BANK NATL TRUST CO,AS IND. TTEE, |
| AMERICAN HOME MORTGAGE CORP | 114 WEST 47TH STREET,17TH FLOOR, NEW YORK, NY 10036 |
| AMERICAN HOME MORTGAGE INVESTMENT | TRUST 2004-4, ISSUER, AND THE BANK,OF NEW YORK, AS INDENTURE TRUSTEE, |
| AMERICAN HOME MORTGAGE INVESTMENT | TRUST 2005-4A, AS ISSUER,US BANK NA, AS INDENTURE TRUSTEE, |
| AMERICAN HOME MORTGAGE INVESTMENT TRUST | 2004-1, AS ISSUER, WELLS FARGO,BANK, NA, AS INDENTURE TRUSTEE, |
| AMERICAN HOME MORTGAGE INVESTMENT TRUST | 2004-2,ISSUER, AND WELLS FARGO,BANK, NA, AS INDENTURE TRUSTEE, |
| AMERICAN HOME MORTGAGE INVESTMENT TRUST | 2004-3, AS ISSUER, |
| AMERICAN HOME MORTGAGE VENTURES LLC | 538 BROADHOLLOW ROAD, MELVILLE, NY 11747 |
| AMERICAN HOME SHIELD CORPORATION | 889 RIDGE LAKE BOULEVARD, MEMPHIS, TN 38120 |
| AMERICAN HOUSING ASSISTANCE NETWORK, LLC | 362 GULF BREEZE PARKWAY,SUITE 313, GULF BREEZE, FL 32561 |
| AMERICAN INDEPENDENT ASSOCIATION, INC | 22632 GOLDEN SPRINGS DR. #150, DIAMOND BAR, CA 91765 |
| AMERICAN INTERBANC MORTGAGE, LLC | 4 PARK PLAZA, IRVINE, CA 92614 |
| AMERICAN INTERNET MORTGAGE, INC | 4241 JUTLAND DRIVE,SUITE 305, SAN DIEGO, CA 92117 |
| AMERICAN LENDING GROUP, INC | 22 RICHMOND CENTER CT, ST. PETERS, MO 63376 |
| AMERICAN MORTGAGE BROKERS | 275 KINGSBURY GRADE, STATELINE, NV 89449 |
| AMERICAN MORTGAGE EXPRESS | 171 WESLEY REED DR, ATOKA, TN 38004 |
| AMERICAN MORTGAGE EXPRESS FINANCIAL | 171 WESLEY REED DR, ATOKA, TN 38004 |
| AMERICAN MORTGAGE SERVICES, INC | 20437 SHERMAN WAY, CANOGA PARK, CA 91306 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | 3000 LAVA RIDGE COURT, ROSEVILLE, CA 95661 |
| AMERICAN REIT II CORP XX | 3400 - 188TH STREET SW,SUITE 295, LYNNWOOD, WA 98037 |
| AMERICAN RESIDENTIAL MORTGAGE SVCES LLC | 2050 N. WINERY AVE.,SUITE 101, FRESNO, CA 93703 |
| AMERICAN RESIDENTIAL MORTGAGE SVCS LLC | 2050 N. WINERY AVE.,SUITE 101, FRESNO, CA 93703 |
| AMERICAN SAVINGS BANK | 7142 CDL. GATEWAY DRIVE, COLUMBIA, MD 21046 |
| AMERICAN SECURITY INSURANCE | COMPANY STANDARD GUARANTEE,INSURANCE COMPANY,260 INTERSTATE NORTH CIRCLE, N.W., ATLANTA, GA 30339 |
| AMERICAN SECURITY INSURANCE COMPANY | STANDARD GUARANTY INSURANCE COMPANY,ATTN: HAZARD PLUS PRODUCT MGR,260 INTERSTATE NORTH CIRCLE, NW, ATLANTA, GA 30339 |
| AMERICAN SECURITY INSURANCE COMPANY | STANDARD GUARANTEE INSURANCE COMPANY,STANDARD GUARANTY INSURANCE COMPANY,260 INTERSTATE NORTH CIRCLE, NW, ATLANTA, GA 30339 |
| AMERICAN SECURITY MORTGAGE, INC | 261 E LAKE ST., ST. BLOOMINGDALE, IL 60108 |
| AMERICAN STOCK TRANSFER & TRUST COMPANY | 59 MAIDEN LANE,PLAZA LEVEL, NEW YORK, NY 10038 |
| AMERICAN STORAGE | 135 SPAGNOLI RD STE 2, MELVILLE, NY 117473521 |
| AMERIFIRST FINANCIAL CORPORATION | 616 W. CENTRE AVENUE, PORTAGE, MI 49024 |
| AMERIFUND FINANCIAL, INC. | 11416 CANYONRD E STE F, PUYALLUP, WA 983733205 |
| AMERILIST, INC. | 978 ROUTE 45,SUITE L2, POMONA, NY 10870 |
| AMERIQUEST MORTGAGE COMPANY | 1100 TOWN & COUNTRY ROAD,SUITE 480B, ORANGE, CA 92868 |
| AMERISAVE MORTGAGE CORPORATION | 3525 PIEDMONT RD,BLDG. 6,STE. 710, ATLANTA, GA 30305 |
| AMERISERV FINANCIAL BANK | 216 FRANKLIN ST STE 100, JOHNSTOWN, PA 159011911 |
| AMERISOUTH MORTGAGE COMPANY | 2101 SARDIS RD N,SUITE 120, CHARLOTTE, NC 28227 |
| AMERITECH PUBLISHING, INC. | 133 W LOVELL, KALAMAZOO, MI 49007 |
| AMICUS FSB | 2301 LUCIEN WAY,SUITE 450, MAITLAND, FL 32751 |
| AMTEC FUNDING GROUP, LLC | 1666 N MAIN ST,SUITE 202, SANTA ANA, CA 92701 |
| AMVEST CAPITAL | 1000 MAIN ST, HILTON HEAD ISLAND, SC 29926 |
| AMX 390 | 12209 HESPERIN ROAD,SUITE G, VICTORVILLE, CA 92395 |
| AMX 390 | 12209 HESPERIA ROAD,SUITE G, VICTORIAVILLE, CA 92395 |

| Claim Name | Address Information |
| --- | --- |
| ANCHOR ASSOCIATES | 950 THIRD AVENUE,31ST FLOOR, NEW YORK, NY 10022 |
| ANCO SHORES LLC | 8801 FRONT BEACH ROAD, PANAMA CITY, FL 32407 |
| ANDOVER STATE BANK | P.O. BOX 278, ANDOVER, KS 67002 |
| ANGELA JONES C/O NIMOCKS, CICCONE, & | TOWNSEND, INC.,P.O. BOX 58121, FAYETTEVILLE, NC 28305 |
| ANGOSS SOFTWARE CORPORATION | 34 ST PATRICK ST, TORONTO, ON M5T 1V1 CANADA |
| ANNAPOLIS MARRIOTT WATERFRONT HOTEL | 80 COMPROMISE STREET, ANNAPOLIS, MD 21401 |
| ANTONIO CAVLIERE | C/O MOUND INVESTMENTS,24620 SCHOENHERR, WARREN, MI 48089 |
| APPIAN CORPORATION | 8000 TOWERS CRESCENT DR.,SUITE 1600, VIENNA, VA 22182 |
| APPINTELL, INC | 100 CHESTERFIELD BUSINESS PKWY #200, CHESTERFIELD, MO 630051271 |
| APPLE ONE TEXAS | 327 WEST BROADWAY, GLENDALE, CA 91204 |
| APREVA FINANCIAL CORPORATION | 3535 FACTORIA BLVD, BELLEVUE, WA 98006 |
| APTO SOLUTIONS, INC. | 1910 MACARTHUR BLVD, ATLANTA, GA 30318 |
| AQUENT LLC | 711 BOYLSTON STREET, BOSTON, MA 02116-2616 |
| ARCH INSURANCE COMPANY | ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| ARCHWAY ESTATE, INC | 255 ALHAMBRA CIR STE 455, CORAL GABLES, FL 33134 |
| ARCHWAY ESTATES INC | 255 ALHAMBRA CIR STE 455, CORAL GABLES, FL 33134 |
| ARGENT MORTGAGE | JAMBOREE CENTER,3 PARK PLAZA 10TH FLOOR, IRVINE, CA 92614 |
| ARGENT MORTGAGE COMPANY | PO BOX 11915, SANTA ANA, CA 927111915 |
| ARIZONA HOUSING FINANCE AUTHORITY | 1700 WEST WASHINGTON ST,STE 210, PHOENIX, AZ 85007 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | 3260 TILLMAN DRIVE,STE 90, BENSALEM, PA 19020 |
| ARLINGTON HOUSING FINANCE CORPORATION | CITY OF ARLINGTON,MS 63-0700,PO BOX 231, ARLINGTON, TX 76004-0231 |
| ARLOVSKI | 1640 W. OHIO ST.,#2, CHICAGO, IL 60622 |
| ARRAY MORTGAGE, LLC | 575 LYNNHAVEN PARKWAY,SUITE 101, VIRGINIA BEACH, VA 23462 |
| ARTHRITIS FOUNDATION | 14TH ST.~BLESSING HOSPITAL, QUINCY, IL 62301 |
| ARTHUR BAER, ATTORNEY | 777 THIRD AVENUE,24TH FLOOR, NEW YORK, NY 10017 |
| ARTISAN MORTGAGE, LLC | 9051 W KELTON LANE,#8, PEORIA, AZ 85382 |
| ASCENT HOME LOANS, INC | JASON DOZOIS,6465 S. GREENWOOD PLAZA BLVD,., STE. 800, ENGLEWOOD, CO 80111 |
| ASG MORTGAGE SERVICES, INC. | 99 SPRING ST,STE 600, NEW YORK, NY 10012 |
| ASHLAND VENTURE, LLC | C/O EQUITY MANAGEMENT GROUP, INC.,840 EAST HIGH STREET, LEXINGTON, KY 40502 |
| ASPECT SOFTWARE, INC. | 300 APOLLO DR, CHELMSFORD, MA 018243626 |
| ASPECT SOFTWARE, INC. | 6 TECHNOLOGY PARK DRIVE,ATTN: GENERAL COUNSEL, WESTFORD, MA 01886 |
| ASPEN FUNDING CORP / GEMINI | SECURITIZATION CORP. LLC / NEWPORT,FUNDING CORP AND SEDONA CAPITAL FUNDING,60 WALL STREET, NEW YORK, NY 10005 |
| ASPEN FUNDING CORPORATION | 60 WALL STREET, NEW YORK, NY 10005 |
| ASSOCIATED BANK | 200 EAST RANDOLPH DR., CHICAGO, IL 60601 |
| ASSOCIATED HOLDING GROUP LLC | 7263 CENTER STREET, MENTOR, OH 44060 |
| ASSOCIATED MORTGAGE CORP | 6911 S. 66TH EAST AVE., TULSA, OK 74133 |
| ASSOCIATED SOFTWARE CONSULTANTS, INC. | 7251 ENGLE RD,STE 300, MIDDLEBURG HTS, OH 44130 |
| ASSURANT SOLUTIONS (AND ITS AFFILIATES) | 11222 QUAIL ROOST DRIVE, MIAMI, FL 33157 |
| ASSURANT SPECIALTY PROPERTY | PO BOX 50355, ATLANTA, GA 30302 |
| ASSURED MORTGAGE | 12660 W CAPITOL DRIVE,STE 100, BROOKFIELD, WI 53005 |
| ASTORIA FEDERAL MORTGAGE CORP. | ONE ASTORIA FEDERAL PLAZA, LAKE SUCCESS, NY 11042-1085 |
| ASTORIA FEDERAL SAVINGS & LOAN ASSOC | 2000 MARCUS AVE, LAKE SUCCESS, NY 11042 |
| AT&T CORP | 55 CORPORATE DRIVE, BRIDGEWATER, NJ 08807 |
| AT&T CORP/CAPITAL COMMERCE MORTGAGE CO. | 55 CORPORATE DRIVE, BRIDGEWATER, NJ 08807 |
| ATHERTON HOMES | HOLLOW DRIVE, MANTECA, CA 95337 |
| ATHERTON HOMES | 1098 COLLINS ST, MANTECA, CA 953378640 |
| ATLANTA LATIONO, INC | 6400 ATLANTIC BLVD.,SUITE 200, NORCROSS, GA 30071 |
| ATLANTA NEWS GROUP | 154 KROG ST NE, ATLANTA, GA 303072478 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC NATIONAL BANK | 710 GLOUCESTER ST, BRUNSWICK, GA 31520 |
| ATLANTIC PACIFIC MORTGAGE | 302 FELLOWSHIP ROAD,SUITE 110, MT. LAUREL, NJ 08054 |
| ATLANTIC PACIFIC MORTGAGE CORP | DBA AMERICAS FIRST MORTGAGE CORP,15 W 129 AVE,#405, PEMBROKE PINES, FL 33027 |
| ATLANTIS CASINO RESORT SPA | 3800 SOUTH VIRGINIA STREET, RENO, NV 89502 |
| ATLANTIS CONSULTING | 1800 S WEST TEMPLE,#A328, SALT LAKE CITY, UT 84115 |
| ATLANTIS CONSULTING, LLC | 1800 S WEST TEMPLE,#A328, SALT LAKE CITY, UT 84115 |
| ATLAS MORTGAGE LENDING, LLC | 889 S RAINBOW BLVD, LAS VEGAS, NV 891456238 |
| ATLEADS LLC | 101 PLAZA REAL SOUTH, BOCA RATON, FL 33432 |
| ATTORNEY MORTGAGE SERVICES | 6300 NW 5TH WAY STE 100, FT LAUDERDALE, FL 333096283 |
| AUBERGE DU SOLEIL NAPA VALLEY | 180 RUTHERFORD HILL RD, RUTHERFORD, CA 94573 |
| AUGUSTA MORTGAGE COMPANY | 243 DAVIS ROAD, AUGUSTA, GA 30907 |
| AURORA FINANCIAL GROUP, INC | 9 EVES DR,STE 190, MARLTON, NJ 08053 |
| AURORA MORTGAGE, LLC | SIDDHARTH G. DUBAL,DUBAL LAW OFFICES, LLC,15 CORPORATE PL S STE 319, PISCATAWAY, NJ 088546107 |
| AUSTIN & WILLIAMS, INC. | 125 KENNEDY DR STE 100A, HAUPPAUGE, NY 117884017 |
| AUSTIN PERRY FINANCIAL CORPORATION | 405-C WEST COLLEGE AVE, SANTA ROSA, CA 95401 |
| AVALON COMMUNITIES | 2900 EISENHOWER AVENUE, ALEXANDER, VA 22314 |
| AVAYA INC | (AND THEIR RESELLER STL COMMUNICATIONS),POB 5332, NEW YORK, NY 10087-5332 |
| AVISTA ADVANTAGE, INC. | 1313 NORTH ATLANTIC,5TH FLOOR, SPOKANE, WA 99201 |
| AZOOGLE LEADS | 110 EAST 55TH ST,5TH FLOOR, NEW YORK, NY 10022 |
| AZOOGLEADS, INC | 110 EAST 55TH ST,5TH FLOOR, NEW YORK, NY 10022 |
| B R BROOKFIELD COMMONS NO. 2 | C/O CB RICHARD ELLIS,DEPARTMENT 59880, MILWAUKEE, WI 53259-0880 |
| B&R 5160 PARKSTONE OWNER, LLC | C/O REDWOOD COMMERCIAL,P.O. BOX 2377, CENTREVILLE, VA 20122-2377 |
| BAGB/PRISM | 700 CONGRESS STREET, STE 202, QUINCY, MA 02169-0902 |
| BAIRD & BIRD INC. | 609 E BALTIMORE PIKE, MEDIA, PA 19063 |
| BALBOA INSURANCE COMPANY | 3349 MICHELSON DR,STE 200, IRVINE, CA 92612-8893 |
| BALLANTYNE RESORT | NO ADDRESS PROVIDED, |
| BALTIMORE AMERICAN MORTGAGE CORP | 7484 CANDLEWOOD RD, BALTIMORE, MD 21076 |
| BALTIMORE AMERICAN MORTGAGE CORP. | 7484 CANDLEWOOD RD, HANOVER, MD 21076 |
| BALTIMORE COUNTY SETTLEMENT EXPENSE | LOAN PROGRAM;OFF OF COMMUNITY,CONSERVATION HOUSING OPERATIONS PROGRAM,6401 YORK RD 2ND FL, BALTIMORE, MD 21212 |
| BALTIMORE HOME TEAM, LLC | 3600 O'DONNELL STREET, BALTIMORE, MD 21224 |
| BANC COMMERCE GROUP, LLC | 5115 MARYLAND WAY, BRENTWOOD, TN 37027 |
| BANC INTERNET GROUP | (GOLDLEAF TECHNOLOGIES),5115 MARYLAND WAY, BRENTWOOD, TN 37027 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | POB 371992,LEASE ADMIN CNTR, PITTSBURGH, PA 15250-7992 |
| BANCGROUP MORTGAGE CORP | 104W S ROBERTS RD, PALAS HILLS, IL 60465 |
| BANCORPSOUTH | RESIDENTIAL LENDING DEPARTMENT,5217 MARYLAND WAY, BRENTWOOD, TN 37027 |
| BANK ATLANTIC | P.O.BOX 8608, FT. LAUDERDALE, FL 33310-8608 |
| BANK FIRST | 255 S 6TH ST STE 2900, MINNEAPOLIS, MN 554024609 |
| BANK LIBERTY | 8740 N AMBASSADOR DR, KANSAS CITY, MO 64154 |
| BANK OF AMERICA | 10451 MILL RUN CIRCLE,SUITE 350, OWINGS MILLS, MD |
| BANK OF AMERICA | 2 EXECUTIVE DRIVE, FORT LEE, NJ 07024 |
| BANK OF AMERICA | ONE HARMON PLAZA, SECAUCUS, NJ 07094 |
| BANK OF AMERICA | 875 ROUTE 17 SOUTH, RAMSEY, NJ 07446 |
| BANK OF AMERICA | 12 CORBETT WAY, EATONTOWN, NJ 07724 |
| BANK OF AMERICA | 100 MATAWAN ROAD, MATAWAN, NJ 07747 |
| BANK OF AMERICA | 270 SOUTH SERVICE ROAD, MELVILLE, NY 11747 |
| BANK OF AMERICA | 538 BROADHOLLOW RD, MELVILLE, NY 117473630 |
| BANK OF AMERICA | 538 BROADHOLLOW RD STE LL1, MELVILLE, NY 117473668 |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA | 538 BROADHOLLOW RD, MELVILLE, NY 117473676 |
| BANK OF AMERICA | 415 EAGLEVIEW BOULEVARD, EXTON, PA 19341 |
| BANK OF AMERICA | 314-315 EXTON COMMONS, EXTON, PA 19341 |
| BANK OF AMERICA | 2 WEST LAFAYETTE ST, NORRISTOWN, PA 19401 |
| BANK OF AMERICA | TWO GREENTREE CENTRE, MARLTON, NJ 08053 |
| BANK OF AMERICA | 3000 ATRIUM WAY,SUITE 108, MOUNT LAUREL, NJ 08054 |
| BANK OF AMERICA | 34 SOUTH BROAD STREET, WOODBURY, NJ 08096 |
| BANK OF AMERICA | 2900 FIRE ROAD,SUITE 202B, EGG HARBOR TOWNSHIP, NJ 08234 |
| BANK OF AMERICA | 65 BROADWAY, KINGSTON, NY 12401 |
| BANK OF AMERICA | 300 WELSH ROAD, HORSHAM, PA 19044 |
| BANK OF AMERICA | 955 CHESTERBROOK BLVD,110, CHESTERBROOK, PA 19087 |
| BANK OF AMERICA | PO BOX 15019, WILMINGTON, DE 198865019 |
| BANK OF AMERICA | 7142 COLUMBIA GATEWAY DRIVE, COLUMBIA, MD 21044 |
| BANK OF AMERICA | 7142 COLUMBIA GATEWAY DRIVE, COLUMBIA, MD 21046 |
| BANK OF AMERICA | 116 DEFENSE WAY,301, ANNAPOLIS, MD 21401 |
| BANK OF AMERICA | 45 BRAINTREE HILL OFFICE PARK, BRAINTREE, MA 02184 |
| BANK OF AMERICA | ONE CANAL PLAZA, PORTLAND, ME 04101 |
| BANK OF AMERICA | 13890 BRADDOCK ROAD,SUITE 304A, CENTREVILLE, VA 20121 |
| BANK OF AMERICA | 5160 PARKSTONE DRIVE, CHANTILLY, VA 20151 |
| BANK OF AMERICA | 101-A LOUDOUN STREET, LEESBURG, VA 20175 |
| BANK OF AMERICA | 14404 OLD MILL ROAD, UPPER MARLBORO, MD 20772 |
| BANK OF AMERICA | 7910 WOODMONT AVENUE, BETHESDA, MD 20814 |
| BANK OF AMERICA | 17300 RIVER RIDGE BLVD, DUMFRIES, VA 22026 |
| BANK OF AMERICA | 3975 FAIR RIDGE DRIVE,315N, FAIRFAX, VA 22033 |
| BANK OF AMERICA | 5911 KINGSTOWNE VILLAGE PARKWAY, ALEXANDRIA, VA 22310 |
| BANK OF AMERICA | 943 GLENWOOD STATION LANE, CHARLOTTESVILLE, VA 22901 |
| BANK OF AMERICA | 860 GREENBRIER CIRCLE, CHESAPEAKE, VA 23320 |
| BANK OF AMERICA | 12025 PERRY HWY, WEXFORD, PA 15090 |
| BANK OF AMERICA | 6516 STEUBENVILLE PIKE, PITTSBURGH, PA 15205 |
| BANK OF AMERICA | 45 WESTLAKE RD., HARDY, VA 24101 |
| BANK OF AMERICA | 6230 FAIRVIEW ROAD,SUITE 400, CHARLOTTE, NC 28210 |
| BANK OF AMERICA | 6230 FAIRVIEW ROAD, CHARLOTTE, NC 28210 |
| BANK OF AMERICA | 6230 FAIRVIEW ROAD,100, CHARLOTTE, NC 28210 |
| BANK OF AMERICA | 1293 PROFESSIONAL DRIVE, MYRTLE BEACH, SC 29577 |
| BANK OF AMERICA | 109 LAURENS ROAD, GREENVILLE, SC 29607 |
| BANK OF AMERICA | 118 MABRY HOOD ROAD, KNOXVILLE, TN 37922 |
| BANK OF AMERICA | 150 E WILSON BRIDGE ROAD, WORTHINGTON, OH 43085 |
| BANK OF AMERICA | 4460 CARVER WOODS DRIVE, CINCINNATI, OH 45242 |
| BANK OF AMERICA | 1954 ASHLEY RIVER ROAD, CHARLESTON, SC 29407 |
| BANK OF AMERICA | 285 ELM STREET, CUMMING, GA 30040 |
| BANK OF AMERICA | 285 ELM STREET,301, CUMMING, GA 30040 |
| BANK OF AMERICA | 500 COLONIAL CENTER PARKWAY, ROSWELL, GA 30076 |
| BANK OF AMERICA | 100 CRESCENT CENTER PARKWAY,930, TUCKER, GA 30084 |
| BANK OF AMERICA | 1529-B PIEDMONT AVENUE, ATLANTA, GA 30324 |
| BANK OF AMERICA | 2100 RIVEREDGE PARKWAY,120, ATLANTA, GA 30328 |
| BANK OF AMERICA | 2100 RIVEREDGE PARKWAY,SUITE 1200, ATLANTA, GA 30328 |
| BANK OF AMERICA | 57 EXECUTIVE PARK SOUTH,190, ATLANTA, GA 30329 |
| BANK OF AMERICA | 480 N. ORLANDO,232, WINTER PARK, FL 32789 |
| BANK OF AMERICA | 7009 DR. PHILLIPS BLVD,100, ORLANDO, FL 32819 |

| Claim Name | Address Information |
| --- | --- |
| BANK OF AMERICA | 1701 HIGHWAY A1A, VERO BEACH, FL 32963 |
| BANK OF AMERICA | 24430 STATE ROAD 54, LUTZ, FL 33559 |
| BANK OF AMERICA | 4150 MARINER BLVD, SPRING HILL, FL 34609 |
| BANK OF AMERICA | 1929 HOOVER COURT, HOOVER, AL 35226 |
| BANK OF AMERICA | 11649 N PORT WASHINGTON RD,SUITE101, MEQUON, WI 53092 |
| BANK OF AMERICA | 4740 WHITE BEAR LAKES, WHITE BEAR LAKES, MN 55110 |
| BANK OF AMERICA | 1107 HAZELTINE BLVD, CHASKA, MN 55318 |
| BANK OF AMERICA | 701 XENIA AVENUE SOUTH, GOLDEN VALLEY, MN 55416 |
| BANK OF AMERICA | 765 ELA ROAD,100, LAKE ZURICH, IL 60047 |
| BANK OF AMERICA | 950 N ELMHURST RD, MOUNT PROSPECT, IL 60056 |
| BANK OF AMERICA | 105 SOUTH YORK, ELMHURST, IL 60126 |
| BANK OF AMERICA | 246 EAST JANATA BLVD, LOMBARD, IL 60148 |
| BANK OF AMERICA | 915 WEST 175TH STREET, HOMEWOOD, IL 60430 |
| BANK OF AMERICA | 6513-6515 W 127TH STREET, PALOS HEIGHTS, IL 60463 |
| BANK OF AMERICA | 23003 W LINCOLN HIGHWAY,C, PLAINFIELD, IL 60544 |
| BANK OF AMERICA | 1245 E DIEHL ROAD, NAPERVILLE, IL 60563 |
| BANK OF AMERICA | 1717 NORTH NAPER BLVD, NAPERVILLE, IL 60563 |
| BANK OF AMERICA | 939 W. NORTH AVENUE, CHICAGO, IL 60610 |
| BANK OF AMERICA | 1201 WEST UNIVERSITY DRIVE,1275, CORAL SPRINGS, FL 33071 |
| BANK OF AMERICA | 12751 SOUTH DIXIE HIGHWAY, MIAMI, FL 33156 |
| BANK OF AMERICA | 1000 SAWGRASS CORPORATE PARKWAY,144, SUNRISE, FL 33323 |
| BANK OF AMERICA | 801 SOUTH UNIVERSITY DRIVE,A139, PLANTATION, FL 33324 |
| BANK OF AMERICA | 10660 FOREST HILL BLVD,160, WELLINGTON, FL 33414 |
| BANK OF AMERICA | 8177 WEST GLADES ROAD, BOCA RATON, FL 33434 |
| BANK OF AMERICA | 1625 S CONGRESS AVENUE, DELRAY BEACH, FL 33445 |
| BANK OF AMERICA | 1209 MAIN STREET, JUPITER, FL 33458 |
| BANK OF AMERICA | 810 C M FAGAN DRIVE,B, HAMMOND, LA 70403 |
| BANK OF AMERICA | 1409 WEST CAUSEWAY APPROACH, MANDEVILLE, LA 70471 |
| BANK OF AMERICA | 4600 REGENT BLVD,200, IRVING, TX 75063 |
| BANK OF AMERICA | 4600 REGENT BLVD, IRVING, TX 75063 |
| BANK OF AMERICA | 6220 VIRGINIA PARKWAY, MCKINNEY, TX 75070 |
| BANK OF AMERICA | 5975 GREENWOOD PLAZA BLVD, GREENWOOD VILLAGE, CO 80111 |
| BANK OF AMERICA | 375 EAST HORSETOOTH ROAD,SUITE 200, FORT COLLINS, CO 80525 |
| BANK OF AMERICA | 8767 EAST VIA DE VENTURA,120, SCOTTSDALE, AZ 85258 |
| BANK OF AMERICA | 8700 E VIA DE VENTURA, SCOTTSDALE, AZ 85258 |
| BANK OF AMERICA | 5250 S VIRGINIA STREET,345, RENO, NV 89502 |
| BANK OF AMERICA | 17777 CENTER COURT DRIVE, CERRITOS, CA 90703 |
| BANK OF AMERICA | POB 60073, CITY OF INDUSTRY, CA 91716-0073 |
| BANK OF AMERICA | 17744 SKY PARK CIRCLE, IRVINE, CA 92614 |
| BANK OF AMERICA | 1250 CORONA POINTE, CORONA, CA 92879 |
| BANK OF AMERICA | 2 SALINAS STREET, SALINAS, CA 93901 |
| BANK OF AMERICA | 1390 WILLOW PASS ROAD, CONCORD, CA 94520 |
| BANK OF AMERICA | 1307 FRANKLIN ROAD, YUBA CITY, CA 95993 |
| BANK OF AMERICA | 85 S GAY STREET, SUSANVILLE, CA 96130 |
| BANK OF AMERICA | 300 SW COLUMBIA STREET,103, BEND, OR 97702 |
| BANK OF AMERICA | 11201 S.E. 8TH STREET, BELLEVUE, WA 98004 |
| BANK OF AMERICA | 111 SE EVERETT MALL WAY,SUITE B101, EVERETT, WA 98208 |
| BANK OF AMERICA | 1400 W BENSON BLVD, ANCHORAGE, AK 99503 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | (PURCHASER),100 NORTH TRYON STREET,NC1-007-06-06, CHARLOTTE, NC 28255 |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA, NATIONAL ASSOCIATION | 100 NORTH TRYON STREET,NC1-007-06-06, CHARLOTTE, NC 28255 |
| BANK OF ANN ARBOR | 125 S FIFTH AVE, ANN ARBOR, MI 48104 |
| BANK OF BOLIVAR | 495 S SPRINGFIELD, BOLIVAR, MO 65613 |
| BANK OF FRANKEWING | PO BOX 1, FRANKEWING, TN 38459 |
| BANK OF HAWAII | PO BOX 2900, HONOLULU, HI 96846 |
| BANK OF HOLDEN | 1310S MAGUIRE, WARRENSBURG, MO 64093 |
| BANK OF IDAHO | 1230 YELLOWSTONE, POCATELLO, ID 83201 |
| BANK OF NEW YORK | 700 VETERANS MEMORIAL HWY,STE 100, HAUPPAUGE, NY 11788 |
| BANK OF THAYER | 960 PREACHER ROE BLVD, WEST PLAINS, MO |
| BANK VI | 2020 S OHIO, SALINA, KS 67401 |
| BANKATLANTIC BANCORP, INC. | 2100 WEST CYPRESS CREEK RD, FORT LAUDERDALE, FL 33309 |
| BANKERS EXPRESS MORTGAGE | 26010 MUREAU RD,#130, CALABASAS, CA 91302 |
| BANKERS FINANCIAL MORTGAGE GROUP, LTD | 13101 PRESTON RD,#100, DALLAS, TX 75240 |
| BANKERS MORTGAGE TRUST, INC | 1560 SAWGRASS CORPORATE PKWY STE 140, SUNRISE, FL 333232852 |
| BANKERS MORTGAGE TRUST, INC. | 13790 NW 4TH ST,STE 106, SUNRISE, FL 33325 |
| BANKERS WEST FUNDING CORPORATION | 17890 CASTLETON ST,STE 138, CITY OF INDUSTRY, CA 91748 |
| BANKERS WEST FUNDING CORPORATION | 17595 ALMAHURST ST STE 100A, ROWLAND HGHTS, CA 917481792 |
| BANKFINANCIAL, FSB | 15W060 N FRONTAGE RD, BURR RIDGE, IL 60527 |
| BANKRATE, INC. | 11811 US HIGHWAY 1,SUITE 101, NO. PALM BEACH, FL 33408 |
| BANKSTAR | 111 PROSPECT AVE, KIRKWOOD, MO 63122 |
| BANKUNITED, FSB | 7815 NW 148 ST, MIAMI LAKES, FL 33016 |
| BARBARA AND TOM LOHRER & MICHAEL COHEN | 26 REDWOOD DRIVE, DIX HILLS, NY 11746 |
| BARCLASYS BANK PLS | 200 PARK AVE, NEW YORK, NY 10166 |
| BARCLAYS BANK | 200 CEDAR KNOLLS ROAD, WHIPPANY, NJ 07981 |
| BARCLAYS BANK DELAWARE | 100 S WEST STREET, WILMINGTON, DE 19801 |
| BARCLAYS BANK PLC | 200 PARK AVENUE,ATTN: GENERAL COUNSEL, NEW YORK, NY 10166 |
| BARCLAYS BANK PLC (PURCHASER) | 200 CEDAR KNOLLS ROAD, WHIPPANY, NJ 07981 |
| BARCLAYS BANK PLS | 200 CEDAR KNOLLS ROAD, WHIPPANY, NJ 07981 |
| BARKLEY MORTGAGE LLC | 7225 N ORACLE,#112, TUCSON, AZ 85741 |
| BARLAYS BANK DELAWARE | 100 S WEST STREET, WILMINGTON, DE 19801 |
| BARLETT CHAMBER PHONE COMPANION | C/O VAUGHAN, THAIN & SPENCER, INC.,4 WALKER AVE,STE C, CLARENDAN HILLLS, IL 60514 |
| BARNSTORMER ENTERPRISES, INC. | 109 CHAPIN ROAD,PO BOX 907, LEXINGTON, SC 29071 |
| BARRISTER EXECUTIVE SUITES, INC. | 9841 AIRPORT BLVD,SUITE 1200, LOS ANGELAS, CA 90045 |
| BARRONS MORTGAGE CORPORATION | 203 NORTH BREA BLVD,STE 110, BREA, CA 92821-4056 |
| BARSA CONSULTING GROUP, LLC | 2900 WESTCHESTER AVE, PURCHASE, NY 10577 |
| BARSA COUNSULTING GROUP | 2900 WESTCHESTER AVE, PURCHASE, NY 10577 |
| BAY BANC MORTGAGE CORPORATION | 801 COMPASS WAY,#208, ANNAPOLIS, MD 21401 |
| BAY COLONY EXECUTIVE CENTER - WEST | MANAGEMENT OFFICE,8767 E. VIA DE VENTURA, SCOTTSDALE, AZ 85258 |
| BAY NATIONAL BANK | 2328 WEST JOPPA RD,STE 325, LUTHERVILLE, MD 21093 |
| BAY POINT MARRIOT RESORT | NO ADDRESS PROVIDED, |
| BAY ROCK MORTGAGE CORPORATION | 11575 GREAT OAKS WAY,STE 300, ALPHARETTA, GA 30022 |
| BAY SHORE FINANCIAL CORPORATION | 620 N RAINBOW, LAS VEGAS, NV 89107 |
| BAYPORTE ENTERPRISES INC | DBA BAYPORTE FINANCIAL,1153 TRITON DR #A1, FOSTER CITY, CA 94404 |
| BBC FUNDING CORPORATION | 6230 ORCHARD LAKE RD,STE 115, WEST BLOOMFIELD, MI 48322 |
| BEA SYSTEMS, INC. | 2315 NORTH FIRST ST, SAN JOSE, CA 95131 |
| BEACH FIRST NATIONAL BANK | 3751 GRISSOM PARKWAY, MYRTLE BEACH, SC 29577 |
| BEACHSIDE REALTY | 237 REHOBOTH AVENUE, REHOBOTH, DE 19971 |
| BEACHSIDE REALTY | 1489 SE 17TH ST STE 2A, FT LAUDERDALE, FL 333161714 |

| Claim Name | Address Information |
|---|---|
| BEACON FINANCIAL MORTGAGE BANKERS | 7910 NW 25TH ST STE 100, MIAMI, FL 331221622 |
| BEAR STEARNS | ONE METROTECH CENTER NORTH,ATTN: DERIVIATES OPERATION 7TH FLOOR, BROOKLYN, NY 11201 |
| BEARINGPOINT, INC. | 3 WORLD FINANCIAL CTR, NEW YORK, NY 102811013 |
| BEAU RIVAGE RESORTS, INC | 875 BEACH BLVD, BILOXI, MO 39530 |
| BELCO COMMUNITY CREDIT UNION | 449 EISENHOWER BLVD, HARRISBURG, PA 171112302 |
| BELLAGIO, LLC | 3600 LAS VEGAS BLVD SOUTH, LAS VEGAS, NV 89109 |
| BELLEVUE PROPERTIES GROUP | 2900 FIRE ROAD LLC,219 N. WHITE HORSE PIKE, HAMMONTON, NJ 08037 |
| BELLSOUTH ADVERTISING | AND PUBLISHING CORPORATION,2247 NORTHLAKE PKWY, TUCKER, GA 30084 |
| BELMONT CONFERENCE CENTER | 6555 BELMONT WOODS ROAD, ELKRIDGE, MD 21075 |
| BELVIDERE NETWORKING ENTERPRISES | 3611 S HARBOR BLVD,#160, SANTA ANA, CA 92704 |
| BENCHMARK LENDING GROUP, INC | 120 STONY POINT RD,STE 210, SANTA ROSA, CA 95401 |
| BENCHMARK MANAGEMENT, LLC | 80 CORBETT WAY, EATONTOWN, NJ 07724 |
| BENCHMARK REALTORS LLC | 1559 COMMERCE ROAD,SUITE 301, STAUNTON, VA 24401 |
| BENCHMARK REALTORS LLC | 106 JAMES CRAWFORD LN, MOUNT SIDNEY, VA 244672518 |
| BENEPLACE, INC. | PO BOX 203550, AUSTIN, TX 78720 |
| BENSON AND MANGOLD LLC | 27999 OXFORD RD, OXFORD, MD 21654 |
| BEST COMPANY | C/O SMP CENTER LLC,6450 W. SPRING MOUNTAIN RD., #12, LAS VEGAS, NV 89146 |
| BEST MORTGAGE, INC | 7001 N LOCUST,STE 101, GLADSTONE, MO 64118 |
| BETHLAND LLC AKA EXIT REAL ESTATE | 601 ROUTE 23 SOUTH, FRANKLIN, NJ 07416 |
| BILTMORE ESTATE | 7142 COLUMBIA GATEWAY DR, COLUMBIA, MD 21046 |
| BILTMORE FINANCIAL BANCORP, INC | 10 EXECUTIVE CT,STE 3, SOUTH BARINGTON, DE 60010 |
| BIRCH DEVELOPEMENT | 7777 GLADES ROAD,#212, BOCA RATON, FL 33434 |
| BIRDSONG SPORTS | POB 316, LITTLE ROCK, AR 72203 |
| BIRMINGHAM BANCORP MORTGAGE CORP | 6230 ORCHARD LAKE RD, WEST BLOOMFIELD, MI 48322 |
| BISYS RETIREMENT SERVICES, INC. | 14221 GOLF COURSE DR,PO BOX 979, BRAINERD, MN 56401 |
| BITKOO, LLC | 5822 MORELLA AVE, VALLEY VILLAGE, CA 91617 |
| BJ PERSONNEL DBA OPUS STAFFING | 175 PINELAWN RD,ST 307, MELVILLE, NY 11747 |
| BLACKHAWK MANAGEMENT INC. | 7840 GATE PKWY, JACKSONVILLE, FL 322567277 |
| BLACKROCK FINANCIAL MANAGEMENT, INC. | 40 EAST 52ND ST, NEW YORK, NY 10022 |
| BLACKSTONE MANAGEMENT PARTNERS V, LLC | 345 PARK AVE, NEW YORK, NY 10154 |
| BLACKSTONE MANAGEMENT PARTNERS V,LLC | MATT KABAKER, PRINCIPAL,345 PARK AVENUE, NEW YORK, NY 10154 |
| BLUE ADOBE FINANCIAL INC | DBA BLUE ADOBE MORTGAGE,566 OCEAN VIEW AVE, SANTA CRUZ, CA 95062 |
| BLUE BELL MORTGAGE GROUP, LLP | 830 PENLLYN PIKE, BLUE BELL, PA 19422 |
| BLUE CHIP SERVICES | 3008 GREEN ST,STE B, HARRISBURG, PA 17110 |
| BLUE KEY FINANCIAL MORTGAGE CORP. | 33 BAY RIDGE AVE, BROOKLYN, NY 11220 |
| BLUE SKY MORTGAGE COMPANY | 114 WABASH ST., PITTSBURGH, PA 15205 |
| BM REAL ESTATE SERVICES, INC | 5016 N PANEWAY CALABASAS, CALABASAS, VA 91302 |
| BNC MORTGAGE, INC | 1063 MCGRAW AVE, IRVINE, CA 22614 |
| BOA | 7535 EAST HAMPDEN AVENUE, DENVER, CO 80015 |
| BOBBY ROAN | 4700 ROWLETT ROAD, ROWLETT, TX 75088 |
| BONNEVILLE OFFICE CENTER, LLC | 891 WEST BOULEVARD, HARTFORD, CT 06106 |
| BORGATA HOTEL CASINO & SPA | ONE BORGATA WAY, ATLANTIC CITY, NJ 08401 |
| BORGOTA HOTEL CASINO & SPA | ONE BORGATA WAY, ATLANTIC CITY, NJ 08401 |
| BOSTON PRPERTIES LIMITED PARTNERSHIP | PO BOX 3557, BOSTON, MA 02241-3557 |
| BOULDER REALTY GROUP, LLC DBA KELLER | 3005 CENTER GREEN DR STE 100, BOULDER, CO 803012298 |
| BOULEVARD BANK | 111 E MAIN ST, NEOSHO, MO 64850 |
| BOY SCOUT OF AMERICA, | SOUTH FLORIDA COUNCIL,15255 NW 82ND AVE, MIAMI LAKES, FL 33016 |
| BR SEARCH, INC | 49 WILD FLOWER CT, COPPEROPOLIS, CA 95228 |

| Claim Name | Address Information |
|---|---|
| BRADFORD FEDERAL | 11 W RIDGELY RD,PO BOX 505, LUTHERVILLE, MD 21094 |
| BRADFORD MORTGAGE COMPANY | 100 NORTH CHERRY ST,#400, WINSTON SALEM, NC 27101 |
| BRANDYWINE OPERATING PARTNERSHIP, LP | P.O. BOX 8538-363, PHILADELPHIA, PA 19171 |
| BRAVEPOINT | 5000 PEACHTREE INDUSTRIAL BLVD,SUITE 100, NORCROSS, GA 30071 |
| BRAVEPOINT-JOHN ABBOTT | 5000 PEACHTREE INDUSTRIAL BLVD,SUITE 100, NORCROSS, GA 30071 |
| BRCP AURORA MARKETPLACE, LLC | 3033 SOUTH PARKER ROAD,SUITE 600, AURORA, CO 80014 |
| BRENNER MORTGAGE CORP. | 101 E HURD,STE F, EDMOND, OK 73034 |
| BRENWARD MORTGAGE CORPORATION | PO BOX 665, LA MIRADA, CA 906370665 |
| BRICKYARD BANK | 6676 NORTH LINCOLD AVE, LINCOLNWOOD, IL 60172 |
| BRIDGE STREET FUNDING, INC. | 1650 SYCAMORE AVE,STE 17, BOHEMIA, NY 11716 |
| BRIG OWEN | 1230 31ST ST NW, WASHINGTON, DC 20007 |
| BRIGGS | 1501 BROADWAY, NEW YORK, NY 10036 |
| BRIGHTEN LENDING | 11100 VALLEY BLVD,#218, EL MONTE, CA 91731 |
| BRIGHTON BANK | 7663 HIGHWAY 51 S, BRIGHTON, TN 38011 |
| BRIMFIELD BANK | 4207 N PROSPECT RD, PEORIA HEIGHTS, IL 61616 |
| BRISTOL HOME MORTGAGE | 7251 WEST PALMETTO PARK RD,THIRD FL, BOCA RATON, FL 33433 |
| BRIT-FIFTY WEST, LLC C/O JEFFERY LEE | COHEN,5410 EDSON LANE,SUITE 200, ROCKVILLE, MD 20852 |
| BROADVIEW MORTGAGE CORPORATION | 2191 TH ST.,SUITE 107, NORCO, CA 92860 |
| BROADWING COMMUNICATIONS, LLC | 1122 CAPITAL OF TEXAS HIGHWAY S, AUSTIN, TX 78746-6426 |
| BRODERICK PERKINS | 350 E MISSION ST,LOFT 204, SAN JOSE, CA 95112-3199 |
| BROOKS SYSTEM LLC | 2 STATE ST,STE 200, NEW LONDON, CT 06320 |
| BROOKS SYSTEMS LLC | 2 STATE STREET,PO BOX 1150, NEW LONDON, CT 06320-1150 |
| BRUNSWICK COUNTY CHAMBER OF COMMERCE | PO BOX 1185, SHALLOTTE, NC 28459 |
| BRYAN BANK & TRUST | 9971 FORD AVE, RICHMOND HILL, GA 31324 |
| BSM FINANCIAL SERVICES | 1301 CENTRAL EXPRESSWAY S, ALLEN, TX 75013 |
| BSM FINANCIAL, LP | 1301 CENTRAL EXPRESSWAY S, ALLEN, TX 75013 |
| BTM ENTERPRISES CENTURY 21 HBS REALTY | 3 CROSBY LANE, LONDONDERRY, NH 03053 |
| BUCK-KENNETT ASSOCIATES, L.L.C. | 3711 KENNETT PIKE,P.O. BOX 4095, GREENVILLE, DE 19807 |
| BUCKINGHAM MORTGAGE CORPORATION | 13 POTOMAC MANORS CT, POTOMAC, MD 208544919 |
| BUFF WOLFE, LP | 3800 BUFFALO SPEEDWAY,STE 200, HOUSTON, TX 77098-3706 |
| BUILDER ASSOCIATION OF NORTH NEVADA | (BANN),NO ADDRESS PROVIDED, |
| BUILDER HOMESITE, INC. | 6500 RIATA PARK COURT,BUILDING A,STE 100, AUSTIN, TX 78727 |
| BUILDING CHAMPIONS | ANN MARIE JENKINS-SUITE 101,10 POPE AVE-EXECUTIVE CENTER, HILTON HEAD ISLAND, SC 29928 |
| BUILDING CHAMPIONS DANIEL HARKAVY | ANN MARIE JENKINS-SUITE 101,10 POPE AVE-EXECUTIVE CENTER, HILTON HEAD ISLAND, SC 29928 |
| BUILDING CHAMPIONS DANIEL HARKAVY | 5285 SW MEADOWS RD,STE 420, LAKE OSWEGO, OR 97035 |
| BUILDING CHAMPIONS, INC | ANN MARIE JENKINS-SUITE 101,10 POPE AVE-EXECUTIVE CENTER, HILTON HEAD ISLAND, SC 29928 |
| BUILDING CHAMPIONS, INC. | 5285 SW MEADOWS RD,STE 420, LAKE OSWEGO, OR 97035 |
| BURBANK GRAPHICS, INC | 1707 FOURTH ST,PO BOX 5469, TRENTON, NJ 08638 |
| BUSH & HEWITT HOLDING, INC. | 4769 ENTERPRISE CIR N,#108, TEMECULA, CA |
| BUSINESS IMAGING & GRAPHICS, INC (BIG) | 308 W MULBERRY AVE, SEARCY, AR 72143 |
| BUSINESS REALITY NETWORK | 1361 E BIG BEAVER RD, STE 100, TROY, MI 48083 |
| BUSINESS REALTY NETWORK, INC. | 1339 COOLIDGE HWY, TROY, MI |
| BUSINESS WIRE | 44 MONTGOMERY STREET,39TH FLOOR, SAN FRANCISCO, CA 94104 |
| BUY AMERICAN, INC. | 48 E CHESTNUT ST, SHARON, MA 02067 |
| BUYERS ASSISTANCE LLC | DBA NEWSONG BUYERS ASSISTANCE,8022 S MEMORIAL DR, TULSA, OK |
| BUYERS HOME CONNECTION, INC | 4020 SW 108TH TER, DAVIE, FL 333282131 |
| BVS TRAINING SOLUTIONS | 4060 GLASS RD NE, CEDAR RAPIDS, IA 52402 |

| Claim Name | Address Information |
|---|---|
| BYRON BANK | 2445 84TH ST SW, BYRON CENTER, MI 49315 |
| C & H PROPERTIES, LLC | 318A GUILBAU ROAD,ATTN: CHRIS CANTY, LAFAYETTE, LA 70506 |
| C U WEST MORTGAGE, INC. | PO BOX 3000, RCH CUCAMONGA, CA 917293000 |
| C&F MORTGAGE CORPORATION | 1400 ALVERSER DRIVE, MIDLOTHIAN, VA 23113 |
| C&S VALUATION TECHNOLOGIES | 10360 OLD PLACERVILLE RD,SUITE 100, SACRAMENTO, CA 95827 |
| C.J. MAINTENANCE, INC. | 5525 TWIN KNOLLS ROAD,SUITE 323, COLUMBIA, MD 21045 |
| CA-TWO CORPORATE CENTRE LIMITED | PARTNERSHIP,C/O EQUITY OFFICE MANAGEMENT, LLC,FIVE WESTBROOK CORPORATE CTR STE 800, WESTCHESTER, IL 60154 |
| CAESARS PALACE | CHRIS SKELDING CATER/CONV SVCS,POB 14160, LAS VEGAS, NV 89114 |
| CALAVERAS COMMUNITY FOUNDATION | PO BOX 1436, ANGELS CAMP, CA 95222 |
| CALIFORNIA HOME INVESTMENTS, INC. | 520 N. BROOKHURST ST,# 117, ANAHEIM, CA 92801 |
| CALIFORNIA HOUSING FINANCE AGENCY | 1121 L ST.,STE 402, SACRAMENTO, CA 95814 |
| CALIFORNIA HOUSING OPORTUNITIES AGENCY | 2433 N EUCLID,STE J, UPLAND, CA 91784 |
| CALIFORNIA MORTGAGE ADVISORS | 330 BRIDGEVIEW DR., AUBURN, CA 95603 |
| CALYON NEW YORK BRANCH | CALYON BUIDLING,1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| CALYON NEW YORK BRANCH, AS ADMIN AGENT & | THEIR PARTIES COMPRISING THE SYND OF,ISSUERS BANKS AND MANAGING AGENTS,1301 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| CALYX TECHNOLOGIES, INC. | 6475 CAMDEN AVENUE,SUITE 207, SAN JOSE, CA 95120 |
| CAMBRIDGE HOME CAPITAL LLC | 80 CUTTERMILL ROAD,SUITE 408, GREAT NECK, NY 11021 |
| CANON FEDERAL CREDIT UNION | PO BOX 2080,ATTN DIANE ANTILL, CLOVIS, NM 88102 |
| CAPITAL AFFILIATES LLC | 106-35 SUTPHIN BLVD,ATTN SEARS RODNEY, JAMAICA, NY 11435 |
| CAPITAL BANK | P.O. BOX 218, GREENWOOD, SC 29648 |
| CAPITAL CITY BANK | 3710 SW TOPEKA BLVD, TOPEKA, KS 66604 |
| CAPITAL COMMERCE MORTGAGE COMPANY | 18017 SKYPARK CIR,#A7, IRVINE, CA 92614 |
| CAPITAL CONTRACTORS, INC | POB 3079, HUNTINGTON, NY 11746 |
| CAPITAL CONTRACTORS, INC. | 11 WALT WHITMAN ROAD, HUNTINGTON STATION, NY 11746 |
| CAPITAL CONTRACTORS, INC. | 88 DURYEA RD STE 100, MELVILLE, NY 117473831 |
| CAPITAL CREDIT UNION SERVICES | ORGANIZATION,DBA CREDIT UNION MORTGAGE SERVICES,1080 S.W. WANAMAKER RD, TOPEKA, KS 66604 |
| CAPITAL FINANCIAL SERVICES, INC. | 1100 E. 6600 S.,SUITE 100, SALT LAKE CITY, UT 84121 |
| CAPITAL FUNDING GROUP | 4760 SOUTH PECOS ROAD,SUITE 222, LAS VEGAS, NV 89121 |
| CAPITAL GROWTH FINANCIAL | 685 5TH AVE,10TH FLOOR, NEW YORK, NY 10022 |
| CAPITAL MARKET COMPLIANCE, LLC | 3525 HOLCOMB BRIDGE ROAD, NORCROSS, GA 30092 |
| CAPITAL MORTGAGE ASSOCIATES, LLC | 100 BROADWAY, NORTH HAVEN, CT 06473 |
| CAPITAL MORTGAGE FUNDING, LLC | 17170 W 12 MILE RD, SOUTHFIELD, MI 480762107 |
| CAPITAL MORTGAGE LLC | 9100 S. DADELAND BLVD,STE 600, MIAMI, FL 33156 |
| CAPITAL ONE SERVICES, INC. | 1680 CAPITAL ONE DRIVE, MCLEAN, VA 22102 |
| CAPITAL ONE, F.S.B. | 1680 CAPITAL ONE DRIVE, MCLEAN, VA 22102 |
| CAPITAL QUEST MORTGAGE INC. | 3905 NATIONAL DRIVE,SUITE # 270, BURTONSVILLE, MD 20866 |
| CAPITAL TITLE SERVICES, INC. | 42 N. PHELPS STREET, YOUNGSTOWN, OH 44503 |
| CAPPUCCIO TRUST | 659 ABREGO STREET,SUITE# 2, MONTEREY, CA 93940 |
| CARDINAL FINANCIAL COMPANY, LP | 444 JACKSONVILLE RD, WARMINSTER, PA 18974 |
| CARDINAL FINANCIAL GROUP | 444 JACKSONVILLE RD, WARMINSTER, PA 18974 |
| CARLIN, CHARRON & ROSEN, LLP | 1400 COMPUTER DRIVE, WESTBOROUGH, MA 01581 |
| CARNAGIE MANAGEMENT C/O CARR REALTY | P.O. BOX 644195, PITTSBURGH, PA 15264-4195 |
| CAROL JOHNSON | 6 RAYCLIFFE DRIVE, WOODSTOCK, NY 12498 |
| CAROLE GRAVEL | 1214 OFFICE PARK DRIVE, OXFORD, MS 38655 |
| CAROLINA EASTPORT, LLC | 140 WINGO WAY, MT.PLEASANT, SC 29464 |
| CARROLLWOOD CROSSINGS LLC | C/O TAYLOR AND MATHIS INC,4010 BOY SCOUT BOULEVARD SUITE 160, TAMPA, FL 33607 |
| CARTER HOMES PLLC | 14185 DALLAS PARKWAY,CENTURA TOWER # 1275, DALLAS, TX 75254 |

| Claim Name | Address Information |
| --- | --- |
| CARTERET MORTGAGE CORPORATION | 6211 CENTREVILLE ROAD,SUITE 800, CENTREVILLE, VA 20121 |
| CARVER WOODS EXECUTIVE CENTER, L.L.C. | 900 CARVER ROAD,SUITE 200, CINCINNATI, OH 45242 |
| CASA BLANCA MORTGAGE, INC | 832,9420 RESEDA BLVD STE 3, NORTHRIDGE, CA 913246000 |
| CASA BLANCA MORTGAGE, INC | 21700 OXNARD STREET,SUITE 600, WOODLAND HILLS, CA 91367 |
| CASTLE & COOKE MORTGAGE, LLC | 45 BROADWAY, NEW YORK, NY 10006 |
| CASTLE ROCK FINANCIAL SERVICES, LLC | 568 W 800 N, OLEM, UT 04097 |
| CB RICHARD ELLIS REAL ESTATE | SERVICES, INC.,200 PARK AVENUE, NEW YORK, NY 10166 |
| CBA INFORMATION SERVICES | IV EXECUTIVE CAMPUS,SUITE 200, CHERRY HILL, NJ 8002 |
| CBCINNOVIS, INC. CBC COMPANIES, INC. | 6000 WEST RIDGE RD,STE B, ERIE, PA 16506 |
| CBCINNOVIS, INC./CBC COMPANIES, INC. | 250 EAST TOWN STREET, COLUMBUS, OH 43215 |
| CBIZ ACCOUNTING, TAX & ADVISORY SERVICES | OF NEW YORK LLC,14 PENN PLAZA,SUITE 300, NEW YORK, NY 10122-0300 |
| CCA STRATEGIES LLC | 10 S DEARBORN ST FL 38, CHICAGO, IL 606032300 |
| CDS OFFICE SYSTEMS, INC. | 1717 NORTH NAPER BLVD, NAPERVILLE, IL 60563 |
| CEDARSTONE BANK | PO BOX 724, LEBANON, TN 37087 |
| CENLAR FSB | 425 PHILLIPS BOULEVARD, EWING, NJ 08618 |
| CENTERPOINT CS, LLC | 4925 NW HIGHWAY 225A, OCALA, FL 344826740 |
| CENTERPOINT CS, LLC | 2101 WEST COMMERCIAL BLVD,STE 3500, FT LAUDERDALE, FL 33309 |
| CENTERPOINT LLC | 4925 NW HIGHWAY 225A, OCALA, FL 344826740 |
| CENTEX CORPORATION | 2828 N. HARWOOD STREET, DALLAS, TX 75201 |
| CENTRAL BANC MORTGAGE CORPORATION | 13810 S.E. EASTGATE WAY,STE 190, BELLEVUE, WA 98005 |
| CENTRAL BANK & TRUST CO | DBA CENTRAL BANK MORTGAGE CO.,2350 REGENCY ROAD, LEXINGTON, KY 40503 |
| CENTRAL BANK, FSB | 2350 REGENCY ROAD, LEXINGTON, KY 40503 |
| CENTRAL FLORIDA HEALTHCARE FCU | 5545 S ORANGE AVE, ORLANDO, FL 32809 |
| CENTRAL FLORIDA HEALTHCARE FEDERAL | CREDIT UNION (PURCHASER),5545 S ORANGE AVE, ORLANDO, FL 32809 |
| CENTRAL FLORIDA LENDING | 2180 WESET STATE ROAD 434,STE 1100, LONGWOOD, FL 32779 |
| CENTRAL PACIFIC MORTGAGE | 950 IRON POINT ROAD,SUITE 200, FOLSOM, CA 95630 |
| CENTRAL PACIFIC MORTGAGE | 950 IRON POINT RD STE 240, FOLSOM, CA 956308303 |
| CENTRAL STATE CREDIT UNION | 919 N. CENTER STREET, STOCKTON, CA 95202 |
| CENTRIC FINANCIAL, LLC | 5925 CARNEGIE BLVD,STE 250, CHARLOTTE, NC 28209 |
| CENTURION FUNDING | 162 EAST MAIN ST, AVON, MA 02322 |
| CENTURY 21 | 701 WEST GOLF RD, MOUNT PROSPECT, IL 60056 |
| CENTURY 21 ADELE SHAW & ASSOC. | 900 N. PROVIDENCE RD, MEDIA, PA 19063 |
| CENTURY 21 HARTMAN REALTY | 2047 E HIGH ST, POTTSTOWN, PA 194643211 |
| CENTURY 21 HARTMAN REALTY INC | STREET A1, POTTSTOWN, PA |
| CENTURY 21 MOUNTAINSIDE REALTY | 49 MAIN ST,PO BOX 850, LINCOLN, NH 03251 |
| CENTURY 21 NEWPORT REALTY, INC. | 116 N. BELLEVUE AVE, LANGHORNE, PA 19047 |
| CENTURY 21 PROFESSIONALS | 4000 BARRANCA PKWY, IRVINE, CA 92604 |
| CENTURY 21 WISE O' OWL | 5445 DEL AMO, #204, LAKEWOOD, CA 90712 |
| CENTURY BANK | 1680 FRUITVILLE RD, SARASOTA, FL 34236 |
| CENTURY BANK, FSB | 1680 FRUITVILLE RD, SARASOTA, FL 34236 |
| CENTURY BANK, N.A. | 5151 BELT LINE RD,# 200, DALLAS, TX 75254 |
| CERIDIAN CORPORATION | 3311 E. OLD SHAKOPEE ROAD, MINNEAPOLIS, MN 54425 |
| CERTIFIED HOME LOANS OF FLORIDA, INC. | 7333 CORAL WAY, MIAMI, FL 33155 |
| CFA FINANCIAL SERVICES, INC. | 911 HILDERBRAND LN NE STE 102, BAINBRIDGE IS, WA 981102824 |
| CFN FINANCE INC. | 1776 PEACHTREE ROAD NW,SUITE 700N, ATLANTA, GA 30309 |
| CFN FINANCE INC. (SUBSIDIARY OF | YOUDECIDE.COM, INC),1776 PEACHTREE ROAD NW,SUITE 700N, ATLANTA, GA 30309 |
| CFS  MORTGAGE CORPORATION | 7720 N. 16TH STREET,STE 325, PHOENIX, AZ 85020 |
| CHALLENGE FINANCIAL INVESTORS CORP. | 19337 US HIGHWAY 19 N STE 400, CLEARWATER, FL 337643151 |

| Claim Name | Address Information |
| --- | --- |
| CHAMBERLIN ASSOCIATES HOPYARD ROAD, LP | 5880 W. LAS POSITAS BLVD.,SUITE 51, PLEASANTON, CA 94588 |
| CHAMPION BANK | 10560 OLD OLIVE STREET RD,STE 500, ST LOUIS, MO 63141 |
| CHAMPIONS REALTY GROUP, INC | 1040 BLACKLICK EASTERN RD, PICKERINGTON, OH 43147 |
| CHARLES COUNTY GOVERNMENT | DEPARTMENT OF FISCAL SERVICES,P. O. BOX 1630, LA PLATA, MD 20646 |
| CHARLES COUNTY, MD GOVERNMENT | 8190 PORT TOBACCO RD, PORT TOBACCO, MD 20677 |
| CHARLEVOIX COUNTY HUMANE SOCIETY | 614 BEARDSLEY, BOYNE CITY, MI 49712 |
| CHARLOTTE FIRE DEPARTMENT CREDIT UNION | 2100 COMMONWEALTH AVE., COMMONWEALTH, NC 28205 |
| CHARLOTTE FIRE DEPARTMENT CU | 2100 COMMONWEALTH AVE., COMMONWEALTH, NC 28205 |
| CHARTER BANK | 2130 EUBANK BLVD, N E ALBAQUERQE, NM 87112 |
| CHARTER WEST MORTGAGE BANK | 201 S MAIN STREET, WEST POINT, NE 68788 |
| CHARTER WEST NATIONAL BANK | 1837 23RD STREET, COLUMBUS, NE 68601 |
| CHARTERED MARKETING SERVICES, INC | 315 W. UNIVERSITY DRIVE, ARLINGTON HEIGHTS, IL 60004 |
| CHASE | 3415  VISION DRIVE, COLUMBUS, OH 43219 |
| CHASE MANHATTAN MORTGAGE CORPORATION | 343 THORNALL STREET, EDISON, NJ 8837 |
| CHASE MERCHANT SERVICES, L.L.C. | 750 HAMMOND DRIVE,BLDG. 9, ATLANTA, GA 30328 |
| CHATA CARTER | 9284 HUNTINGTON SQUARE,STE 100, N. RICHLAND HILLS, TX 76180 |
| CHEMICAL BANK | 333 E. MAIN ST., MIDLAND, MI 48640-0569 |
| CHESTERBROOK PARTNERS, LP | 955 CHESTERBROOK BOULEVARD,SUITE 120, CHESTERBROOK, PA 19087 |
| CHEVY CHASE BANK | 7501 WISCONSIN AVE,3RD FLOOR, BETHESDA, MD 20814 |
| CHILDREN'S MIRACLE NETWORK | C/O RE/MAX TRI COUNTY,2275 STATE HIGHWAY #33, HAMILTON SQUARE, NJ 08690 |
| CHINATRUST (USA) | 22939 HAWTHORNE BLVD, TORRANCE, CA 90505 |
| CHOICE FINANCIAL CORPORATION | 6001 MONTROSE RD,# 704, ROCKVILLE, MD 20852 |
| CHOICEPOINT | 1000 ALDEMAN DRIVE, ALPHARETTA, GA 30005 |
| CHOICEPOINT SERVICES, INC. | 1000 ALDEMAN DRIVE, ALPHARETTA, GA 30005 |
| CHRISTOPHER A. MONTANA | 1058 MARKET STREET, FORT MILL, SC 29708 |
| CHU & ASSOCIATES, INC | 519 ALHAMBRA RD, SAN GABRIEL, CA 917752101 |
| CHURCHILL MORTGAGE CORPORATION | 761 OLD HICKORY BLVD,SUITE 400, BRENTWOOD, TN 37027 |
| CHURCHILL SQUARE SHOPPING CENTER | C/O BREDER MANAGEMENT CORPORATION,9861 SW 184TH STREET, MIAMI, FL 33157 |
| CIERRA INVESTMENT CORPORATION | 101 CROSSINGS WEST DRIVE,SUITE 202, LAKE OZARK, MO 65049 |
| CINCINNATI AREA BOARD OF REALTORS | 14 KNOLLCREST DRIVE,PO BOX 37889, CINCINNATI, OH 45222-0889 |
| CINGULAR WIRELESS | 8645 154TH AVENUE NE,ODN, REDMOND, WA 98052 |
| CIP GATEWAY 1 & 2, LLC | 19762 MACARTHUR BLVD,SUITE 300, IRVINE, CA 92612 |
| CIRCLE ONE MORTGAGE COMPANY | 3033 IRIS AVENUE, BOULDER, CO 80301 |
| CIRCLELENDING, INC | 69 HILEDRY DRIVE, WAETSAM, MA 02451 |
| CIS FINANCIAL SERVICES, INC. | 369 10TH AVE. SW, HAMILTON, AL 35570 |
| CIT | 538 BROAD HOLLOW RD, MELVILLE, NY |
| CIT | 270 SOUTH SERVICE ROAD,STORAGE, MELVILLE, NY |
| CIT | 538 BROADHOLLOW RD STE LL1, MELVILLE, NY 117472352 |
| CIT | 538 BROADHOLLOW RD STE LL1, MELVILLE, NY 117473668 |
| CIT | 330 WEST 23RD STREET, PANAMA CITY, FL 32405 |
| CIT | 6100 CLARKS CREEK ROAD, PLAINFIELD, IN 46168 |
| CIT | 1107 HAZELTINE BLVD,2, CHASKA, MN 55318 |
| CIT | 1107 HAZELTINE BLVD, CHASKA, MN 55318 |
| CIT | 950 N ELMHURST RD, MOUNT PROSPECT, IL 60056 |
| CIT | 1400 SE WALTON, BENTONVILLE, AR 72712 |
| CIT | 9200 W CROSS DRIVE, LITTLETON, CO 80123 |
| CIT | 3191 TEMPLE,220, POMONA, CA 91769 |
| CIT | 3191 TEMPLE, POMONA, CA 91769 |
| CIT | 17744 SKY PARK CIRCLE, IRVINE, CA 92614 |

| Claim Name | Address Information |
|---|---|
| CIT | 1390 WILLOW PASS ROAD, 560, CONCORD, CA 94520 |
| CIT | 1800 SUTTER STREET, CONCORD, CA 94520 |
| CIT | 5075 HOPYARD ROAD, 200, PLEASANTON, CA 94588 |
| CIT | 1001 KAMOKILA BLVD, KAPOLEI, HI 96707 |
| CIT | 737 BISHOP STREET, HONOLULU, HI 96813 |
| CITIBANK | 14075 HESPERIA ROAD, VICTORVILLE, CA 92395 |
| CITIBANK USA, N.A. | 388 GREENWICH ST., 14TH FL, NEW YORK, NY 10013 |
| CITIBANK, N.A. ("CITIBANK"), AS TTEE | ON BEHALF OF GSR MORTGAGE LOAN, TRUST 2006-AR2, 388 GREENWICH ST., 14TH FL, NEW YORK, NY 10013 |
| CITIGROUP | 1401 W. COMMERCIAL BLVD., SUITE 200, FORT LAUDERDALE, FL 33309-7206 |
| CITIGROUP GLOBEL MARKETS INC | 390 GREENWICH STREET, 6TH FLOOR, NEW YORK, NY 10013 |
| CITIMORTGAGE, INC. | 1000 TECHNOLOGY DR, MS 111, O'FALLON, MO 63304 |
| CITIMUTUAL CORPORATION | D/B/A CITY MUTUAL FINANCIAL, 226 AIRPORT PARKWAY, STE 150, SAN JOSE, CA 95110 |
| CITIZENS BANK OF CHATSWORTH | 1710 E. COLLEGE AVE, NORMAL, IL 61761 |
| CITIZENS FIDELITY MORTGAGE CORP | 1000 JOHNSON FERRY RD S F. 150, MARIETTA, GA 30068 |
| CITIZENS FIDELITY MORTGAGE CORP. | 1000 JOHNSON FERRY ROAD, SUITE F150, MARIETTA, GA 30068 |
| CITIZENS FIRST MORTGAGE, LLC | 525 WATER STREET, PORT HURON, MI 48060 |
| CITIZENS HOME LOAN, INC | 7239 PINEVILLE MATTHEWS ROAD, SUITE 100, CHARLOTTE, NC 28226 |
| CITIZENS NATIONAL BANK | 7305 MANCHESTER AVE, ST. LOUIS, MO 63143 |
| CITIZENS NATIONAL BANK OF | GREATER ST.LOUIS, 4367 NORTH MAYO TRAIL, SUITE 102, PIKEVILLE, KY 41501 |
| CITIZENS NATIONAL BANK OF | GREATER ST. LOUIS, 7305 MANCHESTER AVE, ST. LOUIS, MO 63143 |
| CITIZENS NATIONAL BANK OF SPRINGFIELD | 1465 E. SUNSHINE, SPRINGFIELD, MO 65804 |
| CITIZENS TRUST MORTGAGE CORPORATION | 230 LOOKOUT PLACE, MAITLAND, FL 32751 |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK RD, FT. LAUDERDALE, FL 33309 |
| CITY OF AURORA, KANE, DUPAGE, WILL AND | KENDALL COUNTIES, ILLINOIS, 44 E DOWNER PL, AURORA, IL 60507-3302 |
| CITY OF CHICAGO | DEPARTMENT OF HOUSING, 33 N LASALLE ST, CHICAGO, IL 60602 |
| CITY OF COLUMBUS | DEPARTMENT OF DEVELOPMENT, HOUSING FINANCE, 50 W GAY ST 3RD FL, COLUMBUS, OH 43215 |
| CITY OF FRESNO | PLANNING AND DEVLOPMENT DEPARTMENT, 2600 FESNO ST, RM 3076, FRESNO, CA 93721-3605 |
| CITY OF KANSAS CITY, MISSOURI | 414 E 12TH ST, KANSAS CITY, MS 64106 |
| CITY OF VICTORVILLE MORTGAGE | ASSISTANCE PROGRAM, REDEVELOPMENT AGENCY, PO BOX 5001, VICTORVILLE, CA 92392 |
| CITY PROPERTIES LLC DBA KELLER WILLIAMS | CAPITOL PROPERTIES, 2702 12 ST. NORTH EAST, WASHINGTON, DC 20018 |
| CITYBANK | 11832 MUKILTEO SPEEDWAY, MUKILTEO, WA 98275 |
| CKPR D/B/A FIRST LIBERTY REAL ESTATE | 820 DEER PARK AVE, N. BABYLON, NY 11703 |
| CLARION MORTGAGE CAPITAL, INC | 6530 S. YOSEMITE ST, STE 300, GREENWOOD VILLAGE, CO 80111 |
| CLARK COUNTY ASSOCIATION OF REALTORS | 1514 BROADWAY, SUITE 102, VANCOUVER, WA 98663 |
| CLARKE BROADCASTING CORPORATION | 342 S. WASHINGTON STREET, SONORA, CA 95370 |
| CLARKSON PROPERTIES, INC. | 6220 S ORANGE BLOSSOM TRAIL, # 100, ORLANDO, FL 32809 |
| CLASS REALTY INC, DBA REMAX 1ST CLASS | 620 BYPASS DRIVE, CLEARWATER, FL 33764 |
| CLASSIC MORTGAGE, LLC | 6385 CORPORATE DRIVE, SUITE 301, COLORADO SPRINGS, CO 80919 |
| CLAYTON HOLDINGS, INC-AARON STRONG | 2 CORPORATE DRIVE, SHELTON, CT 06484 |
| CLAYTON HOLDINGS, INC-BEVERLY ROYCE | 2 CORPORATE DRIVE, SHELTON, CT 06484 |
| CLAYTON HOLDINGS, INC-BEVERLY STARKS | 2 CORPORATE DRIVE, SHELTON, CT 06484 |
| CLAYTON HOLDINGS, INC-CARMEN DELUGO | 2 CORPORATE DRIVE, SHELTON, CT 06484 |
| CLAYTON HOLDINGS, INC-CAROL ROBINSON | 2 CORPORATE DRIVE, SHELTON, CT 06484 |
| CLAYTON HOLDINGS, INC-LINDA CAMPBELL | 2 CORPORATE DRIVE, SHELTON, CT 06484 |
| CLAYTON HOLDINGS, INC-LINDA TOLLIVE | 2 CORPORATE DRIVE, SHELTON, CT 06484 |
| CLAYTON HOLDINGS, INC. | 2 CORPORATE DRIVE, SHELTON, CT 6484 |
| CLAYTON HOLDINGS, INC. | EDWARD L. MARTINEZ, 2 CORPORATE DRIVE, SHELTON, CT 6484 |

| Claim Name | Address Information |
|---|---|
| CLAYTON HOLDINGS, INC.-GARRY REDDICK | 2 CORPORATE DRIVE, SHELTON, CT 06484 |
| CLAYTON HOLDINGS, INC.TED D. ALLO | 2 CORPORATE DRIVE, SHELTON, CT 6484 |
| CLS MORTGAGE, INC | 12904 EAST NORA AVENUE, SPOKANE, WA 99216 |
| CMD REALTY INVESTMENT FUND IV C/O BANK | ONE,PO BOX 73322, CHICAGO, IL 60673-7322 |
| CMG MORTGAGE INC. | 101 NE 3RD AVE,SUITE 1500, FORT LAUDERDALE, FL 33301 |
| CMG MORTGAGE INSURANCE COMPANY | PO BOX 630045, DALLAS, TX 75263 |
| CMPS INSTITUTE | 3017 WALNUT RIDGE DR, ANN ARBOR, MI 48103 |
| CN2 TV | 135 ELIZABETH LANE, ROCK HILL, SC 29730 |
| COASTAL STATES BANK | 18 NEW ORLEANS RD, HILTON HEAD IS., SC 29928 |
| COGNAC PACIFICARE, LLC | 23392 NETWORK PLACE, CHICAGO, IL 60673 |
| COLDWELL ALLIANCE | 598 W CARMEL DR STE E, CARMEL, IN 460322667 |
| COLDWELL BANKER BAINBRIDGE KAUFMAN | REAL ESTATE, INC.,1103 PARK AVE, MEADVILLE, PA 16635 |
| COLDWELL BANKER FLEX REALTY | 5217 MONROES STREET, TOLEDO, OH 43623 |
| COLLATERAL TRACKING REALTY | PO BOX 368, STOCKTON, CA 952010368 |
| COLLATERAL TRACKING REALTY | 2423 WEST MARCH LANE,SUITE 200, STOCKTON, CA 95207 |
| COLLEGIATE RELOCATION NETWORK | 649 FIFTH AVENUE SOUTH STE 222, NAPLES, FL 34102 |
| COLLIN COUNTY HOUSING FINANCE CORP | 210 S MCDONALD ST,STE 626, MCKINNEY, TX 75069 |
| COLLINS ASSOCIATES, INC. | 775 PARK AVENUE,SUITE 200/5, HUNTINGTON, NY 11743 |
| COLONIAL MORTGAGE SERVICE COMPANY | OF AMERICA,100 TOURNAMENT DRIVE, HORSHAM, PA 19044 |
| COLONY MORTGAGE CORPORATION | 5365 S EL CAMINO REAL, ATASCADERO, CA 93422 |
| COLORADO BANKERS MORTGAGE INC | PO BOX 83, WHEAT RIDGE, CO 800340083 |
| COLORADO HOUSING FINANCE AUTHORITY | 1981 BLAKE ST, DENVER, CO 80202-1272 |
| COLUMBIA NATIONAL INC | 7142 COLUMBIA GATEWAY DRIVE, COLUMBIA, MD 21046 |
| COLUMBIA NATIONAL INC. | ATTN: FORECLOSURE DEPT.,7142 COLUMBIA GATEWAY, COLUMBIA, MD 21046 |
| COLUMBIA RIVER BANK | 401 EAST THIRD STREET,SUITE 200/5, THE DALLES, OR 97058 |
| COM UNITY  LENDING, INC | 610 JARVIS DRIVE,SUITE 200/5, MORGAN HILL, CA 95037 |
| COMBANK MORTGAGE COMPANY | 15600 SW 288TH STREET,SUITE 403, HOMESTEAD, FL 33033 |
| COMBINED 400 BUILDING, CC# 1DI01 | DEPARTMENT NO. 70903, LOS ANGELES, CA 90084-0903 |
| COMCAST SPOTLIGHT | 5 SHELTER ROCK RD, DANBURY, CT 06810 |
| COMMERCE BANK, N.A. | 922 WALNUT ST, KANSAS CITY, MO 64106 |
| COMMERCE BANK, N.A. | 100 WALNUT ST, KANSAS CITY, MO 64106 |
| COMMONWEALTH BANK & TRUST COMPANY | 12906 SHELBYVILLE RD, LOUISVILLE, KY 40243 |
| COMMONWEALTH INVESTMENT ALLIANCE, | LLC DBA PEOPLE MORTGAGE,6417 LOISDALE RD,STE 202, SPRINGFIELD, VA 22150 |
| COMMONWEALTH INVESTMENT ALLIANCE, LLC | D/B/A PEOPLE MORTGAGE, |
| COMMONWEALTH INVST ALLIANCE, LLC | D/B/A PEOPLE MORTGAGE,6417 LOISDALE RD STE 202, SPRINGFIELD, VA 22150 |
| COMMUNITY BANK OF ROCKMART | 1400 NATHAN DEAN PARKWAY, ROCKMART, GA 30153 |
| COMMUNITY BANKSHARES, INC | 5690 DTC BLVD,# 400E, GREENWOOD, CO 80111 |
| COMMUNITY BUSINESS BANK | P.O. BOX 912, WEST SACRAMENTO, CA 95691 |
| COMMUNITY DEVELOPMENT ADMIN FORECLOSURES | 100 COMMUNITY PLACE, CROWNSVILLE, MD 21032 |
| COMMUNITY FIRST BANK | 535 JEFFERSON TER, NEW IBERIA, LA 705604949 |
| COMMUNITY FIRST BANK | PO BOX 11440, NEW IBERIA, LA 70562 |
| COMMUNITY FIRST NATIONAL BANK | 1330 SOUTHERN HILLS CENTER, WEST PLAINS, MO 65775 |
| COMMUNITY MORTGAGE CORPORATION | 799 ROOSEVELT ROAD BUILDING 3, GLEN ELLYN, IL 60137 |
| COMMUNITY NATIONAL BANK | 5431 SW 29TH,PO BOX 4876, TOPEKA, KS 66604 |
| COMMUNITY REINVESTMENT ACCEPTANCE GROUP | ONE EAST DIAMOND AVE,STE D2000, GAITHERSBURG, MD 20877 |
| COMMUNITY RESOURCE MORTGAGE, INC | 508 HAMPTON STREET,SUITE 201, COLUMBIA, SC 29201 |
| COMMUNITY TRUST CREDIT UNION | 2504 TENAYA DR, MODESTO, CA 95354 |
| COMPASS MORTGAGE, INC. | 27755 DIEHL RD,STE 300, WARRENVILLE, IL 60555 |

| Claim Name | Address Information |
| --- | --- |
| COMPLIANCE MANAGEMENT SOLUTIONS, LLC | 11350 MCORMICK ROAD,EXECUTIVE PLAZA III, HUNT VALLEY, MD 21031 |
| COMPUTER ASSOCIATES (CA,INC.) | ONE CA PLAZA, ISLANDIA, NY 11749 |
| COMSYS | POB 60260, CHARLOTTE, NC 28260 |
| CONNECTICUT HOUSING FINANCE AUTHORITY | 999 WEST STREET, ROCKY HILL, CT 06067-4005 |
| CONSORT RECRUITING CONSULTANTS | 4000 EAGLE POINT CORPORATE DRIVE, BIRMINGHAM, AL 35242 |
| CONSUMER HOME MORTGAGE CORP OF | AMERICA INC,60 MCGRATH HIGHWAY, QUINEY, MA 02169 |
| CONSUMER INFO.COM | 18500 VON KARMAN AVENUE,SUITE 400, IRVINE, CA 92612 |
| CONSUMER MORTGAGE SERVICES INC. | 437 MADISON AVENUE, NEW YORK, NY 10022 |
| CONSUMER MORTGAGE SERVICES, INC. | 999 WEST CHESTER PIKE,# 200, WEST CHESTER, PA 19382 |
| CONSUMER TRACK, INC | 2381 ROSECRANS AVE,SUITE 336, EL SEGUNDO, CA 90245 |
| CONSUMERS MORTGAGE CORPORATION OF OHIO | 7851 FREEWAY CIRCLE, MIDDLEBURG HEIGHTS, OH 44130 |
| CONTINENTAL HOME LOANS, INC. | 175 PINELAWN RD STE 400, MELVILLE, NY 117473180 |
| CONWAY BANK, N.A. | 124 WEST SPRING, CONWAY SPRINGS, KS 67031 |
| COOL SPRINGS LOT 19 PARTNERS | C/O BROOKSIDE PROPERTIES, INC.,2002 RICHARD JONES ROAD, SUITE C-200, NASHVILLE, TN 37215 |
| COPESAN SPECIALISTS IN PEST SOLUTIONS | PO BOX 1170,LEGAL DEPT., MILWAUKEE, WI 53201-1170 |
| CORAL MORTGAGE BANKERS CORP | 60 E. UNION AVE, ENGLEWOOD, NJ 07631 |
| CORALLO REAL ESTATE | 199-20 32 AVE, BAYSIDE, NY 11358 |
| CORELOGIC SYSTEMS, INC. | 10360 OLD PLACERVILLE RD, SACRAMENTO, CA 95827 |
| CORINTHIAN MORTGAGE | 5700 BROADMOOR ST STE 500, MISSION, KS 662022409 |
| CORNER HOUSE ASSOCIATES, LP | 827 FARMINTON AVENUE, FARMINGTON, CT 06032 |
| CORNERSTONE AT NORWOOD LLC | C/O LASALLE BANK NATIONAL ASSOCIATION,2920 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CORNERSTONE HOME MORTGAGE CORPORATION | D/B/A A MHI CORPORATION,3604 HENERSON BLVD SE, OLYMPIA, WA 98501 |
| CORNERSTONE LENDERS, LLC | 500 PIRKLE FERRY RD,STE C, CUMMING, GA 30040 |
| CORNERSTONE MORTGAGE COMPANY | 1177 WEST LOOP SOUTH,STE 200, HOUSTON, TX 77027 |
| CORNERSTONE MORTGAGE INC | 12130 HERDAL DRIVE, SUITE #3, AUBURN, CA 95603 |
| CORNERSTONE MORTGAGE INC. | 11255 OLIVE BLVD, ST LOUIS, MO 63141 |
| CORNERSTONE MORTGAGE INC. | 11255 OLIVE BLVD,STE 200, ST LOUIS, MO 63141 |
| CORNERSTONE REALTY GROUP, LLC | 2101 NORTHSIDE DRIVE, PANAMA CITY, FL 32105 |
| CORONA NARCO ASSOCIATION OF REALTORS | 321 E. 6TH STREET, CORONA, CA 92879 |
| CORPORATE EXECUTIVE SUITES WEST, INC | 20283 STATE ROAD #7,SUITE 300, BOCA RATON, FL 33498 |
| CORPORATE RESOURCE DEVELOPMENT, INC. | 280 PRESTON OAKS DRIVE, ALPHARETTA, GA 30022 |
| CORPORATE TECHNOLOGIES | 3 BURLINGTON WOODS, BURLINGTON, MA 01803 |
| CORPORATE WOODS ASSOCIATES, LLC | 175 CORPORATE WOODS,SUITE 160, ROCHESTER, NY 14623 |
| COUNSELOR REALTY | 3200 MAIN STREET NW,SUITE 240, COON RAPIDS, MN 55448 |
| COUNTRY CLUB BANK, NA | 4328 MADISON, KANSAS CITY, MO 64111 |
| COUNTRYWIDE BANK | 4500 PARK GRANADA, CALABASAS, CA 91302 |
| COUNTRYWIDE BANK, FSB | 4500 PARK GRANADA, CALABASAS, CA 91302 |
| COUNTRYWIDE BANK, N.A | 4500 PARK GRANADA, CALABASAS, CA 91302 |
| COUNTRYWIDE BANK, NA (PURCHASER) | 4500 PARK GRANADA, CALABASAS, CA 91302 |
| COUNTRYWIDE HOME LOANS, INC. | 400 COUNTRYWIDE WAY, SIMI VALLEY, CA 93065 |
| COUNTRYWIDE HOME LOANS, INC., AS | PURCHASER,400 COUNTRYWIDE WAY, SIMI VALLEY, CA 91302 |
| COUNTY OF SAN BERNARDINO | 172 W THIRD ST.,1 ST. FLOOR, SAN BERNARDINO, CA 92415 |
| COUNTY OF SAN BERNARDINO DEPARTMENT | OF COMMUNITY DEVELOPMENT AND HOUSING,290 NORTH "D" STREET, SIXTH FLOOR, SAN BERNARDINO, CA 92415-0040 |
| COUNTY OF SANTA CLARA OFFICE OF | AFFODABLE HOUSING, |
| COURTYARD BUILDINGS, LLC | C/O CALIBOGUE PROPERTIES, LLC,309 THE COURTYARD BUILDING,32 OFFICE PARK ROAD, HILTON HEAD ISLAND, SC 29928 |
| COURTYARD FINANCIAL, INC. | 11 WEST 42ND STREET, SUITE 900, NEW YORK, NY |
| COURTYARD MARRIOTT ANAHEIM DISNEYLAND | RESORT,7142 COLUMBIA GATEWAY DRIVE, COLUMBIA, MD 21046 |

| Claim Name | Address Information |
|---|---|
| COURTYARD MARRIOTT-CAROLINA BEACH | 7142 COLUMBIA GATEWAY DRIVE, COLUMBIA, MD 21046 |
| COURTYARD MARRIOTT-LAS VEGAS SUMMERLIN | 7142 COLUMBIA GATEWAY DRIVE, COLUMBIA, MD 21046 |
| COURTYARD MARRIOTT-MERIDIAN | 7142 COLUMBIA GATEWAY DRIVE, COLUMBIA, MD 21046 |
| COURTYARD MARRIOTT-PHOENIX | 7142 COLUMBIA GATEWAY DRIVE, COLUMBIA, MD 21046 |
| COWDEN REALTY | P O BOX 545, SONORA, CA 95370 |
| COWIFI IRON POINT, LLC | GRUBB & ELLIS MANAGEMENT SERVICES,445 SOUTH FIGUEROA STREET, SUITE 3300, LOS ANGELES, CA 90071 |
| CPP NORTH AMERICA, LLC | 5100 GAMBLE DRIVE,SUITE 600, ST. LOUIS PARK, MN 55416 |
| CRAVEN-SHAFFER-NORTH BAY VILLAGE | 26381 SOUTH TAMIAMI TRAIL,SUITE 300, BONITA SPRINGS, FL 34134 |
| CRAYONS TO COMPUTERS, INC | 1350 TENNESSEE AVENUE, CINCINNATI, OH 45229 |
| CRECER PROPERTIES | 1807 QUAIL RUN DR., GARLAND, TX 75040 |
| CREDANT TECHNOLOGIES | 15303 DALLAS PARKWAY,SUITE 1420, ADDISON, TX 75001 |
| CREDANT TECHNOLOGIES, INC. | 15303 DALLAS PARKWAY, SUITE 1420, ADDISON, TX 75001 |
| CREDIT FINANCIAL SERVICES, LLC | 4660 DUKE DRIVE,SUITE 200/5, MASON, OH 45040 |
| CREDIT SUISSE (FORMERLY KNOWN AS) DLJ | MORTGAGE CAPITAL, INC.,ELEVEN MADISON AVE,4TH FL, NEW YORK, NY 10010 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE | 700 COLLEGE RD E, PRINCETON, NJ 085406617 |
| CREDIT SUISSE SECURITIES(FORMERLY KNOWN | AS) DLJ MORTGAGE CAPITAL, INC., |
| CREDIT.COM | 1411 HARBOR BAY PARKWAY,SUITE 202, ALAMEDA, GA 94502 |
| CRESTAR MORTGAGE CORPORATION | 910 PIERREMONT RD,SUITE 222, SHREVEPORT, LA 71106 |
| CRHMFA HOMEBUYERS FUND | CITIMORTGAGE, INC.,SPECIAL PROGRAMS DIVISION,14651 DALLAS PARKWAY, STE 320, DALLAS, TX 75254 |
| CROSS BORDER SOLUTIONS | 1 NEW YORK PLAZA,34TH FLOOR, NEW YORK, NY 10004 |
| CROWNE PLAZA | 12021 HARBOR BLVD, GARDEN GROVE, CA 92840 |
| CROWNE PLAZA | 45 JOHN GLENN DR, CONCORD, CA 94520 |
| CRYSTAL SPRINGS | 105-137 WHEATSWORTH ROAD, HAMBURG, NJ 7419 |
| CSHV SOUTHPARK, LLC | P.O. BOX 905307, CHARLOTTE, NC 28290-5307 |
| CSI CAPITAL MANAGEMENT, INC. | 445 BUSH STREET,FIFTH FLOOR, SAN FRANCISCO, CA 94108 |
| CT NETWORKS (MINIBAR MARKETING) | 125 WIRELESS BLVD, HAUPPAUGE, NY 11788 |
| CU FUNDING GROUP | 73 RAY ST, PLEASANTON, CA 94566 |
| CUMBERLAND BANK | 810 CRESCENT CENTRE DRIVE,SUITE 320, FRANKLIN, TN 37067 |
| CUNNINGHAM AND COMPANY | 804 GREEN VALLEY RD,SUITE 106, GREENSBORO, NC 27408 |
| CURTIS THAXTER STEVENS BRODER & | MICOLEAU, LLC,P.O. BOX 7320, PORTLAND, ME 04112-7320 |
| CUSTOM MORTGAGE SOLUTIONS INC | 1000 VOORHEES DRIVE, VOORHEES, NJ 08043 |
| CUSTOM MORTGAGE SOLUTIONS INC. | 303 LIPPINCOTT DR # 320, MARLTON, NJ 080534160 |
| CUSTOM MORTGAGE SOLUTIONS INC. | 1886 GREENTREE RD, CHERRY HILL, NJ 080032026 |
| CYBER PROPERTIES LLC | 21920 76TH AVENUE WEST,SUITE 130, EDMONDS, WA 98026 |
| D&R MORTGAGE CORP. D/BA METRO FINANCE | 29870 MIDDLEBELT RD, FARMINGTON HILLS, MI 48334 |
| DALLAS-FORT WORTH AIRPORT | MARRIOTT SOUTH HOTEL,4151 CENTREPORT BOULEVARD, FT. WORTH, TX 76155 |
| DALLAS/FORT WORTH AIRPORT MARRIOTT SOUTH | HOTEL, |
| DALTON LTD | 133 EDGEWATER DRIVE, BILOXI, MS 39531 |
| DAN MOSER COMPANY, INC. | 1503 WAXHAW INDIAN TRAIL RD STE B, INDIAN TRAIL, NC 280794204 |
| DAN MOSER COMPANY, INC. | 5817 HIGHWAY 75, MINERAL SPRINGS, NC 28108 |
| DAN SMITH AND ASSOCIATES | 42140 BIG BEAR BLVD,# 120, BIG BEAR LAKE, CA 92315 |
| DANARIR INVESTMENTS, INC. | 6305 IVY LANE,STE 420, GREENBELT, MD 20770 |
| DANIELS INTERNATIONAL VENTURES, LLP C/O | 1900 POLARIS PKWY, COLUMBUS, OH 432404035 |
| DANTE R. MARROCCO | P.O. BOX 454, HILLSBORO, OR 97123-0454 |
| DARREN KREITZ | 2931 ZELDA ROAD, MONTGOMERY, AL 36106 |
| DARTMOUTH VENTURES, L.L.C. | 4421 COASTAL HIGHWAY, REHOBOTH BEACH, DE 19971 |
| DATA PROCESSING SOLUTIONS | 9160 RED BRANCH ROAD,SUITE W-1, COLUMBIA, MD 21045 |

| Claim Name | Address Information |
|---|---|
| DATA WAREHOUSE CORPORATION | ATNN: ACCOUNTING,3651 FAU BLVD SUITE 400, BOCA RATON, FL 33431 |
| DAVID J. KOSTER | 2508 GATWICK CT, RALEIGH, NC 276131603 |
| DAVID WARD & ASSOCIATES | 205 POWELL PLACE,SUITE 106, BRENTWOOD, TN 37027 |
| DAVID WHITE | 14105-B WILLIAM ST., LAUREL, MD 20707 |
| DAVIS INDOOR SPORTS CENTER | 2801 2ND STREET, DAVIS, CA 95616 |
| DB FUNDING (FORMERLY CHAPEL FUNDING | CORPORATION),23361 MADERO,STE 100, MISSION VIEJO, CA 92691 |
| DB HOME LENDING LLC | 301 N LAKE AVE # 1001, PASADENA, CA 911014107 |
| DB STRUCTURED PRODUCTS, INC | 60 WALL STREET, 18TH FLOOR, NEW YORK, NY 10005 |
| DB STRUCTURED PRODUCTS, INC. | 6000 BROKEN SOUND PKWY,STE 104, BOCA RATON, FL 33487 |
| DB STRUCTURED PRODUCTS, INC. (INITIAL | PURCHASER),60 WALL STREET, 18TH FLOOR, NEW YORK, NY 10005 |
| DB STRUCTURED PRODUCTS, INC., | DEUTSCHE ALT-A SECURITIES, INC.,ATTENTION: SUSAN VALENTI,60 WALL STREET, 18TH FLOOR, NEW YORK, NY 10005 |
| DB STRUCTURED PRODUCTS, INC., HAVING AN | DEUTSCHE ALT-A SECURITIES, INC.,ATTENTION: SUSAN VALENTI,60 WALL STREET, 18TH FLOOR, NEW YORK, NY 10005 |
| DB STRUCTURED PRODUCTS, INC.,AS ASSIGNOR | ACE SECURITIES CORP.,AS ASSIGNEE AND,WELLS FARGO BANK, NA,AS MASTER SERVICER,60 WALL STREET, 18TH FLOOR, NEW YORK, NY 10005 |
| DBSI-PHOENIX PEAK-32 | P.O. BOX 24823, SEATTLE, WA 98124-0823 |
| DDS TAX SERVICE-HYANNIS, MA | 1 BARNSTABLE RD, HYANNIS, MA 026015523 UAS |
| DDS TAX SERVICE-HYANNIS, MA | 3 BARNSTABLE RD, HYANMIS, MD 02601 |
| DDS TAX SERVICE-LEOMINSTER, MA | 3 BARNSTABLE RD, HYANMIS, MD 02601 |
| DDS TAX SERVICE-LEOMINSTER, MA | 1 BARNSTABLE RD, HYANNIS, MA 026015523 |
| DDS TAX SERVICE-PEABODY, MA | 3 BARNSTABLE RD, HYANMIS, MD 02601 |
| DDS TAX SERVICE-PEABODY, MA | 1 BARNSTABLE RD, HYANNIS, MA 026015523 |
| DDS TAX SERVICE-PLYMOUTH, MA | 3 BARNSTABLE RD, HYANMIS, MD 02601 |
| DDS TAX SERVICE-PLYMOUTH, MA | 1 BARNSTABLE RD, HYANNIS, MA 026015523 |
| DDS TAX SERVICE-STOUGHTON, MA | 3 BARNSTABLE RD, HYANMIS, MD 02601 |
| DDS TAX SERVICE-STOUGHTON, MA | 1 BARNSTABLE RD, HYANNIS, MA 026015523 |
| DDS TAX SERVICE-VINEYARD HAVEN, MA | 3 BARNSTABLE RD, HYANMIS, MD 02601 |
| DDS TAX SERVICE-VINEYARD HAVEN, MA | 1 BARNSTABLE RD, HYANNIS, MA 026015523 |
| DECISION ONE MORTGAGE | 6060 JA JONES DR,STE 100, CHARLOTTE, NC 28287 |
| DEELEY, KING & PANG | 810 RICHARDS ST, STE 700, HONOLULU, HI 96813-4732 |
| DEFAULT EXPRESS SERVICES | 303 LIPPINCOTT DRIVE,SUITE 320, MARLTON, NJ 08053 |
| DELANGE LANDEN | 111 OLD EAGLE SCHOOL ROAD, WAYNE, PA 19087 |
| DELAWARE HOUSING FINANCE AUTHORITY | 820 N FRENCH ST,10TH FL, WILMINGTON, DE 19801 |
| DELL FRANKLIN FINANCIAL, LLC | 7061 COLUMBIA GATEWAY DR,#110, COLUMBIA, MD 21046 |
| DELLA FEMINA, ROTHSCHILD, JEARY & | PARTNERS, |
| DELLA FEMINA, ROTHSCHILD, JEARY AND | PARTNERS,902 BROADWAY, NEW YORK, NY 10010 |
| DELMARVA BROADCASTING COMPANY | P.O. BOX 909, SALISBURY, MD 21803 |
| DELOUTTE & TOUCHE LLP | 13943 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DELTA DIVERIISIFIED | 31320 SOLON RD STE 21, SOLON, OH 441393572 |
| DELTA REALTY | HAMILTON CENTRE,3200 CRAIN HWY, SUITE 100, WALDORF, MD 20603 |
| DEMETRIOS LLC | ATTN: CHRIS,PO BOX 58, SOUTH WINDHAM, CT 06266 |
| DENTON HOUSING FINANCE CORPORATION | 110 W HICKORY,2ND FL, DENTON, TX 76201 |
| DENVER EAST VENTURES LLC DBA KELLER | 3095 S PARKER RD STE 200, AURORA, CO 800142912 |
| DENVER EAST VENTURES, LLC | 3095 S PARKER RD STE 200, AURORA, CO 800142912 |
| DENVER EAST VENTURES, LLC | DBA KELLER WILLIAMS DENVER EAST, LLC,3401 QUEBEC STREET,STE 8000, DENVER, CO 80207 |
| DENVER NORTHWEST VENTURES, LLC DBA | KELLER WILLIAMS REALTY PROF.,9191 SHERIDAN BLVD, WESTMINSTER, CO 80031 |
| DENVER NORTHWEST VENTURES, LLC DBA | KELLER WILLIAMS REALTY PROFESSIONALS,9191 SHERIDAN BLVD, WESTMINSTER, CO 80031 |
| DEPARTMENT OF HOUSING AND COMMUNITY | DEVELOPMENT STATE OF MARYLAND, |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF HOUSING AND COMMUNITY | DEVELOPMENT OF THE STATE OF MARYLAND,100 COMMUNITY PLACE, CROWNSVILLE, MD 21032 |
| DESERT HILLS BANK | 3001 E CAMELBACK ROAD, PHOENIX, AZ 85016 |
| DEUTSCHE BANK | TAUNUASANLAGE 12 60262,ATTN: LEGAL DEPARTMENT, FRANKFURT,    GERMANY |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS TRUSTEE ON BEHALF OF,GSR MORTGAGE LOAN TRUST 2007,1761 EAST ST. ANDREW PLACE, SANTA ANA, CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 31 WEST 52ND STREET, NEW YORK, NY 10019 |
| DEVELOPER MORTGAGE CORPORATION | 6168 ST ANDREWS RD, COLUMBIA, SC 29212 |
| DEVELOPMENT DIMENSIONS INTERNATIONAL, | INC, |
| DEVELOPMENT DIMENSIONS INTERNATIONAL, | INC.,1225 WASHINGTON PIKE, BRIDGEVILLE, PA 15017 |
| DEVELOPMENT DIMENSIONS INTERNATIONAL, | INC.,1225 WASHINGTON PIKE, BRIDGEVILLE, PA 15017-2838 |
| DHL EXPRESS (USA), INC. | PO BOX 415099, BOSTON, MA 02241-5099 |
| DIALAMERICA MARKETING, INC. | 960 MACARTHUR BOULEVARD, MAHWAH, NJ 07495 |
| DID-IT.COM, LLC | 55 MAPLE AVENUE,3RD FLOOR, ROCKVILLE CENTER, NY 11570 |
| DIETER | P O BOX 349, PAWLEYS ISLAND, SC 29585 |
| DIGITAL STORAGE SOLUTIONS, INC. | 24 CAIN DRIVE, BRENTWOOD, NY 11717 |
| DIGITECH SYSTEMS, INC. | 24 CAIN DRIVE, BRENTWOOD, NY 11717 |
| DILL LUMBER COMPANY | PO BOX 1089, REDLANDS, CA 92372 |
| DINERO SOLUTIONS | 6340 SUGARLOAF PARKWAY,SUITE 200, DULUTH, GA 30097 |
| DIRECT MORTGAGE CORP. | 8323 OFFICE PARK, GRAND BLANC, MI 48439 |
| DIRECT RESPONSE GROUP , LLC | 538 BROAD HOLLOW ROAD,SUITE 420E, MELVILLE, NY 11747 |
| DIRECTORS RESIDENTIAL LENDING, INC | 10604 TRADEMARK PKWY,SUITE 300, RANCHO CUCAMONGA, CA 91730 |
| DISCOVERY FINANCIAL, INC DBA RBANC | LENDING INC.,10915 SE STARK ST., PORTLAND, OR 97216 |
| DISTRICT OF COLUMBIA HOUSING FINANCE | AGENCY,815 FLORIDA AVE NW, WASHINGTON, DC 20001 |
| DIVERSIFIED COMMERCIAL INVESTMENTS | 4804 COURTHOUSE ST,SUITE 3A, WILLIAMSBURG, VA 23188 |
| DIXIE FARM BUSINESS PARK LEASING OFFICE | 15255 GULF FREEWAY,#C127, HOUSTON, TX 77034 |
| DJ, LLC | 1802 DEARBORN AVENUE, MISSOULA, MT 50801 |
| DLG ASSOCIATES | 1515 MOCKINGBIRD LANE,SUITE 560, CHARLOTTE, NC 28209 |
| DLJ MORTGAGE CAPITAL, INC. | C/O CREDIT SUISSE SECURITIES (USA) LLC,ELEVEN MADISON AVE,4TH FL, NEW YORK, NY 10010 |
| DLL | 111 PACIFICA DRIVE, IRVINE, CA |
| DLL | 5151 BELTLINE RD, MONTEREY, CA |
| DLL | 520 BROAD HOLLOW ROAD,4TH FL STE 410E, MELVILLE, NY |
| DLL | 520 BROAD HOLLOW ROAD,& TRADING, MELVILLE, NY |
| DLL | 520 BROAD HOLLOW ROAD, MELVILLE, NY |
| DLL | 520 BROAD HOLLOW ROAD,4W ACROSS FROM CONFERENCE ROOM, MELVILLE, NY |
| DLL | 520 BROAD HOLLOW ROAD,TONYA SANDS, MELVILLE, NY |
| DLL | 520 BROAD HOLLOW ROAD,2ND FL, MELVILLE, NY |
| DLL | 520 BROAD HOLLOW ROAD,SUITE 2, MELVILLE, NY |
| DLL | 538 BROAD HOLLOW ROAD, MELVILLE, NY |
| DLL | 520 BROAD HOLLOW ROAD,CLOSING DEPT, MELVILLE, NY |
| DLL | 270 SOUTH SERVICE ROAD, MELVILLE, NY |
| DLL | 90 PARK AVENUE, NEW TORK, NY |
| DLL | 5151 BELTLINE RD, ATLANTA, GA |
| DLL | 5151 BELTLINE RD, LOUISVILLE, KY |
| DLL | 100 CUMMINGS CENTER, BEVERLY, MA |
| DLL | 10451 MILL RUN CIRCLE,SUITE 350, OWINGS MILLS, MD |
| DLL | 512 TOWNSHIP LINE RD #102,THREE VALLEY SQUARE, CORNELIUS, NC |
| DLL | 538 BROAD HOLLOW RD,CORRESPONDENT LENDING, MELVILLE, NY |
| DLL | 538 BROAD HOLLOW RD,3W ROOM BEHIND MARY/MELVILLE OPS, MELVILLE, NY |

| Claim Name | Address Information |
|---|---|
| DLL | 777 N RAINBOW BLVD, MELVILLE, NY |
| DLL | 538 BROAD HOLLOW ROAD,HUMAN RESOURCES, MELVILLE, NY |
| DLL | 520 BROAD HOLLOW ROAD,MORTGAGE SELECT BY NICOLE THATCHER, MELVILLE, NY |
| DLL | 520 BROAD HOLLOW ROAD,JOHN SCHMITZ, MELVILLE, NY |
| DLL | 5151 BELTLINE RD, DALLAS, TX |
| DLL | 152 GREENWOOD AVE, BETHEL, CT 06801 |
| DLL | 69 KENOSIA AVENUE, DANBURY, CT 06810 |
| DLL | 535 CONNECTICUT AVENUE, NORWALK, CT 06854 |
| DLL | 115 RIVER ROAD, EDGEWATER, NJ 07020 |
| DLL | 197 ROUTE 18 SOUTH, EAST BRUNSWICK, NJ 08816 |
| DLL | 90 PARK AVENUE,17TH FLOOR, NEW YORK, NY 10016 |
| DLL | 711 WESTCHESTER AVENUE, WHITE PLAINS, NY 10604 |
| DLL | 45-17 MARATHON PARKWAY, LITTLE NECK, NY 11362 |
| DLL | 333 EARLE OVINGTON BLVD, UNIONDALE, NY 11553 |
| DLL | 270 SOUTH SERVICE RD, MELVILLE, KS 11747 |
| DLL | 270 SOUTH SERVICE RD,SUITE 335, MELVILLE, KS 11747 |
| DLL | 270 SOUTH SERVICE RD,STE 190, MELVILLE, KS 11747 |
| DLL | 270 SOUTH SERVICE ROAD, MELVILLE, MA 11747 |
| DLL | 538 BROADHOLLOW ROAD,3RD FLOOR WEST, MELVILLE, NY 11747 |
| DLL | 270 SOUTH SERVICE ROAD,CORRESPONDING LENDING DEPT., MELVILLE, VA 11747 |
| DLL | 538 BROADHOLLOW RD STE LL1, MELVILLE, NY 117472352 |
| DLL | 538 BROADHOLLOW RD, MELVILLE, NY 117473630 |
| DLL | 538 BROADHOLLOW RD STE LL1, MELVILLE, NY 117473668 |
| DLL | 538 BROADHOLLW RD STE LL1, MELVILLE, NY 117473668 |
| DLL | 538 BROADHOLLOW RD, MELVILLE, NY 117473676 |
| DLL | 700 VETERANS MEMORIAL HIGHWAY,STE 100, HAUPPAUGE, NY 11788 |
| DLL | 87 NEWTOWN LANE, EAST HAMPTON, NY 11937 |
| DLL | 2 WEST LAFAYETTE ST, NORRISTOWN, PA 19401 |
| DLL | 33 VILLAGE GREEN DRIVE, LITCHFIELD, CT 06759 |
| DLL | TWO GREENTREE CENTRE, MARLTON, NJ 08053 |
| DLL | 889 GRANT AVE, LAKE KATRINE, NY 12449 |
| DLL | 955 CHESTERBROOK BLVD, CHESTERBROOK, PA 19087 |
| DLL | 3709 KENNETT PIKE, GREENVILLE, DE 19807 |
| DLL | 7142 COLUMBIA GATEWAY DRIVE, COLUMBIA, MD 21046 |
| DLL | 1120 BENFIELD BLVD, MILLERSVILLE, MD 21108 |
| DLL | 275 WEST STREET, ANNAPOLIS, MD 21401 |
| DLL | 266 BROADWAY,SUITE 202, METHUEN, MA 01844 |
| DLL | 266 BROADWAY, METHUEN, MA 01844 |
| DLL | 100 CUMMINGS CENTER, BEVERLY, MA 01915 |
| DLL | 45 BRAINTREE HILL OFFICE PARK, BRAINTREE, MA 02184 |
| DLL | 1601 TRAPELO ROAD,190, WALTHAM, MA 02451 |
| DLL | 1601 TRAPELO ROAD,STE 190, WALTHAM, MA 02451 |
| DLL | 1601 TRAPELO ROAD, WALTHAM, MA 02451 |
| DLL | 708 ROUTE 134, SOUTH DENNIS, MA 02660 |
| DLL | 300 YORK STREET, YORK, ME 03909 |
| DLL | 5160 PARKSTONE DRIVE,STE 190A, CHANTILLY, VA 20151 |
| DLL | 101-A LOUDOUN STREET, LEESBURG, VA 20175 |
| DLL | 3200 CRAIN HIGHWAY, WALDORF, MD 20603 |
| DLL | 7474 GREENWAY CENTER DRIVE, GREENBELT, MD 20770 |

| Claim Name | Address Information |
| --- | --- |
| DLL | 7474 GREENWAY CENTER DRIVE,STE 219, GREENBELT, MD 20770 |
| DLL | 7920 NORFOLK AVENUE, BETHESDA, MD 20814 |
| DLL | 17300 RIVER RIDGE BLVD, DUMFRIES, VA 22026 |
| DLL | 2010 CORPORATE RIDGE, MCLEAN, VA 22102 |
| DLL | 943 GLENWOOD STATION LANE, CHARLOTTESVILLE, VA 22901 |
| DLL | 7100 FOREST AVENUE,101, RICHMOND, VA 23226 |
| DLL | 477 VIKING DRIVE, VIRGINIA BEACH, VA 23452 |
| DLL | 2762 ELECTRIC ROAD, ROANOKE, VA 24018 |
| DLL | 19930 W CATAWBA AVENUE, CORNELIUS, NC 28031 |
| DLL | 6230 FAIRVIEW ROAD, CHARLOTTE, NC 28210 |
| DLL | 10735 DAVID TAYLOR DRIVE,3 RESOURCE SQUARE #170, CHARLOTTE, NC 28262 |
| DLL | 10735 DAVID TAYLOR DRIVE,3 RESOURCE CTR #310, CHARLOTTE, NC 28262 |
| DLL | 109-X OLD CHAPIN ROAD, LEXINGTON, SC 29072 |
| DLL | 1293 PROFESSIONAL DRIVE, MYRTLE BEACH, SC 29577 |
| DLL | 109 LAURENS ROAD,SUITE 8A, GREENVILLE, SC 29607 |
| DLL | 109 LAURENS ROAD, GREENVILLE, SC 29607 |
| DLL | 6270 CENTER STREET, MENTOR, OH 44060 |
| DLL | 24048 LORAIN DRIVE, NORTH OLMSTED, OH 44070 |
| DLL | 3 CROWNE POINT CT, SHARONVILLE, OH 45241 |
| DLL | 3000 E COLISEUM BLVD, FORT WAYNE, IN 46805 |
| DLL | 1339 COOLIDGE HWY, TROY, MI 48084 |
| DLL | 7445 ALLEN ROAD, ALLEN PARK, MI 48101 |
| DLL | 3520 WEST MONTAGUE AVE,SUITE 101, ANN ARBOR, MI 48103 |
| DLL | 211 N UNION ST,STE 100, FARMINGTON HILL, MI 48331 |
| DLL | 33481 W 14 MILE ROAD, FARMINGTON HILLS, MI 48331 |
| DLL | 131 COLUMBIA AVENUE E,STE 112, BATTLE CREEK, MI 49015 |
| DLL | 814 JOHNNIE DOBBS BOULEVARD, MOUNT PLEASANT, SC 29464 |
| DLL | 5151 BELTLINE RD, HILTON HEAD ISL, SC 29928 |
| DLL | 32 OFFICE PARK ROAD,SAPELO BLDG/SUITE A100, HILTON HEAD ISLAND, SC 29928 |
| DLL | 224 BANKHEAD AVENUE, CARROLLTON, GA 30117 |
| DLL | 225 TOWN PARK DRIVE, KENNESAW, GA 30144 |
| DLL | 225 TOWN PARK DRIVE,BRANCH 56 SUITE 450, KENNESAW, GA 30144 |
| DLL | 5151 BELTLINE RD, ATLANTA, GA 30328 |
| DLL | 4426 WASHINGTON ROAD, EVANS, GA 30809 |
| DLL | 7807 BAYMEADOWS ROAD EAST,STE 3&4, JACKSONVILLE, FL 32256 |
| DLL | 7807 BAYMEADOWS ROAD EAST, JACKSONVILLE, FL 32256 |
| DLL | 1060 MAITLAND CNTR COMMONS,STE 230, MAITLAND, FL 32751 |
| DLL | 1060 MAITLAND CNTR COMMONS,SUITE260, MAITLAND, FL 32751 |
| DLL | 1060 MAITLAND CNTR COMMONS,230, MAITLAND, FL 32751 |
| DLL | 1060 MAITLAND CNTR COMMONS, MAITLAND, FL 32751 |
| DLL | 11843 EAST COLONIAL DRIVE, ORLANDO, FL 32826 |
| DLL | 14065 TOWN LOOP BLVD, ORLANDO, FL 32837 |
| DLL | 1701 HIGHWAY A1A, VERO BEACH, FL 32963 |
| DLL | 2515 COUNTRYSIDE BLVD.,STE H, CLEARWATER, FL 33767 |
| DLL | 7240 MANATEE AVENUE WEST, BRADENTON, FL 34209 |
| DLL | 950 SOUTH TAMIAMI TRAIL, SARASOTA, FL 34236 |
| DLL | 7365 MERCHANT COURT, SARASOTA, FL 34240 |
| DLL | 7100 COMMERCE WAY, BRENTWOOD, TN 37027 |
| DLL | 7100 COMMERCE WAY,STE, BRENTWOOD, TN 37027 |

| Claim Name | Address Information |
|---|---|
| DLL | 109 HAZEL PATH,STE 3, HENDERSONVILLE, TN 37077 |
| DLL | 699 PRESIDENT PLACE,SUITE 200, SMYRNA, TN 37167 |
| DLL | 1730 GAGEL AVENUE, LOUISVILLE, KY 40216 |
| DLL | 2829 WESTOWN PARKWAY, WEST DES MOINES, IA 50266 |
| DLL | 2829 WESTOWN PARKWAY,SUITE335, WEST DES MOINES, IA 50266 |
| DLL | 1447 YORK RD, WEST DES MOINES, IA 50266 |
| DLL | 400 SKOKIE BLVD., NORTHBROOK, IL 60062 |
| DLL | 1375 E WOODFIELD ROAD, SCHAUMBURG, IL 60173 |
| DLL | 4200 COMMERCE COURT,101, LISLE, IL 60532 |
| DLL | 1827 SOUTH MICHIGAN AVENUE, CHICAGO, IL 60616 |
| DLL | 400 S WOODSMILL RD, CHESTERFIELD, MO 63017 |
| DLL | 1000 ROCK CREEK ELEMENTARY DRIVE, OFALLON, MO 63366 |
| DLL | 7900 MIAMI LAKES DRIVE WEST, MIAMI LAKES, FL 33016 |
| DLL | 801 SOUTH UNIVERSITY DRIVE, PLANTATION, FL 33324 |
| DLL | 759 SOUTH FEDERAL HIGHWAY, STUART, FL 34994 |
| DLL | 2555 MARSHALL ROAD, BILOXI, MS 39531 |
| DLL | 3409 WEST 47TH STREET, SIOUX FALLS, SD 57106 |
| DLL | 505 12TH STREET SE, WATERTOWN, SD 57201 |
| DLL | 20201 EAST JACKSON DRIVE,SUITE #420, INDEPENDENCE, MO 64057 |
| DLL | 1818 MANHATTAN BLVD, HARVEY, LA 70058 |
| DLL | 2345 GAUSE BLVD EAST, SLIDELL, LA 70461 |
| DLL | 2595 DALLAS PARKWAY, FRISCO, TX 75034 |
| DLL | 4600 REGENT BLVD, IRVING, TX 75063 |
| DLL | 4600 REGENT BLVD STE 200, IRVING, TX 750632478 |
| DLL | 1211 S. BOWEN RD, ARLINGTON, TX 76013 |
| DLL | 480 N SAM HOUSTON PKWY EAST, HOUSTON, TX 77060 |
| DLL | 480 N SAM HOUSTON PKWY EAST,230, HOUSTON, TX 77060 |
| DLL | 6455 S YOSEMITE STREET, GREENWOOD VILLAGE, CO 80111 |
| DLL | 9200 W CROSS DRIVE, LITTLETON, CO 80123 |
| DLL | 1707 COLE BLVD - SUITE 350, GOLDEN, CO 80401 |
| DLL | 31207 KEATS WAY, EVERGREEN, CO 80439 |
| DLL | 4515-F EAST PERSHING, CHEYENNE, WY 82001 |
| DLL | 6000 UPTOWN BOULVARD NE, ALBUQUERQUE, NM 87110 |
| DLL | 1166 EASTLAND DRIVE NORTH, TWIN FALLS, ID 83301 |
| DLL | 462 E SHORE DR, EGALE, ID 83616 |
| DLL | 724 12TH AVENUE SOUTH, NAMPA, ID 83651 |
| DLL | 1221 IRONWOOD DR, COEUR DALENE, ID 83815 |
| DLL | 5505 SOUTH 900 EAST, SALT LAKE CITY, UT 84117 |
| DLL | 7310 N 16TH STREET, PHOENIX, AZ 85020 |
| DLL | 7310 N 16TH STREET,SUITE 10, PHOENIX, AZ 85020 |
| DLL | 3233 WEST PEORIA AVENUE, PHOENIX, AZ 85029 |
| DLL | 8700 E VIA DE VENTURA STE 150, SCOTTSDALE, AZ 852584541 |
| DLL | 4415 SOUTH WENDLER DRIVE,STE 101, TEMPE, AZ 85282 |
| DLL | 6480 SPRING MOUNTAIN ROAD, LAS VEGAS, NV 89146 |
| DLL | 2780 SKYPARK DRIVE, TORRANCE, CA 90505 |
| DLL | 3780 KILROY AIRPORT WAY, LONG BEACH, CA 90806 |
| DLL | 27200 TOURNEY ROAD, SUITE 300,SUITE 300, VALENCIA, CA 91355 |
| DLL | 9227 HAVEN AVENUE, RANCHO CUCAMONGA, CA 91730 |
| DLL | 10390 COMMERCE CENTER DRIVE #250,STE 250, RANCHO CUCAMONGO, CA 91730 |

| Claim Name | Address Information |
| --- | --- |
| DLL | 3191 TEMPLE, POMONA, CA 91769 |
| DLL | 333 H STREET, CHULA VISTA, CA 91910 |
| DLL | 4275 EXECUTIVE SQUARE, LA JOLLA, CA 92037 |
| DLL | 5010 SHOREHAM PLACE, SAN DIEGO, CA 92122 |
| DLL | 74-890 HIGHWAY 111, INDIAN WELLS, CA 92210 |
| DLL | 1405 NORTH IMPERIAL AVENUE, EL CENTRO, CA 92243 |
| DLL | 56351 29 PALMS HIGHWAY, YUCCA VALLEY, CA 92284 |
| DLL | 3739 ADAMS STREET, RIVERSIDE, CA 92504 |
| DLL | 27450 YNEZ ROAD, TEMECULA, CA 92591 |
| DLL | 17744 SKY PARK CIRCLE, IRVINE, CA 92614 |
| DLL | 23421 SOUTH POINTE, LAGUNA HILLS, CA 92653 |
| DLL | 5060 CALIFORNIA AVENUE,552/554/556, BAKERSFIELD, CA 93309 |
| DLL | 6425 N PALM AVE, FRESNO, CA 93704 |
| DLL | 1500 W SHAW AVE,403, FRESNO, CA 93711 |
| DLL | 1512 WEBSTER STREET, ALAMEDA, CA 94501 |
| DLL | 6200 STONEBRIDGE MALL ROAD, PLEASANTON, CA 94588 |
| DLL | 500 YGNACIO VALLEY ROAD, WALNUT CREEK, CA 94596 |
| DLL | 180 GRAND AVENUE,STE 725, OAKLAND, CA 94612 |
| DLL | 75 ROWLAND WAY, NOVATO, CA 94945 |
| DLL | 51 E CAMPBELL AVENUE, CAMPBELL, CA 95008 |
| DLL | 806 OCEAN STREET, SANTA CRUZ, CA 95060 |
| DLL | 3337 G STREET,SUITE A, MERCED, CA 95340 |
| DLL | 1180 IRON POINT ROAD, FOLSOM, CA 95630 |
| DLL | 2330 EAST BIDWELL ST - SUITE 207, FOLSOM, CA 95630 |
| DLL | 1180 IRON POINT ROAD,200, FOLSOM, CA 95630 |
| DLL | 4-361 KUHIO HWY, KAPAA, HI 96746 |
| DLL | 2200 MAIN STREET,STE 640, WAILUKU, HI 96793 |
| DLL | 8625 SW CASCADE AVE,STE 405, BEAVERTON, OR 97008 |
| DLL | 10365 S.E. SUNNYSIDE RD., CLACKAMAS, OR 97015 |
| DLL | 4004 KRUSE WAY PLACE, LAKE OSWEGO, OR 97035 |
| DLL | 1800 BLANKENSHIP ROAD, WEST LINN, OR 97068 |
| DLL | 700 NE MULTNOMAH BLVD, PORTLAND, OR 97232 |
| DLL | 11201 S.E. 8TH STREET, BELLEVUE, WA 98004 |
| DLL | 401 PARKPLACE,#305, KIRKLAND, WA 98033 |
| DLL | 5151 BELTLINE RD, BELLINGHAM, WA 98226 |
| DLL | 2211 RIMLAND DR, BELLINGHAM, WA 98226 |
| DLL | 710 WEST EVERGREEN BOULEVARD, VANCOUVER, WA 98660 |
| DLL | 917 TRIPLE CROWN WAY,STE 100, YAKIMA, WA 98908 |
| DND INVESTMENTS, LLC | 13231 LUXBURY LOOP, ORLANDO, FL 32837 |
| DOCMAGIC, INC | 20501 S AVALON BOULEVARD,SUITE B, CARSON, CA 90746 |
| DOLCE VITA, INC. | 1580 DEERFIELD DRIVE, PLAINFIELD, IN 46168 |
| DOLLAR MORTGAGE CORP | PO BOX 3789, LA MESA, CA 919443789 |
| DONNA QUISENBERRY CINDY DOUGLAS | CONSULTING GROUP, |
| DONNA QUISENBERRY CINDY DOUGLAS | CONSULTING GROUP,350 NORRED COULT, SAN JOSE, CA 95119 |
| DORAL FORRESTAL CONFERENCE CENTER AND | SPA,100 COLLEGE ROAD EAST, PRINCETON, NJ 08540 |
| DOREEN M DANSON C/O RAPID TITLE | SERVICES, INC.,2785 WEHRLE DRIVE, WILLIAMSVILLE, NY 14221 |
| DOUBLE M CONSTRUCTION | 2250 E POSTAL DRIVE, PAHRUMP, NV 89048 |
| DOUBLETREE HOTEL ANAHEIM-ORANGE COUNTY | 100 THE CITY DRIVE, ORANGE, CA 92868 |
| DOUBLETREE HOTEL BOISE - RIVERSIDE | 2900 CHILDREN BOULEVARD, BOISE, ID 83714 |

| Claim Name | Address Information |
| --- | --- |
| DOUBLETREE HOTEL IRVINE | 90 PACIFICA AVENUE, IRVINE, CA 92618 |
| DOUBLETREE HOTEL IRVINE SPECTRUM | 90 PACIFICA AVENUE, IRVINE, CA 92618 |
| DOUGLAS COUNTY BANK | 300 W 9TH STREET, LAWRENCE, KS 66044 |
| DOUGLAS DEVELOPMENT | 702 H ST NW,SUITE 400, WASHINGTON, DC 20001 |
| DOUGLAS-MICHAELS CO. L.P. | 6564 LOISDALE COURT SUITE 610,ATTN: SCOTT JIMMO, SPRINGFIELD, VA 22150 |
| DOW AGROSCIENCES LLC | 9330 ZIONSVILLE ROAD, INDIANAPOLIS, IN 46268 |
| DP SEARCH ASSOCIATES, INC | P.O. BOX 828, HUNTINGTON, NY 11743 |
| DRAPER AND KRAMER MORTGAGE CORP. | 33 W MONROE ST., CHICAGO, IL 60603 |
| DREAM HOMES OF NEW ENGLAND | 78 WEST BROADWAY, DERRY, NH 03038 |
| DREAM HOMES OF NEW ENGLAND | PO BOX 1074, DERRY, NH 030381074 |
| DREAM HOUSE MORTGAGE CORPORATION | 385 SOUTH MAIN ST, PROVIDENCE, RI 02903 |
| DRESS FOR SUCCESS | 2760 E. FAIRVIEW AVE., MERIDIAN, ID 83642 |
| DRI-THE DEFAULT SOLUTION | 1451 QUAIL STREET,SUITE 100, NEWPORT BEACH, CA 92660 |
| DST TECHNOLOGIES, INC | 330 W 9TH STREET, KANSAS CITY, MO 64105 |
| DUKE UNIVERSITY FEDERAL CREDIT UNION | (PURCHASER),1400 MORREENE ROAD,ATTN: ADMINISTRATION, DURHAM, NC 27705 |
| DUKES AND ASSOCIATES, LLC | 208 GOLDEN OAK CT.,SUITE 121, VIRGINIA BEACH, VA 23452 |
| DUNIVAN COMPANY INC, REALTORS | 6372 MECHANICSVILLE TURNPIKE,SUITE 112, MECHANICSVILLE, VA 23111 |
| DUXFORD FINANCIAL INC. | 36 EXECUTIVE PARK,STE 200, IRVINE, CA 92614 |
| DVM INSURANCE AGENCY/VPI PET INSURANCE | 3060 SATURN ST., BREA, CA 92822 |
| DYNAMIC CAPITAL MORTGAGE | 1371 BEACON ST,STE 301, BROOKLINE, MA 02446 |
| DYNAMIC METHODS | 9070 IRVINE CENTER DR STE 260, IRVINE, CA 926184692 |
| E LOCALLINK | 130 EAST MAIN,8TH FLOOR,GRANITE BUILDING, ROCHESTER, NY 14604 |
| E.C.I. CORPORATION | 824 SAN ANTONIO ROAD, PALO ALTO, CA 94303 |
| EAGLE BANK AND TRUST COMPANY OF MISSOURI | 3944 VOGEL ROAD, ARNOLD, MO 63010 |
| EAGLE MOUNTAIN PROPERTIES, LLC | 1757 EAST AMERICAN WAY,#1, EAGLE MOUNTAIN, UT 84005 |
| EAGLE RADIO STATION | 20 EAST HIGH STREET, LAWRENCEBURG, IN 47025 |
| EAGLE VALLEY HOMES, LTD. | 4754 SHAVANO OAK,SUITE 103, SAN ANTONIO, TX 76249 |
| EAPPRAISEIT, LLC | 12395 FIRST AMERICAN WAY, POWAY, CA 92064 |
| EAST COAST EQUITY FUNDING MORTGAGE CORP. | 6340 SW 163 PL, MIAMI, FL 33193 |
| EAST TEXAS HOUSING FINANCE AUTHORITY | DEUTSCHE BANK TRUST CO. AMERICAS-NYC,60 WALL ST, NEW YORK, NY 10005-2858 |
| EASTERN SAVINGS BANK, FSB | 11350 MC CORMICK RD,SUITE 200, HUNT VALLEY, MD 21031 |
| EASTWOOD CONSTRUCTION CO | 1200 WOODRUFF RD ATE H-20, GREENVILLE, SC 29607 |
| EASTWOOD HOMES | 2857 WESTPORT ROAD, CHARLOTTE, NC 28208 |
| EASY MORTGAGE  SOLUTIONS, INC. | 7600 SOUTHLAND BLVD.,SUITE 100-109, ORLANDO, FL 32809 |
| EBRAHARDT HOMES | 3308 SOUTH TWEEDT, KENNEWICK, WA 99337 |
| ECI OWENSMOUTH | FILE 30825,PO BOX 60000, SAN FRANCISCO, CA 94160 |
| ECUA HOMES PROPERTY SERVICES | 9 EAST MAIN ST, PATCHOGUE, NY 11772 |
| EDENS AND AVANT FINANCING LP, DEPARTMENT | 2213,PO BOX 822459, PHILIDELPHIA, PA 19182 |
| EDI INTEGRATION CORPORATION | PO BOX 4166, CROFTON, MD 21114 |
| EFFICIENT FRONTIER, INC. | 555 ELLIS ST, MOUNTAIN VIEW, CA 940432214 |
| EHRAHARDT HOMES | 3308 S TWEEDT, KENNEWICK, WA 99337 |
| EIS TECHNOLOGIES, INC | 4625 ALEXANDER DRIVE,SUITE 200, ALPHARETTA, GA 30022 |
| EL PASO COUNTY, COLORADO | PO BOX 2018, COLORADO SPRINGS, CO 80901-2018 |
| EMAIL APPENDERS | 2753 BROADWAY,#178, NEW YORK, NY 10025 |
| EMAILLABS | 4400 BOHANNON DRIVE,#200, MENLO PARK, CA 94025 |
| EMBASSY SUITES DENVER TECH CENTER | 10250 EAST COSTILLA AVENUE, CENTENNIAL, CO 80012 |
| EMBASSY SUITES HOTEL | 200 STONERIDGE DRIVE, COLUMBIA, SC 29210 |

| Claim Name | Address Information |
|---|---|
| EMBASSY SUITES HOTEL-TAMPA | 10250 E COSTILLA AVE, CENTENNIAL, CO 80112 |
| EMC CORPORATION | 4246 COLLECTIONS CNTR DR, CHICAGO, IL 60693 |
| EMC HOLDINGS, LLC DBA ENGELWOOD MORTGAGE | COMPANY,8400 E CRESCENT PKWY, STE 350, GREENWOOD VILLAGE, CO 80111 |
| EMC MORTGAGE CORP. (PURCHASER), | 800 STATE HIGHWAY 121 BYP, LEWISVILLE, TX 750674180 |
| EMC MORTGAGE CORPORATION | JPMORGAN CHASE BANK, NA AS TTEE,STRUCTURED ASSET MORTGAGE INVESTMENTS,II INC. SERIES 2006-AR5, |
| EMC MORTGAGE CORPORATION | 909 HIDDEN RIDGE DRIVE,SUITE 200, IRVING, TX 75038 |
| EMC MORTGAGE CORPORATION | US BANK NA AS TRUSTEE BEAR STEARNS,MAC ARTHUR RIDGE II,909 HIDDEN RIDGE DR STE 200, IRVING, TX 75038 |
| EMC MORTGAGE CORPORATION | 800 STATE HIGHWAY 121 NYP, LEWISVILLE, TX 750674180 |
| EMC MORTGAGE CORPORATION | 800 STATE HIGHWAY 121 BYP, LEWISVILLE, TX 750674180 |
| EMC MORTGAGE CORPORATION (THE | 800 STATE HIGHWAY 121 BYP, LEWISVILLE, TX 750674180 UAS |
| EMC MORTGAGE CORPORATION (THE | US BANK NA AS TRUSTEE,MAC ARTHUR RIDGE II,909 HIDDEN RIDGE DR STE 200, IRVING, TX 75038 |
| EMC MORTGAGE CORPORATION, AS PURCHASER | 800 STATE HIGHWAY 121 BYP, LEWISVILLE, TX 750674180 |
| EMCW, LLC | 5001 HORIZONS DRIVE,SUITE 201, UPPER ARLINGTON, OH 43220 |
| EMIGRANT MORTGAGE COMPANY, INC. | 7 WESTCHESTER PLAZA, ELMSFORD, NY 10523 |
| EMIGRANT MORTGAGE COMPANY, INC. | 372 GOOD AVE, DES PLAINES, IL 600153710 |
| EMPIRE BCBS | 3 HUNTINGTON QUADRANGLE, MELVILLE, NY 11747 |
| EMPIRE HEALTHCHOICE ASSURANCE, INC. | AON CONSULTING, INC.,D/B/A EMPIRE BLUECROSS BLUESHIELD, |
| EMPIRE HEALTHCHOICE ASSURANCE, INC. | DBA EMPIRE BLUECROSS BLUESHIELD, |
| EMPIRE MORTGAGE | 1201 GRASS VALLEY HWY, AUBURN, CA 956033413 |
| ENCORE BANK | NINE GREENWAY PLAZA,SUITE 1000, HOUSTON, TX 77046 |
| ENCORE BANK BA | NINE GREENWAY PLAZA,STE 1000, HOUSTON, TX 77046 |
| ENCORE CREDIT CORPORATION | 1833 ALTON PARKWAY, IRVINE, CA 92606 |
| ENGINEERED HOMES AND COMMUNITIES | 1155 S SEMORAN BLVD,SUITE 1120, WINTER PARK, FL 32792 |
| ENTERPRISE CORP-CITY OF DALLAS | 100 N CENTRAL EXPRESSWAY,STE 1299, DALLAS, TX 75201 |
| ENTERPRISE RENT-A-CAR | 600 CORPORATE PARK DRIVE, ST. LOUIS, MO 63105 |
| ENTRUST MORTGAGE | 304 INVERNESS WAY S,STE 405, ENGLEWOOD, CO 80112 |
| ENTRUST MORTGAGE INC. | 820 S VALLEY VIEW BLVD, LAS VEGAS, NV 89107 |
| ENVISIONPROPERTY.COM, INC. | 60 EAST 42ND STREET, NEW YORK, NY 10165 |
| EOP OPERATING LIMITED PARTNERSHIP | C/O EQUITY OFFICE MANAGEMENT, L.L.C.,701 5TH AVENUE, SUITE 4000, SEATTLE, WA 98104 |
| EOP-JOHNSON CORPORATE CENTRE, LLC C/O | 400 CAPITOL MALL STE 650, SACRAMENTO, CA 958144430 |
| EOS ACQUISITION, I LLC C/O TRANSWESTERN | COMMERCIAL,8200 IH 10 WEST,SUITE 315, SAN ANTONIO, TX 78230 |
| EPS, INC | 2734 CHANCELLOR DR.,SUITE 106, CRESTVIEW HILLS, KY 41017 |
| EQUIFAX CONSUMER SERVICES, INC | 1550 PEACHTREE STREET, ATLANTA, GA 30309 |
| EQUIFAX INFORMATION SERVICES LLC | ATTN: GENERAL COUNSEL,1550 PEACHTREE STREET, NW, ATLANTA, GA 30309 |
| EQUIFAX INFORMATION SERVICES LLC | 1550 PEACHTREE STREET, ATLANTA, GA 30309 |
| EQUIFIRST | 500 FOREST POINT CIRCLE, CHARLOTTE, NC 28273 |
| EQUINIX OPERATING CO, INC. | 301 VELOCITY WAY,5TH FLOOR, FOSTER CITY, CA 94404-4803 |
| EQUINIX, INC. | 301 VELOCITY WAY,5TH FLOOR, FOSTER CITY, CA 94404-4803 |
| EQUINIX, INC. EQUINIX OPERATING CO, INC. | 301 VELOCITY WAY,5TH FLOOR, FOSTER CITY, CA 94404-4803 |
| EQUITY BANK, N.A. | 12400 WHITEWATER DR,SUITE 2040, MINNETONKA, MN 55343 |
| EQUITY MORTGAGE | 33 WEST ROOSEVELT ROAD, LOMBARD, IL 60148 |
| EQUITY NOW, INC | 1370 AVENUE OF THE AMERICAS,6TH FLOOR, NEW YORK, NY 10019 |
| EQUITY OFFICE | PO BOX 601051,DEPARTMENT 601051-206754, LOS ANGELES, CA 90060-1051 |
| EQUITY ONE REALTY & MANAGEMENT FL, INC. | CITY NATIONAL BANK,PO BOX 01-9170, MIAMI, FL 33101-9170 |

| Claim Name | Address Information |
|---|---|
| EREALTY, INC. | 1800 BERING DRIVE,SUITE 251, HOUSTON, TX 77057 |
| ERNST & YOUNG LLP | 5 TIMES SQUARE, NEW YORK, NY 10036 |
| ESCAMBIA COUNTY HOUSING FINANCE | AUTHORITY,2500 WEST CEDAR ST,STE 530, PENSACOLA, FL 32501 |
| ESP ASSOCIATES, INC | 2207 OAKFORD ROAD, SARASOTA, FL 34240 |
| ETEKCAPITAL, LLC | 20 CLEMENTON ROAD EAST,STE 201 SOUTH, GIBBSBORO, NJ 08026 |
| EULER HERMES ACI COMPANY | 800 RED BROOK BOULEVARD, OWINGS MILLS, MD 21117 |
| EUREKA HOMESTEAD | 1922 VETERAN BLVD., METAIRIE, LA 70005 |
| EUSTIS MORTGAGE CORPORATION | 2525 ENERGY CTR.,1100 POYDRAS ST., NEW ORLEANS, LA 70163-2518 |
| EVED SERVICES | 4811 W OAKTON STREET,SUITE 250, SKOKIE, IL 60077 |
| EVERBANK | W. BLAKE WILSON,8100 NATIONS WAY, JACKSONVILLE, FL 32256 |
| EVERCORE GROUP, LLC | 55 EAST 52ND STREET, NEW YORK, NY 10055 |
| EVERGREEN MONEYSOUCE MORTGAGE COMPANY | 3001 112TH AVE NE,#200, BELLEVUE, WA 98004 |
| EVERGREEN MONEYSOUCE MORTGAGE COMPANY | 2265 1ST AVE SOUTH, SEATTLE, WA 98134 |
| EVERGREENS COMMONS MANGEMENT | 3064 WHITMAN DRIVE, EVERGREEN, CO 80439 |
| EXCALIBUR HOME AND MORTGAGE | 690 WOODLAND, SAN JOSE, CA 95112 |
| EXECUTIVE PARK, LLC C/O THE WITKOFF | GROUP,220 EAST 42ND STREET, NEW YORK, NY 10017-5806 |
| EXECUTIVE SYSTEMS, INC. | 1115 ELKTON DRIVE,SUITE 300, COLORADO SPRINGS, CO 80907 |
| EXPERIAN INFORMATION SOLUTIONS, EXPERIAN | MARKETING SOLUTIONS, INC,475 ANTON BOULEVARD, COSTA MESA, CA 92626 |
| EXPERIAN INFORMATION SOLUTIONS, FAIR | ISAAC AND COMPANY, INC,475 ANTON BOULEVARD, COSTA MESA, CA 92626 |
| EXPERIAN INFORMATION SOLUTIONS, INC. | 475 ANTON BOULEVARD, COSTA MESA, CA 92626 |
| EXPERIAN MARKETING SOLUTIONS, INC. | EXPERIAN INFORMATION SOLUTIONS, INC., |
| EXPERIAN MARKETING SOLUTIONS, INC. | EXPERIAN INFORMATION SOLUTIONS, INC,475 ANTON BOULEVARD, COSTA MESA, CA 92626 |
| EXTRA SPACE STORAGE | 3000 NORTH 10TH STREET,C/O STORAGE USA, ARLINGTON, VA 22201 |
| EYEMED | 4000 LUXOTTICA PLACE, MASON, OH 45040 |
| EZ FUNDING CORPORATION | 17100 PIONEER BLVD,#405, ARTESIA, CA 90701 |
| F&M BANK | 50 FRANKLIN ST, CLARKSVILLE, TN 37040 |
| F.I. MARKETING D/B/A BROOKS SYSTEMS | 2 STATE ST,PO BOX 1150, NEW LONDON, CT 06320 |
| FAIR ISAAC SOFTWARE, INC. | MORTGAGE HUB FORMERLY FAIR ISAAC,3550 ENGINEERING DRIVE STE 200, NORCROSS, GA 30092 |
| FAIR ISAAC SOFTWARE, INC. | 3550 ENGINEERING DR STE 400, NORCROSS, GA 300922871 |
| FAIR ISSAC SOFTWARE, INC. | 3550 ENGINEERING DR,ST 200, NORCROSS, GA 30092 |
| FAIR ISSAC SOFTWARE, INC. | 901 MARQUETTE AVE,STE 3200, MINNEAPOLIS, MN 55402-3232 |
| FAIR OAK FINANCIAL LLC | 6 SOUTH LAKESIDE AVE, BERWYN, PA 19312 |
| FAIRFAX REALTY | 4400 MAC ARTHUR BLVD,STE 3030, WASHINGTON, DC 20007 |
| FAIRLESS CREDIT UNION | 1900 SOUTH PENNSYLVANIA,ATTN: JAMES MERRILL, MORRISVILLE, PA 19067 |
| FAIRMONT FUNDING, LTD | 39 W 37TH ST, NEW YORK, NY 10018 |
| FAMILY LENDING SERVICES, INC. | 18581 TELLER AVE, IRVINE, CA 92612 |
| FANNIE MAE | 6000 FELDWOOD DRIVE, COLLEGE PARK, GA 30349 |
| FARM BUREAU BANK | 17300 HENDERSON PASS,SUITE 1--, SAN ANTONIO, TX 78232 |
| FARM BUREAU BANK, FSB | 17300 HEDERSON PASS,STE 100, SAN ANTONIO, TX 78232 |
| FARMERS AND MERCHANTS BANK | 110 FRONT ST,PO BOX 308, TREZEVANT, TN 38258 |
| FBC MORTGAGE, LLC | 201 SO ORANGE AVE,STE 1000, ORLANDO, FL 32801 |
| FBM , LLC | 400 GARDEN CITY PLZ STE 103, GARDEN CITY, NY 115303336 |
| FED FUNDING MORTGAGE CORPORATION | 1577 SPRING HILL RD,STE 400, VIENNA, VA 22182 |
| FEDERAL DIRECT | 95 MAIN AVE, CLIFTON, NJ |
| FEDERAL GUARANTY MORTGAGE CO | 1851 NW 125 AVE,STE 440, PENBROKE PINES, FL 33028 |
| FEDERAL GUARANTY MORTGAGE CO | 1851 NW 125TH AVE STE 314, PEMBROKE PNES, FL 330283508 |
| FEDERAL HOME LOAN BANK | 111 HUNTINGTON AVE, BOSTON, MA 02199 |

| Claim Name | Address Information |
|---|---|
| FEDERAL HOME LOAN MORTGAGE CORP | A/K/A FREDDIE MAC/LENDING TREE, |
| FEDERAL HOME LOAN MORTGAGE CORP | A/K/A FREDDIE MAC / LENDING TREE,8200 JONES BRANCH DR, MCLEAN, VA 22102 |
| FEDERAL INSURANCE COMPANY (CHUBB) | PO BOX 1615, WARREN, NJ 07059 |
| FEDERATED LENDING CORPORATION | 301 OXFORD VALLEY RD,STE 1101, YARDLEY, PA 19067 |
| FEITH SYSTEMS AND SOFTWARE, INC | 425 MARYLAND DRIVE, FT. WASHINGTON, PA 19034 |
| FELDMAN & ASSOCIATES | 33 EAST 33 STREET,SUITE 802, NEW YORK, NY 10016 |
| FELDMAN FINANCIAL ADVISORS, INC. | 1001 CONNECTICUT AVE NW STE 840, WASHINGTON, DC 200365531 |
| FIDELITY & TRUST MORTGAGE, INC. | 7000 WISCONSIN AVE, CHEVY CHASE, MD 20815 |
| FIDELITY AND DEPOSIT COMPANY OF MD | (ZURICH),1400 AMERICAN LANE, SCHAUMBURG, IL 60196 |
| FIDELITY BANK | 100 E. ENGLISH, WICHITA, KS 67202 |
| FIDELITY HOME MORTGAGE CORPORATION | 1012 NORTH POINT ROAD, BALTIMORE, MD 21224 |
| FIDELITY NATIONAL FINANCIAL | 601 RIVERSIDE AVENUE, JACKSONVILLE, FL 32204 |
| FIELD ASSET SERVICES, INC. | 9229 WATERFORD CENTRE BLVD #110,ATTN: O. DALE MCPHERSON,CHIEF EXECUTIVE OFFICER, AUSTIN, TX 78758 |
| FIELDSTONE MORTGAGE COMPANY | 11000 BROKEN LAND PKWY,STE 600, COLUMBIA, MD 21044 |
| FIELDSTONE MORTGAGE CORPORATION | 11000 BROKEN LAND PARKWAY,STE 600, COLUMBIA, MD 21044 |
| FIESTA AMERICANA HOTELS | 5950 BERKSHIRE LN,STE 900, DALLAS, TX 75225 |
| FIFTH THIRD BANK | 1339 COOLIDGE HWY, TROY, MI 48024 |
| FIFTH THIRD MORTGAGE COMPANY | 38 FOUNTAIN SQUARE PLAZA, CINCINNATI, OH 45263 |
| FINANCE AUTHORITY OF ST. TAMMANY PARISH | 404 E KIRKLAND ST, COVINGTON, LA 70433 |
| FINANCE FACTORS LTD | 1164 BISHOP ST, HONOLULU, HI 96813-2810 |
| FINANCIAL CAPITAL, INC. | 1123 HILLTOP DR, REDDING, CA 96003 |
| FINANCIAL FREEDOM SENIOR FUNDING CORP | NATIONAL CLIENT RELATIONS,1 BANTING, IRVINE, CA 92618 |
| FINANCIAL INFORMATION GROUP, INC. | 2-40 BRIDGE AVE, RED BANK, NJ 07701 |
| FINANCIAL MORTGAGE CORPORATION | 19822 MACK AVE, GROSSE POINTE WOODS, MI 48236 |
| FINANCIAL PLANNING ASSOCIATION | 1400 E MISSISSIPPI AVE, DENVER, CO 80246-3053 |
| FINDLAY INVESTORS, LLC | PO BOX 480, FINDLAY, OH 45839 |
| FIRST AMERICAN BANK | 570 24TH AVE NW,PO BOX 5629, NORMAN, OK 73069 |
| FIRST AMERICAN LENDERS ADVANTAGE | 3 FRIST AMERICAN WAY, SANTA ANA, CA 92707 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS, LP | 4 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| FIRST AMERICAN TITLE INSURANCE COMPANY, | LENDERS ADVANTAGE-EQUITY DIVISION,1228 EUCLID AVE,STE 400, CLEVELAND, OH 44115 |
| FIRST ATLANTIC MORTGAGE CORPORATION | 2646 SW MAPP RD STE 301, PALM CITY, FL 349902740 |
| FIRST ATLANTIC MORTGAGE LLC OF GEORGIA | 2625  CUMBERLAND PKWY,STE 150, ATLANTA, GA 30339 |
| FIRST BANK | 1 FIRST MISSOURI CENTER, ST. LOUIS, MO 63141 |
| FIRST BANK & TRUST CO | 923 W MAIN ST,PO BOX 580, DUNCAN, OK 73534 |
| FIRST BANK DBA FIRST BANK MORTGAGE | 1 TECHNOLOGY DR BLDG A, IRVINE, CA 926182350 |
| FIRST BANK OF GEORGIA | 2743 PERIMETER PKWY,BLD 100 STE 100, AUGUSTA, GA 30909 |
| FIRST BANK OF MISSOURI | 9601 NE BARRY BOND, KANAS CITY, MO 64157 |
| FIRST BANK OF RICHMOND, NA | 31 NORTH 9TH ST., RICHMOND, IN 47374 |
| FIRST BANK RICHMOND, NA | 31 NORTH 9TH ST., RICHMOND, IN 47374 |
| FIRST BANKER TRUST COMPANY, N.A. | 1201 BROADWAY ST, QUINCY, IL 62301 |
| FIRST BANKERS TRUST COMPANY, N.A. | 1201 BROADWAY ST, QUINCY, IL 62301 |
| FIRST CALIFORNIA MORTGAGE COMPANY | 5401 OLD REDWOOD HWY N,STE 208, PETALUMA, CA 94954 |
| FIRST CAPITAL BANK OF KENTUCKY, DBA | FIRST CAPITAL,950 BTECKENRIDGE LN,STE 120, LOUISVILLE, KY 40207 |
| FIRST CAPITAL BANK OF KENTUCKY, DBA | FIRST CAPITAL BANK MORTGAGE,293 N. HUBBARDS LN, LOUISVILLE, KY 40207 |
| FIRST CAPITAL GROUP, LP | 1465 BUSH STREET, SAN FRANCISCO, CA 94109 |
| FIRST CAPITAL MORTGAGE GROUP, INC | 1910 COCHRAN RD,MANOR OAK 11 #545, PITTSBURGH, PA 15220 |
| FIRST CHARTER BANK | 10200 DAVID TAYLOR DRIVE, CHARLOTTE, NC 28262 |

| Claim Name | Address Information |
|---|---|
| FIRST CHOICE BANK | 1900 W STATE ST, GENEVA, IL 60134 |
| FIRST CITIZENS BANK AND TRUST COMPANY | 539 N MAIN ST, HENDERSONVILLE, NC 28792 |
| FIRST COMMERCIAL  BANK | 7308 NW EXPY, OKLAHOMA CITY, OK 73132 |
| FIRST COMMERCIAL BANK | 7308 NW EXPRESSWAY, OKLAHOMA CITY, OK 73123 |
| FIRST COMMUNITY BANK OF THE OZARKS | 121 S COMMERCIAL ST, BRANSON, MO 65616 |
| FIRST EASTSIDE SAVINGS BANK | 9399 COMMERCIAL BLVD, TAMARAC, FL 33351 |
| FIRST EDUCATORS CREDIT UNION | 1810 MERCHANTS DR, HOOVER, AL 35244 |
| FIRST EQUITY MORTGAGE INC | 413-6 S COLLEGE RD, WILMINGTON, NC 28403 |
| FIRST FEDERAL BANK OF CALIFORNIA | 401 WILSHIRE BLVD, SANTA MONICA, CA 90401 |
| FIRST FEDERAL SAVINGS BANK | 1430 MADISON ST, CLARKSVILLE, TN 37040 |
| FIRST FIDELITY BANK, NA | 265 LEHIGH STREET, ALLENTOWN, PA 18102 |
| FIRST FIDELITY FINANCIAL, INC. | 85 ARGONAUT,#180, ALISO VIEJO, CA 92656 |
| FIRST FINANCIAL EQUITIES, INC | 300 FRANK W BURR BLVD, TEANECK, NJ 07666 |
| FIRST FLORIDA FUNDING CORP | 7900 NW 155 ST.,#105, MIAMI LAKES, FL 33016 |
| FIRST FOUNDATION MORTGAGE | 60 THOMAS JOHSON DR, FREDERICK, MD 21702 |
| FIRST FRANKLIN FINANCIAL CORP | 433 PLAZA REAL,STE 275, BOCA RATON, FL 33432 |
| FIRST FRANKLIN FINANCIAL CORP | 2150 NORTH FIRST ST,STE 600, SAN JOSE, CA 95131 |
| FIRST FRANKLIN FINANCIAL CORP | 2150 NORTH FIRST ST,STE 100, SAN JOSE, CA 95131 |
| FIRST GUARANTY FINANCIAL CORP | 3 HUTTON CENTER, SANTA ANNA, CA 92707 |
| FIRST GULF BANK, N.A. | 22516 MILWAUKEE ST, ROBERTSDALE, AL 36567 |
| FIRST HALLMARK MORTGAGE CORP. | 2 EXECUTIVE DR,STE 140, SOMERSET, NJ 08873 |
| FIRST HOME BANK | 9190 SEMINOLE BLVD, SEMINOLE, FL 33772 |
| FIRST HORIZON HOME LOANS | ATTN: SYNTHIA FARLEY - 1330,4000 HORIZON WAY, IRVING, TX 75063 |
| FIRST HOUSTON MORTGAGE, LTD | 1990 POST OAK BLVD,STE 770, HOUSTON, TX 77056 |
| FIRST HOUSTON MORTGAGE, LTD | 5100 WESTHEIMER RD STE 320, HOUSTON, TX 770565515 |
| FIRST IL MORTGAGE INC. | 1933 E ROOSEVELT RD, WHEATON, IL 60187 |
| FIRST INDEPENDENT BANK | 1220 MAIN ST,STE 101, VANCOUVER, WA 98660 |
| FIRST INDEPENDENT MORTGAGE COMPANY | 1220 MAIN STREET SUITE 101, VANCOUVER, WA 98660 |
| FIRST INTEGRITY MORTGAGE SERVICES, INC. | 77 WESTPORT PLAZA,STE 200, ST. LOUIS, MO 63146 |
| FIRST INTERNET BANK OF INDIANA | PO BOX 50310, INDIANAPOLIS, IN 43250 |
| FIRST INTERSTATE FINANCIAL CORP | 39 AVENUE AT THE COMMONS, SHEWSBURY, NJ 07702 |
| FIRST MADISON MORTGAGE CORPORATION | 6010 EXECUTIVE BLVD,FL 10, ROCKVILLE, MD 20852 |
| FIRST MAGNUS FINANCIAL CORPORATION | TAIB DEDIC,603 N. WILMOT, TUSCON, AZ 85711 |
| FIRST MORTGAGE CORPORATION | 3230 FALLOW FIELD DR, DIAMOND BAR, CA 91765 |
| FIRST MUTUAL BANK | 400-108TH AVE NE, BELLEVUE, WA 98004 |
| FIRST NATIONAL BANK AND TRUST | COMPANY,PO BOX 1328, ASHEBORO, NC 27204-1328 |
| FIRST NATIONAL BANK OF ARIZONA | 17600 NORTH PERIMETER DR, SCOTTSDALE, AZ 85255 |
| FIRST NATIONAL BANK OF BUFFALO | 501 EAST 2ND STREET, GILLETTE, WY 82716 |
| FIRST NATIONAL BANK OF PULASKI | 206 S FIRST ST, PULASKI, TN 38478 |
| FIRST NATIONAL BANKER'S BANK | 7813 OFFICE PARK BLVD, BATON ROUGE, LA 70809 |
| FIRST NATIONWIDE MORTGAGE CORPORATION | 14651 DALLAS PARKWAY,STE 250, DALLAS, TX 75240 |
| FIRST NATONAL BANK OF COMMERCE | 1731 N ELM ST, COMMERCE, GA 30429 |
| FIRST NLC FINANCIAL SERVICES, LLC | 700 W HILLSBORO BLVD,BLDG ONE, DEERFIELD BEACH, FL 33441 |
| FIRST OHIO BANC & LENDING DBA FIRST OHIO | LENDING INC.,6100 ROCKSIDE WOODS BLVD, INDEPENDENCE, OH 44131 |
| FIRST PLACE BANK | 999 E MAIN ST, RAVENNA, OH 44266 |
| FIRST RELIANCE STANDARD | 590 MADISON AVENUE 29TH FLR, NEW YORK, NY 10022 |
| FIRST SAVINGS MORTGAGE CORPORATION | 8444 WESTPARK DR,4TH FL, MCCLEAN, VA 22102 |
| FIRST SOURCE FUNDING GROUP, INC | 8 INVERNESS DR EAST #260, ENGLEWOOD, CO 80112 |

| Claim Name | Address Information |
|---|---|
| FIRST SOUTH BANK | 1311 CAROLINA AVE, WASHINGTON, NC 27889 |
| FIRST STAR FUNDING | 4747 LINCOLN MALL DR STE 604, MATTESON, IL 604433817 |
| FIRST STATE BANK | 7555 DR MLK JR ST N, ST PETERSBURG, FL 33702 |
| FIRST STATE BANK MORTGAGE CO, LLC | 24300 LITTLE MACK AVE, ST CLR SHORES, MI 480803249 |
| FIRST SUBURBAN MORTGAGE CORP | 7907 W CERMAK RD STE 1, RIVERSIDE, IL 605462466 |
| FIRST SUBURBAN MORTGAGE CORP. | 450 E 22ND ST,STE 170, LOMBARD, IL 60148 |
| FIRST UNION MORTGAGE CORPORATION | P O BOX 9000001, RALEIGH, NC 27607 |
| FIRSTRUST MORTGAGE, INC | 4501 COLLEGE BLVD STE 250A, LEAWOOD, KS 662112334 |
| FISERV CSW, INC. | 1818 COMMERCE DR, SOUTH BEND, IN 46628-1563 |
| FISHER PARK MORTGAGE GROUP, INC. | 620 S ELM ST,STE 335,BOX #62, GREENBORO, NC 27406 |
| FLAGSHIP FINANCIAL SERVICES, INC. | 1500 NW 62ST,STE 206, FT LAUDERDALE, FL 33309 |
| FLAGSHIP MORTGAGE CORPORATION | 100 OLD WILSON BRIDGE RD,STE 207, WORTHINGTON, OH 43085 |
| FLAGSTAR BANK, FSB | JENNIFER BARBAS,5151 CORPORATE DR., TROY, MI 48098 |
| FLAMINGO RESORT HOTEL | 2777 FOURTH ST, SANTA ROSA, CA 95405-4794 |
| FLANAGAN STATE BANK | 2401 E WASHINGTON, BLOOMINGTON, IL 61704 |
| FLORIDA ASSOCIATION OF REALTORS | 7025 AUGUSTA NATIONAL DR, ORLANDO, FL 32822-5017 |
| FLORIDA CAPITAL BANK, N.A. | 4815 EXECUTIVE PARK CT,#103, JACKSON, FL 32216 |
| FLORIDA HOUSING FINANCE CORP | 227 N BRONOUGH ST,STE 5000, TALLAHASSEE, FL 32301-1329 |
| FLORIDA MORTGAGE FUNDS, INC | 9721 SW 35 ST, MIAMI, FL 33165 |
| FLOWER BANK | 220 W HURON ST,STE 1000, CHICAGO, IL 60610 |
| FLOYD SMITH OFFICE PARK US LAND MGMT | PO BOX 220, HARRISBURG, NC 28075 |
| FM LENDING SERVICES | 1000 ST ALBANS DR,STE 400, RALEIGH, NC 27609 |
| FNB MORTGAGE, LLC | PO BOX 568, GOODLAND, KS 677350568 |
| FNB SOUTH EASE MORTGAGE CORP | 1501 HIGHWOODS BLVD,STE 400, GREENSBORO, NC 27410 |
| FOLEY & TEDALDI ENTERPRISES, LLC | 1 SOUTH STREET, WASHINGTONVILLE, NY 10992 |
| FONTAINEBLEAU PLACE, LLC | 111 MARINGOUIN LANE, MANDEVILLE, LA 70471 |
| FORBES.COM INC. | 28 W 23RD ST,11TH FL, NEW YORK, NY 10010 |
| FORESS ENTERPRISES, INC. | 78 FAWN DR, EAST ISLIP, NY 11730 |
| FORSYTH BUILDING LLC | 1011 WEST LAKE STREET, OAK PARK, IL 60301 |
| FORT BRAGG FEDERAL CREDIT UNION | 1638 SKIBO ROAD,ATTN: KEN HAWKINS, VPL, FAYETTEVILLE, NC 28303 |
| FORT BRAGG FEDERAL CREDIT UNION | (PURCHASER),1638 SKIBO ROAD, ATTN: KEN HAWKINS, VPL, FAYETTEVILLE, NC 28303 |
| FOUNTAINS PARK, LLC | 11333 N SCOTTSDALE ROAD,SUITE 180, SCOTTSDALE, AZ 85254 |
| FOURTEEN-EIGHT, LLC | 3901 WASHINGTON ROAD,SUITE 301, MCMURRAY, PA 15317 |
| FRANCONIA REAL ESTATE SERVICES JAMES | DECAMPÈJUDY AUSTINÈ,RELOCATION ADVANTAGE, LLC, |
| FRANCONIA REAL ESTATE SERVICES, DBA | RE/MAX ALLEGIANCE RELOCATION SERVICES,12531 CLIPPER DR, WOODBRIDGE, VA 22192 |
| FRANK E FREE, SR | 19900 W CATAWBA AVE,STE 103, CORNELIUS, NC 28031 |
| FRANK MARTELL DBA CONSUMER TRUST | MORTGAGE SERVICES,7540 WINDSOR DR,STE 201, ALLENTON, PA 18195 |
| FRANKENMUTH CREDIT UNION | 580 N MAIN STREET,ATTN: VICKIE SCHMITZER, CEO, FRANKENMUTH, MI 48734 |
| FRANKENMUTH CREDIT UNION | 580 N MAIN STREET, FRANKENMUTH, MI 48734 |
| FRANKLIN BANK, S.S.B. | 9800 RICHMOND,STE 680, HOUSTON, TX 77042 |
| FRANKLIN CREDIT MANAGEMENT CORPORATION | 101 HUDSON ST FL 25, JERSEY CITY, NJ 073023915 |
| FRANKLIN FLATS LLC | 285 OLMSTED BLVD., SUITE 7, PINEHURST, NC 28374 |
| FRANKLIN SECURITY BANK | PO BOX 2808, VIRGINIA BCH, VA 234502808 |
| FREDDIE MAC | 8250 JONES BRANCH DRIVE, MCLEAN, VA 22102 |
| FREDDIE MAC/PRINCIPAL RESIDENTIAL | MORTGAGE INC., |
| FREEDOM MORTGAGE CORPORATION | 907 PLEASANT VALLEY AVE, MT LAUREL, NJ 08054 |
| FREESTAND FINANCIAL HOLDING CORPORATION | 3200 N CENTRAL AVE,STE 2450, PHOENIX, AZ 85012 |
| FREESTYLE REALTY | 286 CLINTON AVENUE, SUITE 104 |
| FREMONT INVESTMENT AND LOAN | 1041 N PACIFICENTER DR, ANAHEIM, CA 928062126 |

| Claim Name | Address Information |
| --- | --- |
| FRIST AMERICAN SMS | 200 COMMERCE, IRVINE, CA 92602 |
| FRIST HORIZON HOME LOANS | 5775-E GLENDALE DR,STE 100, ATLANTA, GA 30328 |
| FRIST HORIZON HOME LOANS | 5100 POPLAR AVE,STE 427, MEMPHIS, TN 38137 |
| FRIST HORIZON HOME LOANS | TPO ADMINISTRATION,4000 HORIZON WAY,MAIL CODE 7114, IRVING, TX 75063 |
| FRMC FINANCIAL INC. | 2661 RIVA RD,BLDG 1000,STE 1020, ANNAPOLIS, MD 21401 |
| FRONTIER BANK | 74-175 EL PASEO, PALM DESERT, CA 92260 |
| FRONTIER BANK & FRONTIER BANK DBA EL | PASO BANK, |
| FRONTIER HOMEBUILDERS, INC. | 3536 CONCOURS ST,STE 320, ONTARIO, CA 91764 |
| G SQUARED FINANCIAL LLC | 690 VILLAGE TRCE NE BLDG 21A, MARIETTA, GA 300671513 |
| G. NEIL | 720 INTERNATIONAL PARKWAY, SUNRISE, FL 33325 |
| GAJ | 415 MAIN STREET, RIDGEFIELD, CT 06877 |
| GAR ASSOCIATES IX, LLC | 480 NORTH SAM HOUSTON PARKWAY EAST,SUITE 190, HOUSTON, TX 77060 |
| GARDEN CITY STATE BANK | 1910 EAST MARY, GARDEN CITY, KS 67846 |
| GARLAND HOUSING FINANCE CORPORATION | 1833 PLAZA DR,STE 200, GARLAND, TX 75040 |
| GARY AND DONNA THOMAS | P.O. BOX 6585, MCCLEAN, VA 22101 |
| GARY BLACKWELL | PO BOX 1085, NEW PORT RICHEY, FL 34656 |
| GATEWAY CHULA VISTA, LLC | 303 H STREET,SUITE 300, CHULA VISTA, CA 91910 |
| GATEWAY MUIRLAND, INC C/O TA ASSOCIATES | REALTY,1301 DOVE STREET,SUITE 860, NEWPORT BEACH, CA 92660 |
| GATEWAY RIVERSIDE, INC. | FILE # 55441, LOS ANGELES, CA 90074 |
| GATT COMMUNICATIONS, INC. | 20 EAST 49TH STREET, NEW YORK, NY 10017 |
| GE CAPITAL | 538 BROADHOLLOW RD, MELVILLE, NY 117473676 |
| GE CAPITAL | 11649 N PORT WASHINGTON RD, MEQUON, WI 53092 |
| GE CAPITAL CONTRACT SERVICES, INC. | 6601 SIX FORKS ROAD, RALEIGH, NC 27615 |
| GENERAL ELECTRIC MORTGAGE INSURANCE | CORPORATION,PO BOX 277232, ATLANTA, GA 30384 |
| GENERATIONS COMMUNITY CREDIT UNION | 123 W MAIN STREET, DURHAM, NC 27701 |
| GENESIS CORP. | 950 THRID AVENUE, NEW YORK, NY 10022 |
| GENESIS MORTGAGE | 1601 SHERMAN AVE,SUITE 400B, EVANSTON, IL 60201 |
| GENOA BANKING COMPANY | 801 MAIN ST, GENOA, OH 43430 |
| GENSLER ARCHITECTURE DESIGN & PLANNING, | P.C.,ONE ROCKEFELLER PLAZA,SUITE 500, NEW YORK, NY 10020 |
| GENWORTH MORTGAGE INSURANCE | 6601 SIX FORKS RD, RALEIGH, NC 27615 |
| GENWORTH MORTGAGE INSURANCE CORPORATION | PO BOX 177800 / 601 SIX FORKS RD, RALEIGH, NC 27615 |
| GEO-CORP, INC | 901 CORPORATE CENTER DR STE 401, MONTEREY PARK, CA 917547666 |
| GEOLEARNING, INC. | 4600 WESTOWN PARKWAY,SUITE 301, WEST DES MOINES, IA 50266-1000 |
| GEORGIA ASSOCIATION OF REALTORS (GAR) | 3200 PRESIDENTIAL DRIVE, ATLANTA, GA 30340-3981 |
| GEORGIA MORTGAGE SERVICES, INC | 500 W LANIER AVENUE,SUITE 503, FAYETTEVILLE, GA 30214-7637 |
| GETSMART.COM INC. | (NOW LENDING TREE, INC.),1440 CHAPIN AVE,SUITE 101, BURLINGAME, CA 94010 |
| GETSMART.COM INC. | 123 MISSION STREET,8TH FLOOR, SAN FRANCISCO, CA 94105 |
| GETSMART.COM INC. | (NOW LENDING TREE, INC.),150 SPEAR STREET,2ND FLOOR, SAN FRANCISCO, CA 94105 |
| GETSMART.COM, INC. (NOW LENDING TREE, | INC., |
| GFI MORTGAGE BANKERS, INC | 50 BROADWAY, NEW YORK, NY 10004 |
| GHR SYSTEMS, INC. | 640 LEE ROAD, WAYNE, PA 19087 |
| GIBRALTAR MORTGAGE CAPITAL | 407 SE 9TH,STE 101, FORT LAUDERDALE, FL 3316 |
| GINNIE MAE | 461 7TH ST SW B-133, WASHINGTON, DC 20410-0001 |
| GIRARD ASSOCIATES, INC | 115 CAYUGN PLACE, JERICHO, NY 11753 |
| GLACIER BANK | 202 MAIN STREET, KALISPELL, MT 59901 |
| GLENBROOK ENTERPRISES, INC. | 555 COLLEGE AVE, PALO ALTO, CA 943061433 |
| GLOBAL AFFILIATES, INC. | 510 WALNUT STREET,2ND FLOOR, PHILADELPHIA, PA 19106 |
| GLOBAL MORTGAGE SERVICES, INC. | 14 N BROWN ST, LEWISTOWN, PA 17044 |
| GLOBALFORCE | ONE HUNTINGTON QUADRANGLE,SUITE 1S08, MELVILLE, NY 11747-4402 |

| Claim Name | Address Information |
|---|---|
| GMAC | 100 WITMER RD, HORSHAM, PA 19044 |
| GMAC MORGAGE LLC | 500 ENTERPRISE DRIVE,ATTN: DIRECTOR OF CORPORATE REAL ESTATE, HORSHAM, PA 19044 |
| GMAC MORTGAGE CORP-HELOC BACK-UP SVCER | AHM INVESTMENT TRUST 2005-4A ISSUER,US BANK NA, AS INDENTURE TRUSTEE, |
| GMAC MORTGAGE CORPORATION, | AS HELOC MASTER SERVICER, |
| GMAC MORTGAGE CORPORATION, | AS HELOC BACK-UP SERVICER,AHM INVESTMENT TRUST 2005-1 ISSUER,DEUTSCHE BANK NATL TR CO INDENTURE TTEE, |
| GMAC MORTGAGE CORPORATION, | AHM INVESTMENT TRUST 2005-2 ISSUER,DEUTSCHE BANK NATL TR CO INDENTURE TTEE, |
| GMAC MORTGAGE CORPORATION, AS HELOC | MASTER SERVICER,AHM INVESTMENT TRUST 2004-4 ISSUER &,THE BANK OF NEW YORK INDENTURE TRUSTEE, |
| GMAC MORTGAGE,LLC, AS HELOC BACKUP SVCR | AHM INVESTMENT TRUST 2007-A, AS ISSUING,ENTITY,DEUTSCHE BANK NATL TRUST CO AS IND TTEE, |
| GMAC MORTGAGE,LLC, HELOC BACK-UP SVCR | AHM INVESTMENT TR 2007-SD1 ISSUING,ENTITY, DEUTSCHE BANK NATL TR CO,AS INDENTURE TRUSTEE, |
| GMAC MTG CORP,HELOC BACK-UP SVCR | AHM INV TR 2006-2 ISSUING ENTITY,DEUTSCHE BANK TR AMERICAS,IND TTEE, |
| GOBC | P. O. BOX 8000, PARK CITY, UT 84060 |
| GOING SIGN CO | 140 TERMINAL DRIVE, PLAINVIEW, NY 11803 |
| GOLD BANK | 4502 CORTEZ ROAD WEST, BRADENTON, FL 34210 |
| GOLDEN EMPIRE MORTGAGE, INC. | 2130 CHESTER AVENUE, BAKERSFIELD, CA 93301 |
| GOLDMAN SACHS MORTGAGE CO, NEW YORK LP | (THE "PURCHASER"), AND,ATTENTION: EUGENE GORELIK,85 BROAD STREET, NEW YORK, NY 10004 |
| GOLDMAN SACHS MORTGAGE COMPANY, | ATTENTION: EUGENE GORELIK,85 BROAD STREET, NEW YORK, NY 10004 |
| GOMEZ, INC. | 610 LINCOLN STREET, WALTHAM, MA 02451 |
| GOTCHA MOBILE MEDIA | 17501 STEPPING STONE DR, FORT MYERS, FL 33912 |
| GPI OFFICE PROPERTIES II, L.P. | 3925 RIVER CROSSING PKWY STE 100, INDIANAPOLIS, IN 462402280 |
| GRAND HYATT SAN FRANCISCO | 345 STOCKTON ST, SAN FRANCISCO, CA 94108 |
| GRAND PLAZA HOTEL-ST PETE BEACH | 5250 GULD BOULEVARD, ST. PETE BEACH, FL 33706 |
| GRAND VALLEY ASSOCIATES | P.O. BOX 268,ONE EASE RIDGEWOOD AVENUE, PARAMUS, NJ 07653 |
| GRAND WAILEA RESORT | HOTEL & SPA,3850 WAILEA ALANUI DR, WAILEA, MAUI, HI 96753 |
| GRANITE MORTGAGE INC | 791 JONESTOWN ROAD,SUITE 110, WINSTON-SALEM, NC 27103 |
| GRAYPORT PARTNERS, LLC | 487 MCLAWS CIRCLE,STE. 2, WILLIAMSBURG, VA 23185 |
| GREAT LAKES CREDIT UNION | ATTN: ANDREA JORDAN,2525 GREEN BAY ROAD, NORTH CHICAGO, IL 60064 |
| GREAT NORTH FINANCIAL | 2100 MANCHESTER RD STE 430, WHEATON, IL 601874586 |
| GREAT NORTHERN INSURANCE COMPANY (CHUBB) | PO BOX 1615, WARREN, NJ 07059 |
| GREAT SOUTHERN BANK | CIF DEPARTMENT,PO BOX 9009, SPRINGFIELD, MO 65808-9009 |
| GREAT WESTERN FINANCIAL GROUP, INC. | 41391 KALMIN ST,STE 330, MURRIETA, CA 92562 |
| GREATER BAY BANK N.A. (SUCCESSOR TO MT. | DIABLO NATIONAL BANK, |
| GREATER METROPOLITAN HOUSING CORPORATION | 2148 44TH AVE N, MINNEAPOLIS, MN 554121163 |
| GREATER UNITED HOME FUNDING, INC. | 5782 S SEMORAN BV, ORLANDO, FL 32822 |
| GREEN ANGEL NETWORK | 7816 FAIRVIEW ROAD,SUITE 309, CHARLOTTE, NC 28226 |
| GREEN KEY RESOURCES, LLC | 600 OLD COUNTRY ROAD,SUITE 330, GARDEN CITY, NY 11530 |
| GREEN VALLEY RANCH | 2300 PASEO  VERDE, HENDERSON, NV 89052 |
| GREENBERG TRAURIG | 1221 BRICKELL AVE,FLOOR 22, MIAMI, FL 33131 |
| GREENERY UNLIMITED | 2052 60TH PLACE EAST, BRADENTON, FL 34203 |
| GREENPOINT MORTGAGE | ATTN DOLANDA WALKER,INVESTORSV,2300 BROOKSTONE PKWY, COLUMBUS, GA 31904 |
| GREENS OF STRONGVILLE LTD C/O WALD & | FISHER,23825 COMMERCE PARK RD,SUITE F, BEACHWOOD, OH 44122 |
| GREENVILLE COMMUNITY BANK/GREENVILLE | COMMUNITY MORTGAGE CO,1405 W WASHINGTON ST, GREENVILLE, MI 48888 |
| GREENWICH CAPITAL ACCEPTANCE, INC. | GREENWICH CAPITAL FINANCIAL PRODUCTS,WELLS FARGO BANK NA AS MASTER SERVICER,AND SECURITIES ADMINISTRATOR, |

| Claim Name | Address Information |
|---|---|
| GREENWICH CAPITAL ACCEPTANCE, INC. | GREENWICH CAPITAL FINANCIAL PRODUCTS,WELLS FARGO BANK, AS MASTER SERVICER,AND SECURITIES ADMINISTRATOR, |
| GREENWICH CAPITAL ACCEPTANCE, INC. | & GREENWICH CAPITAL FINANCIAL,WELLS FARGO BANK, N.A., |
| GREENWICH CAPITAL ACCEPTANCE, INC. | & GREENWICH CAPITAL FINANCIAL,PRODUCTS, INC. WELLS FARGO BANK &,SECURITIES ADMIN DEUTSCHE BANK NA, |
| GREENWICH CAPITAL FINANCIAL PRODUCTS | INC. (INITIAL PURCHASER), |
| GREENWICH CAPITAL FINANCIAL PRODUCTS, | WELLS FARGO BANK NA MASTER SERVICER,DEUTSCHE BANK NATIONAL TRUST COMPANY,AS TRUSTEE (THE "TRUSTEE"), |
| GREGG M. HEININGER, CPA | 516 8TH STREET, OCEAN CITY, NJ 08226 |
| GROUNDWORK OPEN SOURCE, INC. | 139 TOWNSEND ST.,#100, SAN FRANCISCO, CA 94107 |
| GROVEBAY FINANCIAL INC | 9830 SW 77TH AVENUE,SUITE 110, MIAMI, FL 33156 |
| GRYPHON NETWORKS CORP. (AND IRON | MOUNTAIN AS ESCROW AGENT),249 VANDERBILT AVENUE, NORWOOD, MA 02062 |
| GS MORTGAGE SECURITIES CORP., A DELAWARE | CORP US BANK NA AS TTEE FOR GSAA HOME,EQUITY TRUST 2006-6,& JPMORGAN CHASE BANK, |
| GS MORTGAGE SECURITIES CORP., A DELAWARE | CORP US BANK NA AS TTEE GSAA HOME,JPMORGAN CHASE BANK, NA, |
| GS MORTGAGE SECURITIES CORP., A DELAWARE | CORP, DEUTSCHE BANK NATL TR CO AS TTEE,GSAA HOME EQUITY TRUST 2006-10,WELLS FARGO BANK, NA AS MASTER SERVICER, |
| GS MORTGAGE SECURITIES CORP., A DELAWARE | CORP INDYMAC BANK, FSB A FEDERALLY,CHARTERED SAVINGS BANK, "INDYMAC", |
| GS MORTGAGE SECURITIES CORP., A DELAWARE | CORP DEUTSCHE BANK NATL TR CO AS TRUSTEE,ON BEHALF OF GSAA HOME EQTY TRST 2006-11,BY WELLS FARGO BANK, |
| GUARANTY MORTGAGE CORP. | 5400 CARILLON POINT BLDG 5000,SUITE 459, KIRKLAND, WA 98033 |
| GUARANTY MORTGAGE SERVICES, LLC | 5072 BRISTOL INDUSTRIAL WAY,SUITE F, BUFORD, GA 30518 |
| GUARDIAN CAPITAL INC DBA GUARDIAN HOME | LOANS & FINANCIAL SERVICES,3524 OAKDALE ROAD,SUITE A, MODESTO, CA 95357 |
| GUARDIAN FIDELITY MORTGAGE, INC. | P.O. BOX 12248, ROCK HILL, SC 29731 |
| GUIDANCE FINANCIAL CORPORATION | PO BOX 3000, LA JOLLA, CA 920383000 |
| GUIDEMARK | 7A GREENRIDGE PARK, NASHUA, NH 03060 |
| GUISHARD, WILBURN & SHORTS, LLC | 175 CARNEGIE PLACE,SUITE 115, FAYETTEVILLE, GA 30214 |
| GULF ATLANTIC FUNDING GROUP, INC | 5400 SOUTH UNIVERSITY DRIVE, DAVIE, FL 33328 |
| GULF COAST BANK & TRUST CO | ONE SEINE COURT,SUITE 106, NEW ORLEANS, LA 70114 |
| GULFSTREAM BUSINESS BANK | 2400 SE MONTEREY ROAD, STUART, FL 34996 |
| GVC MORTGAGE, INC | ONE PLAZA DR,STE 330, PENDLETON, IN 46064 |
| H.E.L.P REALTY, INC. | 707 MENDHAM BLVD STE 201, ORLANDO, FL 328253205 |
| H.E.L.P. REALTY, INC. | 495 N. KELLER RD,SUITE 301, MAITLAND, FL 32751 |
| HAGGEN TALBOT LIMITED PARTNERSHIP | 2200 RIMLAND DRIVE,STE. 250, BELLINGHAM, WA 98226 |
| HANKIN EAGLEVIEW ASSOCIATES C/O THE | HANKIN GROUP,PO BOX 562,707 EAGLEVIEW BOULEVARD, EXTON, PA 19341 |
| HARBOR HOUSE | 163 OLDFRIELD RD,SUITE 5A – 2ND FLOOR, FAIRFIELD, CT 06430 |
| HARBORSIDE FINANCIAL NETWORK, INC | 3256 PENRYN RD 3100, LOOMIS, CA 956508858 |
| HARBOURTOWNE GOLF RESORT | P.O. BOX 126, ST. MICHAELS, MD 21663 |
| HARLEY, ALAN A. | ASSOCIATE GENERAL COUNSEL,DELOITTE LLP,1633 BROADWAY, NEW YORK, NY 10019 |
| HARSCH INVESTMENT CORP, AND OREGAN | CORPORATION,851 SW 6TH AVENUE,SUITE 550, PORTLAND, OR 97204 |
| HART & ASSOCIATES OF BATTLE CREEK | 15700 WAUBASCON ROAD, BATTLE CREEK, MI 49017 |
| HARTFORD FINANCIAL SERVICES, INC | 1450 AMERICAN LN # 1760, SCHAUMBURG, IL 601734989 |
| HARTFORD FIRE INSURANCE COMPANY | INTERCITY AGNECY, INC.,690 ASYLUM AVENUE, HARTFORD, CT 06115 |
| HARTFORD INSURANCE COMPANY | HARTFORD PLAZA, HARTFORD, CT 06115 |
| HARVEST FINANCIAL.NET, INC. | 23832 ROCKFIELD BLVD,SUITE 250, LAKE FOREST, CA 92630 |
| HAUPPAUGE WOODLANDS ASSOCIATES L.P. | 500 BI-COUNTY BLVD.,SUITE 230, FARMINGDALE, NY 11735 |
| HAVEL | P.O.  BOX  1287, FORT WAYNE, IN 46801 |
| HAVENGATE INLAND EMPIRE, LLC C/O HALL | EQUITIES GROUP,1855 OLYMPIC BLVD,SUITE 250, WALNUT CREEK, CA 94596 |

| Claim Name | Address Information |
|---|---|
| HAZELTINE GATES, LLC | 1107 HAZELTINE GATES,SUITE 200, CHASKA, MN 55318 |
| HEADFIRST COLORADO | 1410 GRANT STREET,SUITE A-101, DENVER, CO 80203 |
| HEALTHCARE SYSTEMS FEDERAL CREDIT UNION | 8300 ARLINGTON BOULEVARD E-1, FAIRFAX, VA 22031 |
| HEARTWELL MORTGAGE CORPORATION | PO BOX 151457, GRAND RAPIDS, MI 495151457 |
| HELLO FLORIDA! INC. | 4205 VINELAND ROAD,SUITE L-3, ORLANDO, FL 32811 |
| HELP-U-SELL LAKEVIEW REALTY | 31641 AUTO CENTER DRIVE,SUITE 1A, LAKE ELSINORE, CA 92530 |
| HELPBRINGER MORTGAGE SERVICES, INC | 57 E WILSON BRIDGE ROAD,SUITE 100, WORTHINGTON, OH 43085 |
| HELPUSELL HARBINGER REALTY | 3685A NOTTINGHAM WAY, HAMILTON, NJ 08690 |
| HELPUSELL RICCI REALTY | 901 MARLTON PIKE, CHERRY HILL, NJ 08053 |
| HENDRICKS COUNTY BANK AND TRUST CO | ONE EAST MAIN ST., BROWNSBURG, IN 46112 |
| HENRY CARTER, INC | 83-10 35TH AVE,APT 4P, JACKSON HEIGHTS, NY 11372 |
| HERITAGE BANK | 695 MARION BLVD, MARION, IA 52302 |
| HERITAGE COMMUNITY BANK | 9101 W 159TH ST, ORLAND HILLS, IL 60425 |
| HERITAGE LENDING & INVESTMENTS | 2870 JOHNSON FERRY RD., MARIETTA, GA 30062 |
| HERITAGE LENDING & INVESTMENTS, LLC | 4314 BIG HOUSE RD, NORCROSS, GA 30092-1357 |
| HERITAGE PLAZA MORTGAGE | 10940 TRINITY PKWY STE C, STOCKTON, CA 952197234 |
| HERITAGE VALLEY FEDERAL CREDIT UNION | 2400 PLEASANT VALLEY  ROAD, YORK, PA 17402 |
| HERITAGE VILLAGE OFFICES | 538 BROADHOLLOW RD, MELVILLE, NY 117473676 |
| HERLINDA RYAN, INC | 8148 LA MESA BLVD., LA MESA, CA 91941 |
| HERO CARE | 8695 COLLEGE PARKWAY,SUITE 219, FT. MYERS, FL 33919 |
| HHI PROPERTIES | 8 LAFAYETTE PLACE, HILTON HEAD, SC 29926 |
| HHI PROPERTIES, INC | 8 LAFAYETTE PLACE,ALAN COYNE, HILTON HEAD, SC 29926 |
| HICKAM FEDERAL CREDIT UNION | 40 HICKAM COVA,BLDG. 1256, HONOLULU, HI 96818-4834 |
| HIDDEN VALLEY EQUITIES, LLC | 1750 112TH AVENUE NE, BELLEVUE, WA 98004 |
| HIGH PERFORMANCE MORTGAGE, INC. | 231 LIVE OAK BLVD, CASSELBERRY, FL 32707 |
| HILLCREST DEVELOPMENT OF LAKE GENEVA, | LLC,516 STATE ROAD 11, ALKHORN, WI 53121 |
| HILTON ANAHEIM | 777 CONVENTION WAY, ANAHEIM, CA 92802 |
| HILTON BOSTON BACK BAY | 40 DALTON STREET, BOSTON, MA 02115 |
| HILTON COLUMBIA | 5485 TWIN KNOLLS ROAD, COLUMBIA, MD 21045 |
| HILTON HASBROUCK HEIGHTS | 650 TERRACE AVENUE, HASBROUCK HEIGHTS, NJ 7604 |
| HILTON JACKSON | 1001 EAST COUNTY LINE ROAD, JACKSON, MI 39211 |
| HILTON LOS ANGELES UNIVERSAL CITY | 555 UNIVERSAL HOLLYWOOD DRIVE, UNIVERSAL CITY, CA 91608 |
| HILTON NORTH RALEIGH | 3415 WAKE FOREST ROAD, RALEIGH, NC 27609 |
| HILTON NORTHBROOK #2 | 2855 NORTH MILWAUKEE AVENUE, NORTHBROOK, IL 60062-6103 |
| HILTON SEATTLE AIRPORT AND CONFERENCE | CENTER,17620 INTERNATIONAL BOULEVARD, SEATTLE, WA 98188-4001 |
| HINSDALE BANK AND TRUST COMPANY | 25 E FIRST ST., HINSDALE, IL 60521 |
| HIRERIGHT, INC. | 5151 CALIFORNIA AVE, IRVINE, CA 926173059 |
| HISTORIC SANTA MARIA INN | 801 SOUTH BROADWAY, SANTA MARIA, CA 93454 |
| HLCA, INC. | 1 EAST MAIN STREET, WALLA WALLA, WA 99362 |
| HM LIFE INSURANCE COMPANY OF NY | 420 5TH AVENUE 3RD FLR, NEW YORK, NY 10018 |
| HOGAR MORTGAGE AND FINANCIAL SERVICES, | INC,20 CRAIG ROAD,P.O. BOX 10, MONTVALE, NJ 07645 |
| HOLIDAY INN COLUMBUS | 175 HUTCHINSON AVENUE, COLUMBUS, OH 43235 |
| HOLIDAY INN SELECT EXECUTIVE CENTER | 4728 CONSTITUTION AVENUE, BATON ROUGE, LA 70808 |
| HOME BUILDERS ASSOCIATION OF GREATER | CHICAGO (HBAGC),1841 W ARMY TRAIL RD., ADDISON, IL 60101 |
| HOME BUYER'S MARKETING, INC. | 28215 BOULDER CIRCLE, EXCELSIOR, MN 55331 |
| HOME FEDERAL BANK | 500 12TH AVENUE SOUTH, NAMPA, ID 83651 |
| HOME FINANCE OF AMERICA, INC | 521 PLYMOUTH RD.,STE 112, PLYMOUTH MEETING, PA 19462 |
| HOME LOAN CORPORATION | 450 GEARS ROAD,SUITE 600, HOUSTON, TX 77067 |
| HOME LOAN MORTGAGE, CORP | 1629 CEDAR AVENUE, ATWATER, CA 95301 |

| Claim Name | Address Information |
|---|---|
| HOME LOAN SPECIALISTS, INC. | PMB 600,25831 ALICIA PKWY STE G, LAGUNA HILLS, CA 926534957 |
| HOME MORTGAGE FINANCE GROUP CORP | 19705 S. DIXIE HWY, MIAMI, FL 33157 |
| HOME MORTGAGE INC. | 975,5201 BLUE LAGOON DR STE 900, MIAMI, FL 331267050 |
| HOME OWNERSHIP PLANS OF AMERICA | 40 WEST BASELINE RD, TEMPE, AZ 85283 |
| HOME OWNERSHIP PLANS OF AMERICA | 3445 E TURNBERRY DR, GILBERT, AZ 852989118 |
| HOME SAVINGS MORTGAGE | 500 E ESPLANADE DR, OXNARD, CA 93036 |
| HOME SECURITY FINANCIAL, INC | 12651 NEWPORT AVE., TUSTIN, CA 92780 |
| HOME STATE MORTGAGE GROUP, INC. | 40 GRANT STREET, CRYSTAL LAKE, IL 60014 |
| HOMEAMERICAN MORTGAGE CORPORATION | 4350 S. MONACO STREET,SUITE 500, DENVER, CO 80237 |
| HOMEGAIN.COM, INC. | 1250 45TH STREET,SUITE 200, EMERYVILLE, CA 94608 |
| HOMEGATE SETTLEMENT SERVICES, INC. | 135 SOUTH LASALLE STREET,SUITE 925, CHICAGO, IL 60674-9135 |
| HOMEOWNERS MORTGAGE ENTERPRISE INC | 2530 DEVINE STREET, COLUMBIA, SC 29205 |
| HOMEROUTE.COM | 8163 W. GRAND RIVER AVENUE, BRIGHTON, MI 48114 |
| HOMES ON THE HILL COMMUNITY DEVELOPMENT | CORPORATION,12 S TERRACE AVE, COLUMBUS, OH 43204 |
| HOMESOUTH MORTGAGE CORPORATION | 127 N RIVER DR, ST AUGUSTINE, FL 320958897 |
| HOMESTAR FINANCIAL CORPORATION | 848 JESSE JEWELL PARKWAY,SUITE 200, GAINESVILLE, GA 30501 |
| HOMESTEAD HOLDINGS, INC | 515 E CROSVILLE RD,SUITE 150, ROSWELL, GA 30075 |
| HOMESTONE MORTGAGE, INC | 11255 KIRKLAND WAY,#100, KIRKLAND, WA 98033 |
| HOMESTORE SALES COMPANY, INC. | 30700 RUSSELL RANCH ROAD, WESTLAKE VILLAGE, CA 91362 |
| HOMETOWN BANK, N.A. | 1429 E 32ND ST, JOPLIN, MO 64804 |
| HOMETOWN BANK, N.A. | 3016 S MCCLELLAND, JOPLIN, MO 64804 |
| HOMETRUST MORTGAGE COMPANY | 5353 W ALABAMA,SUITE 500, HOUSTON, TX 77056 |
| HOMEVESTORS MORTGAGE COMPANY | 10670 NORTH CENTRAL EXPRESSWAY,SUITE 700, DALLAS, TX 75231 |
| HOMEWIDE LENDING CORPORATION | 70 SOUTH LAKE AVE,#690, PASADENA, CA 91101 |
| HOPEWELL FEDERAL CREDIT UNION | PO BOX 2157, HEATH, OH 43056-0157 |
| HORIZON BANK | 502 FRANKLIN SQ, MICHIGAN CITY, IN 46360 |
| HORIZON DIRECT, INC. D/B/A COMMITMENT | PO BOX 1210, AGOURA HILLS, CA 913761210 |
| HOST COMMUNICATIONS | 546 EAST MAIN STREET, LEXINGTON, KY 40508 |
| HOTEL PARISI | 1111 PROSPECT STREET, LA JOLLA, CA 92037 |
| HOUSING AUTHORITY OF THE COUNTY | OF HILLSBOROUGH COUNTY,HILLSBOROUGH COUNTY, FLORIDA,10119 WINDHORST RD, TAMPA, FL 33619 |
| HOUSING AUTHORITY OF THE COUNTY OF | DEKALB, GEORGIA,750 COMMERCE DR,STE 201, DECATUR, GA 30030 |
| HOUSING COMMISSION OF ANNE ARUNDEL | COUNTY,7477 BALTIMORE-ANNAPOLIS BLVD,SUITE 302 PO BOX 817, GLEN BURNIE, MD 21060-2817 |
| HOUSING FINANCE AUTHORITY OF | HILLSBOROUGH COUNTY, |
| HOUSING FINANCE AUTHORITY OF BROWARD | COUNTY, FLORIDA,110 NE THIRD STREET,SUITE 300, FT. LAUDERDALE, FL 33301 |
| HOUSING FINANCE AUTHORITY OF LEE COUNTY | 2001 ROSS AVENUE,SUITE 3180, DALLAS, TX 75201 |
| HOUSING FINANCE AUTHORITY OF MANATEE | COUNTY, FLORIDA,C/O E. N. FAY JR. ESQ,6404 MANATEE AVE W SUITE G, BRANDENTON, FL 34204 |
| HOUSING FINANCE AUTHORITY OF MIAMI-DADE | 7300 NW 19TH ST STE 501, MIAMI, FL 331261241 |
| HOUSING FINANCE AUTHORITY OF MIAMI-DADE | COUNTY,25 WEST FLAGLER STREET,SUITE 950, MIAMI, FL 33130-1720 |
| HOUSING FINANCE AUTHORITY OF PINNELLAS | COUNTY, |
| HOWARD HUGHES PROPERTIES, LIMITED | PARTNERSHIP C/O THE HOWARD HUGHES CORP,10000 WEST CHARLESTON BLVD.,SUITE 200, LAS VEGAS, NV 89135 |
| HOWLAND PLAZA OWNERSHIP | 5050 BELMONT AVENUE, YOUNGSTOWN, OH 44505 |
| HQ GLOBAL WORKPLACES | 2001 ROUTE 46,SUITE 310, PARSIPPANY, NJ 07054 |
| HQ GLOBAL WORKPLACES, INC. | 5445 DTC PARKWAY,PENTHOUSE FOUR, GREENWOOD VILLAGE, CO 80111 |
| HSBC BANK USA, NATIONAL ASSOC,AS | TRUSTEE,DEUTSCHE BANK NTNL TRUST CO,AS CUSTODIAN,& COUNTRYWIDE,HOME LOANS, INC., CO, |
| HSBC BANK USA, NATIONAL ASSOCIATION | (INITIAL PURCHASER), |

| Claim Name | Address Information |
|---|---|
| HSBC BANK, NATIONAL ASSOCIATION (THE | HSI ASSET SECURITIZATION CORPORATION,CITIMORTGAGE INC. AS MASTER SERVICER,DEUTSCHE BANK NATIONAL TRUST COMPANY, |
| HSBC BANK, NATIONAL ASSOCIATION (THE | "ASSIGNOR"), HSI ASSET SECURITIZATION,PRODUCTS, INC. WELLS FARGO BANK &,DEUTSCHE BANK NATIONAL TRUST COMPANY, |
| HSBC BANK, NATIONAL ASSOCIATION (THE | "ASSIGNOR"), HSI ASSET SECURITIZATION,CORP, WELLS FARGO BANK NA,DEUTSCHE BANK NATIONAL TRUST COMPANY, NEW YORK, NY 10018 |
| HSBC BANK, USA | 452 FIFTH AVENUE, NEW YORK, NY 10018 |
| HTTP DEVELOPMENT INC. | 1310 WASHINGTON STREET, COLUMBIA, SC 29201 |
| HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH,PO BOX 84-5946, BOSTON, MA 02284-5946 |
| HUDSON GLOBAL RESOURCES MANAGEMENT, INC | 622 THIRD AVENUE, NEW YORK, NY 10017 |
| HUDSON LIVING TRUST D/T/D 6/14/1983 | P.O. BOX 7163, CARMEL, CA 93921 |
| HUFF VILLAGE REALTY | 309 NORTH HIGH STREET, MT. ORAB, OH 45154 |
| HUNTER BY CHANCE, LLC | 3501 CHELSEA, CORINTH, TX 76210 |
| HUNTER BY CHANCE, LLC (HISPANIC | LENDING.COM),3501 CHELSEA, CORINTH, TX 76210 |
| HUNTINGTON NATIONAL BANK | RETAIL CONSUMER LOAN CENTER,7 EASTON OVAL-EA5W46, COLUMBUS, OH 43219 |
| HUNTON & WILLIAMS | 101 SOUTH  TRYON STREET, CHAROLOTTE, NC 28280 |
| HYATT REGENCY CHESAPEAKE BAY | GOLF RESORT, SPA AND MARINA,100 HERON BLVD, CAMBRIDGE, MD 21613 |
| HYATT REGENCY COLUMBUS | DEPT L-215, 350 N.HIGH ST, COLUMBUS, OH 43215 |
| HYATT REGENCY GRAND CYPRESS | ONE GRAND CYPRESS BLVD, ORLANDO, FL 32836 |
| HYATT REGENCY LA JOLLA | 3777 LA JOLLA VILLAGE DRIVE, SAN DIEGO, CA 92122 |
| HYATT REGENCY O'HARE | 9300 WEST BRYN MAWR AVE, ROSEMONT, IL 60018 |
| HYATT REGENCY PIER SIXTY SIX | 2301 SE 17TH STREET CAUSEWAY, FORT LAUDERDALE, FL 33316 |
| HYATT REGENCY TECH CENTER | 7800 EAST TUFTS AVENUE, DENVER, CO 80237 |
| HYDE PARK JEWELERS | CHERRY CREEK SHOPPING CENTER,3000 E. 1ST AVENUE, DENVER, CO 80206 |
| IBM BUSINESS MACHINE CORPORATION | 7100 HIGHLAND PARKWAY, SMYRNA, GA 30082 |
| IBM CORPORATION | P.O. BOX  643600, PITTSBURGH, PA 15264-3600 |
| IBM CORPORATION | POB 643600, PITTSBURGH, PA 15264-3600 |
| ICC NORFOLK LTD. - PROPERTY MANAGEMENT | OFFICE,6387 CENTER DRIVE, BUILDING 2, SUITE 1, NORFOLK, VA 23502 |
| IDAHO COMMUNITY FOUNDATION | P.O. BOX  8145, BOISE, ID 83707 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | 565 WEST MYRTLE STREET, BOISE, ID 83702 |
| IDCSERVCO | P.O. BOX  1925, CULVER CITY, CA 90232-1925 |
| IDEAL MORTGAGE BANKERS, LTD. | 28946 N BRYCE TRL, QUEEN CREEK, AZ 852427532 |
| IDS INC | 9901 BUSINESS PARKWAY, LANHAM, MD 20706 |
| IFG MORTGAGE SERVICES, INC. | PO BOX 6004, ORANGE, CA 928636004 |
| IGNITION MORTGAGE TECHNOLOGY SOLUTIONS, | INC.,ONE HARBOR DRIVE,SUITE 300, SAUSALITO, CA 94965 |
| IHOMEOWNERS, INC. D/B/A LOANWEB.COM | 24003 VENTURA BLVD., CALABASAS, CA 91302 |
| IKON | 520 BROAD HOLLOW ROAD, MELVILLE, NY |
| IKON | 417 GRAND PARK DRIVE, PARKERSBURG, WV 26101 |
| IKON | 6270 CENTER STREET, MENTOR, OH 44060 |
| IKON | 2025 EAST EDISON ROAD, SOUTH BEND, IN 46637 |
| IKON | 10220 SW GREENBURG ROAD, PORTLAND, OR 97223 |
| IKON OFFICE SOLUTIONS | 1277 KELLY JOHNSON BLVD,SUITE 260, COLORADO SPRINGS, CO 80920 |
| IKON OFFICE SOLUTIONS CAPITAL | 1738 BASS ROAD, MACON, GA 31210 |
| IL - IIII 22ND ST. C/O EQUITY OFFICE / | ATT: 10920,135 LA SALLE,DEPT 3763, CHICAGO, IL 60674-3763 |
| ILINK COMMUNICATIONS, INC. | 2999 N 44TH STREET,SUITE 650, PHOENIX, AZ 85018 |
| ILLINOIS EDUCATION ASSOCIATION | 3440 LIBERTY DRIVE, SPRINGFIELD I, IL 62704-1999 |
| ILLINOIS FINANCE AUTHORITY | 180 N. STETSON AVE,SUITE 2555, CHICAGO, IL 60601 |
| ILLINOIS NATIONAL INSURANCE CO. (AIG) | 300 S. RIVERSIDE PLAZA, SUITE 2100, CHICAGO, IL 60606 |
| ILOG, INC. | 1195 WEST FREMONT AVENUE, SUNNYVALE, CA 94087 |
| ILOG, INC. | 1195 W FREMONT AVE STE 100, SUNNYVALE, CA 940873832 |

| Claim Name | Address Information |
|---|---|
| IMA, LLC | 1360 E 9TH STREET,SUITE 860, CLEVELAND, OH 44114 |
| IMPAC FUNDING CORPORATION | C/O COUNTRYWIDE HOME LOANS, |
| IMPERIAL CAPITAL BANK | 500 NORTH BRAND,SUITE 1500, GLENDALE, CA 91203 |
| IN CHARGE DEBT SOLUTIONS | 2101 PARK CENTER DRIVE,SUITE 320, ORLANDO, FL 32835 |
| INCO-CHECK, INC | A CALIFORNIA CORPORATION, FOOTHILL RANCH, CA 92610 |
| INCO-CHECK, INC. | 26741 PORTOLA PARKWAY,STE 1E-250, FOOTHILL RANCH, CA 92610-1743 |
| INDEPENDENCE BANK | 425 EAST 18TH STREET, OWENSBORO, KY 42303 |
| INDEPENDENCE MORTGAGE | 8620 BIGGIN HILL LANE, LOUISVILLE, KY 40220 |
| INDEPENDENT BANK WEST MICHIGAN | 230 W.MAIN ST, LONIA, MI 48846 |
| INDIAN RIVER NATIONAL BANK | 958 20TH PLACE, VERO BEACH, FL 32960 |
| INDIAN VALLEY PROPERTIES | P.O.BOX 487, WOODBRIDGE, VA 22194-0487 |
| INDIANA HOUSING AND COMMUNITY | DEVELOPMENT AUTHORITY,30 SOUTH MERIDIAN STREET,SUITE 1000, INDIANAPOLIS, IN 46204 |
| INDIANA HOUSING FINANCE AUTHORITY | 30 SOUTH MERIDIAN STREET,SUITE 1000, INDIANAPOLIS, IN 46204 |
| INDIANAPOLIS MARRIOTT NORTH | 3645 RIVER CROSSING PARKWAY, INDIANAPOLIS, IN 46240 |
| INDIVIDUAL ASSURANCE COMPANY | 2400 W 75TH ST, PRAIRIE VILLAGE, KS 66208 |
| INDUSTRIAL CENTRE FEDERAL CREDIT UNION | 4501 SOUTH DELAWARE DRIVE,ATTN: BRETT RINKER, MUNCIE, IN 47302 |
| INDUSTRIAL CENTRE FEDERAL CREDIT UNION | (PURCHASER),4501 SOUTH DELAWARE DRIVE,ATTN: BRETT RINKER, MUNCIE, IN 47302 |
| INDUSTRIAL DEV AUTH OF CITY OF TUSCON | ARIZONA OF THE COUNTY OF PIMA,C/O RUSSO, RUSSO & SLANIA, P.C.,6700 N. ORACLE RD, TUCSON, AZ 85704 |
| INDUSTRIAL DEV AUTH OF CO/CITY OF | PHOENIX CO OF MARICOPA & CO OF PIMA,C/O RUSSO, RUSSO & SLANIA, P.C.,6700 N. ORACLE RD, TUCSON, AZ 85704 |
| INDYMAC BANK, F.S.B. | 155 NORTH LAKE AVENUE, PASADENA, CA 91101 |
| INDYMAC BANK, F.S.B. | 3465 EAST FOOTHILL BOULEVARD, PASADENA, CA 91107 |
| INFICARE INC DBA INFICARE TECHNOLOGIES | 8133 LEESBURG PIKE,SUITE 400, VIENNA, VA 22182 |
| INFLUENT INC. | 565 METRO PLACE SOUTH SUITE 250,ATTN: BARBARA BRICKER,MGR OF CORPORATE ADMIN, DUBLIN, OH 43017 |
| INFORMA RESEARCH SERVICES, INC | 26565 AGOURA ROAD,SUITE 300, CALABASAS, CA 91302-1942 |
| INFORMATICA CORPORATION | P.O. OBX 49085, SAN JOSE, CA 95161-9085 |
| INFORMATION CONCEPTS, INC | 503 CARLISLE DRIVE, HERNDON, VA 20170 |
| INFORMATION TECHNOLOGY SOURCES INC. | 128 SKYLINE DRIVE, NEWHOLLAND, PA 17557 |
| ING DIRECT | 1475 DUNWOODY DRIVE, WEST CHESTER, PA 19380-1478 |
| INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| INLAND US MANAGEMENT | 13068 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| INN ON BILTMORE ESTATE | ONE ANTLER HILL RD, ASHEVILLE, NC 28803 |
| INNOVATIVE GOURMET | 11 E  GWYNNS MILLS COURT, OWINGS MILLS, MD 21117 |
| INNOVATIVE MORTGAGE SOLUTIONS LLC DBA | PO BOX 507, MOORESTOWN, NJ 080570507 |
| INNOVATIVE TECHNOLOGY SYSTEMS, LLC / | MONITRONICS INTERNATIONAL, INC.,10381 SPARTAN DRIVE,CINCINNATI, CINCINNATI, OH 45215 |
| INNOVATIVE WORKFLOW ENGINEERING DBA | VIRPACK,8603 WESTWOOD CENTER DRIVE,SUITE 250, VIENNA, VA 22182 |
| INNOVIS GET2CONNECT VAN SERVICE | 1277 LENOX PARK BLVD, ATLANTA, GA 30319 |
| INSIDE NORTHSIDE MAGAZINE | P.O  BOX  9148, MANDEVILLE, LA 70470 |
| INSIGHTS LEARNING & DEVELOPMENT, LTD | 7700 CHEVY CHASE DRIVE,SUITE 1.230, AUSTIN, TX 78752 |
| INSOUTH  FUNDING, INC | 4522 EXECUTIVE DRIVE,SUITE 201, NAPLES, FL 34119 |
| INSTANT CAPITAL FUNDING GROUP, INC | 5920 S RAINBOW BLVD,SUITE 7, LAS VEGAS, NV 89118 |
| INSTANTSERVICE, INC | 600 UNIVERSITY AVENUE,SUITE 401, SEATTLE, WA 98101 |
| INSURANCE COMPANY OF PA (AIG) | 70 PINE STREET, NEW YORK, NY 10270 |
| INSURBANC, FSB | 10 EXECUTIVE DRIVE, FARMINGTON, CT 06032 |
| INTEGRITY BAN CORP. | 43448 BUSINESS PARK DR, TEMECULA, CA 925905526 |
| INTEGRITY BANK | 1315 W INDIANTOWN RD, JUPITER, FL 33458 |

| Claim Name | Address Information |
|---|---|
| INTELA ONE COMMUNICATIONS, INC. | 7816 FAIRVIEW ROAD,SUITE 309, CHARLOTTE, NC 28226 |
| INTELLEDATA LLC | 333 RECTOR PLACE,SUITE 5D, NEW YORK, NY 10280 |
| INTELLIDYN CORP | 175 DERBY STREET,UNIT 40, HINGHAM, MA 02043 |
| INTER MOUNTAIN MORTGAGE | 1740 GILLETTE ROADE, POMONA, CA 91768 |
| INTER-TEL INTEGRATED SYSTEMS, INC. (BY | CT NETWORKS),1016 W. GENEVA DR, TEMPE, AZ |
| INTERACTIVE COMPUTER CORP. | 1500 S SUNKIST ST STE H, ANAHEIM, CA 928065815 |
| INTERBAY FUNDING, LLC | 1301 VIRGINIA DRIVE,SUITE 403, PORT WASHINGTON, PA 19034 |
| INTERCONTINENTAL HOUSTON | 2222 WEST LOOP SOUTH, HOUSTON, TX 77027 |
| INTERCONTINENTAL NEW ORLEANS | 444 ST. CHARLES AVE., NEW ORLEANS, LA 70130 |
| INTERCONTINENTAL WEST MIAMI | 2505 NORTHWEST 87TH AVENUE, DORAL, FL 33172 |
| INTERNATION BUSINESS MACHINE CORPORATION | 7100 HIGHLAND PARKWAY, SMYRNA, GA 30082 |
| INTERNATIONAL BUSINESS MACHINE | CORPORATION, |
| INTERNATIONAL OFFICE SUITES | ONE NEW HAMPSHIRE AVENUE,SUITE 125, PORTSMOUTH, NH 03801 |
| INTERNET ALLIANCE GROUP, INC | 1610 WYNKOOP STREET, DENVER, CO 80202 |
| INTERO REAL ESTATE | 1900 CAMDEN AVENUE, SAN JOSE, CA 95124 |
| INTERTHINX | 30005 LADYFACE COURT, AGOURA HILLS, CA 91301 |
| INTEX SOLUTIONS, INC. | 110 A STREET, NEEDHAM, MA 02494 |
| INTRUST MORTGAGE, INC | 4200 S. HULEN,SUITE 410, FT. WORTH, TX 76109 |
| INVENTIVE MORTGAGE, CORP. | 10330 W. ROOSEVELT RD,STE 204, WESTCHESTER, IL 60154 |
| INVESTMENT HOMES | T/A REMAX ASSOCIATES OF LANCASTER,100 FOXSHIRE DRIVE, LANCASTER, PA 17601 |
| INVESTOR MORTGAGE ASSET RECOVERY | COMPANY, LLC,18818 TELLER AVE.,SUITE 265, IRVINE, CA 92612 |
| INVESTORS MORTGAGE ASSET | RECOVERY COMPANY, LLC, |
| INVESTORS TRUST MORTGAGE & INVESTMENT CO | 2455 BENNETT VALLEY ROAD,SUITE C-216, SANTA ROSA, CA 95404 |
| IOWA FINANCE AUTHORITY | 2015 GRAND AVE, DES MOINES, IA 503124919 |
| IPC INFORMATION SYSTEMS LLC | 88 PINE STREET, NEW YORK, NY 10005 |
| IPC SYSTEMS, INC | 88 PINE STREET, NEW YORK, NY 10005 |
| IRET-GOLDEN JACK, LLC | C/O UNITED PROPERTIES,SDS-12-2659, P.O. BOX 86, MINNEAPOLIS, MN 55486-2659 |
| IRISE | 2321 ROSECRANS AVENUE,SUITE 4200, EL SEGUNDO, CA 90245 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | 745 ATLANTIC AVENUE, BOSTON, MA 02111 |
| IRVINE ALLIANCE | 18022 COWAN, IRVINE, CA 92614 |
| ISLAND BANCORP HOLDING COMPANY | 2901 BUTTERFIELD ROAD, OAK BROOK, IL 60523 |
| ISLAND COMMUNICATIONS | 513 E. OGLETHORPE STREET,SUITE I (BOX 9), SAVANNAH, GA 31401 |
| IVANJACK, SHYCK & MILSTEAD, LLP | 555 S FLOWER ST STE 3000, LOS ANGELES, CA 900712440 |
| IVY GROUP REALTY SERVICES LLC | 4649 NANNIE HELEN BURROUGH AVENUE,NE 202, WASHINGTON, DC 20019 |
| J.A. MORRIS COMPANY | P.O. BOX 12645, OLYMPIA, WA 98508 |
| J.D.L. AND COMPANY | 2514 JAMACHA ROAD #502-172, EL CAJON, CA 92019 |
| J.P. MORGAN ACCEPTANCE CORPORATION I, A | DELAWARE CORP US BANK NA AS TRUSTEE OF,JP MORGAN ALTERNATIVE LOAN TRUST 2006-A3,JP MORGAN MORTGAGE ACQ WELLS FARGO BANK, |
| J.P. MORGAN CHASE BANK, N.A. | 707 TRAVIS,6TH FLOOR, HOUSTON, TX 77002 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP. | 270 PARK AVENUE, 6TH FLR, NEW YORK, NY 10017 |
| J.P. MORGAN MORTGAGE ACQUISITION CORP., | AS PURCHASER,270 PARK AVE., NEW YORK, NY 10017 |
| J.P. MORGAN RETIREMENT PLAN SERVICES LLC | (FORMERLY CCA STRATEGIES LLC),123 SOUTH STREET,5TH FLOOR, BOSTON, MA 02111 |
| JAMES AND KRISTEN JOHNSTON | 20 BORADMOOR STREET, MORAGA, CA 94556 |
| JAMES CAMBELL COMPANY, LLC | PO BOX 29960, HONOLULU, HI 96820-2360 |
| JAMES DECAMP & JUDY AUSTIN | 477 VIKING DR,#100, VIRGINIA BEACH, VA 23452 |
| JAMES DECAMP / JUDY AUSTIN | FRANCONIA REAL ESTATE,12531 CLIPPER DRIVE, WOODBRIDGE, VA 22192 |

| Claim Name | Address Information |
|---|---|
| JAMES DECAMP / JUDY AUSTIN | 477 VIKING DRIVE,# 100, VIRGINIA BEACH, VA 23452 |
| JAN-ELLEN GROUP, LLC | 17150 BUTTE CREEK RD,#112, HOUSTON, TX 77090 |
| JARVIS STREET MORTGAGE & | INVESTMENT COMPANY, INC,137 PROMINENCE COURT,STE 220, DAWNSONVILLE, GA 30534 |
| JAY EARL ASSOCIATES, LLC C/O KAPLAN | REALTY GROUP,1350 AVENUE OF THE AMERICAS, SUITE 3100, NEW YORK, NY 10019 |
| JCF ACCEPTANCE CORPORATION | 6019 CRATER LAKE HIGHWAY, CENTRAL POINT, OR 97502 |
| JCVISION & ASSOCIATES | PO BOX 1972, HINESVILLE, GA 313108972 |
| JEFFERIES & COMPANY, INC. | 520 MADISON AVENUE,8TH FLOOR - PA4810, NEW YORK, NY 10022 |
| JEFFERSON BANK | 2435 RIDGE RD STE 117, ROCKWALL, TX 75087 |
| JEFFERSON BANK AND TRUST | 12501 OLIVE BLVD, ST. LOUIS, MO 63141 |
| JEFFERSON MORTGAGE SERVICES | 18333 PRESTON ROAD,SUITE 220, DALLAS, TX 75252 |
| JEFFERSON PARISH FINANCE AUTHORITY | 1221 ELMWOOD PARK BOULEVARD,ROOM 505, JEFFERSON, LA 70123 |
| JEFFERSON PARTNERS, LLC - ATT: MATT | SAROUSH,165 TIMOTHY CIRCLE, RADNOR, PA 19087 |
| JEFFERSON PLAZA VENTURE C/O BERGMAN | PLAZA VENTURE,555 ROUTE ONE SOUTH, ISELIN, NJ 08830 |
| JEFFREY A. SHAFFER & JAMES R. EKDAHL | TIMES SQUARE, LLC,18 CARLISLE STREET, SUITE 300, GETTYSBURG, PA 17325 |
| JERRY L. CARNEY AND ASSOCIATES | 5922 CYPRESS CAYOU LANE, LACOMBE, LA 70445 |
| JERRY'S HOMES INC. | 3301 NW 106 CIR, URBANDALE, LA 50322 |
| JERSEY MORTGAGE COMPANY OF NEW JERSEY | INC,20 COMMERCE DRIVE, CRANFORD, NJ 07016 |
| JGSA, LLC | 16 CAUSEWAY DRIVE, OCEAN ISLE, NC 28468 |
| JINGLE NETWORKS | 36 CROSBY DR, BEDFORD, MA 017301402 |
| JINGLE NETWORKS | 8 NEW ENGLAND EXECUTIVE PARK,WEST WING,3RD FLOOR, BURLINTON, MA 01803 |
| JLM DIRECT FUNDING | 2000 BERING DR STE 300, HOUSTON, TX 770573774 |
| JMD PARTNERS, INC | 283 EAST HOFFMAN AVE, LINDENHURST, NY 11757 |
| JOBIN REALTY | 1146A WALKER ROAD, GREAT FALLS, VA 22066 |
| JOBSTER | 3131 ELLIOTT AVE STE 600, SEATTLE, WA 981211047 |
| JOHN AND PAUL MORIARTY | 603 MAIN AVE,P.O BOX 705, BROCKINGS, SD 57006 |
| JOHNSON/ RAWLINGS C/O WILLIAMR. JOHNSON | 401 CHATHAM SQUARE OFFICE PARK, FREDERICKSBURG, VA 22405 |
| JOLIE POWELL REALTY, INC. | 406 MAIN STREET, PORT JEFFERSON, NY 11777 |
| JONAH BANK OF WYOMING | 777 WEST 1ST STREET, CASPER, WY 82601 |
| JOSE BIASCOECHEA | 140 WINGO WAY, MT. PLEASANT, SC 29464 |
| JOSEPH A AND LISA A. STEVENS | 114 W. WATER STREET, CENTREVILLE, MD 21617 |
| JOSEPH E. COLSON AGENCY INC | 961 POTTSTOWN PIKE, CHESTER SPRINGS, PA 19424 |
| JOSEPH FREED AND ASSOCIATES | 414 W WOOD, PALATINE, IL 60067 |
| JOYCE A. PICKARD | P.O. BOX 384, CAMDEN, TN 38320 |
| JP MORGAN CHASE BANK, N.A. | 4 NEW YORK PLAZA,6TH FLOOR, NEW YORK, NY 10004 |
| JP MORGAN MORTGAGE ACQUISITION CORP | 270 PARK AVENUE, 6TH FLOOR, NEW YORK, NY 10017 |
| JP MORGAN MORTGAGE ACQUISITION CORP. | (PURCHASER),270 PARK AVENUE, 6TH FLOOR, NEW YORK, NY 10017 |
| JUDITH S. FARRALL C/O THOMAS C. HAYDEN | JR.,105 LA GRANGE AVENUE,P.O. BOX 1119, LA PLATA, MD 20646 |
| JUDY AUSTIN | 206 W LOCUST ST, OCCOQUAN, VA 22125 |
| JULIAN REALTY | DENNIS FREIDEN,P. O. BOX 655, JULIAN, CA 92036 |
| JW MARRIOTT LAS VAGAS RESORT, SPA & GOLF | 221 N RAMPART BLVD, LAS VEGAS, NV 89145 |
| JW MARRIOTT SAN FRANCISCO | 500 POST STREET, SAN FRANCISCO, CA 94102 |
| K HOVNANIAN AMERICAN MORTGAGE LLC | 235 N WESTMONTE DR, ALTAMONTE SPG, FL 32714-3345 |
| KAHN DEVELOPMENT | ATTN:: NICHOLE ANTHONY,101 FLINT LAKE RD., COLUMBIA, SC 29223 |
| KAIPERM FEDERAL CREDIT UNION | 2101 BROADWAY, OAKLAND, CA 94612 |
| KAIPERN FEDERAL CREDIT UNION | 2101 BROADWAY, OAKLAND, CA 94612 |
| KAISER PERMANENTE - PLAN TERMINATED | 9/1/07,181 E LST STREET SUITE 1100, SANTA ANA, CA 92705 |
| KAL-TEX FINCIAL SERVICES | 4625 NORTH FREEWAY,SUITE 119, HOUSTON, TX 77022 |
| KAL-TEX REAL ESTATE GROUP | 4625 NORTH FREEWAY,SUITE 119, HOUSTON, TX 77022 |

| Claim Name | Address Information |
|---|---|
| KALEIDICO, LLC | 2000 AUBURN DRIVE,SUITE 200, BEACHWOOD, OH 44122 |
| KANAN CRUISES, INC. | 445 E. ILLINOIS ST.,SUITE 440, CHICAGO, IL 60611 |
| KANZA BANK | 13605 W. MAPLE, WICHITA, KS 67235 |
| KAO BRANDS COMPANY | 2535 SPRING GROVE AVE,ATTN: CHRIS HIRSCH, CINCINNATI, OH 45214 |
| KASEY'S AMERICAN GRILLE | 23 NORTH PARK AVENUE, ROCKVILLE CENTRE, NY 11570 |
| KAV CENTER, INC. | C/O CHIRSTOPHER WAABEN,216 STELTON ROAD, SUITE A-1, PISCATAWAY, NJ 08854 |
| KBACE TECHNOLOGIES, INC. | 6 TRAFALGAR SQUARE, NASHUA, NH 03063 |
| KBZM-FM / KKQX-FM (THE EAGLE) RADIO | STATION, |
| KCB BANK | 950 W 92 HIGHWAY,PO BOX 888, KEARNEY, MO 64060 |
| KDS ENTERPRISES, INC. | BELLEVIEW BUSINESS CENTER,1224 BELLEVIEW DRIVE, GREENDALE, IN 47025 |
| KEARNEY COMMERCIAL BANK | 950 W 92 HIGHWAY, KEARNEY, MO 64060 |
| KELLER WILLIAMS | 17122 BEACH BLVD, HUNTINGTON BEACH, CA 92647 |
| KELLER WILLIAMS | 9355 E. STOCKTON BLVD, ELK GROVE, CA 95624 |
| KELLER WILLIAMS / CITY PROPERTIES LLC | 3101 12ST NE, WASHINGTON, DC 20017 |
| KELLER WILLIAMS HUDSON VALLEY GROUP, LLC | 18 LAUREL ROAD, NEW CITY, NY 10956 |
| KELLER WILLIAMS REAL ESTATE | PROFESSIONALS-MCMURRAY, PA,1190 GALLERY DR., MCMURRAY, PA 15317 |
| KELLER WILLIAMS REALTY | ATTN: AMBER HAUSER,56 WEST MAIN STREET, SUITE 100A, CHRISTIANA, DE 19702 |
| KELLER WILLIAMS REALTY | SUITE 200, ANNAPOLIS, MD 21401 |
| KELLER WILLIAMS REALTY | 4341 PIEDMONT AVENUE, OAKLAND, CA 94611 |
| KELLER WILLIAMS REALTY- EXTON, PA | 100 CAMPBELL BLVD, STE 106, EXTON, PA 19341 |
| KELLER WILLIAMS REALTY- WILMINGTON, DE | 1521 CONCORD PIKE, STE 102, WILMINGTON, DE 19803 |
| KELLER WILLIAMS TOWN AND COUNTRY | 1520 KILLEARN CENTER BLVD, TALLAHASSEE, FL 32309 |
| KELLY SERVICES INC | ATTN GENERAL COUNSEL,999 W BIG BEAVER RD, TROY, MI 48084 |
| KEMPA GROUP | 15750 S BELL ROAD,STE 1D, HOMER GLEN, IL 60491 |
| KEN THIENEMAN REALTORS INC & | KEN THIENEMAN BUILDERS INC,ATTN BETTE THIENEMAN,833 VALLEY COLLEGE DR, SUITE 1, LOUISVILLE, KY 40272 |
| KENNEBUNK PORTSIDE ROTARY | GOLF TOURNAMENT,PO BOX 1167, KENNEBUNKPORT, ME 04046 |
| KENTUCKY NATIONAL GUARD | ATTN MAJOR MARION PETERSON,BOONE NATIONAL GUARD CENTER, FRANKFORT, NY 40601 |
| KEVIN GARTY | , CLEARWATER, FL 33762 |
| KEVIN GARTY D/B/A CASHIN RELOCATION | 530 EL CAMINO REAL #108, BURLINGAME, CA 94010 |
| KEY MORTGAGE COMPANY | 18 TOWER AVE, RYE, NH 03870 |
| KEY WEST BUSINESS CENTER, INC | 422 FLEMING STREET, KEY WEST, FL 33040 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE, CLEVELAND, OH 44114 |
| KEYNOTE SPEAKERS, INC. | 2479 EAST BAYSHORE ROAD,SUITE 801, PALO ALTO, CA 94303 |
| KEYSTONE ASSET MANAGEMENT | 100 WEST MAIN ST, STE 310, LANSDALE, PA 19446 |
| KGMI 790 AM | 2219 YEW STREET ROAD, BELLINGHAM, WA 98229 |
| KH FINANCIAL , LP | 5999 NEW WILKE ROAD #203, ROLLING MEADOWS, IL 60008 |
| KHKR 104.1 | PO BOX 4111, HELENA, MT 59601 |
| KINGS MORTGAGE SERVICES, INC. | 1710 W WALNUT AVE, VISALIA, CA 932776233 |
| KINGSTON PLANTATION | 9800 QUEENSWAY BOULEVARD, MYTLE BEACH, SC 29572 |
| KITUKU.COM | PO BOX 7152, BOISE, ID 83707 |
| KLF, LTD. | 1500 BROADWAY,21ST FLOOR, NEW YORK, NY 10036 |
| KMB MORTGAGE | ATTN KEVIN HUDAK,942 HILTON ST, BETHLEHEM, PA 18017 |
| KOURY CORPORATION | 400 FOUR SEASONS TOWN CENTRE, GREENSBORO, NC 27427 |
| KQSP AM 1530 | 1107 HAZELTINE BLVD,SUITE 101, CHASKA, MN 55318 |
| KRENGER REAL ESTATE | 3304 NORTH HALSTED, CHICAGO, IL 60657 |
| KRUSE WAY LLC | 5245 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| KSTN FM 107.3 LAPODEROSA | 2171 RALPH AVENUE, STOCKTON, CA 95206 |

| Claim Name | Address Information |
|---|---|
| KTVU PARTNERSHIP DBA KRXI(TV) | 4920 BROOKSIDE CT, RENO, NV 89502 |
| LA-PORTER FEDERAL CREDIT UNION | 950 EAST US HWY 20, MICHIGAN CITY, IN 46361 |
| LAFAYETTE BANK AND TRUST COMPANY | ATTN: CHRISTINE BRUSH,133 N FOURTH STREET,PO BOX 1130, LAFAYETTE, IN 47902-7100 |
| LAKE POINT ENTERPRISES, LLC | 2630 TENDERFOOT HILL STREET,SUITE 100, COLORADO SPRINGS, CO 80906 |
| LAKELAND REGIONAL MORTGAGE DBA CENTRIC | MORTGAGE,ATTN WILLIAM C BERRY,4310 S FLORIDA AVE, LAKELAND, FL 33813 |
| LAKESIDE BANK TRUST #10-2564 | 3216 SOUTH SHIELDS, CHICAGO, IL 60616 |
| LAKEVIEW TECHNOLOGIES INC | 6371 EAGLE WAY, CHICAGO, IL 60678-1063 |
| LAKEVIEW TECHNOLOGY INC | 6371 EAGLE WAY, CHICAGO, IL 60678-1063 |
| LAMPCO FEDERAL CREDIT UNION | 5411 DR. MLK  JR. BLVD., ANDERSON, IN 46013 |
| LAMPCO FEDERAL CREDIT UNION (PURCHASER) | ATTN DANIEL R WININGER,5411 DOCTOR MARTIN LUTHER KING JR BLVD, ANDERSON, IN 46013 |
| LAN LOGICS | 14000 S MILITARY TRAIL, DELRAY BEACH, FL 33484 |
| LAND TITLE AGENTS LLC | ATTN LEGAL DEPARTMENT,905 SEA MOUNTAIN HIGHWAY,SUITE 5N, MYRTLE BEACH, SC 29582 |
| LAND TITLE AGENTS, LLC | 905 SEA MOUNTAIN HIGHWAY,SUITE 3, NORTH MYRTLE BEACH, SC 29582 |
| LAND-HOME FINANCIAL SERVICES | 1355 WILLOW WAY #250, CONCORD, CA 94520 |
| LAND/HOME FINANCIAL SERVICES, INC | 55 OAK CT.,SUITE 100, DANVILLE, CA 94526 |
| LANDAMERICA ONESTOP, INC | 600 CLUBHOUSE DRIVE,SUITE 200, MOON TOWNSHIP, PA 15108 |
| LANDMARK MORTGAGE CO | 12901 SE 97TH AVE STE 340, CLACKAMAS, OR 970157903 |
| LANDMARK NATIONAL BANK | 701 POYNTZ AVE, MANHATTAN, KS 66502 |
| LANDMARK OFFICE CENTER | 8659 STAPLES MILLS RD, RICHMOND, VA 23228 |
| LANDMARK SAVINGS BANK FSB | 54 MONUMENT CIRCLE, INDIANAPOLIS, IN 46204 |
| LANDOW BUILDING LIMITED PARTNERSHIP | THE SEASONS,4710 BETHESDA AVENUE, SUITE 200, BETHESDA, MD 20814 |
| LANGUAGE LINE SERVICES, INC. | P.O. 16012, MONTERY, CA 93942-6012 |
| LANIER WORLDWIDE INC | 2300 PARKLAKE DRIVE NE, ATLANTA, GA 30345-2977 |
| LANIER WORLDWIDE, INC. | P.O. BOX  105533, ATLANTA, GA 30348 |
| LANNSYS, INC | 1177 WEST LOOP SOUTH,SUITE 1500, HOUSTON, TX 77027 |
| LARES ASSET SECURITIZATION, INC. | MAIA MORTGAGE FINANCE STATUTORY TRUST,WELLS FARGO BANK NA MASTER SERVICER,AND SECURITIES ADMINISTRATOR, |
| LATINO MARKETING GROUP | 1412 N BROADWAY, LEXINGTON, KY 40505 |
| LAZARUS MARKETING, INC. | 3530 OCEANSIDE ROAD, OCEANSIDE, NY 11572 |
| LBA MELVILLE ASSOCIATES C.O NETREX LLC, | MANAGER,270 SOUTH SERVICE ROAD,SUITE 45, MELVILLE, NY 11747 |
| LBJ | 8805 18TH AVENUE, BROOKLYN, NY |
| LEAD FILTER CORPORATION | 16 WEST 19TH STREET 10TH FLOOR, NEW YORK, NY 10011 |
| LEADPOINT | 11661 SAN VICENTE BLVD,SUITE 800, LOS ANGELES, CA 90049 |
| LEGACY BANK | 15100 N. 78TH WAY STE 101, SCOTTSDALE, AZ 85260 |
| LEGACY BANK AND TRUST CO | 15100 N. 78TH WAY STE 101, SCOTTSDALE, AZ 85260 |
| LEGACY GROUP LENDING INC | 11225 SE 6TH ST,SUITE 100, BELLEVUE, WA 98004 |
| LEGACY MANAGEMENT ASSOCIATES | 117 CENTRE ST,SUITE 6, FERNANDINA BEACH, FL 32034 |
| LEHMAN BROTHERS | 745 SEVENTH AVE,5TH FL, NEW YORK, NY 10019 |
| LEHMAN BROTHERS BANK, FSB | 745 SEVENTH AVENUE,13TH FLOOR,ATTN: JACK E. DESENS, VICE PRESIDENT, NEW YORK, NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | 745 SEVENTH AVENUE 28TH FLOOR,TRANSACTION MANAGEMENT, NEW YORK, NY 10019 |
| LEIGHTON & CLARK, LLC C/O VESTMOORE | MANAGEMENT, INC.,168 SOUTH RIVER ROAD, BEFORD, NH 03110 |
| LENDAMERICA HOME LOANS, INC | ATTN JORGE G PULIDO,8603 S DIXIE HWY,SUITE 407, MIAMI, FL 33143 |
| LENDER LTD | 7789 EAST M-36, WHITMORE LAKE, MI 48189 |
| LENDERS FIRST CHOICE AGENCY | 3803 PARKWOOD BLVD, FRISCO, TX 75034 |
| LENDERS FIRST CHOICE AGENCY | 1785 VOYAGER AVE STE 100, SIMI VALLEY, CA 930633365 |
| LENDIA, INC. | 46 LIZOTTE DR, MARLBOROUGH, MA 017523080 |

| Claim Name | Address Information |
|---|---|
| LENDING HOPE | 110 EAST ATLANTIC AVE,SUITE 200, DELANEY BEACH, FL 33444 |
| LENDING PAD.COM | 2553 N ATLANTIC AVE #264, DAYTONA BEACH, FL 32118 |
| LENDING TREE INC | 6701 CARNEL RD,SUITE 205, CHARLOTTE, NC 28226 |
| LENDING TREE INC | ATTN ROBERT J FLEMMA,11115 RUSHMORE DR, CHARLOTTE, NC 28277 |
| LENDING TREE INC | ATTN DOUGLAS R LEBDA,11115 RUSHMORE DR, CHARLOTTE, NC 28277 |
| LENDING TREE INC | ATTN BOB FLEMMA,11115 RUSHMORE DR, CHARLOTTE, NC 28277 |
| LENDING TREE INC | ATTM GENERAL COUNSEL,11115 RUSHMORE DR, CHARLOTTE, NC 28277 |
| LENDING TREE INC | 11115 RUSHMORE DR, CHARLOTTE, NC 28277 |
| LENOX FINANCIAL MORTGAGE CORPORATION | 16802 ASTON, IRVINE, CA 92606 |
| LERETA CORP | ATTN DALE A QUARTO,1123 S PARKVIEW DR, COVINA, CA 91724 |
| LES BROWN ENTERPRISES LLC | 33585 DEL OBISPO STREET,SUITE C-222, DANA POINT, CA 92629 |
| LES BROWN ENTERPRISES, LLC | PO BOX 83528, COLUMBUS, OH 43203 |
| LEWTAN TECHNOLOGIES | 300 FIFTH AVE, WALTHAM, MA 02451 |
| LEWTAN TECHNOLOGIES, INC. | 300 FIFTH AVENUE, WALTHAM, MA 02451 |
| LEXINGTON CAPITAL CORPORATION DBA | PO BOX 27549, SANTA ANA, CA 927997549 |
| LEXINGTON SQUARE LLP | 11649 N. PORT WASHINGTON RD,SUITE 206, MEQUON, WI 53092 |
| LHM FINANCIAL CORPORATION DBA CNN | MORTGAGE,7025 E GREENWAY PKWY #30, SCOTTSDALE, AZ 85254 |
| LIBERTY AMERICAN MORTGAGE | 8789 AUBURN FOLSOM RD STE C, GRANITE BAY, CA 957466287 |
| LIBERTY BELLE ON THE DELAWARE ROVER, THE | THE PHILADELPHIA CRUISE TERMINAL,5100 SOUTH BROAD STREET, PHILADELPHIA, PA 19112 |
| LIBERTY FEDERAL SAVINGS AND LOAN | ASSOCIATION,ATTN THOMAS E O'NEIL III,401 NORTH HOWARD ST, BALTIMORE, MD 21201 |
| LIBERTY FINANCIAL GROUP, INC | 7 CHURCH ROAD, HATFIELD, PA 19440 |
| LIBERTY HOME LENDING, INC | 568 YAMATO RD, BOCA RATON, FL 33431 |
| LIBERTY HOMES, INC | ATTN BRUCE A MCMILLAN,1101 EISENHOWER DR NORTH, GOSHEN, IN 46527 |
| LIBERTY MORTGAGE CORPORATION | ATTN MITCHELL ALVERSON,200 WILLIAMSBURG OFFICE BANK, BIRMINGHAM, AL 35216 |
| LIBERTY-WAGNER BUSINESS PARK, LLC | 1935 SO. INDUSTRIAL, ANN ARBOR, MI 48104 |
| LIGHT LAS VEGAS | 6276 S RAINBOW BLVD STE 120, LAS VEGAS, NV 891183243 |
| LIGHTHOUSE MORTGAGE SERVICE COO INC | ATTN LEA T HOROWITZ,ONE FAIRWAY PLAZA, HUNTINGDON VALLEY, PA 19006 |
| LINCOLN CENTER LLC | 3211 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| LINKSTORM | ONE PENN PLAZA,36TH FLOOR, NEW YORK, NY 10019 |
| LION INC | 4700 42ND AVE SW,SUITE 430, SEATTLE, WA 98116 |
| LION INC | 2801 HOLLYCROFT ST UNIT MAIN, GIG HARBOR, WA 983351310 |
| LITTON LOAN SERVICING LP | 4828 LOOP CENTRAL DRIVE, HOUSTON, TX 77081 |
| LIVEPERSON, INC. | 462 7TH AVENUE,10TH FLOOR, NEW YORK, NY 10018 |
| LJMG, INC. | DBA FIRST CHOICE EXECUTIVE SUITES,7825 FAY AVENUE, SUITE 200, LAJOLLA, CA 92037 |
| LLOYD STAFFING | 445 BROADHOLLOW ROAD,SUITE 119, MELVILLE, NY 11747 |
| LLOYD'S | GLENCAIRN LTD.,71 FENCHURCH STREET, LONDON,  EC3M 4BR UK |
| LO INC DBA RELIANCE MORTGAGE INC | 1008 140TH AVE NE #108, BELLEVUE, WA 98005 |
| LO, INC. DBA RELIANCE MORTGAGE INC | 1008 140TH AVE NE STE 101, BELLEVUE, WA 980052971 |
| LOAN CENTER OF CALIFORNIA, INC | ONE HARBOR CENTER,SUITE 188, SUISUN CITY, CA 94585 |
| LOAN CITY | 5671 SANTA TERESA BLVD, SAN JOSE, CA 95123 |
| LOAN LINK FINANCIAL SERVICES | 26800 ALISO VIEJO PKWY #100, ALISO VIEJO, CA 92656 |
| LOAN PERFORMANCE | P.O. BOX 844139, DALLAS, TX 75284-4139 |
| LOANAPP.COM, INC. | 2033 CONCOURSE DRIVE,SUITE 100B, SAN JOSE, CA 95131 |
| LOANSOFT | 2930 SHATTUCK AVENUE,SUITE 206, BERKELEY, CA 94705-1183 |
| LOANSOFT, INC. | 2930 SHATTUCK AVENUE,SUITE 206, BERKELEY, CA 94705-1183 |
| LOCATION INC | ATTN ANDREW COUTURE / GILLIAN SCHILLER,68 CUMBERLAND ST,SUITE 304, WOONSOCKET, RI 02895 |
| LOCATORSEARCH LLC | ATTN KARL KRAUS,200 RECTOR PLACE,SUITE 27D, NEW YORK, NY 10280 |

| Claim Name | Address Information |
|---|---|
| LOCKBOX 203494, OHIO PUBLIC EMPLOYEES | RETIREMENT SERVICES,PO BOX 203494,21 WATERWAY HOLDINGS, HOUSTON, TX 77216-3494 |
| LODGE MORTGAGE, INC. | 19221 I-45 SOUTH,SUITE 210, CONROE, TX 77385 |
| LOG RHYTHM | 3005 CENTER GREEN DR,SUITE 130, BOULDER, CO 80301 |
| LOGICAL ADS INC | 170A UNIVERSITY AVENUE #7, PALO ALTO, CA 94301 |
| LONG BEACH MORTGAGE | ATTN SR VICE PRESIDENT-RISK MANAGEMENT,1100 TOWN & COUNTRY RD,NINTH FLOOR, ORANGE, CA 92868 |
| LONG ISLAND HOUSING PARTNERSHIP | 180 OSER AVENUE, HAUPPAUGE, NY 11788 |
| LOTSOLUTIONS, INC | 100 WEST RAY ST, JACKSONVILLE, FL 72202 |
| LOUDOUN STREET ASSOCIATES, LLC | 41882 TUTT LANE, LEESBURG, VA 20176 |
| LOUISANA FEDERAL LAND BANK ASSOCIATION, | FLCA,P.O. BOX 4806, MONROE, LA 71211 |
| LOUISIANA PUBLIC FACILITIES AUTHORITY | 2237 SOUTH ACADIAN THRUWAY,ACADIA TRACE BUILDING,SUITE 650, BATON ROUGE, LA 70808 |
| LOW.COM, INC | 818 W 7TH ST,SUITE 700, LOS ANGELES, CA 90017 |
| LOWERMYBILLS.COM INC | 2401 COLORADO AVE,SUITE 200, SANTA MONICA, CA 90404 |
| LOWERMYBILLS.COM INC | 2120 COLOARADO AVE,3RD FLOOR, SANTA MONICA, CA 90404 |
| LOWERMYBILLS.COM, INC. | 2401 COLORANDO AVENUE, SANTA MONICA, CA 90404 |
| LOWEST MORTGAGE.COM | ATTN RICK STEELE CEO,931 E SOUTHERN AVENVUE,SUITE 101, MESA, AZ 85204 |
| LTB II, LLC | 2625 TOWNSGATE RD,SUITE 300, WESTLAKE VILLAGE, CA 91361 |
| LUMINA MORTGAGE | COMPANY INC,219 RACINE DRIVE, STE A, WILMINGTON, NC 28411 |
| LUXURY MORTGAGECORP. | ONE LANDMARK SQUARE,SUITE 100, STANFORD, CT 6901 |
| LXI CORP | 1925 W JOHN CARPENTER FREEWAY,SUITE 485, IRVING, TX 75063 |
| LYCOS / TERRA NETWORK OPERATIONS | 1201 BRICKELL AVENUE, MIAMI, FL 33131 |
| LYCOS, INC. | 100 FIFTH AVENUE, WALTHAM, MA 02451 |
| LYDIAN PRIVATE BANK | 3801 PGA BLVD,7TH FLOOR, PALM BEACH GARDENS, FL 33410 |
| LYDIAN TECHNOLOGY GROUP (FORMERLY | WELLFOUND DECADE CORPORATION), |
| M&I | 11548 W. THEODORE TRECKER WAY, WEST ALLIS, WI 53214 |
| M&I MARSHAL & ILSLEY BANK | 11548 W. THEODORE TRECKER WAY, WEST ALLIS, WI 53214 |
| M&T MORTGAGE CORPORATION | ATTN KATHLEEN DOAK ASSISTANT VP,NORTHWAY 10 EXECUTIVE PARK,313 USHERS ROAD, BALLSTON LAKE, NY 12019 |
| M. W. ALLS AND P. G. HOTTIE | 23 SMITH STREET, WARRENTON, VA 20186 |
| M/I FINANCIAL CORP | 3 EASTON OVAL,SUITE 210, COLUMBUS, OH 43219 |
| MACALLISTER MACHINERY CO., INC. | 2418 WEST COLISEUM BLVD., FORT WAYNE, IN 46707 |
| MACKINAC SAVINGS BANK, FSB | 33333 W. 12 MILE RD,#202, FARMINGTON HILLS, MI 48334 |
| MADAME TUSSAUDS NEW YORK, INC | 234 WEST 42DN STREET, NEW YORK, NY 10036 |
| MADDEN PRE PRINT MEDIA | 1650 E FORT LOWELL RD.,STE 100, TUCSON, AZ 85719 |
| MADISON COUNTY FEDERAL CREDIT UNION | 621 EAST 8TH STREET, ANDERSONVILLE, IN 46012 |
| MADISON COUNTY FEDERAL CREDIT UNION | (PURCHASER),621 EAST 8TH STREET, ANDERSON, IN 46012 |
| MADISON NATIONAL BANK | 888 VETERANS MEMORIAL HIGHWAY, HAUPPAUGE, NY 11788 |
| MADONNA INN | 100 MADONNA ROAD, SAN LUIZ OBISPO, CA 93405 |
| MAGILL ASSOCIATES | 3601 HEMPSTEAD TURNPIKE, LEVITTOWN, NY 11756 |
| MAGNET | 230 HILTON AVENUE,SUITE 206, HEMPSTEAD, NY 11550 |
| MAINE STATE HOUSING AUTHORITY | 353 WATER STREET, AUGUSTA, ME 04330-4633 |
| MALL VISION MEDIA | 4500 E SPEEDWAY,SUITE 26, TUCSON, AZ 85712 |
| MANAGEMENT ADVISORS INTERNATIONAL, INC. | 1333 2ND ST NE STE 300, HICKORY, NC 286012594 |
| MANAGEMENT RECRUITERS, WOODBURY, INC | PLAZA BUILDING,SUITE 208,100 CROSSWAYS PARK W., WOODBURY, NY 11797 |
| MANN MORTGAGE LLC | 247 THAIN ROAD,SUITE 104, LEWISTON, ID 83501 |
| MANZANITA, LP | 2505 CONGRESS STREET, SAN DIEGO, CA 92110 |
| MAP 100, L.L.C. | 9777 WILSHIRE BLVD.,SUITE 800, BEVERLY HILLS, CA 90212 |
| MARATHON DEVELOPMENT CORP | PO BOX 11659, NORFOLK, VA 235170659 |
| MARATHON PARKWAY ASSOCIATES, LLC | 45-17 MARATHON PARKWAY, LITTLE NECK, NY 11362 |

| Claim Name | Address Information |
|---|---|
| MARATHON STRUCTURED FINANCE FUND, LP | 461 FIFTH AVENUE,14TH FLOOR, NEW YORK, NY 10017 |
| MARINA DISTRICT DEVELOPMENT COMPANY | D/B/A BORGATA,ONE BORGATA WAY, ATLANTIC CITY, NJ 08401 |
| MARINER COMMONS, LLC | 18205 BISCAYNE BLVD,SUITE 2202, AVENTURA, FL 33160 |
| MARK & KAREN CURT | 201 FRENCHMAN BLUFF LN, TROY, MO 633792036 |
| MARK BRUCE INTERNATIONAL | 909 THIRD AVE 5TH FLOOR, NEW YORK, NY 10022 |
| MARK GRIMES DBA OCEAN CITY REALTY | 3258 ASBURY AVE, OCEAN CITY, NJ 08226 |
| MARK V REALTY | 722 SOUTH COLLEGE AVE, COLLEGE PLACE, WA 99324 |
| MARKET MORTGAGE CO., LTD. | 330 E WILSON BRIDGE RD,SUITE 100, WORTHINGTON, OH 43085 |
| MARKETING PLUS OF MISSOURI, INC | 538 BROADHOLLOW RD STE LL1, MELVILLE, NY 117473668 |
| MARRIOTT ATLANTA CENTURY CENTER | 2000 CENTURY BOULEVARD NE, ATLANTA, GA 30345 |
| MARRIOTT BOCA RATON | 5150 TOWN CENTER CIRCLE, BOCA RATON, FL 33486 |
| MARRIOTT BOSTON NEWTON | 2345 COMMONWEALTH AVENUE, NEWTON, MA 2466 |
| MARRIOTT BWI AIRPORT | 1743 WEST NURSERY ROAD, BALTIMORE, MD 21240 |
| MARRIOTT CHICAGO DOWNTOWN MAGNIFICENT | MILE,540 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| MARRIOTT DALLAS/FORT WORTH AIRPORT NORTH | 8440 FREEPORT PARKWAY, IRVING, TX 75063 |
| MARRIOTT DETRIOT-TROY | 200 W. BIG BEAVER RD., TROY, MI 48084 |
| MARRIOTT IRVINE | 18000 VON KARMAN AVENUE, IRVINE, CA 92612 |
| MARRIOTT LONG ISLAND HOTEL & CONFERENCE | CENTER,101 JAMES DOOLITTLE BOULEVARD, UNIONDALE, NY 11553 |
| MARRIOTT NEWARK AIRPORT | NEWARK LIBERTY INTERNATIONAL AIRPORT, NEWARK, NJ 07114 |
| MARRIOTT PERIMETER CENTER | 246 PERIMETER CENTER PARKWAY NE, ATLANTA, GA 30346 |
| MARRIOTT PORTLAND DOWNTOWN WATERFRONT | 1401 SW NAITO PARKWAY, PORTLAND, OR 97201 |
| MARRIOTT SAN RAMON | 2600 BISHOP DRIVE, SAN RAMON, CA 94583 |
| MARRIOTT SEATTLE AIRPORT | 3201 SOUTH 176TH STREET, SEATTLE, WA 98188 |
| MARRIOTT WESTCHESTER | 670 WHITE PLAINS ROAD, TARRYTOWN, NY 10591 |
| MASHPEE COMMONS LIMITED PARNERSHIP | MASHPEE COMMONS,P.O. BOX 1530, MASHPEE, MA 02649 |
| MASON – MCDUFFIE MORTGAGE CORP | 2000 CROW CANYON PL,SUITE 400, SAN RAMON, CA 94583 |
| MASON DIXON FUNDING, INC. | 800 KING FARM BLVD,#210, ROCKVILLE, MD 20850 |
| MASS MARKETING INSURANCE GROUP, INC | 435 DEVON PARK DRIVE,SUITE 802, WAYNE, PA 19087 |
| MASSACHUSETTS HOUSING FINANCE AGENCY | ONE BEACON STREET, BOSTON, MA 02108 |
| MATHIAS SHOPPING CENTERS, INC. | P.O. BOX 6485, SPRINGDALE, AR 72766 |
| MATTHEW VAN OMMEREN (SUMMER INTERN) | 830 ATOM CT., UNIONDALE, NY 11553 |
| MAVERICK RESIDENTIAL MORTGAGE, INC. | 2401 INTERNET BLVD. #103, FRISCO, TX 75034 |
| MAXIMA MORTGAGE | 62 REDFIELD ST, DORCHESTER, MA 021223623 |
| MBS MORTGAGE COMPANY, LLC | 24280 WOODWARD AVE, PLEASANT RIDGE, MI 48069 |
| MCCLAIN BANK | 2900 W LINDSEY, NORMAN, OK 73072 |
| MCGLINCHEY, STAFFORD & YOUGBLOOD & | BENDALIN, LLP,2711 N HASKELL AVENUE,SUITE 2700, DALLAS, TX 75204 |
| MCI COMMUNICATIONS SERVICES, INC. | FKA MCI WORLDCOM COMMUNICATIONS INC, |
| MCI WORLDCOM COMMUNICATIONS, INC. | 22001 LOUDOUN COUNTY PARKWAY,ATTN: TINA FORTUNATO, ASHBURN, VA 20147 |
| MCIG CAPITAL CORPORATION | PO BOX 910, CHINO HILLS, CA 917090031 |
| MCLAUGHLIN AGENCIES INC | 1135 WILDE RUN CT., ROSWELL, GA 30075 |
| MCMAHAN MORTGAGE CONSULTING | 5717 WHITECLIFF CR, PLANO, TX 75093 |
| MEDIA RESOURCE GROUP, INC. | 105 SOUTH BEDFORD RD.,SUITE 313, MT. KISCO, NY 10549 |
| MEGA CAPITAL FUNDING, INC. | 5550 TOPANGA CANYON BLVD,#100, W.H., CA 91367 |
| MEGASTAR FINANCIAL CORP. | 3773 CHERRY CREEK NORTH DRIVE,SUITE 875, DENVER, CO 80209 |
| MELVILLE ASSOCIATES | 1 RUBIE PLAZA, RICHMOND HILL, NY 11418 |
| MELVILLE MARRIOTT LONG ISLAND | 1350 OLD WALT WHITMAN ROAD, MELVILLE, NY 11747 |
| MEMBERS FINANCIAL DEVELOPMENT | CORPORATION,2900 N. OAKWOOD AVENUE, MUNCIE, IN 47308 |
| MERCANTILE GROUP, LTD. | DBA INTEGRATED MORTGAGE SOLUTIONS,ATTN: CHERYL LANG, PRESIDENT,16225 PARK TEN |

| Claim Name | Address Information |
|---|---|
| MERCANTILE GROUP, LTD. | PLACE, SUITE 105, HOUSTON, TX 77084 |
| MERCANTILE GROUP, LTD. | DBA INTEGRATED MORTGAGE SOLUTIONS,16225 PARK TEN PLACE,SUITE 105, HOUSTON, TX 77084 |
| MERCEDES BENZ FINANCIAL | 536 WEST 41ST STREET, NEW YORK, NY 10036 |
| MERCER COUNTY NJ TEACHER'S | FEDERAL CREDIT UNION,2271 STATE HIGHWAY 33,SUITE 108, HAMILTON SQUARE, NJ 08690 |
| MERCER COUNTY NJ TEACHERS' FEDERAL | CREDIT UNION, |
| MERCHANTS WALK ONE LLC C/O HARVEY | LINDSAY COMMERCIAL RE,999 WATERSIDE DR.,SUITE 1400, NORFOLK, VA 73510 |
| MERCURY INTERACTIVE CORPORATION | 379 NORTH WHISMAN ROAD, MOUNTAIN VIEW, CA 94043 |
| MERCURY INTERACTIVE CORPORATION | 19420 HOMESTEAD RD, CUPERTINO, CA 950140606 |
| MERCURY, INC | 353-C ROUTE 46 WEST, FAIRFIELD, NJ 07004 |
| MERDIA ASSOC. | 109 LAURENS ROAD, GREENVILLE, SC 29607 |
| MERIDIAN FINANCIAL NETWORK, INC. | 1600 KAPIOLANI BLVD, HONOLULU, HI 96813 |
| MERIDIAN LEGAL SEARCH | 25 WEST 43 STREET,SUITE 700, NEW YORK, NY 10036 |
| MERISA ENTERPRISES LLC | C/O JACK STUMPF & ASSOCIATES, INC,PO BOX 115, HARVEY, LA 70058 |
| MERIT MORTGAGE SERVICES, INC | 1919 W REDONDO BEACH BLVD., GARDENA, CA 90247 |
| MERITPLAN INSURANCE COMPANY | 3349 MICHELSON DR,STE 200, IRVINE, CA 92612-8893 |
| MERRILL LYNCH | PENSION ADMINISTRATION SRVCS,P.O. BOX 9038-SECTION 3B, PRINCETON, NJ 08543-9038 |
| MERRLIN MORTGAGE CORPORATION | 8717 W 110TH ST STE 270, OVERLAND PARK, KS 662102103 |
| MET AMERICA MORTGAGE BANKERS, INC. | 5151 BONNEY ROAD, VIRGINIA BEACH, VA 23462 |
| MET LIFE- FAIRVIEW CENTER | C/O CB RICHARD ELLIS,P.O. BOX 13470, RICHMOND, VA 23225 |
| METAVANTE CORPORATION | 4900 WEST BROWN DEER ROAD, MILWAUKEE, WI 53223 |
| METCALF BANK | 11900 COLLEGE BLVD., OVERLAND PARK, KS 66210 |
| METLIFE | 200 PARK AVENUE 12TH FLR, NEW YORK, NY 10166 |
| METLIFE BANK, N.A. | 1 CROSSROADS DRIVE,BUILDING A, BEDMINSTER, NJ 7291 |
| METRO EQUITIES BROKERAGE CORP. | 200 BALLANTINE PARKWAY, NEWARK, NJ 07104 |
| METRO MORTGAGE CORP. | 180 POST RD. EAST,SUITE 208, WESTPORT, CT 06880 |
| METRO PARK SOUTH | PO BOX 48132, NEWARK, NJ 07101 |
| METROBOSTON MORTGAGE CO. | 726 WASHINGTON DR., CANTON, MA 20818 |
| METROCITIES MORTGAGE, LLC | 15301 VENTURA BLVD.,SUITE D-300, SHERMAN OAKS, CA 91403 |
| METROPOLITAN BANK GROUP | 4970 S ARCHER, CHICAGO, IL 60632 |
| METROPOLITAN NATIONAL BANK | 3550 S NATIONAL, SPRINGFIELD, MO 65807 |
| METROPOLITAN SHUTTLE | 11141 GEORGIA AVE.,STE 218, WHEATON, MD 20902 |
| METZ BANKING COMPANY | 101 N OSAGE BLVD.,P.O. BOX 590, NEVADA, MO 64772 |
| MHM MORTGAGE, LLC | 2490 ECHO DRIVE, ATLANTA, GA 30345 |
| MIAMI-DADE HOUSING FINANCE AUTHORITY | 7300 NW 19TH ST STE 501, MIAMI, FL 331261241 |
| MIARIVIERA CORP. | 816 NW 11TH STREET,#309, MIAMI, FL 33135 |
| MIARIVIERA CORPORATION | 816 NW 11 STREET,SUITE 309, MIAMI, FL 33136 |
| MICHAEL E CARPENTER/ADRIAN CARPENTER | 10365 SE SUNNYSIDE ROAD, CLACKAMAS, OR 97015 |
| MICHAEL JAMES INDUSTRIES, INC. | 6646 CROSBY RD, LOCKPORT, NY 14094 |
| MICHAEL T. BRENNAN & ASSOCIATES | 1777 E MARQUETTE DR., GILBERT, AZ 85234 |
| MICHELE LANE PARTNERS | 1828 WOOD HAVEN COURT, GREENWOOD, IN 46143 |
| MICHIGAN FEDERAL CREDIT UNION | 1314 E. COLDWATER  ROAD, FLINT, MI 48505-1797 |
| MICHIGAN STATE HOUSING DEVELOPMENT | AUTHORITY,735 E. MICHIGAN AVENUE,PO BOX 30044, LANSING, MI 48909 |
| MICROSOFT | ONE MICROSOFT WAY,ATTN: JIM GRADY, REDMOND, WA 98052-6399 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY,ATTN: JIM GRADY, REDMOND, WA 98052-6399 |
| MID AMERICA MORTGAGE SERVICES OF KANSAS | CITY, INC, |
| MID AMERICAN MORTGAGE SERVICES | OF KANSAS CITY, INC,851 NW 45TH STREET SUITE 200, KANSAS CITY, MO 64116 |
| MID MISSOURI MORTGAGE CO | 1520 E PRIMROSE, SPRINGFIELD, MO 65804 |

| Claim Name | Address Information |
|---|---|
| MID MISSOURI MORTGAGE CO | 1619 E INDEPENDENCE ST, SPRINGFIELD, MO 658043783 |
| MID VALLEY SERVICES, INC | 7644 NORTH PALM, FRESNO, CA 93711 |
| MIDLAND NATIONAL BANK | 527 MAIN, NEWTON, KS 67114 |
| MIDTOWN BANK & TRUST | 712 WEST PEACHTREE STREET, ATLANTA, GA 30308 |
| MIKE NEVERS | 10000 GATE PKWY,APT 321, JACKSONVILLE, FL 32256 |
| MILL RIDGE FARM, LLC | 221 MAIN ST, CHESTER, NJ 079302528 |
| MILLIMAN GLOBAL FIRM | 15800 BLUEMOUND ROAD,SUITE 400, BROOKFIELD, WI 53005-6069 |
| MILLSTONE ADVISORS, LLC | 1775 EYE STREET NW,SUITE 800, WASHINGTON, DC 20006 |
| MIMEO.COM, INC | 460 PARK AVE SOUTH,8TH FL, NEW YORK, NY 10016 |
| MIMOSA SYSTEMS, INC. | 3200 CORONADO DRIVE, SANTA CLARA, CA 95054 |
| MINA OF LOUISIANA, LLC | 8575 FERN AVE,SUITE 100, SHREVEPORT, LA 71105 |
| MINNEAPOLIS ST PAUL HOUSING | FINANCE BOARD,105 FIFTH AVE SOUTH STE 200, MINNEAPOLIS, MN 55401 |
| MINNEAPOLIS-ST PAUL HOUSING FINANCE | BOARD, |
| MINNESOTA HOUSING FINANCE AUTHORITY | 400 SIBLEY STREET SUITE 300, ST PAUL, MN 55101 |
| MINNESOTA LENDING COMPANY LLC | 6465 WAYZATA BLVD #300, SAINT LOUIS PARK, MN 55426 |
| MINNWEST MORTGAGE CORPORATION | 5324 E ARROWHEAD PKWY STE 102, SIOUX FALLS, SD 571103600 |
| MIR3, INC. | 3398 CARMEL MOUNTAIN RD #120, SAN DIEGO, CA 921211044 |
| MIRABILIS VENTURES, INC | PO BOX 144515, ORLANDO, FL 328144515 |
| MISSISSIPPI HOME CORPORATION | PO BOX 23369, JACKSON, MS 39225-3369 |
| MISSOURI BANK AND TRUST COMPANY | 1044 MAIN, KANSAS CITY, MO 64105 |
| MISSOURI HOUSING DEVELOPMENT COMMISSION | 3435 BROADWAY, KANSAS CITY, MO 64111 |
| MITCHELL & TUTUS, LLP | ONE BATTERY PARK PLAZA,27TH FLOOR, NEW YORK, NY 10004 |
| MIZER CORP DBA FIRST PLATINUM FINANCIAL | 367,23016 LAKE FOREST DR STE A, LAGUNA HILLS, CA 926531324 |
| MJS LENDING INC | 777 TERRACE AVE, HASBROUCK HEIGHTS, NJ 07604 |
| MKD ORCHARD PARTNES, L.P.C/O VERITAS | PROPERTY MANAGEMENT,625 IMPERIAL WAY,SUITE 5, NAPA, CA 94559 |
| MMC MORTGAGE CENTER, INC. | 83 BANK ST FL 3, WATERBURY, CT 067022232 |
| MMS MORTGAGE SERVICES, LTD. | 38275 TWELVE MILE ROAD, FARMINGTEN HILLS, MI 48331 |
| MNL GLOBAL INC. | 1010 NORTHERN BLVD STE 324, GREAT NECK, NY 110215329 |
| MOCHA PLUS, INC | 220 EAST 42ND STREET, NEW YORK, NY 10017 |
| MODELYTICS INC. | 38 KNIGHTS COURT, UPPER SADDLE RIVER, NJ 07458 |
| MODESTO | 430 12 ST., MODESTO, CA 95354 |
| MODESTO FIRST CREDIT UNION | 430 12 ST., MODESTO, CA 95354 |
| MODESTO'S FIRST CREDIT UNION | 430 12 STREET, MODESTO, CA 95354 |
| MODULAR HOME EXPRESS | 2411 CROFTON LN STE 27A, CROFTON, MD 211141378 |
| MONARCH BANK DBA MONARCH MORTGAGE | 2889 S LYNNHAVEN RD.,STE 200, VIRGINIA BEACH, VA 23452 |
| MONARCH HOME FUNDING, LLC | 750 VOLVO PARKWAY, CHESAPEAKE, VA 23302 |
| MONEY WAREHOUSE INC | 75 JAMES WAY,SUITE 120, SOUTHAMPTON, PA 18966 |
| MONEYLINE TELERATE | 2096 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| MONEYNEST HOLDINGS, INC | 4425 BAYARD STREET,SUITE 130, SAN DIEGO, CA 92109 |
| MONSTER, INC | 5 CLOCK TOWER PLACE,5TH FLOOR, MAYNARD, MA 01754 |
| MONTAGUE OAKS | 3506 WEST MONTAGUE AVENUE, NORTH CHARLESTON, SC 29418 |
| MONTANA DEPARTMENT OF COMMERCE | PO BOX 200528, HELENA, MT 59620-0528 |
| MONTGOMERY COUNTY HOUSING FINANCE | CORPORATION,FIRST SOUTHWEST COMPANY,325 N. ST. PAUL ST. SUITE 800, DALLAS, TX 75201 |
| MONUMENTAL LIFE INSURANCE COMPANY | AEGON DIRECT MARKETING SERVICES, INC.,520 PARK AVENUE, BALTIMORE, MA 21201 |
| MONUMENTAL LIFE INSURANCE COMPANY | AEGON DIRECT MARKETING SERVICES INC,2 EAST CHASE STREET  M.S. #16, BALTIMORE, MD 21202 |
| MOORELAND PROPERTIES, LLC | 7263 CENTER ST., MENTOR, OH 44060 |
| MORBANK CONSULTING, INC. | 14545J MILITARY TRAIL,SUITE 144, DELRAY BEACH, FL 33484 |

| Claim Name | Address Information |
|---|---|
| MORELAND JOHNSON | 6 PASATIEMPO DRIVE, SANTA CRUZ`, CA 95060 |
| MORGAN STANLEY | 1585 BROADWAY, 3RD FLOOR, NEW YORK, NY 10036 |
| MORGAN STANLEY CAPITAL I INC., A | DE CORP, MORGAN STANLEY MORTGAGE CAPITAL,LASALLE BNK NA AS TRUSTEE MORGAN STANLEY,MORTGAGE LOAN TRUST 2006-5AR WELLS FARGO, |
| MORGAN STANLEY CAPITAL I INC., A | DELAWARE CORPORATION,1221 AVENUE OF THE AMERICAS,27TH FLOOR, NEW YORK, NY 10020 |
| MORGAN STANLEY CAPITAL I INC., A | DELAWARE CORP, MORGAN STANLEY,1221 AVENUE OF THE AMERICAS,27TH FLOOR, NEW YORK, NY 10020 |
| MORGAN STANLEY CAPITAL I INC., A | DELAWARE CORP MORGAN STANLEY,MORTGAGE CAPITAL INC. ("MSMCI"),1221 AVENUE OF THE AMERICAS 27TH FL, NEW YORK, NY 10020 |
| MORGAN STANLEY CAPITAL INC. (PURCHASER) | 1221 AVENUE OF THE AMERICAS,27TH FLOOR, NEW YORK, NY 10020 |
| MORGAN STANLEY CAPITAL SERVICES, INC. | 1585 BROADWAY,ATTN: CHIEF LEGAL OFFICER, NEW YORK, NY 10036-8293 |
| MORTGAGE 1 INC | 43456 MOUND RD STE 100, STERLING HTS, MI 483142077 |
| MORTGAGE AMENITIES CORP | 25 BLACKSTONE VALLEY PLACE,SUITE 201, LINCOLN, RI 02865 |
| MORTGAGE ASSET RESEARCH INST | PMB 553,11654 PLAZA AMERICA DR, RESTON, VA 201904700 |
| MORTGAGE ASSET RESEARCH INSTITUTE, | PMB 553,11654 PLAZA AMERICA DR, RESTON, VA 201904700 |
| MORTGAGE ASSET RESEARCH INSTITUTE, | INC.  CHOICEPOINT SERVICES INC.,12030 SUNRISE VALLEY DRIVE,SUITE 200, RESTON, VA 20191 |
| MORTGAGE ASSET RESEARCH INSTITUTE, INC. | CHOICEPOINT SERVICES INC., |
| MORTGAGE AVENUES, LLC | 9025 E KENYON AVE, DENVER, CO 80237 |
| MORTGAGE BANKERS ASSOCIATION | STRATMOR GROUP, |
| MORTGAGE BANKERS FINANCIAL GROUP, INC | 10181 W SAMPLE ROAD, CORAL SPRINGS, FL 33065 |
| MORTGAGE BANKING SYSTEMS | 1360 BEVERLY RD.,SUITE 200, MCLEAN, VA 22101 |
| MORTGAGE BROKERS SERVICES, INC. | 4800 S 188TH ST STE 220, SEATAC, WA 981884632 |
| MORTGAGE CAPITAL CORPORATION | 6110 PINEMONT DRIVE, HOUSTON, TX 77092 |
| MORTGAGE CORP OF THE EAST III | 800 HINGHAM STREET,STE 1005, ROCKLAND, MA 2370 |
| MORTGAGE ELECTRONIC REGISTRATION | SYSTEMS, INC. (MERS),ATTN: GEN. COUNSEL AND SECRETARY,8201 GREENSBORO DRIVE, SUITE 350, MCLEAN, VA 22102 |
| MORTGAGE FINANCIAL, INC, | 2720 N. HARBOR CITY BLVD, MELBOURNE, FL 32935 |
| MORTGAGE FINANCIAL, INC. | 170 MAIN ST.,STE 108, TEWKSBURY, MA 1876 |
| MORTGAGE GUARANTY INSURANCE CORPORATION | MGIC PLAZA, 250 EAST KILBOURN AVE, MILWAUKEE, WI 53202 |
| MORTGAGE INITIATIVES, INC | 2050 MARCONI DR., ALPHARETTA, GA 30005 |
| MORTGAGE MANAGEMENT CONSULTANTS, INC | 1008 W. AVE.,M-4 SUITE H, PALMDALE, CA 93551 |
| MORTGAGE MANAGERS INC | 250 CENTER DRIVE, VERNON HILLS, IL 60061 |
| MORTGAGE MARKET GUIDE | 24 S HOLMDEL RD SUITE 1B, HOLMDEL, NJ 07733 |
| MORTGAGE MARKET, INC | 3850 N CAUSEWAY BLVD.,STE 725, METAIRIE, LA 70002 |
| MORTGAGE MASTER, INC. | 301 GEORGIA ST,SUITE 110, VALLEJO, CA 94590 |
| MORTGAGE PROCESS CENTER | 421 A STREET,SUITE 500, LINCOLN, CA 95648 |
| MORTGAGE RESOURCE INC | 114 ESSEX STREET, ROCHELLE PARK, NJ 07662 |
| MORTGAGE SOLUTIONS NETWORK INC. | 12487 N MAINSTREET STE 240, RANCHO CUCAMONGA, CA 917398102 |
| MORTGAGE SOLUTIONS OF CO, LLC | 5455 NUNION BLVD,#205, COLORADO SPRINGS, CO 80918 |
| MORTGAGE TELESIS INC. | 150 BRIDGEWAY,#121, SAUSALITO, CA 94965 |
| MORTGAGEHUB.COM, INC. | SUCC IN INT TO FAIR ISAAC SOFTWARE,3550 ENGINEERING DRIVE,MORTGAGEHUB.COM, INC, NORCROSS, GA 30092 |
| MORTGAGEHUB.COM, INC. (FKA FAIR ISSAC) | 3550 ENGINEERING DR,ST 200, NORCROSS, GA 30092 |
| MORTGAGEHUB.COM, LLC | 3550 ENGINEERING DR STE 200, NORCROSS, GA 300922864 |
| MORTGAGERAMP INC | 508 PRUDENTIAL ROAD, HORSHAM, PA 19044 |
| MORTGAGETREE LENDING | 115 N. 1ST STREET, DEKALB, IL 60115 |
| MOSS CODOLIS, LLP | 12 N MAIN ST, ALBANY, NY 14411 |
| MOULTON PUBLICATIONS, INC. (DBA VERO | BEACH MAGAZINE),5070 HIGHWAY A1A,SUITE 221, VERO BEACH, FL 32963 |

|

| Claim Name | Address Information |
|---|---|
| MOUNT VERNON MONEY CENTER | 403 EAST THIRD ST, MOUNT VERNON, NY 10550 |
| MOUNTAIN AMERICAN FINANCIAL SERVICES, | LLC,10670 SOUTH 1300 EAST, SANDY, UT 84094 |
| MOUNTAIN CREDIT UNION | 38 MAPLE STREET, WAYNESVILLE, NC 28786 |
| MOUNTAIN GREENERY LLC | PO BOX 2309, STATELINE, NV 89449-2309 |
| MOUNTAIN PACIFIC MORTGAGE COMPANY | PO BOX 36410, DENVER, CO 802360410 |
| MOUNTAIN VIEW HOLDING COMPANY, LLC | 606 MOUNTAIN VIEW AVE.,SUITE 101, LONGMONT, CO 80501 |
| MOUNTAIN VIEW MORTGAGE COMPANY | 7311 W CHARLESTON BLVD,#110, LAS VEGAS, NV 89117 |
| MOUNTAIN WEST BANK | 101 IRONWOOD DRIVE, COUER D'ALENE, ID 83814 |
| MOUNTAIN WEST BANK, N.A. | 1225 CEDAR STREET, HELENA, MT 59601 |
| MOUNTAIN WEST FINANCIAL, INC | 1209 NEVADA STREET,SUITE 200, REDLANDS, CA 92374 |
| MOVE SALES, INC | 30700 RUSSELL RANCH ROAD, WESTLAKE VILLAGE, CA 91362 |
| MP-REGENTS SQUARE, LLC | PO BOX 515014, LOS ANGELES, CA 90051 |
| MSA MORTGAGE, LLC | PO BOX 481, CENTER CONWAY, NH 038130481 |
| MSKW C/O CAROL WILSON | 118 MABRY HOOD RD STE 200, KNOXVILLE, TN 379222219 |
| MT DIABLO NATIONAL BANK | 1255 TREAT BOULEVARD,SUITE 160, WALNUT CREEK, CA 94567 |
| MTC FEDERAL CREDIT UNION | POST OFFICE BOX 1944, GREENVILLE, SC 29602 |
| MULTI PROPERTIES, INC | PIKESVILLE PROFESSIONAL BLDG,P.O. BOX 21579, BALITIMORE, MD 21282 |
| MULVANE STATE BANK | 122 W MAIN,P.O. BOX 158, MULVANE, KS 67110 |
| MUNGO HOMES | 441 WESTERN LANE, IRMO, SC 29063 |
| MURDOCK & GANNON. INC. | 202 NORTH DIXON STREET, CARY, NC 27613 |
| MUTUAL SAVINGS BANK | KELLI NORWOOD,330 WEST CAROLINA AVE., HARTSVILLE, SC 29550 |
| MVCC SIERRA, LLC | KEN TEMPLETON REALTY & INVESTMENTS,3311 SOUTH RAINBOW BLVD., SUITE 225, LAS VEGAS, NV 89146 |
| MYERS INTERNET SERVICES, INC. | 2033 CONCOURSE DR.,STE. 100-B, SAN JOSE, CA 95131 |
| MYERS INTERNET,  INC. | 2160 LUNDY AVENUE,SUITE 128, SAN JOSE, CA 95131 |
| MYERS PANE MORTGAGE, INC. | 141 PROVIDENCE ROAD, CAHRLOTTE, NC 28207 |
| NAACB | 1425 N MCDOWELL BLVD,# 213, PETALUMA, CA 94954 |
| NAIA-NATIONAL ASSOC OF INTERCOLLEGIATE | ATHLETES,23500 W 105 ST,PO BOX 1325, OLATHE, KS 66051 |
| NATCO CREDIT UNION | P.O. BOX 817, RICHMOND, IN 47375 |
| NATIONAL BANK OF ARIZONA | 6001 N. 24TH STREET,BLDG. C, PHOENIX, AZ 85016 |
| NATIONAL BANK OF KANSAS CITY | 10700 NAIL AVE,STE 300, OVERLAND PARK, KS 66211 |
| NATIONAL CAPITAL FUNDING, LTD. | 14405 WALTERS RD, HOUSTON, TX 77014 |
| NATIONAL CINEMEDIA, LLC | P.O. BOX 17491, DENVER, CO 80217-0491 |
| NATIONAL CITY BANK | PO BOX 73847, CLEVELAND, OH 44193 |
| NATIONAL FOOTBALL LEAGUE PLAYERS | 1133 20TH ST NW FRNT 1, WASHINGTON, DC 200363449 |
| NATIONAL FUNDS RECOVERY, INC. | 31910 CINNABAR LANE, CASTAIC, CA 91384 |
| NATIONAL GRAPHICS | 9216 BOIVIN STREET, LASALLE, QUEBEC,  H8R 2E7 CANADA |
| NATIONAL HOMEBUYERS FUND, INC | 801 12TH STREET,6TH FLOOR, SACRAMENTO, CA 95814 |
| NATIONAL MORTGAGE ACCESS, INC. | 4901 GLENWOOD AVENUE,SUITE 201, RALEIGH, NC 27612 |
| NATIONAL MORTGAGE LLC | 306 SWEETWATER BLVD NORTH, LONGWOOD, FL 32779-2715 |
| NATIONAL MORTGAGE NEWS | MGDT- ORDER DEPT,ONE STREET PLAZA,27TH FLOOR, NEW YORK, NY 10004 |
| NATIONAL MORTGAGE RECRUITERS, INC. | 9125 LITTLE ROAD,STE. 157, NEW PORT RITCHEY, FL 34654 |
| NATIONAL SETTLEMENT SERVICES GROUP, LLC | 8400 WESTPARK DR, MCLEAN, VA 22102 |
| NATIONAL TAX VERIFICATION | 450 NE 20TH STREET,SUITE 113, BOCA RATON, FL 33431 |
| NATIONAL THOROUGHBRED RACING ASSOCIATION | BREEDERS' CUP LIMITED,800 THIRD AVENUE,SUITE 901, NEW YORK, NY 10022 |
| NATIONAL TITLE RESOURCES CORP | 4740 WHITE BEAR PARKWAY, #100, WHITE BEAR LAKE, MN 55110 |
| NATIONAL UNION FIRE INS. CO. OF | PITTSBURGH, PA (AIG),175 WATER STREET, NEW YORK, NY 10038 |
| NATIONAL UNION FIRE INS. CO. OF | PITTSBURGH, PA (AIG),70 PINE STREET, NEW YORK, NY 10270 |

| Claim Name | Address Information |
|---|---|
| NATIONAL UNION FIRE INSURANCE COMPANY OF | PITTSBURGH, PA., |
| NATIONAL UNION FIRE INSURANCE COMPANY OF | PITTSBURG, PA.,80 PINE,13TH FL, NEW YORK, NY 60409 |
| NATIONS FINANCIAL MORTGAGE | 34 SCHOOL STREET, FOXBORO, MA 2035 |
| NATIONS HOME FUNDING, INC | 761 OLD HICKORY BLVD,STE 400, BRENTWOOD, TN 37027 |
| NATIONS HOME MORTGAGE CORPORATION | 6 EXECUTIVE CAMPUS,STE 300, CHERRY HILL, NJ 08002 |
| NATIONWIDE ADVANTAGE MORTGAGE COMPANY | 7760 OFFICE PLAZA DRIVE SOUTH, WEST DES MOINES, IA 50266-2336 |
| NATIONWIDE CAPITAL FUNDING | ACTIVE DELIVERY SPECIALISTS, LLC,PO BOX 260775, CORPUS CHRISTI, TX 78426 |
| NATIONWIDE HOME LOANS, INC | 2740 E. OAKLAND PARK BLVD,STE 300, FT. LAUDERDALE, FL 33306 |
| NAYLOR, INC (FOR AD IN GREATER ATLANTA | HOME BUILDERS ASSOCIATION'S DIRECTORY,5950 NW 1ST PLACE, GAINESVILLE, FL 32607 |
| NBGI, INC. | 3330 CAHUENGA BLVD W FL 2, LOS ANGELES, CA 900681336 |
| NEHEMIAH CORPORATION OF CALIFORNIA | 1851 HERITAGE LANE,SUITE 201, SACRAMENTO, CA 95815 |
| NEIGHBOR'S FINANCIAL CORPORATION | 1314 H STREET, SACRAMENTO, CA 95814 |
| NELSON-BROWN EQUITIES, INC. | 5201 SW WESTGATE DR.,SUITE 100, PORTLAND, OR 97221-2424 |
| NEPSUN DEVELOPMENT, L.P. | 12429 ROJAS DR, EL PASO, TX 79928 |
| NESTLE WATERS NORTH AMERICA, INC | 424 WEST 33RD STREET, NEW YORK, NY 10001 |
| NEVADA HOUSING DIVISION | 1535 OLD HOT SPRINGS RD,SUITE 50, CARSON CITY, NV 89706 |
| NEVADA RURAL HOUSING AUTHORITY | 3695 DESATOYA DRIVE, CARSON CITY, NV 89701 |
| NEW BOSTON PRISM HARMON PLAZA, INC | C/O PRISM CAPITAL PARTNERS,50 GRAND AVENUE, ENGLEWOOD, NJ 07631-3506 |
| NEW CENTURY MORTGAGE CORPORATION | 18400 VON KARMAN,STE 1000, IRVINE, CA 92612 |
| NEW ENGLAND AQUARIUM CORPORATION | CENTRAL WHARF, BOSTON, MA 02110-3399 |
| NEW HAMPSHIRE HOUSING FINANCE AUTHORITY | PO BOX 5087, MANCHESTER, NH 03108 |
| NEW HOMES MORTGAGE, INC. | 13369 VENTURA BLVD, SHERMAN OAKS, CA 91423 |
| NEW HOMES NOW! CORP. | 1404 WHITFIELD AVE, SARASOTA, FL 342431234 |
| NEW HORIZONS CLC | 1900 SOUTH STATE COLLEGE BLVD, ANAHEIM, CA 92806 |
| NEW JERSEY HOUSING AND MORTGAGE FINANCE | AGENCY,637 SOUTH CLINTON AVENUE, TRENTON, NY 08611 |
| NEW LINE REALTY | 55 EAST MAIN STREET, WASHINGTONVILLE, NY 10992 |
| NEW MEXICO MORTGAGE FINANCE AUTHORITY | 344 4TH STREET SW, ALBUQUERQUE, NM 87102 |
| NEW SOUTH PUBLISHING, INC. | 450 NORTHRDGE PKWY STE 202, ATLANTA, GA 303503327 |
| NEW YORK COMMUNITY BANK | 615 MERICK AVE, WESTBURY, NY 11590 |
| NEW YORK METROPOLITAN MORTGAGE, LLC | 250 WEST 57TH STREET,SUITE 1118, NEW YORK, NY 10107 |
| NEWELL SAMUEL JONES | 35 MOSS RD., CAMDEN, TN 38320 |
| NEWHOMESOURCE.COM | 6500 RIATA PARK COURT,BLDG A, SUITE 100, AUSTIN, TX 78727 |
| NEWPORT INSURANCE COMPANY | 3349 MICHELSON DR,STE 200, IRVINE, CA 92612-8893 |
| NEWPORT MANAGEMENT CORPORATION | 3349 MICHELSON DR,STE 200, IRVINE, CA 92612-8893 |
| NEWSDAY, INC. | 235 PINELAWN ROAD, MELVILLE, NY 11747-4250 |
| NEXGEN LENDING, INC. | 225 UNION BLVD,SUITE 300, LAKEWOOD, CO 80228 |
| NEXGEN LENDING, INC. | 225 UNION BLVD STE 200, LAKEWOOD, CO 802281861 |
| NEXTAG | 1300 SOUTH EL CAMINO REAL,SUITE 201, SAN MATEO, CA 94402 |
| NEXTAG, INC. | 1300 S. EL CAMINO REAL, SAN MATEO, CA 94402 |
| NFM, INC. | 505 PROGRESS DRIVE, LINTHICUM, MD 21090 |
| NHP MANAGEMENT COMPANY (AIMCO) | 2000 SOUTH COLORADO BLVD,TOWER TWO,STE 2-1000, DENVER, CO 80222 |
| NL, INC | 3201 DANVILLE BLVD,# 195, ALAMO, CA 94507 |
| NNN VF FOUR RESOURCE, LLC | RAIT PARTNERSHIP - FOUR RESOURCES,PO BOX 552336, ATLANTA, GA 33655-2336 |
| NOKIA INC. (THROUGH INTELLISYNC | DIVISION), |
| NOKIA, INC. | 709 WESTCHESTER AVENUE,3RD FLOOR, WHITE PLAINS, NY 10604 |
| NORTH AMERICAN SAVINGS BANK, FSB | 949 NE COLUMBUS, LEA'S SUMMIT, MO 64086 |
| NORTH CAROLINA FIRST MORTGAGE INC | 174 MINE LAKE CT 200, RALEIGH, NC 276156417 |

| Claim Name | Address Information |
|---|---|
| NORTH CAROLINA FIRST MORTGAGE INC. | 804 SALEM WOODS DRIVE, RALEIGH, NC 27615 |
| NORTH CENTRAL TEXAS HOUSING FINANCE | CORPORATION,FIRST SOUTHWEST COMPANY,325 N. ST. PAUL ST. SUITE 800, DALLAS, TX 75201 |
| NORTHEAST DATA DESTRUCTION & | RECYCLING LLC,619 ROUTE 28, KINGSTON, NY 12401 |
| NORTHEAST FUNDING CORPORATION | 2231 NE 25TH AVENUE,SUITE 1, POMPANO BEACH, FL 33062 |
| NORTHEAST MORTGAGE CORP | 2023 W. GUADALUPE RD, MESA, AZ 85202 |
| NORTHERN MORTGAGE SERVICES, LLC | 10 SOUTHVILLE RD, SOUTHBOROUGH, MA 017724026 |
| NORTHERN VIRGINIA ASSOCIATES OF REALTORS | 8411 ARLINGTON BLVD, FAIRFAX, VA 22031 |
| NORTHPOINT SOLUTIONS, LLC | 130 W. 42ND STREET, NEW YORK, NY 10036 |
| NORTHSHORE COMMUNITY BANK & TRUST | COMPANY,720 12TH ST, WILMATTE, IL 60091 |
| NORTHSTAR BANK | 833 S. VAN DYKE, BAD AXE, MI 48413 |
| NORTHSTAR LIFE INSURANCE COMPANY | THE TREBLOC BUILDING,301 EAST STATE STREET, ITHACA, NY 14860-4325 |
| NORTHSTAR MORTGAGE GROUP, LLC | 3350 RIVERWOOD PARKWAY,SUITE 1900, ATLANTA, GA 30339 |
| NORTHWEST LENDING GROUP, INC. | 1925 NW AMBER GLEN PKWY,STE 105, BEAVERTON, OR 97006 |
| NORTHWEST LENDING GROUP, INC. | 12214 SE MARKET ST, PORTLAND, OR 972331235 |
| NORTHWEST MORTGAGE GROUP, INC | 10260 S.W. GREENBURG RD,STE 900, PORTLAND, OR 97223 |
| NORTON FINE HOMES, INC. | 30 MAIN STREET SUITE 30, ASHLAND, MA 01721 |
| NOVA FINANCIAL & INVESTMENT | CORPORATION (DBA) NOVA HOME LOANS),6245 E. BROADWAY BLVD,STE 400, TUCSON, AZ 85711 |
| NOVA FINANCIAL & INVESTMENT CORPORATION | (DBA NOVA HOME LOANS), |
| NOVASTAR MORTGAGE, INC. | 8140 WARD PARKWAY,SUITE 300, KANSAS CITY, MO 64114 |
| NOVE PLAZA LLC | P.O. BOX 989, WOODBRIDGE, CA 95258 |
| NUMERI X, LLC | 757 THIRD AVENUE,20TH FL, NEW YORK, NY 10017 |
| NVR MORTGAGE FINANCE | 121 HILLPOINTE DR.,SUITE 100, CANONSBURG, PA 11548 |
| NYCE PAYMENTS NETWORKS, LLC | 400 PLAZA DRIVE,2ND FLOOR, SECAUCUS, NJ 7094 |
| OAK GROVE COMMONS | STATE ROAD 54, LUTZ, FL 33559 |
| OAKFIELD PROPERTIES LIMITED | P. O. BOX 1385, BRANDON, FL 33509 |
| OBJECTIF LINE, INC. | 2030 PIE IX,LEGAL, MONTREAL, QC H1V 2C8 CANADA |
| OBJECTIF LUNE, INC. | ATTN CEO OR GENERAL COUNSEL,2030 PIE IX, SUITE 500, MONTREAL, QC H1V 2CS CANADA |
| OCALA NATIONAL BANK | 3001 SE MARICAMP ROAD, OCALA, FL 34471 |
| OCE | 538 BROADHOLLOW RD STE LL1, MELVILLE, NY 117473668 |
| OCEAN PLACE RESORT AND SPA | ONE OCEAN BLVD, LONG BRANCH, NJ 07740 |
| OCEAN VIEW INT'L INC. | CLAUDE AND SHIRLEY TARVIN,PO BOX Y, YUBA CITY, CA 95992 |
| OCONEE STATE BANK | PO BOX 205, WATKINSVILLE, GA 30677 |
| ODIE ENTERPRISES, LLC | 5225 E. CAMINO APOLENA, TUSCON, AZ 85718 |
| ODYSSEY FUNDING, LLC | 1206 AVE J, BROOKLYN, NY 11230 |
| OEKOS MANAGEMENT | 5565 STERRETT PLACE,LLC,PO BOX 64461, BALTIMORE, MD 21264 |
| OFFICEMAX | 400 B COMMERCE BLVD, CARLSTADT, NJ 07072 |
| OHIO HOUSING FINANCE AGENCY | 57 EAST MAIN STREET, COLUMBUS, OH 43215 |
| OHIO LEGACY BANK | 4026 DRESSLER RD, CANTON, OH 44718 |
| OHIO SAVINGS BANK | 1801 EAST 9TH STREET,#200, CLEVELAND, OH 44114 |
| OKLAHOMA HOUSING FINANCE AGENCY | 100 NW 63RD STREET,SUITE 200, OKLAHOMA CITY, OK 73166 |
| OLD FLORIDA BANK | 6321 DANIELS PKWY, FT. MYERS, FL 33912 |
| OLD MILL SHEFFLIN, LLC | C/O NAI UTAH COMMERCIAL MANAGEMENT, INC.,343 EAST 500 SOUTH, SALT LAKE CITY, UT 84111 |
| OLD NATIONAL BANK | PO BOX 3728, EVANSVILLE, IN 47736-9983 |
| OLD REPUBLIC NATIONAL TITLE INSURANCE | COMPANY,400 SECOND AVENUE SOUTH, MINNEAPOLIS, MN 55401-2499 |
| OLD STONE CAPITAL, CORP. | 189 ISLIP AVE, ISLIP, NY 11751 |

| Claim Name | Address Information |
|---|---|
| OLYMPIA FUNDING, INC | 7139 KOLL CENTER PKWY, STE 1000, PLEASANTON, CA 94566 |
| OLYMPIA WEST GROUP, LLC | 8230 OLD COURTHOUSE RD STE 520, VIENNA, VA 221823853 |
| OMEGA FINANCIAL SERVICES, INC | 1872 MORRIS AVENUE, UNION, NJ 07083 |
| OMNI NETWORK LLC | 23361 EL TORO ROAD, STE 206, LAKE FOREST, CA 92630 |
| OMNI PARTNERS, LP | 225 BROADHOLLOW ROAD, SUITE 212 W, CS 5341, MELVILLE, NY 11747-0983 |
| OMNIAMERICAN BANK | 1320 S UNIVERSITY DR STE 100, FORT WORTH, TX 761075762 |
| OMNISOURCE CORPORATION | 7575 W JEFFERSON BLVD, FORT WAYNE, IN 468044131 |
| ON GUARD SECURITY SERVICES, INC. | 149 WEST 36TH STREET, NEW YORK, NY 10018 |
| ONE MAIN PLAZA | 2200 MAIN STREET, SUITE 545, WAILUKU, HI 96793 |
| ONE MORTGAGE NETWORK INC. | 9740 SCRANTEN ROAD, STE 340, SAN DIEGO, CA 92121 |
| ONE TECHNOLOGIES, LTD. | 8144 WALNUT HILL LN STE 510, DALLAS, TX 752310987 |
| ONE WASHINGTON FINANCIAL, LLC | 505 E UNION AVENUE, OLYMPIA, WA 98501 |
| ONEPIPELINE | 6322 SOUTH 3000 EAST, SUITE 200, SALT LAKE CITY, UT 84121 |
| ONESOURCE EDUCATIONAL DEVELOPMENT | 26475 SUMMIT CIR, SANTA CLARITA, CA 913502991 |
| ONESOURCE EDUCATIONAL DEVELOPMENT CORP | 28306 CONSTELLATION RD, VALENCIA, CA 91355 |
| ONLINE FINANCIAL GROUP | 90 GREAT OAKS BLVD STE 203, SAN JOSE, CA 951191314 |
| ONLINE INSIGHT | 817 PEACHTREE STREET, ATLANTA, GA 30308 |
| OPES ADVISORS, INC. | 555 COLLEGE AVE, PALO ALTO, CA 94306 |
| OPTEUM FINANCIAL SERVICES | 3305 FLAMINGO DR, VERO BEACH, FL 329631731 |
| OPTEUM FUNDING | 27422 PORTOLA PARKWAY, 2ND FLOOR, FOOTHILL RANCH, CA 92610 |
| OPTIMAL BLUE, LLC | 5601 DEMOCRACY DR, STE 150, PLANO, TX 75024 |
| OPTIMOST LLC | 300 E 42ND ST FL 11, NEW YORK, NY 100175929 |
| OPTION ONE MORTGAGE | 36 TECHNOLOGY DRIVE, IRVINE, CA 92618 |
| ORACCA (OREGON AIR CONDITIONING | CONTRACTORS OF AMERICA, PO BOX 87907, VANCOUVER, WA 98687-7907 |
| ORACLE USA, INC | 500 ORACLE PKWY, REDWOODS, CA 94065 |
| ORACLE USA, INC. | PO BOX 71028, CHICAGO, IL 60694-1028 |
| OREGON HOUSING AND COMMUNITY SERVICES | 111 PACIFICA, SUITE 305, IRVINE, CA 92618 |
| OREGON PACIFIC BANKING CO. | PO BOX 22000, FLORENCE, OR 97439 |
| ORIGEN FINANCIAL LLC | 27777 FRANKLIN ROAD, STE 1700, SOUTHFIELD, MI 48034 |
| OTIS & CLARK PROPERTIES C/O LAMP & | LANTERN VILLAGE, 1850 CRAIGSHIRE ROAD, SUITE 103, ST. LOIUS, MO 63146 |
| OUTPOST SENTINEL, LLC | 13010 MORRIS RD, ALPHARETTA, GA 30004 |
| OUTSOURCE SOLUTIONS, LLC | 2833 TRINITY SQUARE DRIVE, SUITE 135, CARROLLTON, TX 75006 |
| OVERTURE TECHNOLOGIES, INC. | 6900 WISCONSIN AVENUE, SUITE 200, BETHESDA, MD 20815 |
| OWNERS ADVANTAGE LLC | 28 2ND ST STE 400, SAN FRANCISCO, CA 941053461 |
| OWNERSHIP INITIATIVE, L.C. | 1605 EAST OLIVE DRIVE, SUITE 100, SALT LAKE CITY, UT 84124 |
| OXFORD HEALTH PLANS | 9900 BREN ROAD EAST, REAL ESTATE DEPT., NASHUA, NH 03062 |
| OZARK BANK | 106-112 N 2ND AVE., OZARK, MO 65721 |
| PACIFIC COAST MORTAGE, INC. | 6991 E. CAMELBACK RD. C-250, SCOTTSDALE, AZ 85251 |
| PACIFIC COMMUNITY MORTAGE INC. | 2099 S. STATE COLLEGE BLVD. # 600, ANAHEIM, CA 92806 |
| PACIFIC GAURDIAN CENTER | C/O GROSVENOR CENTER ASSOC.,737 BISHOP ST. / SUITE 2775, HONOLULU, HI 96813 |
| PACIFIC MUTUAL FUNDING CORP | 3020 SATURN ST., STE.# 100, BREA, CA 92821-6262 |
| PACIFIC PRIDE COMMUNITIES | 627-A BITRITTO CT, MODESTO, CA 95356 |
| PACIFIC RESIDENTIAL FINANCING | 3020 SATURN ST., SUITE 100, BREA, CA 09821 |
| PACIFIC RIM FUNDING, INC. | 315 FIFTH AVE 5TH FLOOR, NEW YORK, NY 10016 |
| PACIFIC UNION FINANCIAL LLC | 2121 N CALIFORNIA BLVD STE 845, WALNUT CREEK, CA 945967343 |
| PACIFIC WEST SERVICES | 1930 VILLAGE CENTER CIRCLE # 3-845, LAS VEGAS, NV 89134 |
| PALOS HEIGHTS PROPERTIES, LLC | 1 SOUTH POLO DRIVE, SOUTH BARRINGTON, IL 60010 |
| PAM CONNELL | 4650 REGENT BOULEVARD, IRVING, TX 75063 |
| PAR-ONE MORTAGE INC | 6616 SIX FORKS RD STE 101, RALEIGH, NC 27615 |

| Claim Name | Address Information |
|---|---|
| PARAGON NATIONAL BANK | 6300 POPLAR AVE SUITE 117, MEMPHIS, TN 38119 |
| PARAMOUNT BOND & MORTAGE CO | 347 N. LINDBERGH BLVD., ST. LOUIS, MO 63141 |
| PARAMOUNT BOND & MORTGAGE CO | 347 N. LINDENBERGH BLVD, SAINT LOUIS, MO 63141 |
| PARAMOUNT FINANCIAL SERVICES INC. | RED ROCK HOTEL, LAS VEGAS, NV |
| PARAMOUNT FINANCIAL SERVICES INC. | SAN DIEGO HOTEL & MARINA, SAN DIEGO, CA |
| PARAMOUNT FUNDING LLC | 5460 S QUEBEC ST.,SUITE 335, GREENWOOD VILLAGE, CO 80111 |
| PARAMOUNT PERSONNEL INC | 2531 MERRICK ROAD, BELLMORE, NY 11710 |
| PARDINIS | 2257 WEST SHAW AVE, FRESNO, CA 93711 |
| PARISH OF JEFFERSON HOME MORTGAGE | AUTHORITY,1221 ELMWOOD PARK BOULEVARD,ROOM 505, JEFFERSON, LA 70123 |
| PARK AVE PROPERTIES/ ASSIST 2 SELL INC | 7500 WEST JEFFERSON BLVD, PORT WAYNE, IN 46804 |
| PARK AVE PROPERTIES/ASSIST 2 SELL INC | 6455 NORTH UNION BLVD, COLORADO SPRINGS, CO 80918 |
| PARK BANK | 15850 W. BLUEMOUND RD, BROOKFIELD, WI 53005 |
| PARK MEADOWS REALLTY, LLC | DBA KELLER WILLIAMS REAL ESTATE LLC,10475 EAST PARK MEADOWS DR STE 550, LITTLETON, CO 80124 |
| PARK MEADOWS REALTY, LLC DBA KELLER | WILLIAMS REAL ESTATE LLC, |
| PARK MEADOWS REALTY, LLC DBA KELLER | WILLIAMS REAL ESTATE, LLC,10475 EAST PAR4K MEADOWS DRIVE,SUITE 550, LITTLETON, CO 80124 |
| PARK WEST CORPORATION | 94C NORTH WOODS BLVD., COLUMBUS, OH 43235 |
| PARTNERS IN CHARITY, INC. | 613 WEST MAIN, WEST DUNDEE, IL 60118 |
| PAT WOOD | PO BOX 1764, LA QUINTA, CA 92247 |
| PATRIOT BANK | 8376 HWY 51 N, MILLINGTON, TN 38053 |
| PATRIOT BANK (AKA SUSQUEHANNA PATRIOT | BANK),8376 HWY 51 N, MILLINGTON, TN 38053 |
| PATRIOT BANK AKA SUSQUEHANNA | PATRIOT BANK,HIGH & HANOVER ST, POTTSTOWN, PA 19464 |
| PATRIOT FUNDING, LLC | 495 OLD CONNECTICUT PATH, FRAMINGHAM, MA 01701 |
| PATRIOT LENDING SERVICES, INC | 564 WASHINGTON AVE, CARNEGIE, PA 15106 |
| PATTON BOGGS LLP | 2550 M STREET NW, WASHINGTON, DC 20037 |
| PATTONG BOGGS LLP | 601 W FIFTH AVE STE 700, ANCHORAGE, AK 99501 |
| PAUL FINANCIAL | 1401 LOS GAMOS DR, SAN RAFAEL, CA 94903 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | 600 PEACHTREE N.E. 24 FLOOR, ATLANTA, GA 30308 |
| PAVILION COURT | C/O ROSWELL & COMPANY,P.O. BOX 1796, BOULDER, CO 80306 |
| PAYMENT PLANS INC | 2741 TRANSIT ROAD, ELMA, NY 14059 |
| PB ADAMS LLC | 7111 INDIANA AVE STE 300, RIVERSIDE, CA 925044557 |
| PBI BANK, INC. | 315 TOWERPARK CIRCLE STE # 100, LOUISVILLE, KY 40243 |
| PCI SERVICES INC | 130 WINTER STREET BUILDING 3 FLOOR 4, WALTHAM, MA |
| PCI SERVICES INC | 30 WINTER ST 12TH FLOOR, BOSTON, MA 2108 |
| PEIRSON PATTERSON LLP | 2310 INTERSTATE 20 STE 100, ARLINGTON, TX 76017 |
| PEIRSON PATTERSON LLP | 2310 W INTERSTATE 20 STE 100, ARLINGTON, TX 76017 |
| PEMMA, INC. | 510 OCEAN DRIVE,SUITE 308, MIAMI BEACH, FL 33139 |
| PENNSLYVANIA HOUSING FINANCE AGENCY | 106 EAST WALNUT STREET, PHILADELPHIA, PA 19144 |
| PENTALPHA GROUP LLC | GREENWICH OFFICE PARK, BUILDING ONE N, GREENWICH, CT 06831 |
| PEOPLE'S CHOICE | 5523 NORWOOD AVENUE, JACKSONVILLE, FL 32208 |
| PEOPLE'S COMMUNITY BANK, A DIVISION OF | FIRST COMMUNITY BANK, N.A., |
| PEOPLES COMMUNITY BANK, | DIV OF FIRST COMMUNITY BANK N.A.,122 W SPRINGBROOK DR, JOHNSON CITY, TN 37604 |
| PEOPLES COMMUNITY BANK, | 300 SUNSET DR #FL2, JOHNSON CITY, TN 376042451 |
| PEOPLES FEDERAL SAVINGS | BANK OF DEKALB COUNTY,212 W7TH ST,P.O. BOX 231, AUBURN, IN 46706 |
| PERRY BUILDERS, LLC | 4938 WINDY HILL DRIVE,SUITE B, RALEIGH, NC 27604 |
| PERVASIVE SOFTWARE, INC | 12365-B RIATA TRACE PKWY, AUSTIN, TX 78727 |
| PHH HOME LOANS, LLC DBA SUNBELT LENDING | SERVICES,300 S PARK PLACE BLVD STE 150, CLEARWATER, FL 33759 |
| PHIL STEFANI SIGNATURE RESTAURANT | 550 S. MILWAUKEE AVE, WHEELING, IL 60090 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIP L. BALL, INC | 2101 NORTHSIDE DR UNIT 101, PANAMA CITY, FL 32405 |
| PHLLLIP L BALL INC | 2101 NORTHSIDE DR UNIT 101, PANAMA CITY, FL 32405 |
| PHOENIX FOUNDERS INC. | ATTN:  MARK PAPERELLA,38 PROSPECT STREET,2ND FLOOR, HARTFORD, CT 06115 |
| PHOENIX GLOBAL MORTAGE CORP | 1010 HUNTICLIFF STE 2315, ATLANTA, GA 30350 |
| PICCADILLY INN UNIVERSITY | 4961 N CEDAR AVE, FRESNO, CA 93726 |
| PICO GROUP, LLC C/O ANNA PRINCE | 1503 N. IMPERIAL,SUITE 101, EL CENTRO, CA 92243 |
| PINEHURST | , VILLAGE OF PINEHURST, NC 28374 |
| PINESTATE MORTAGE CORP | 6065 ROSWELL RD STE 300, ATLANTA, GA 30328 |
| PINNACEL FINANCIAL CORP | PO BOX 608066, ORLANDO, FL 328608066 |
| PINNACLE | 50 BRIAR HOLLOW AVE STE 600 E, HOUSTON, TX 77027 |
| PINNACLE FINANCIAL SERVICES LLC | 1640 JOHN FITCH BLVD, SIMSBURY, CT 06070 |
| PIONEER BANK & TRUST | 1215 E HIGHLAND, PONCA CITY, OK 74601 |
| PITNEY BOWES CREDIT CORP | 7575 HUNTINGTON PARK DR, COLUMBUS, OH 432355618 |
| PITNEY BOWES CREDIT CORPORATION | 2225 AMERICAN DR, NEENAH, WI 54956 |
| PITNEY BOWES EMPLOYEES FEDERAL CREDIT | UNION,1 ELMCROFT RD (68-19), STAMFORD, CT 06926 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 4650 REGENT BOULEVARD, IRVINE, TX 75063 |
| PITNEY BOWES INC | ONE ELMCROFT RD, STAMFORD, CT 6926 |
| PLAN IT PRODUCTION | 4015 S NINTH ST, ARLINGTON, VA 22204 |
| PLANTE & MORAN, PLLC | 2601 CAMBRIDGE COURT STE 500, AUBURN HILLS, MI 48326 |
| PLATINUM COMMUNITY BANK | 2915 W. KIRCHOFF RD, ROLLING MEADOWS, IL 60008 |
| PLATINUM HOME MORTAGE CORP | 2200 HICKS RD STE 101, ROLLING MEADOWS, IL 60008 |
| PLATINUM PARTNERS | 2611 CROSS TIMBERS ROAD,SUITE 100, FLOWER MOUND, TX 75027 |
| PLATTE VALLEY BANK OF MISSOURI | 2400 NW PRAIRIE VIEW RD, PLATTE CITY, MO 64079 |
| PLAZA BANK | 1420 5TH AVE STE 3700, SEATTLE, WA 98101 |
| PLAZA HOME MORTAGE INC | 5090 SHORHAM PLACE STE 206, SAN DIEGO, CA 92122 |
| PLYMOUTH ROTARY SUNRISE CLUB | PO BOX 6061, PLYMOUTH, MA 02362 |
| PMC BANCORP | 17800 CASTLETON ST # 488, CITY OF INDUSTRY, CA 91748 |
| PMC INVESTIGATIONS AND SECURITY INC | ONE COURT STREET, ELMONT, NY 11003 |
| PMC INVESTIGATIONS AND SECURITY INC | 12 SCHERER BLVD., FRANKLIN SQUARE, NY 11010 |
| PMC INVESTIGATIONS AND SECURITY INC | 12 SCHERER BLVD LOWR, FRANKLIN SQ, NY 110102606 |
| PMI MORTAGE INSURANCE CO | 3003 OAK RD, WALNUT CREEK, CA 94597 |
| PMI MORTGAGE INSURANCE CO. | 3003 OAK RD, WALNUT CREEK, CA 94597 |
| POINT BANK | 200 S HWY 377, PILOT POINT, TX 76258 |
| POINT CENTER FINANCIAL | 30900 RANCHO VIEJO ROAD,SUITE 100, SAN JUAN CAPISTRANO, CA 92675 |
| POINTE HILTON SQUAW RESORT | 7677 N 16TH ST, PHOENIX, AZ 85020 |
| PONCE DE LEON | 2244 WESTCHESTER AVE, BRONX, NY 10462 |
| PONCE DE LEON FEDERAL BANK | 2244 WESTCHESTER AVENUE, BRONX, NY 10462 |
| PONY EXPRESS BANK | 215 N 291 HWY, LIBERTY, MO 64068 |
| POPE MORTAGE & ASSOC INC | 800 S MILLIKEN AVE STE H, ONTARIO, CA 917617899 |
| POPE MORTAGE & ASSOC INC | 2980 E INLAND EMPIRE STE 100, ONTARIO, CA 91764 |
| POPE REALTY TRUST | C/O KOCABA, CHRISTOPHER P TR,POPE REALTY TRUST,710 MAIN STREET, HYANNIS, MA 02601 |
| POPULAR MORTAGE CORP | 14750 NW 77TH CT STE 340, MIAMI LAKES, FL 330161549 |
| PORTELLUS, INC. | 2600 MICHELSON DRIVE, IRVINE, CA 92612 |
| PORTLAND HOUSING CENTER | 3233 NE SANDY BLVD, PORTLAND, OR 97232 |
| PORTLAND MARRIOTT DOWNTOWN | 1401 SW NAITO PARKWAY, PORTLAND, OR 97201 |
| POTRERO MEDIA CORPORATION | 655 FOURTH STREET,2ND FLOOR, SAN FRANCISCO, CA 94107 |
| POWERTECH GROUP, INC | 6703 SOUTH 234TH STREET, KENT, WA 98032 |
| POWERTECH GROUP, INC. | 6703 S 234TH ST STE 200, KENT, WA 980322913 |

| Claim Name | Address Information |
|---|---|
| PPSF, LLC | BILL OWENS,9131 ANSON WAY, RALEIGH, NC 27615 |
| PRAIRIE SHORE PROPERTIES | 2110 CENTRAL AVENUE, EVANSON, IL 60201 |
| PREFERRED FINANCIAL GROUP, INC | 1350 OLD BAYSHORE HWY,SUITE 630, BURLINGAME, CA 94010 |
| PREFERRED LENDING GROUP INC | 3910 HIGHWAY 81 SW, LOGANVILLE, GA 30052 |
| PREMIER BANK | 295 SALT LICK RD, SAINT PETERS, MO 63376 |
| PREMIER FEDERAL CREDIT UNION | PO BOX 26590,ATTN: TYLER DUKE, GREENSBORO, NC 27415-6590 |
| PREMIER MORTGAGE COMPANY, LLC | 12150 MONUMENT DR,# 425, FAIRFAX, VA 22033 |
| PREMIER OFFICE CENTERS, LLC | CERRITOS TOWER,18000 STUDEBAKER RD., SUITE 700, CERRITOS, CA 90703 |
| PREMIER TITLE | 7300 METRO BLVD, EDINA, MN 55439 |
| PRESTONWOOD TOWER, INC. | 5151 BELTLINE RD.,SUITE 650, DALLAS, TX 75254 |
| PRESTONWOOD TOWER, LTD. | 5151 BELT LINE ROAD,SUITE 650, DALLAS, TX 75254 |
| PRICEWATERHOUSE COOPERS | 401 BROAD HOLLOW ROAD, MELVILLE, NY 11747 |
| PRIME FINANCIAL CORPORATION | 730 W. RANDOLPH,SUITE 200, CHICAGO, IL 60661 |
| PRIME LENDING, A PLAINS CAPITAL COMPANY | 18111 PRESTON RD,# 900, DALLAS, TX 75252 |
| PRIME MORTGAGE USA INC | 5868 E 71ST ST, INDIANAPOLIS, IN 462204002 |
| PRIME TRUST BANK | PO BOX 210287, NASHVILLE, TN 372210287 |
| PRIMUS LENDING CORPORATION | 3699 WILSHIRE BLVD,# 670, LOS ANGELES, CA 90010 |
| PRINCETON MARRIOTT HOTEL & CONFERENCE | CENTER,100 COLLEGE ROAD EAST, PRINCETON, NJ 08540 |
| PRINCIPAL BANK | TODD LARSON,711 HIGH STREET PI-S10, DES MOINES, IA 50392 |
| PRINCIPAL LIFE INS CO-007511 | CASCADE II,PO BOX 6113 / PROPERTY 007511, HICKSVILLE, NY 11802-6113 |
| PRINCIPAL LIFE INSURANCE CO. | PROPERTY: 026811,PO BOX 6113, HICKSVILLE, NY 11802-6113 |
| PRINCIPAL RESIDENTIAL MORTGAGE | 711 HIGH STREET, DES MOINES, IA 50392-0950 |
| PRINCIPLE EQUITY PROPERTIES | DEPARTMENT #169,PO BOX 4869, HOUSTON, TX 77210-4869 |
| PRISM PROFESSIONAL SOLUTIONS, INC | 18805 HALYARD POINTE LANE, CORNELIUS, NC 28031 |
| PRITCHARD INDUSTRIES, INC. | 1120 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| PRIVATE BANCORP, INC. | 1401 S. BRENTWOOD, ST. LOUIS, MO 63144 |
| PRIVATE BANK OF BANK OF AMERICA, N.A. | 700 LOUISIANA,4TH FLOOR, HOUSTON, TX 77002 |
| PRIVATE CLIENT CONSULTING GROUP, INC. | 269 SOUTH BEVERLY DR.,STE 1018, BEVERLY HILLS, CA 90212 |
| PRO DATA COMPUTER SYSTEMS, INC. | ATTN CHIEF EXECUTIVE OFFICER OR,GENERAL COUNSEL,2809 S 160TH STREET, SUITE 401, OMAHA, NE 68130 |
| PRO GROUP MORENO VALLEY DBA KELLER | WILLIAMS,12900 FREDERICK,SUITE D, MORENO VALLEY, CA 92551 |
| PRO GROUP MORENO VALLEY INC. DBA KELLER | WILLIAMS,12900 FREDERICK, MORENO VALLEY, CA 92551 |
| PRO SPORTS FINANCIALS, INC. | 800 FAIRWAY DR., #307A, DEERFIELD BEACH, FL 33441 |
| PRO-SEEKER RECRUITING SERVICES, INC. | 591 PARK AVENUE,STE 202, IDAHO FALLS, ID 83402 |
| PRO-SEEKER RECRUITING SERVICES, INC. | PO BOX 1843, IDAHO FALLS, ID 834031843 |
| PROFESSIONAL ADVANTAGE FINANCIAL GROUP | 44 SCHOOL ST, BOSTON, MA 02108 |
| PROFESSIONAL CONSOLIDATED FINANCIAL | GROUP, INC, |
| PROFESSIONAL CONSOLIDATED FINANCIAL | GRUP, INC.,9519 LAS TUNAS DRIVE,# 1, TEMPLE CITY, CA 91780 |
| PROFESSIONAL MORTGAGE PARTNERS, INC. | 2626 WARRENVILLE RD, DOWNERS GROVE, IL 60515 |
| PROFESSIONAL REAL ESTATE ALLIANCE CORP | 1107 KENNEDY PLACE,SUITE 5, DAVIS, CA 95616 |
| PROJECT ONE, INC | 450 SEVENTH AVENUE, NEW YORK, NY 10123 |
| PROMONTORY INTERFINANCIAL NETWORK, LLC | 1515 N. COURTHOUSE ROAD,8TH FL, ARLINGTON, VA 22201 |
| PROPERTIES SW, INC. DBA REMAX PROPERTIES | SW, INC.,6985 WALLACE ROAD, ORLANDO, FL |
| PROPSMART, INC | 1627 MAIN ST,12TH FLOOR, KANSAS CITY, MO 64108 |
| PROPSMART, INC | 323 PINE ST, SANDPOINT, ID 838641356 |
| PROPSMART, INC. | 323 PINE ST, SANDPIONT, ID 838641356 |
| PROSPERITY MORTGAGE CO. | 11351 RANDOM HILLS RD, FAIRFAX, VA 22030 |
| PROSPORTS FINANCIAL, INC. | 6600 N ANDREWS AVE STE 130, FT LAUDERDALE, FL 333092188 |

| Claim Name | Address Information |
|---|---|
| PROSPORTS FINANCIAL, INC. | 800 FAIRWAY DRIVE,# 370A, DEERFIELD BEACH, FL 33441 |
| PROTIS EXECUTIVE INNOVATIONS | INTECH PARK,6640 INTECH BLVD SUITE 295, INDIANAPOLIS, IN 46278 |
| PROVIDENT BANK | 114 E. LEXINGTON STREET, BALTIMORE, MD 21202 |
| PROVIDENT SAVINGS BANK, FSB | 3756 CENTRAL AVE, RIVERSIDE, CA 92506 |
| PROVIDIAN BANCORP SERVICES | 201 MISSION STREET, SAN FRANCISCO, CA |
| PRP NATIONAL BANK | 8492 DIXIE HWY, LOUISVILLE, KY 40258 |
| PRUDENTIAL CALIFORNIA REALTY | 7 AVE & DOLORES ST., CARMEL, CA 93921 |
| PRUDENTIAL CALIFORNIA REALTY, MONTEREY | CA,659 ABREGO ST. #1, MONTEREY, CA 93940 |
| PRUDENTIAL SELECT PROPERTIES | 139 MAIN STREET, CHARDON, OH 44024 |
| PTF FINANCIAL CORP | 10333 E. DRY CREEK,SUITE 200, ENGLEWOOD, CO 80112 |
| PULASKI BANK | 12300 OLIVE BLD, ST LOUIS, MO 63141 |
| PULTE MORTGAGE, LLC | 7475 S. JOLIET STREET, ENGLWOOD, CO 80112 |
| PURE HEALTH SOLUTIONS, INC. | 120 E. LAKE STREET,SUITE 401, SANDPOINT, ID 83864 |
| PURE/CEASARS PALACE | 2121 INDUSTRIAL RD,SUITE # 107, LAS VEGAS, NV 89102 |
| QED NATIONAL | 350 SEVENTH AVE.,10TH FLOOR, NEW YORK, NY 10001 |
| QUALIGENCE, INC. | 35200 SCHOOLCRAFT ROAD, LIVONIA, MI 48150 |
| QUALITY BUILDERS WARRANT CORPORATION | 325 NORTH SECOND STREET, WORMLEYSBURG, PA 17043 |
| QUANTUM MARKETING SERVICES INC | DBA QMS PROFESSIONAL ENVIRONMENTS,2611 EVERGREEN RD,STE 307, SOUTHFIELD, MI 48076 |
| QUANTUM MARKETING SERVICES, INC. D/B/A | QMS PROFESSIONAL ENVIRONMENTS, |
| QUANTUM MORTGAGE SERVICES, LLC | 2611 EVERGREEN RD,STE 307, SOUTHFIELD, MI 48076 |
| QUEST SOFTWARE, INC. | 5 POLARIS WAY, ALISO VIEJO, CA 92656 |
| QUICKEN LOANS INC. | 20555 VICTOR PARKWAY, LIVONIA, MI 48152 |
| QUINCY ASSOCIATION OF REALTORS | 1535 BROADWAY, QUINCY, IL 62301 |
| QUINSTREET MEDIA, INC. | 5420 KIETZKE LANE,SUITE 109, RENO, NV 89511 |
| QWEST COMMUNICATIONS CORPORATION | 5 POLARIS WAY,ATTN: DAVE RION, ALISO VIEJO, CA 92656 |
| R & S GROVE FAMILY LTD. | C/O DANA BUTCHER ASSOCIATES,1690 W. SHAW, SUITE 220, FRESNO, CA 93711 |
| R.H. LENDING, INC. | 105 DECKER COURT,SUITE 1050, IRVING, TX 75062 |
| RADIAN GUARANTY INC. | 1601 MARKET ST, PHILADELPHIA, PA 19103 |
| RADIAN GUARANTY INSURANCE | PO BOX 823225, PHILADELPHIA, PA 19182-3225 |
| RAHWAY INVESTMENTS, LLC | 142 BROAD ST., ELIZABETH, NJ 07201 |
| RAINY DAY HOLDING, INC | 1808 CORCORAN STREET NW, WASHINGTON, DC 20009 |
| RALPH S PERRONE, SR. | 585 N. COURTNEY PKWY,SUITE 302, MERRITT ISLAND, FL 32953 |
| RAMBLEWOOD SQUARE - RE6616 | PO BOX 6149, HICKSVILLE, NY 11802-6149 |
| RANCO ROAD ASSOCIATES, C/O CB RICHARD | ELLIS,150 WEST MAIN STREET,SUITE 1100, NORFOLK, VA 23510 |
| RANDY PEPPER & ASSOCIATES | 504 PORTVILLE CERES ROAD, PORTVILLE, NY 14770 |
| RAPID REPORTING VERIFICATION COMPANY LP | PO BOX 33462, FORT WORTH, TX 76162 |
| RAPID REPORTING VERIFICATION COMPANY, LP | 6628 BRYAN IRVIN RD., FT. WORTH, TX 76132 |
| RATA ASSOCIATES, LLC | 3070 W. LAKE MARY BLVD.,SUITE 116, LAKE MARY, FL 32746 |
| RATE ONE, INC THE MORTGAGE PEOPLE | 2506 MT. MARIAH RD,STE B-450, MEMPHIS, TN 38115 |
| RAVELO FINANCIAL CORP | DBA FORTUNE ONE MORTGAGE,8408 FLORENCE AVE, DOWNEY, CA 90240 |
| RAVELO FINANCIAL CORP D/B/A FORTUNE ONE | MORTGAGE, |
| RAY & SALLIE EDWARDS REAL ESTATE, LP | 2019 EASTCHESTER DR STE A, HIGH POINT, NC 272651558 |
| RAY PRICE HARLEY DAVIDSON | 1126 SOUTH SAUNDERS ST, RALEIGH, NC 27603 |
| RBC CENTURA BANK | 4364 RIVER GREEN PARKWAY,STE 100, DULUTH, GA 30096 |
| RE/MAX AFFILIATES | 1320 HWY 395 NORTH, GARDNERVILLE, NV 89410 |
| RE/MAX ALLEGIANCE | ATTN: ROY V WARD,505 S. INDEPENDENCE BOULEVARD, VIRGINIA BEACH, VA 23452 |
| RE/MAX CLASSIC, THE FURMAN TEAM | 528 EAST LANCASTER AVE., SAINT DAVIDS, PA 19087 |

| Claim Name | Address Information |
|---|---|
| RE/MAX COLONIAL HOMES | 10903 INDIAN HEAD HIGHWAY,FORT WASHINGTON,MC & 500 CHARLES ST., LA PLATA, MD 20646 |
| RE/MAX DIAMOND REALTORS | 314 COMMONS WAY, PRINCETON, NJ 08540 |
| RE/MAX FOOTHILLS | 451 HAYWOOD RD, GREENVILLE, SC 29607 |
| RE/MAX METRO | 14961 CHAIN LAKE ROAD,SUITE 149, MONROE, WA 98272 |
| RE/MAX OF GEORGIA | 2050 MARCONI DR.,SUITE 160, ALPHARETTA, GA 30005 |
| RE/MAX PROPERTIES OF THE SUMMIT | 220 SOUTH MAIN,PO BOX 4600, BRECKONRIDGE, CO 80424 |
| RE/MAX REALTY CENTER | 807 N. CHURCH STREET, WATERTOWN, WI |
| READING STATE BANK | DBA SUBURBAN FINANCIAL,8800 MISSION RD, LEAWOOD, KS 66206 |
| READING STATE BANK D/B/A SUBURBAN | FINANCIAL, |
| REAL COMP II LTD | 28555 ORCHARD LAKE ROAD,SUITE 200, FARMINGTON HILLS, MI 48334-2974 |
| REAL ESTATE ADVOCATES LLC | 1528 WEST FULLERTON, CHICAGO, IL 60614 |
| REAL ESTATE DIRECTORY.COM | 52 BROADAY ST, SARANAC LAKE, NY 12983 |
| REAL ESTATE INFORMATION SERVICES, INC. | 1181 S. RODGER CIRCLE,SUITE 33, BOCA RATON, FL 33481 |
| REAL ESTATE INVETMENT CAPITAL GROUP | 1505 E. 53RD ST,SUITE 200, CHICAGO, IL 60615-4509 |
| REAL ESTATE MORTGAGE NETWORK, INC | 70 GRAND AVE,SUITE 109, RIVER EDGE, NJ 07661 |
| REAL ESTATE PARTNERS | 1131 N. CAUSEWAY BLVD, MANDEVILLE, LA 70471 |
| REAL ESTATE PARTNERS, INC. | 1131 N. CAUSEWAY BLVD, MANDEVILLE, LA 70471 |
| REALTY EXECUTIVE METRO SOUTH | 306 WINTHROP ST, TANTOM, MA 02780 |
| REALTY EXECUTIVE METRO SOUTH | 174 DEAN ST # UNIT-A, TAUNTON, MA 027802782 |
| REALTY EXECUTIVES OF WICHITA | 10300 W. CENTRAL, WICHITA, KS 67212 |
| REALTY MORTGAGE CORPORATION | 215 KATHERINE DRIVE, FLOWOOD, MS 39232 |
| REALTY UNITED INTERNATIONAL, LLC | 201 SHANNON OAKS CIRCLE,SUITE 200, CARY, NC 27511 |
| REALTY WORLD /MASICH & DELL | 1103 W. FRONT ST., BERWICK, PA 18603 |
| REALTY WORLD AMERICA, INC. | 1503 SO. COAST DR.,SUITE 1118, COSTA MESA, CA 92626 |
| RECKSON 711 WESTCHESTER AVE, LLC. C/O | RECKSON OPERATING PARTNERSHIP,GPO BOX 5656, NEW YORK, NY 10087-5656 |
| RECRUITERS, INC | ONE LIBERTY PLAZA,23RD FLOOR, NEW YORK, NY 10006 |
| RECRUITMAX SOFTWARE, INC. | 7660 CNETURION PKWY,SUITE 100, JACKSONVILLE, FL 32256 |
| RED HAT, INC. | 1801 VARSITY DRIVE, RALEIGH, NC 27606 |
| RED MOUNTAIN BANK, NA | 5 INVERNESS CENTER PKWY, BIRMINGTON, AL 35242 |
| REDLANDS COMMUNITY INVESTMENT | CORPORATION,300 E. STATE STREET,5TH FLOOR, REDLANDS, CA 92373 |
| REGIONS BANK DBA REGIONS MORTGAGE | 140 W MAIN ST, CANTON, GA 301142743 |
| REGIONS MORTGAGE INC. | ATTN: PMI DEPT.(BECKY SAMSAL),PO BOX 669, MONTGOMERY, AL 36101-0669 |
| REGUS MANAGEMENT GROUP LLC | 6200 STONERIDGE MALL RD, PLEASANTON, CA 94588 |
| RELIANT MORTGAGE COMPANY, LLC | 1811 S JONES BLVD, LAS VEGAS, NV 89146 |
| RELOCATION PROPERTIES MANAGEMENT LLC | 500 DIEDERICH BLVD, RUSSELL, KY 41169 |
| REM CAPITAL GROUP, INC | 3140 RED HILL AVE,SUITE 260, COSTA MESA, CA 92626 |
| REM PUBLISHING, LLC | 3036 LEAFWOOD DRIVE  SE, MARIETTA, GA 30067 |
| REMARK AMERICAS | 301 CARLSON PKWY, MINNETONKA, MN 55305 |
| REMAX ASSOCIATES | ATTN: ANTHONY RAFFIN,21610 E 11 MILE ROAD, ST. CLAIR SHORES, MI 48081 |
| REMAX AT THE LAKE | 121 ROLLIN HILL RD,# 110, MOORESVILLE, NC 28117 |
| REMAX DESERT VALLEY REALTY | 1702 NO. IMPERIAL AVENUE,STE B, EL CENTRO, CA 92243 |
| REMAX EXECUTIVES | 5202 SOUTH FREEWAY PARK DR, RIVERDALE, UT 84405 |
| REMAX GOLD COUNTRY PROPERTIES | 851 PLEASANT VALLEY RD, DIAMOND SPRINGS, CA 95619 |
| REMAX METRO | 21920 76TH AVE W STE 200, EDMONDS, WA 980267980 |
| REMAX METRO | 21907 64TH AVE W,# 200, MOUNTLAKE TERRANCE, WA 98043 |
| REMAX OF KALAMAZOO | 1517 SOUTH PARK DRIVE, KALAMAZOO, MI 49009 |
| REMAX PERFORMANCE INC | 300 SUNNY GLEN COURT,BOX 5044, THE WOODLANDS, CO 80866 |
| REMAX PERFORMANCE, INC. | 300 SUNNY GLEN COURT,BOX 5044, WOODLAND, CO 80866 |

| Claim Name | Address Information |
|---|---|
| REMAX PREMIER PROPERTIES, LLC | 919 CONFERENCE DRIVE, GOODLETTESVILLE, TN 37072 |
| REMAX REAL ESTATE EXPERTS | 8500 STATION STREEET,SUITE 275, MENTOR, OH 44060 |
| REMAX REALTY CENTER | 807 NORTH CHURCH STREET, WATERTOWN, WI 53098 |
| REMAX RENAISSANCE | 305 HARRISON STREET,SUITE 200, LEESBRUG, VA 20175 |
| REMC ENTERPRISES, INC. | 8105 IRVINE CENTER DRIVE,STE  900, IRVINE, CA 92618 |
| RENAISSANCE COLUMBUS | 50 NORTH 3RD STREET, COLUMBUS, OH 43215 |
| RENAISSANCE HOME MORTGAGE | 1851 MCCARTHY BLVD., MILPITAS, CA 95035 |
| RENAISSANCE ORLANDO RESORT AT SEAWORLD | 6677 SEA HARBOR DRIVE, ORLANDO, FL 32821 |
| RENAISSANCE QUAIL HOLLOW RESORT | 11080 CONCORD-HAMBDEN ROAD, PAINESVILLE, OH 44077 |
| RENASANT BANK | 600 CENTURY PARK S.,SUITE 200, BIRMINGHAM, AL 35226 |
| RENTAL MGT. CO. | 7304 10TH STREET SE, EVERETT, WA 98205 |
| REPUBLIC BANK | 27725 STANSBURY BLVD STE 195, FARMINGTON, MI 483343804 |
| REPUBLIC MORTGAGE INSURANCE | COMPANY OF NORTH CAROLINA,PO BOX 2514 / 190 OAK PLAZA BLVD, WINSTON-SALEM, NC 27105 |
| REPUBLIC MORTGAGE LLC | 9101 W SAHARA AVE # 105-C14, LAS VEGAS, NV 891175772 |
| RESIDENCE MORTGAGE CORPORATION | 1055 N.W. MAPLE ST,STE 204, ISSAQUAH, WA 98027 |
| RESIDENTIAL ACCEPTANCE NETWORK, INC. | 12401 S 450 E,# F 1, DRAPER, UT 84020 |
| RESIDENTIAL ACCEPTANCE NETWORK, INC. | 268 W 400 S STE 300, SALT LAKE CTY, UT 841011855 |
| RESIDENTIAL FINANCE CORPORATION | 401 N. FRONT STREET,STE 300, COLUMBUS, OH 43215 |
| RESIDENTIAL FINANCE SERVICES, INC. | 515 MADISON AVENUE, NEW YORK, NY 10021 |
| RESIDENTIAL FUNDING CORP. | CAROL AMOS, MAILSTOP 03-06-65,ONE MERIDIAN CROSSINGS, #100, MINNEAPOLIS, MN 55423 |
| RESIDENTIAL FUNDING CORPORATION | 1 MERIDIAN XING STE 100, MINNEAPOLIS, MN 554233938 |
| RESIDENTIAL HOME FUNDING CORP | 704 QUINCE ORCHARD RD 350, GAITHERSBURG, MD 20878 |
| RESIDENTIAL MORTGAGE SERVICES, INC | 24 CHRISTOPHER TOPPI DRIVE, SPORTLAND, ME 04106 |
| RESMAE | 7101 COLLEGE BLVD STE 1400, OVERLAND PARK, KS 662102082 |
| RESMAE | JACK MAYESH, CO-CEO,6 POINTE DR., BREA, CA 92821 |
| RESOURCE BANK | 4429 BONNEY ROAD STE 200, VIRGINIA BEACH, VA 23462 |
| RESOURCE BANK, N.A. | 4429 BONNEY ROAD STE 200, VIRGINIA BEACH, VA 23462 |
| RESOURCE LENDERS, INC. | 7330 NORTH PALM AVENUE,SUITE 106, FRESNO, CA 93711 |
| RESPONSE MORTGAGE SERVICES, INC | 22340 SALAMO RD, WEST LINN, OR 97068 |
| RESPONSE MORTGAGE SERVICES, INC. | 3380 146TH PLACE SE,# 460, BELLEVUE, WA 98007 |
| RESULTS REALTORS | 73 CAVALIER BLVD,STE 100, FLORENCE, KY 41042 |
| RESUME MIRROR | 300-10991 SHELLBRIDGE WAY, RICHMOND, BC V6X 3C6 CANADA |
| REUTERS AMERICA LLC (TELERATE) | 3 TIMES SQUARE, NEW YORK, NY 10036 |
| REVERSE MORTGAGE SOLUTIONS, INC | 2727 SPRING CREEK DRIVE, SPRING, TX 77373 |
| RHONDA A. CROCKETT (CENTURY 21) | 21 HIGHWAY 138, RIVERDALE, GA 30274 |
| RICHTREE ENTERPRISES, L.L.C. C/O RIM | PACIFIC MANAGEMENT,BOX 51913,UNIT G, LOS ANGELES, CA 90051 |
| RICOH BUSINESS SYSTEMS | 701 XENIA AVENUE SOUTH, GOLDEN VALLEY, MN 55416 |
| RICOH CORPORATION | 735 MAIN STREET, MANTECA, CA 95336 |
| RICOH FINANCE CORP | 1889 PRESTON WHITE DR STE 101, RESTON, VA 201914364 |
| RICOH FINANCE CORP | 27499 RIVERVIEW CENTER BLVD, BONITA SPRINGS, FL 34134 |
| RICOH FINANCE CORP | 21907 64TH AVENUE WEST, MOUNTLAKE TERRACE, WA 98043 |
| RIGGS- BANK MEPT | DEPT. 05899-04,PO BOX 39000, SAN FRANCISCO, CA 94139 |
| RIGHT MORTGAGE COMPANY | 106 B WEST HILL DRIVE, LEBANON, TN 37087 |
| RIM | 295 PHILLIP STREET, WATERLOO, ON N2L 3W8 CANADA |
| RIM PACIFIC | FILE 50286, LOS ANGELES, CA 90074 |
| RISK MITIGATION GROUP, LLP | 900 MONROE,SUITE 302, FT. WORTH, TX 76102 |
| RITZ CARLTON NEW YORK | 50 CENTRAL PARK SOUTH, NEW YORK, NY 10019 |

| Claim Name | Address Information |
|---|---|
| RITZ-CARLTON SPA AND GOLF RESORT-JAMAICA | 2700 TIGERTAIL AVENUE, COCONUT GROVE, FL 33133 |
| RIVER FUNDING CORPORATION | 1580 HERITAGE BLVD,STE 200, WEST SALEM, WI 54669 |
| RIVER PARK COMMONS, LLC | 6601 SHADY GLEN WAY, FORT WORTH, TX 761324900 |
| RIVER'S EDGE MORTGAGE LLC | 91 MAIN STREET,2ND FLOOR, MONROE, CT 06468 |
| RIVERBED TECHNOLOGY (RACE) | 17 BAARSTON ROAD,SUITE 401, GREAT NECK, NY 11021 |
| RIVERPLACE HOTEL | 1510 SW HARBOR WAY, PORTLAND, OR 97201 |
| RIVERSIDE BANK OF THE GULF COAST | 13761 NORTH CLEVELAND AVE, NORTH FORT MYERS, FL 33903 |
| RIVERSIDE COUNTY ECONOMIC DEVELOPMENT | AGENCY,5555 ARLINGTON AVENUE, RIVERSIDE, CA 92504 |
| RIVERSTONE RESIDENTIAL HELP, LLC DBA | HELP REALTY,495 N. KELLER RD,SUITE 301, MAITLAND, FL 32751 |
| RIVERVIEW HOMES | 5 HORSESHOE TRAIL, NEW BRAUNFELS, TX 78132 |
| RIVERWALK CROSSING, L.L.C. | P. O. BOX 1147, JENKS, OK 74037 |
| RJS SOFTWARE SYSTEMS | PO BOX 1408, BURNSVILLE, MN 55337 |
| RMK FINANCIAL CORP. | 4012 GRAND AVENUE,STE E, CHINO, CA 91710 |
| RMS & ASSOCIATES | 3585 E. FLAMINGO RD,STE 103, LAS VEGAS, NV 89121 |
| ROANOKE HOME TEAM LLC, C/O ALLEGIANCE | REALTY PARTNERS, LLC,1354 OLD BRIDGE ROAD,SUITE 201, WOODBRIDGE, VA 22192 |
| ROBBINS AND FARROW, LLC | 1022 TOCOBAGA LANE, SARASOTA, FL 34236 |
| ROBERT HALF INTERNATIONAL INC. | 5735 W. LAS POSITAS BLVD,SUITE 1, PLEASANTON, CA 94588 |
| ROBERT L. NANCE | 426 ROXBORO, HAW RIVER, NC 27258 |
| ROCKAWAY BEACH FINANCIAL CORPORATION | 205 ROCKAWAY BEACH AVE,# 6, PACIFICA, CA 94044 |
| ROCKLAND TRUST COMPANY | 288 UNION ST, ROCKLAND, MA 02370 |
| ROCKY MOUNTAIN BANK | 2515 FOOTHILL BLVD, ROCK SPRINGS, WY 82902 |
| ROOT MARKETS, INC. | 401 W. 26TH STREET, NEW YORK, NY |
| ROSE ROCK BANK | 10900 HEFNER POINTE DR.,STE 300, OKLAHOMA CITY, OK 73120 |
| ROSS MORTGAGE CORPORATION | 27862 WOODWARD AVENUE, ROYAL OAK, MI 48067 |
| ROYAL BANK OF SCOTLAND PLC | RBS FINANCIAL MARKETS, LEVEL 4, 135,ATTN: SWAPS ADMINISTRATION, BISHOPSGATE, LONDON,   EC2M 3UR UK |
| ROYAL CROWN BANCORP | 29400 KOHOUTEK CT., UNION CITY, CA 94587 |
| ROYAL OAKS GROUP | 1210 TRINITY ROAD,SUITE 102, RALEIGH, NC 27615 |
| RPI OUTSOURCING SERVICES | 23 EAST 39TH STREET, NEW YORK, NY 10016 |
| RSF, LLC C/O PLAZA DEL RIO | 9401 W. THUNDERBIRD RD,SUITE 200, PEORIA, AZ 85381 |
| RTP FEDERAL CREDIT UNION (PURCHASER) | PO BOX 12807, RPT, NC 27709 |
| RUBICON PROPERTY MGMT. C/O FIVE STAR | BANK - NATOMAS,2400 DEL PASO ROAD,SUITE 100, SACRAMENTO, CA 95834 |
| RUBY MORTGAGE GROUP, INC. | 1212 SOUTH ANDREWS AVE # 202,TARPON VILLAGE PLAZA, FT. LAUDERDALE, FL 33316 |
| RUOFF MORTGAGE COMPANY, INC | 1110 E OUPONT RD, FT WAYNE, IN 46825 |
| RUOFF MORTGAGE COMPANY, INC. | 1110 E. DUPONT RD, FT. WAYNE, IN 46825 |
| RUSSEL GRAPPONE | 20 BATTERY PARK AVENUE,SUITE 303, ASHEVILLE, NC 28801 |
| RYLAN, INC. | 7325 HIGHBLUFF CT., CONCORD, OH 44077 |
| RYLAND MORTGAGE COMPANY | 6300 CANOGA AVE,14TH FL, WOODLAND HILLS, CA 91367 |
| S ROBERT AUGUST & COMPANY | 5555 DTC PARKWAY,STE D2000, GREENWOD VILLAGE, CO 80111 |
| S-TRON SECURITY ELECTRONICS | 45 WERMAN COURT, PLAINVIEW, NY 11803 |
| S.A.S AIRPORT, LTD | 1923-1/2 WEST ALEXIS ROAD, TOLEDO, OH 43613 |
| SACRAMENTO VALLEY MORTGAGE CORP | 3256 PENRYN RD #100, LOOMIS, CA 956508858 |
| SAFEGUARD PRIVACY PROTECTION | SERVICES, INC., |
| SALT LICK DEPOSIT BANK | 2350 REGENCY RD, LEXINGTON, KY 40503 |
| SALVATION ARMY | 179 LITTLE LAKE DR, ANN ARBOR, MI 48103 |
| SALVATORE RIGGI AND ANGELA RIGGI | 18 SOUTH BAYNARD LANE, MAHWAH, NJ 07430 |
| SAN DIEGO SOUTHLAND EQUITIES, LTD | 4320 LA JOLLA VILLAGE DR,STE 170, SAN DIEGO, CA 92122 |
| SAN MATEOVENTURE, INC. DBA KELLY | WILLIAMS REALTY,1528 S. EL CAMINO REAL, SAN MATEO, CA 94402 |

| Claim Name | Address Information |
|---|---|
| SANDAB COMMUNICATIONS II, L.P. D/B/A | WQRC-FM AND WOCN-FM, |
| SANDLER-KAHNE SOFTWARE, INC. | 7731 TUCKERMAN LN,#120, POTOMAC, MD 20854 |
| SANDY SPRING MORTGAGE | 9112 GULIFORD RD., COLUMBIA, MD 21046 |
| SANDY SPRINGS BANK | 9112 GUIFORD ROAD,SUITE 2, COLUMBIA, MA 21046 |
| SANTA CRUZ HOME FINANCE | 1535 SEABRIGHT AVENUE, SANTA CRUZ, CA 95062 |
| SANTA CRUZ MORTGAGE COMPANY | PO BOX 160, CAPITOLA, CA 950100160 |
| SARDI'S RESTAURANT | 234 WEST 44ND ST, NEW YORK, NY 10036 |
| SAS INSTITUTE INC. | PO BOX 406922, ATLANTA, GA 30384-6922 |
| SAS INSTITUTE INC. ("SAS") | SAS CAMPUS DR, CARY, NC 27513 |
| SATELLITE 600 OWNER CORP. | P.O. BOX 116018, ATLANTA, GA 30368-6018 |
| SAVIN BANK AND TRUST COMPANY | 8455 KEYSTONE CROSSING DR, INDIANAPOLIS, IN 46240 |
| SAVINGS PATH, INC. | 1100 TOWN & COUNTRY RD STE 480, ORANGE, CA 92868 |
| SAXON BUSINESS SYSTEMS | 1060 MAITLAND CNTR COMMONS,230, MAITLAND, FL 32751 |
| SAXON MORTGAGE, INC | 4708 MERCANTILE DRIVE NORTH, FORT WORTH, TX 76137-3605 |
| SCHMIDT MORTGAGE COMPANY | 20545 CENTER RIDGE RD,#200, ROCKY RIVER, OH 44116 |
| SCHOOLHOUSE PLAZA SHOPPING CENTER | PO BOX 8000,DEPT 016, BUFFALO, NY 14267 |
| SEARCHLOAN.COM | 66 E WADSWORTH PARK,STE 203, DRAPER, UT 84020 |
| SEATTLE MORTAGE | 1800 112TH AVE N.E. STE 300, BELLEVUE, WA 98004 |
| SEATTLE MORTGAGE COMPANY | 14201 SE PETROVITSKY RD A3-318, RENTON, WA 98058 |
| SEAWAY COMMUNITY BANK | 1960 FRED MOORE HWY, ST CLAIR, MI 48079 |
| SECONDARY MARKETING EXECUTIVE | P.O. BOX 2180, WATERBURY, CT 06722-2180 |
| SECURED BANKERS MORTGAGE COMPANY | 14761 CALIFA STREET, VAN NUYS, CA |
| SECURITAS | 7004 SECURITY BLVD,STE 200, BALTIMORE, MD 21244 |
| SECURITAS SECURITY SERVICES USA, INC. | 12672 COLLECTIONS CENTER DR., CHICAGO, IL 60693 |
| SECURITY BANK AND TRUST | 131 N. 6TH, PARIS, CO 81501 |
| SECURITY CONNECTIONS, INC. | 1935 INTERNATIONAL WAY, IDAHO FALLS, ID 83402 |
| SECURITY MORTGAGE, INC. | 15 SPINNING WHEEL RD.,STE 410, HINSDALE, IL 60521 |
| SECURITY NATIONAL MORTAGE COMPANY | 5300 S 3600 WEST STE 150, MURRAY, UT 84123 |
| SECURITY PACIFIC NATIONAL LENDING INC | 10604 N TRADEMARK PKWY STE 310, RCH CUCAMONGA, CA 917305938 |
| SECURITY PACIFIC NATIONAL LENDING, INC | PO BOX 1239, UPLAND, CA 917851239 |
| SECURITY SAVINGS BANK, FSB | 11599 RIDGEVIEW, OLATHE, KS 66061 |
| SECURITY STATE BANK | 4415 71ST.,STE 11, LUBBOEK, TX 79424 |
| SEDGWICK COUNTY, KANSAS AND SHAWNEE | COUNTY, KANSAS,PO BOX 2909, WICHITA, KS 67201 |
| SEEANYHOUSE.COM | 1 W WALLING DRIVE, ST. LOUIS, MO 63141 |
| SEI- SOUTH EASTERN INDIANA REAL ESTATE | 211 EXPORTING ST, AURORA, IN 470011337 |
| SEI- SOUTH EASTERN INDIANA REAL ESTATE | 15493 LAKE DILLDEAR RD, DILLSBORO, IN 470189664 |
| SELECT SEARCH | 5 E COLLEGE DR STE 202, ARLINGTON HTS, IL 600041963 |
| SEMANTICSPACE TECHNOLOGIES, LTD. | 100 PACIFICA,STE 270, IRVINE, CA 92618 |
| SENTURE, LLC | 460 INDUSTRIAL BLVD., LONDON, KY 40741 |
| SEQUOIA INVESTMENTS XIV, LLC | P.O. BOX 1028, EUREKA, CA 95502-1028 |
| SERENA SOFTWARE, INC | 1900 SEAPORT BLVD, REDWOOD CITY, CA 940635587 |
| SERENA SOFTWARE, INC | 3445 NW 211TH TERRACE, HILLSBORO, OR 97124 |
| SERENA SOFTWARE, INC. | P.O. BOX 201448, DALLAS, TX 75320-1448 |
| SERVICEMAGIC, INC | 1675 BROADWAY, DENVER, CO 80202 |
| SEVERN SAVINGS BANK | 1919 A WEST ST, ANNAPOLIS, MD 21401 |
| SF&C INSURANCE ASSOCIATES, INC. | 7400 YOULE RD., TOWSON, MD 27204 |
| SFC INVESTORS, LLC | ATTN: JACK HALL JR.,PO BOX 16935, SAVANNAH, GA 31406 |
| SGB CORPORATION | 5655 SOUTH YOSEMITE STREET,SUITE 460, GREENWICH VILLAGE, CO 80111 |
| SHAHEEN & ASSOCIATES, INC. | 37 MAPLE AVENUE, ARMONK, NY 10504 |

| Claim Name | Address Information |
|---|---|
| SHARE PLUS FEDERAL BANK | 5224 WEST PLANO PARKWAY, PLANO, TX 75093-5005 |
| SHARED PATH FINANCIAL GROUP, LLC | 1110 PINELLAS BAYWAY SOUTH, ST. PETERSBURG, FL 33715 |
| SHASTA FINANCIAL SERVICES, INC DBA FIRST | 8359 ELK GROVE FLORIN RD STE 103, SACRAMENTO, CA 958299298 |
| SHELTER MORTGAGE COMPANY, LLC | 3350 NORTHLAKE PARKWAY,SUITE B, ATLANTA, GA 30345 |
| SHERATON BOSTON HOTEL | 39 DALTON ST., BOSTON, MA 2199 |
| SHERATON CHICAGO NORTHWEST | 3400 WEST EUCLID AVE, ARLINGTON HEIGHTS, IL 60005 |
| SHERATON CHICAGO NORTHWEST HOTEL | 3400 WEST EUCLID AVENUE, ARLINGTON HEIGHTS, IL 60005 |
| SHERATON CITY CENTRE (SALT LAKE CITY) | 150 WEST 500 SOUTH, SALT LAKE CITY, UT 84101 |
| SHERATON CITY CENTRE HOTEL | 150 WEST 500 SOUTH, SALT LAKE CITY, UT 84101 |
| SHERATON FOUR POINTS MINNEAPOLIS | 1330 INDUSTRIAL BLVD, MINNEAPOLIS, MN 55413 |
| SHERATON FT. LAUDERDALE AIRPORT HOTEL | 1825 GRIFFIN ROAD, DANIA, FL 33004 |
| SHERATON GRAND SACRAMENTO | 1230 J STREET, SACRAMENTO, CA 95814 |
| SHERATON NEEDHAM HOTEL | 100 CABOT STREET, NEEDHAM, MA 02494 |
| SHERATON ORLANDO NORTH | 600 N. LAKE DESTINY DR., MAITLAND, FL 32751 |
| SHERATON PARSIPPANY | 199 SMITH ROAD, PARSIPPANY, NJ 07054 |
| SHERATON PHOENIX AIRPORT | 1600 S. 52ND STREET, TEMPE, AZ 85281 |
| SHERATON WESTPORT HOTEL | PLAZA TOWER,900 WESTPORT PLAZA, ST. LOUIS, MO 63146 |
| SHOPPES OF HAMPDEN | P.O. BOX 5967, HARRISBURG, PA 17110 |
| SHORE BANK | 100 WEST MAIN STREET, SALISBURY, MD 21801 |
| SHORE FINANCIAL SERVICES AND | DBA UNITED WHOLESALE MORTGAGE,7705 ADAMS,#300, BIRMINGHAM, MI 48009 |
| SHORE FINANCIAL SERVICES DBA SHORE | MORTGAGE AND DBA UNITED,WHOLESALE MORTGAGE, |
| SHOREHAM PL. C/O FEE MANAGEMENT | 8304 CALIREMONT MESA BLVD.,SUITE 109, SAN DIEGO, CA 92111 |
| SHPS HUMAN RESOURCE SOLUTIONS, INC. | 11405 BLUEGRASS PARKWAY, LOUISVILLE, KY 40299 |
| SIBCY CLINE MORTGAGE SERVICES, INC | 8044 MONTGOMERY ROAD,STE 301, CINCINNATI, OH 45236 |
| SIERRA HOMES & PROPERTIES | 10709 HWY 49 & 88, JACKSON, CA 95642 |
| SIERRA HOMES CONSTRUCTION, INC. | 2442 WEST 940 N, TREMONTON, UT 94337 |
| SIERRA PACIFIC MORTGAGE COMPANY INC | 50 IRON POINT CIRCLE STE 200, FOLSOM, CA 95630 |
| SIGMUND BALABAN & CO., LLP | 44 WALL STREET, NEW YORK, NY 10005 |
| SIGNATURE AGENCY, INC. AND GE MOTOR | CLUB, INC.,200 NORTH MARTINGALE ROAD, SCHAUMBURG, IL 60173 |
| SIGNATURE BANK | ATTENTION: DEBRA M. EANNEL,70 WEST 36TH STREET, 15TH FLOOR, NEW YORK, NY 10018 |
| SIGNATURE MORTGAGE CORPORATION | 4790 DOUGLAS CIRCLE NW, CANTON, OH 44718 |
| SIMONICH CORPORATION | 3130 CROW CANNON PL,STE 170, SAN RAMON, CA 94583 |
| SINCLAIR BROADCAST GROUP | 45 BROADCAST PLAZA, DAYTON, OH 45408 |
| SINCLAIR COMMUNICATIONS (OWNER AND | OPERATOR OF WNIX RADIO,999 WATERSIDE DRIVE,STE 500, NORFOLK, VA 23510 |
| SISA INFORMATION SECURITY | 13TH MAIN ROAD,HAL II STAGE,INDIRANAGAR, BANGALORE,  560008 INDIA |
| SISTERS OF CHARITY | 2435 FOREST DRIVE, COLUMBIA, SC 29204 |
| SISTERS OF CHARITY PROVIDENCE HOSPITAL | 2435 FOREST DRIVE, COLUMBIA, SC 29204 |
| SISTERS OF CHARITY PROVIDENCE HOSPITALS | 2435 FOREST DRIVE, COLUMBIA, SC 29204 |
| SITEL CORPORATION | 5601 N 103RD ST, OMAHA, NE 681341016 |
| SIX COMMERCE DRIVE ASSOCS LLC | P.O. BOX 23229, NEWARK, NJ 07189 |
| SKIHAWK FINANCIAL, INC. | 422 E VERMIJO AVE,#413, COLORADO SPRINGS, CO 80903 |
| SKY INVESTMENTS, INC | 270 SW NATURA AVE., DEERFIELD BEACH, FL 33441 |
| SKYLINE MORTGAGE GROUP, LLC | 1889 PRESTON WHITE DRIVE,STE 103, RESTON, VA 20191 |
| SKYLINE MORTGAGE GROUP, LLC | 1282 WEDGEWOOD MANOR WAY, RESTON, VA 201941329 |
| SKYPARK RPR ASSOCIATES II | 2780 SKYPARK DRIVE,SUITE 202, TORRANCE, CA 90505 |
| SMII/TRP PROPERTIES, LP C/O TRANSWESTERN | PROPERTIES,14180 DALLAS PARKWAY,SUITE 305, DALLAS, TX 75254 |
| SMITH REALTY | 2465C NICHOLASVILLE RD, LEXINGTON, KY 40503 |

| Claim Name | Address Information |
| --- | --- |
| SMITHKLINE BEECHAM, PLC C/O JOES LANG | LASALLE AMERICAS, INC,153 EAST 53RD STREET, NEW YORK, NY 10022 |
| SMS SETTLEMENT SERVICES, INC | 1004 WEST TAFT AVENUE, ORANGE, CA 92865-1121 |
| SOCIETE GENERALE | 1221 AVENUE OF AMERICAS, NEW YORK, NY 10020 |
| SOFITEL MINNEAPOLIS | 5604 WEST 78TH STREET, BLOOMINGTON, MN 55439 |
| SOFTHEON, INC | 1393 VETERANS MEMORIAL HIGHWAY, HAUPPAUGE, NY 11788 |
| SOFTPRO | 4800 FALLS OF NEUSE RD STE 400, RALEIGH, NC 276098142 |
| SOLLEN TECHNOLOGIES, LLC | 12750 MERIT DRIVE,SUITE 1020, DALLAS, TX 75251 |
| SOLUTIONS 1 MORTGAGE CORP | 103 ALARON DR, WEAVERVILLE, NC 287878486 |
| SOLUTIONS FUNDING, INC. | 10245 CENTURION PKWY N STE 305, JACKSONVILLE, FL 322560569 |
| SONYMA | 641 LEXINGTON AVE, NEW YORK, NY 10022 |
| SOURCE USA MORTGAGE, CORP. | 101 13 LEFFERTS BLVD, RICHMOND HILL, NY 11419 |
| SOUTH ATLANTIC MORTGAGE CORP | 3850 BIRD RD STE 105, MIAMI, FL 331461507 |
| SOUTH BEACH INVESTMENT REALTY | 1680 MERIDAN, STE 102, MIAMI BEACH, FL 33139 |
| SOUTH CAROLINA CHIROPRACTIC ASSOCIATION | PO BOX 1763, COLUMBIA, SC 29202 |
| SOUTH CAROLINA HOUSING FINANCE | AND DEVELOPMENT AUTHORITY,919 BLUFF RD, COLUMBIA, SC 29201 |
| SOUTH CAROLINA STATE HOUSING FINANCE AND | DEVELOPMENT AUTHORITY, |
| SOUTH DAKOTA HOUSING DEVELOPMENT | AUTHORITY,P.O. BOX 1237, PIERRE, SD 57501 |
| SOUTH EAST BANK AND TRUST | 1878 S. CONGRESS PARKWAY, ATHENS, TN 37303 |
| SOUTH PACIFIC FINANCIAL CORPORATION | 10737 LAUREL STREET STE 200, RANCHO CUCAMONGA, CA 91730 |
| SOUTH SAN FRANCISCO CONFERENCE AUTHORITY | 255 SOUTH AIRPORT BOULEVARD, SAN FRANSISCO, CA 94080 |
| SOUTH SHORE FINANCIAL SERVICES | 1 ORCHARD ROAD, SUITE 235, LAKE FOREST, CA 92630 |
| SOUTHBANC MORTGAGE (DBA FOR CORINTHIAN | MORTGAGE CORPORATION), |
| SOUTHCREEK V ASSOCIATES, L.P. | DDI REALTY SERVICES, INC.,7200 WEST 132ND STREET, SUITE 300, OVERLAND PARK, KS 66213 |
| SOUTHEAST FINANCIAL GROUP, LLC | 86 FAUNCE CORNER RD.,SUITE 460, DARTMOUTH, MA 2747 |
| SOUTHEAST MORTGAGE OF GEORGIA INC | 3496 CLUB DRIVE, LAWRENCEVILLE, GA 30044 |
| SOUTHEAST PARTNERS, LLC DBA KELLER | 6155 S MAIN ST STE 200, AURORA, CO 800165405 |
| SOUTHEAST REALTY, LLC DBA KELLER | 6155 S MAIN ST STE 200, AURORA, CO 800165405 |
| SOUTHEASTERN LENDING LLC | 2840 PLAZA PLACE,SUITE 450, RALEIGH, NC 27612 |
| SOUTHERN CALIFORNIA HOME FINANCE | AUTHORITY COUNTY OF LOS ANGELS,2 CORAL CIRCLE, MONTEREY PARK, CA 91755 |
| SOUTHERN CALIFORNIA HOME FINANCING | AUTHORITY, |
| SOUTHERN COMMUNITY BANK AND TRUST | 4625 COUNTRY CLUB ROAD, WINSTON SALEM, NC 27104 |
| SOUTHERN HIGHLANDS MORTGAGE, LLC | 174 CLEVELAND ST., BLAIRSVILLE, GA 30514 |
| SOUTHERN RIVERS MORTGAGE | 3744 GA HWY 85, ELLERSLIE, GA 31807 |
| SOUTHGATE MARKETPLACE, LLC | C/O CB RICHARD ELLIS,DEPARTMENT 59880, MILWAUKEE, WI 53259-0880 |
| SOUTHPORT BANK | 20510 WATERTOWN CT, WAUKESHA, WI 53186 |
| SOUTHSHORE FINANCIAL SERVICES | 10737 LAUREL ST.,SUITE 200, RANCHO CUCAMONGA, CA 91720 |
| SOUTHSTAR FUNDING | 400 N. RIDGE RD STE #1120, ATLANTA, GA 30350 |
| SOUTHWEST BUSINESS CORPORATION | 9311 SAN PEDRO,SUITE 600, SAN ANTONIO, TX 78216 |
| SOUTHWEST FUNDING, LP | 8848 GREENVILLE AVE, DALLAS, TX 75243 |
| SOUTHWEST MISSOURI BANK | 1000 EAST 32ND, JOPLIN, MO 64804 |
| SOUTHWEST MORTGAGE CORP | PO BOX 12010, OVERLAND PARK, KS 662822010 |
| SOUTHWEST STAGE FUNDING, LLC | 6816 EAST BROWN ROAD, MESA, AZ 85207 |
| SOUTHWEST STAGE FUNDING, LLC DBA CASCADE | FINANCIAL,6816 EAST BROWN ROAD, MESA, AZ 85207 |
| SOUTHWICK COURTYARDS II, LLC | 505 E. ILLINOIS ST., STE 1, CHICAGO, IL 60611 |
| SOVEREIGN BANK | MS: 10-6438-SM3,601 PENN ST., READING, PA 19601 |
| SOVREN GROUP, INC | 14125 APPLE TREE ROAD,SUITE 1000, HOUSTON, TX 77079 |

| Claim Name | Address Information |
|---|---|
| SPACES INTERIOR/EXTERIOR | 106 MILL HILL RD, WOODSTOCK, NY 12498 |
| SPECIAL OLYMPICS | P.O. BOX 30088, HONOLULU, HI 96820-0088 |
| SPECIALIZED DATA SYSTEMS, INC | 6 SUMMIT PLACE, SUITE 10-A, BRANFORD, CO 06405 |
| SPECIALIZED DATA SYSTEMS, INC. | 6 SUMMIT PLACE, SUITE 10-A, BRANFORD, CT 06405 |
| SPECTRA FUNDING, INC | 205 E EL CAMINO REAL, SUITE H, ENCINITAS, CA 92024 |
| SPECTRUM FUNDING CORP | 7084 SOUTH 2300 EAST, SUITE 210, SALT LAKE CITY, UT 84121 |
| SPIRIT INCENTIVES | 2455 EAST SUNRISE BLVD., FT. LAUDERDALE, FL 33304 |
| SPORTS RAP | 345 BAYSHORE BLVD., #1708, TAMPA, FL 33606 |
| SR & J CUSTOMER CARE CALL CENTER INC. | 611 ACADEMY ROAD, WINNIPEG, MB R3N 0E7 CANADA |
| SSF REALTY | P.O. BOX 1089, LAKELAND, FL 33802 |
| STANDARD & POOR'S | 2545 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| STANDARD & POOR'S | A DIV OF MCGRAW-HILL COMPANIES INC, 2545 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| STANDARD REGISTER FEDERAL CREDIT UNION | PO BOX 1167, 175 CAMPBELL STREET, ATTN: KRAIG CASEY, DAYTON, OH 45013 |
| STANFORD REAL ESTATE, LLC | 3555 STANFORD ROAD, SUITE 204, FORT COLLINS, CO 80525 |
| STAR FUNDING INC | 8211 E FIRESTONE BL, DOWNY, CA 90241 |
| STARWOOD PHOENICIAN CMBS 1, LLC | 6000 EAST CAMELBACK ROAD, SCOTTSDALE, AZ 85251 |
| STATE BANK OF SOUTHWEST MISSOURI | 3310 E SUNSHINE, SPRINGFIELD, MO 65804 |
| STATE FARM LIFE INSURANCE COMPANY | 1 STATE FARM PLAZA, E-12, BLOOMINGTON, IL 61710 |
| STATE HIGHWAY PATROL FEDERAL CREDIT | UNION, 6161 BUSCH BLVD., SUITE 215, COLUMBUS, OH 43229 |
| STECROFT HOLDINGS, INC (DBA GOAPPLY.COM) | 65 ENTERPRISE, ALISO VIEJO, CA 92656 |
| STELLAR MORTGAGE CORPORATION | 3455 PEACHTREE RD NE STE 500, ATLANTA, GA 303263236 |
| STELLER MORTGAGE CORPORATION | 818 N MOUNTAIN AV, #200, UPLAND, CA 91786 |
| STEPHEN C. WILKS | 7A STONEBRIDGE BOULEVARD, JACKSON, TN 38305 |
| STEPHEN M SMITH AND CO, LLC | 509 MADISON AVE, NEW YORK, NY 10022 |
| STERLING BANK | 3100 ROUTE 38, MOUNT LAUREL, NJ 8054 |
| STERLING EAGLE MORTGAGE INVESTMENT | COMPANY, LLC, 340 SCOTCH ROAD, WEST TRENTON, NJ 08628 |
| STERLING EMPIRE FUNDING | 2307 EASTCHESTER RD., BRONX, NY 10469 |
| STERNS LENDING, INC. | 4 HUTTON CENTRE DRIVE, SUITE 500, SANTA ANA, CA 92707 |
| STERWICK DEVELOPMENT CORP. | P.O. BOX 2444, FT. LAUDERDALE, FL 33303 |
| STEWART LENDER SERVICES, INC. | 1980 POST OAK BOULEVARD, SUITE 300, HOUSTON, TX 78256 |
| STILLWATER NATIONAL BANK AND TRUST CO | 608 SOUTH MAIN, STILLWATER, OK 74074 |
| STISSING FARMS, INC. | 2847 CHURCH STREET, PINE PLAINS, NY 12567 |
| STOCKMAN BANK OF MONTANA | 700 MAIN STREET, PO BOX 250, MILES CITY, MT 59301 |
| STOCKMANS BANK | 9340 EAST STOCKLON BLVD, ELK GROVE, CA 95624 |
| STOCKTON MORTGAGE CORP | 88 C. MICHAEL DAVENPORT BLVD, FRANKFORT, KY 40601 |
| STONEHENGE PARTNERS, INC. | THE RITZ PLAZA, 235 WEST 48TH STREET, NEW YORK, NY 10036 |
| STONEY CREEK | 116 TERRY AVE, ROCHESTER, M, 483071570 |
| STRATEGIC STAFFING GROUP | 385 WEST JOHN STREET, HICKSVILLE, NY 11801 |
| STRAUSSGROUP, INC. | 8203 MAIN STREET, SUITE 2, WILLIAMSVILLE, NY 14221 |
| STUART B. CONSULTANTS, INC. T/A BIRNBAUM | INTEPRETING SERVICES, 8555 16TH STREET, SUITE 400, SILVER SPRING, MD 20910 |
| STUDIO E VALENCIA | A DIVISION OF E SUITES, INC., 28005 N. SMYTH DRIVE, VALENCIA, CA 91355 |
| SUBURBAN MORTGAGE COMPANY OF NEW MEXICO | 3707 EUBANK BLVD NE, ALBUQUERQUE, NM 87111 |
| SUGARBUSH HOME BUILDING, GRANT RANCH, | LLC, 7475 KAKIN ST, #330, DENVER, CO 80221 |
| SUMMIT FINANCIAL CONSULTING, LLC | 39090 GARFIELD ROAD, CLINTON TOWNSHIP, MI 48038 |
| SUMMIT MORTGAGE, LLC | 301 EDGEWATER PLACE, SUITE 310, WAKEFILED, MA 01880 |
| SUMMIT SECURITY SERVICES, INC. | 194 EAB PLAZA, WEST TOWER, LOBBY LEVEL, UNIONDALE, NY 11556 |
| SUMSODEVCO C/O SUMMIT MANAGEMENT | CORPORATION, 220 SOUTH MAIN STREET, PROVIDENCE, RI 02903-4317 |

| Claim Name | Address Information |
|---|---|
| SUN LIFE ASSURANCE COMPANY OF CANADA | SL54277 C/O GRUBB & ELLIS,/THOMAS LINDERMAN GRAHAM,PO BOX 890622, CHARLOTTE, NC 28289 |
| SUN MICROSYSTEMS, INC | C/O BANK OF AMERICA,12120  COLLECTION CENTER DRIVE, CHICAGO, IL 60693-1212 |
| SUNCAP MORTGAGE, INC | 2 CHASE CORPORATE CENTER,SUITE 120, BIRMINGHAM, AL 35244 |
| SUNFLOWER BANK | 2090 S. OHIO, SALINA, KS 67401 |
| SUNRISE FAMILY CREDIT UNION | 404 S. EUCLID AVE., BAY CITY, MI 48706 |
| SUNSET MORTGAGE COMPANY, LP | 150 N RADNOR CHESTER RD STE F200, WAYNE, PA 190875245 |
| SUNSHINE MORTGAGE CORPORATION | 4103 S. TEXAS AVE. SUITE 103, BRYAN, TX 77802 |
| SUNSTONE HOTELS | 598 BROADHOLLOW RD, MELVILLE, NY 11747 |
| SUNTRUST MORTAGE | 901 SEMMES AVE, RICHMOND, VA 23224 |
| SUNTRUST MORTGAGE | 120 E BALTIMORE STREET,24TH FLOOR, BALTIMORE, MD 21202 |
| SUTTON BANK | 863 N LEXINGTON-SPRINGMILL RD, MANSFIELD, OH 44906 |
| SUTTON FUNDING LLC | 200 PARK AVENUE 5TH FL, NEW YORK, NY 10166 |
| SWEARINGEN REALTY GROUP, LLC | 5950 BERKSHIRE LANE,SUITE 700, DALLAS, TX 75225 |
| SWIFTVIEW | 15605 SW 72ND AVENUE, PORTLAND, OR 97224 |
| SWISS+TEL CHICAGO | 323 EAST WACKER DRIVE, CHICAGO, IL 60601 |
| SYLVAN S. SHULMAN COMPANY-KIRKLAND, LLC | 258 E BADILLO ST STE B, COVINA, CA 917232100 |
| SYMON COMMUNICATIONS, INC. | 500 NORTH CENTRAL EXPRESSWAY,SUITE 175, PLANO, TX 75074 |
| SYNERGY MARKETING GROUP | 2358 SPIRITO AVE, HENDERSON, NV 89052 |
| T & J OFFICE LLP | 12019 EDGEFIELD DRIVE, FISHERS, IN 46037 |
| T SKORMAN PRODUCTIONS, INC. | 5156 SOUTH ORANGE AVENUE, ORLANDO, FL 32809 |
| TA ASSOCIATES REALTY | 28 STATE STREET,10TH FLOOR, BOSTON, MA 02109 |
| TACODA | 345 SEVENTH AVE.,8TH FLOOR, NEW YORK, NY 10001 |
| TALBOT SERVICES | 2200 RIMLAND DRIVE,SUITE 250, BELLINGHAM, WA 98226 |
| TARGUS INFORMATION CORPORATION | 8010 TOWERS CRESCENT DRIVE,5TH FLOOR, VIENNA, VA 22182 |
| TARRANT COUNTY HOUSING FINANCE | CORPORATION, |
| TARRANT COUNTY HOUSING FINANCE CORP | 100 E WEATHERFORD ST, FORT WORTH, TX 76102 |
| TAX VERIFICATION BUREAU, INC. | 247 SW 8TH ST,SUITE 147, MIAMI, FL 33130 |
| TBI MORTGAGE COMPANY | 250 GIBRALTAR, HORSHAM, PA 19044 |
| TEAM CAPITAL BANK | 110 MAIN ST, FLEMINGTON, NJ 08822 |
| TEAMBANK, N.A. | 1 SOUTH PEAL STREET, PAOLA, KS 66071 |
| TED GLASRUD ASSOCIATES, INC. | 1700 HIGHWAY 36 W STE 650, SAINT PAUL, MN 551134027 |
| TED GLASRUD ASSOCIATES, INC. | 431 S. SEVENTH STREET,SUITE 2470, MINNEAPOLIS, MN 55415 |
| TEKTOC | 26 LAFAYETTE STREET,APT. 6, RUMSOS, NJ 07760 |
| TELEMATCH | PO BOX 1936, SPRINGFIELD, VA 22159 |
| TELESIGHT, INC | 820 NORTH FRANKLIN ST, STE 200, CHICAGO, IL 60610 |
| TENNESSEE HOME FUNDING | 109 KENNER, NASHVILLE, TN 37205 |
| TENNESSEE HOUSING DEVELOPMENT AGENCY | 404 JAMES ROBERTSON PKWY STE 1114, NASHVILLE, TX 37243 |
| TERRA NETWORKS OPERATIONS, INC. | 1201 BRICKELL AVENUE, MIAMI, FL 33131 |
| TERRACE MORTGAGE COMPANY | 900 ASHWOOD PKWY,STE 130, ATLANTA, GA 30338 |
| TEXAS CAPITAL BANK | 6060 N CENTRAL EXPRESSWAY,STE 718, DALLAS, TX 75206 |
| TEXAS DEPARTMENT OF HOUSING AND | COMMUNITY AFFAIRS, |
| TEXAS DEPT OF HOUSING | AND COMMUNITY AFFAIRS,507 SABINE STE 400, AUSTIN, TX 78701 |
| TEXAS DEPT OF HOUSING | AND COMMUNITY AFFAIRS,221 EAST 11TH ST, AUSTIN, TX 78701 |
| TEXAS STATE AFFORDABLE HOUSING CORP. | 1005 CONGRESS AVE STE 500, AUSTIN, TX 78701 |
| TFW, INC. | 1399 YYNACRO VALLEY RD,#2, WALNUT CREEK, CA 94598 |
| TGM PROPERTIES LLC | 115 SOUTH MAIN STREET,SUITE 202, MISHAWAKA, IN 46544 |
| THE ABACUS GROUP | 14 PENN PLAZA,225 W 34TH STREET,SUITE 1600, NEW YORK, NY 10122 |
| THE AMERICAN BANK OF DEKALB COUNTY | 1985 DEKALB AVE, SYCAMORE, IL 60178 |

| Claim Name | Address Information |
|---|---|
| THE ANY LOAN COMPANY | 340 COMMERCE,#200, IRVINE, CA 92602 |
| THE ARLINGTON BANK | 4621 REED ROAD, COLUMBUS, OH 43220 |
| THE ATRIUM 3505 LLC | 3505 E ROYALTON ROAD, BROADVIEW HEIGHTS, OH 44147 |
| THE BANK OF HOLLAND | 51 LONIA AVE SW, GRAND RAPIDS, MI 49503 |
| THE BANK OF NORTHERN MICHIGAN | 814 SOUTH OSTEGO AVE,STE A, GAYLORD, MI 49735 |
| THE BOSTON GLOBE | P.O. BOX 2378, BOSTON, MA 02107-2378 |
| THE BROADMOOR | 15 LAKE CIRCLE, COLORADO SPRINGS, CO 80906 |
| THE BYRON COMPANY | 25 SOUTHMOOR DRIVE, ST. LOUIS, MO 63105 |
| THE CAL-BAY MORTGAGE GROUP | 939 TRANSPORT WAY, PETALUMA, CA 94954 |
| THE CAPITAL RELOCATION GROUP, INC | 6800 PARAGON PLACE,#415, RICHMOND, VA 23230 |
| THE CARLISLE | 435 EAST BUTTERFIELD RD, LOMBARD, IL 60148 |
| THE CARLISLE GROUP INC. | 544 JEFFERSON AVENUE, SCRANTON, PA 18510 |
| THE CARLISLE HOTEL | 435 EAST BUTTERFIELD ROAD, LOMBARD, IL 60148 |
| THE CENTRE AT CHENAL, LLC | CHENAL PARKWAY, LITTLE ROCK, AR 72223 |
| THE CITIZENS STATE BANK | 210 S CHRISTIAN AVE, MONNDRIDGE, KS |
| THE COTTAGE APARTMENTS, LLC | P.O. BOX 301118, LOS ANGELES, CA 90030-1118 |
| THE DAVENPORT HOTEL | 10 SOUTH POST STREET, SPOKANE, WA 99201 |
| THE DEVELOPERS GROUP | 79 BRIDGE STREET, BROOKLY, NY 11201 |
| THE DIRECT RESPONSE GROUP, LLC | 538 BROAD HOLLOW ROAD,SUITE 420E, MELVILLE, NY 11747 |
| THE DUNCAN GROUP | 1250 PROSEPCT AVENUE,SUITE 100, LA JOLLA, CA 92037 |
| THE EDGAR COUNTY BANK AND TRUST | 177 W. WOOD ST., PARIS, IL 61944 |
| THE EQUITABLE MORTGAGE CORPORATION | 3530 SNOUFFER ROAD,STE 100, COLUMBUS, OH 43235 |
| THE FARMERS BANK | 9 EAST CLINTON STREET, FRANKFORT, IN 46041 |
| THE FILLIT GROUP | P O BOX 1170,178 NORRIS LANE, BRIDGEHAMPTON, NY 11932 |
| THE FINANCE AUTHORITY OF NEW ORLEANS | 618 BARONNE ST, NEW ORLEANS, LA 70113 |
| THE FIRST AMERICAN CORPORATION | 1 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| THE FIRST MARBLEHEAD CORPORATION | 800 BOYLSTON STREET,34TH FLOOR, BOSTON, MA 02199-8157 |
| THE FIRST STATE BANK | 1810 HUDSON BRIDGE RD.,P.O. BOX 1077, STOCKBRIDGE, GA 30281 |
| THE FUNDING SOURCE, LLC | 3200 BURNET AVENUE, SYRACUSE, NY 13206 |
| THE GARIBALDI GROUP | 14 GAIRMOUNT AVENUE, CHATHAM, NJ 07928 |
| THE GRANGE BANK | 650 SOUTH FRONT ST, COLUMBUS, OH 43215 |
| THE HAMPTON BUILDING, LLC | P.O. BOX 6997, MYRTLE BEACH, SC 29572 |
| THE HARBOR SHOPS LLC., A FLORIDA LIMITED | LIABILITY COMPANY,PO BOX 025544,THIRD FLOOR, MIAMI, FL 33102-5544 |
| THE HEITMAN GROUP, INC. | 2233 WILLAMETTE STREET,BLDG C., EUGENE, OR 97405 |
| THE HERSHMAN GROUP | C/O COLORWORKS,10441 METROPOLITAN AVENUE, KENSINGTON, MD 20895 |
| THE HOUSING FINANCE AUTHORITY OF | HILLSBOROUGH COUNTY, |
| THE HUNTER GROUP INTERNATIONAL, INC. | 319 S. SHARON AMITY ROAD, CHARLOTTE, NC 28211 |
| THE HUNTINGTON NATIONAL BANK | 41 SOUTH HIGH STREET, COLUMBUS, OH 43287 |
| THE INDUSTRIAL DEVELOPMENT AUTHORITY OF | OF THE CITY OF TUSCON, ARIZONA,AND THE INDUSTRIAL DEVELOPMENT,AUTHORITY OF THE COUNTY OF PIMA, |
| THE INDUSTRIAL DEVELOPMENT AUTHORITY OF | THE COUNTY OF PIMA, |
| THE INN AT FOX HOLLOW | 7755 JERICHO TURNPIKE, WOODBURY, NY 11979 |
| THE INN AT PERRY CABIN | 308 WATKINS LANE, ST. MICHAELS, MD 21663 |
| THE IRVINE COMPANY | SKYPARK - 17744,DEPARTMENT 1409, LOS ANGELES, CA 90084-1409 |
| THE JEFFERSON HOTEL | 101 WEST FRANKLIN STREET, RICHMOND, VA 23220 |
| THE LENDING PARTNERS, LTD. | 5085 W PARK BLVD.,SUITE 200, PLANO, TX 75093 |
| THE LENOX | 61 EXETER STREET AT BOYLSTON, BOSTON, MA 02116 |
| THE LOAN PAGE, INC. | 11332 NE 122ND WAY, KIRKLAND, WA 98034 |

| Claim Name | Address Information |
|---|---|
| THE MAYFLOWER HOTEL | 1127 CONNECTICUT AVENUE NW, WASHINGTON, DC 20036 |
| THE MCCUE MORTGAGE COMPANY | 1 LIBERTY SQUARE, NEW BRITAIN, CT 06051 |
| THE MCLEAN INSURANCE AGENCY, INC. | 46179 WESTLAKE DRIVE,SUITE 300, POTOMAC FALLS, VA 20165 |
| THE MEMBERS GROUP | 3737 WESTOWN PARKWAY, WEST DES MOINES, LA 50266 |
| THE METROPOLITAN COMPANIES, INC | 110 EAST 42ND STREET,STE 802, NEW YORK, NY 10017 |
| THE MINNESOTA MUTUAL LIFE INSURANCE | COMPANY,400 ROBERT STREET NORTH,ATTN: MR. THOMAS GOODWIN, ST PAUL, MN 55101 |
| THE MONEY TREE FINANCIAL CORPORATION | 21 ROBBINS STATION ROAD, NORTH HUNTINGDON, PA 15642 |
| THE MONEY ZONE | 192 BLACKHAWK ROAD, BEAVER FALLS, PA 15010 |
| THE MORTGAGE COMPANY | 155 N 7TH, SALINA, KS 67401 |
| THE MORTGAGE DEPOT | 3611 BAHAMA BAY CT, LOS VEGAS, NV 89147 |
| THE MORTGAGE EXCHANGE SERVICES LLC | 1880 HOWARD AVENUE,SUITE 105, VIENNA, VA 22182 |
| THE MORTGAGE GROUP, INC | 8500 EXECUTIVE PARK AVE,#100, FAIRFAX, VA 22031 |
| THE MORTGAGE MARKET GUIDE | 24 SOUTH HOLMDEL ROAD,SUITE 18, HOLMDEL, NJ 733 |
| THE MORTGAGE PLACE, INC. | 48 EAST CHESTNUT STREET, SHARON, MA 02067 |
| THE MOTLEY FOOL, INC. | 123 NORTH PITT STREET, ALEXANDRIA, VA 22314 |
| THE MUNGO CO | 441 WESTERN LANE, IRMO, SC 29063 |
| THE MUNGO CO INC. | 441 WESTERN LANE, IRMO, SC 29063 |
| THE NETWORK, INC | PO BOX 268, COLUMBUS, GA 31902-0268 |
| THE NEW YORK MORTGAGE COMPANY,LLC | 1301 AVENUE OF THE AMERICAS,7TH FLOOR, NEW YORK, NY 10019 |
| THE PAN PACIFIC HOTEL | 500 POST STREET, SAN FRANCISCO, CA 94102 |
| THE PARK AVENUE BANK | 460 PARK AVENUE, NEW YORK, NY 10022 |
| THE PETKEWICH CORPORATION DBA THE | MORTGAGE OUTLET |
| THE PHELPS TEAM, LLC (REMAX CENTRAL | PROPERTIES),536 WEST CENTRAL AVENUE, SPRINGBORO, OH 45066 |
| THE PICO GROUP, L.L.C. | C/O PRINCE AND ASSOCIATES REALTORS,1503 N. IMPERIAL AVENUE SUITE 1, EL CENTRO, CA 92243 |
| THE PM COMPANY | 1000 GRAND CENTRAL MALL, VIENNA, WV 26105 |
| THE POWERTECH GROUP, INC. | 6703 S 234TH ST STE 200, KENT, WA 980322913 |
| THE PRIME FINANCIAL GROUP, INC | 30800 TELEGRAPH RD,STE 1801, BINGHAM FARMS, MI 48025 |
| THE PRINTER SOURCE, INC. | 5 EASTERN STEEL ROAD, MILFORD, CT 06460 |
| THE PRISCHAK FAMILY PARTNERSHIP C/O | TECNICADEV CORP.,100 STATE ST,SUITE B 100, ERIE, PA 16507 |
| THE QUINCY HERALD-WHIG | 130 S FIFTH STREET,P.O. BOX 909, QUINCY, IL 62306-0909 |
| THE REAL ESTATE EXCHANGE | P.O. BOX 1743, LUMBERTON, NC 28359 |
| THE REALLY ASSOCIATES FUND V LP | 801 ARTHRUR GODFREY RD,SUITE 600, MIAMI, FL 33140 |
| THE REALTY ASSOCIATES FUND V, LP | C/O TERRANOVA CORPORATION,PO BOX 223305, PITTSBURG, PA 15251-2305 |
| THE RECRUITING CONNECTION | 284 CAMDEN HILLS DRIVE, MONTGOMERY, TX 77356 |
| THE RELATED GROUP | 315 SOUTH BISCAYNE BOULEVARD, MIAMI, FL 33131 |
| THE RISK MANAGEMENT ASSOCIATION | 1801 MARKET STREET,SUITE 300, PHILADELPHIA, PA 19103 |
| THE RITZ-CARLTON, NAPLES | 280 VANDERBILT BEACH ROAD, NAPLES, FL 34108-2300 |
| THE RITZ-CARLTON, TYSONS CORNER | 1700 TYSONS BOULEVARD, MCLEAN, VA 22102 |
| THE ROYAL PALM BANK OF FLORIDA | 1255 CREEKSIDE PARKWAY, NAPLES, FL 34108 |
| THE SHANDON GROUP, INC D/B/A PRUDENTIAL | PALMETTO REALTORS,2002 BLOSSOM STREET, COLUMBIA, SC 29205 |
| THE SIGNATURE BANK | 3345 S. CAMPBELL AVE, SPRINGFIELD, MO 65807 |
| THE SPA AT NORWICH INN | 607 W. THAMES STREET, NORWICH, CT 06360 |
| THE ST. AUGUSTINE RECORD | PO BOX 1630, ST. AUGUSTINE, FL 32085-1630 |
| THE STRAUBACH COMPANY SOUTHEAST, INC. | 3344 PEACHTREE RD NE STE 1900, ATLANTA, GA 303264804 |
| THE TALON GROUP, A DIVISION OF | FIRST AMERICAN TITLE, INC.,373 MERIDIAN PARK LANE #D1, GREENWOOD, IN 46142 |
| THE TIMES-PICAUNE, L.L.C. | , GREENWOOD, IN 46142 |
| THE TREVETHAN GROUP & CO. INC. NAME TO | CHANGE??,580 CALIFORNIA STREET,SUITE 2300, SAN FRANCISCO, CA 94104 |
| THE ULTIMATE CLEANING COMPANY | 6 AUTUMN DRIVE, MASHPEE, MA 2649 |

| Claim Name | Address Information |
|---|---|
| THE VLO GROUP, INC. | 7316 ST GEORGES WAY, UNIVERSITY PARK, FL 34201 |
| THE WASHINGTON SAVINGS BANK | 4201 NIERTAVIEW DR,(ADDRESS HARD TO READ), BOWIE, MD 20716 |
| THE WELCOME COMPANY | 16004 TUALATIN-SHERWOOD RD.,#124, SHERWOOD, OR 97140 |
| THE WESTIN BELLEVUE | 600 BELLEVUE, BELLEVUE, WA 98004 |
| THE WESTIN FORT LAUDERDALE | 400 CORPORATE DRIVE, FORT LAUDERDALE, FL 33334-3642 |
| THE WESTIN NEW YORK AT TIMES SQUARE | 270 WEST 43RD STREET, NEW YORK, NY 10036 |
| THE YIELD BOOK INC. | PO BOX 13755, NEWARK, NJ 07188-0755 |
| THESTREET.COM, INC. | 14 WALL ST.,15TH FLOOR, NEW YORK, NY 10005 |
| THOMAS J. HIBERT | QUADRANGLE MANAGEMENT,1000 SOUTH MAIN STREET SUITE 204, SALINAS, CA 93901 |
| THOMSON | 14624 NORTH SCOTTSDALE ROAD, SCOTTSDALE, AZ 85254 |
| THOMSON FINANCIAL LLC | PO BOX 5136, CAROL STREAM, IL 60197-5136 |
| THOMSON NETG, A DIVISION | OF THOMSON LEARNING, INC.,LOCKBOX 36963,36963 TREASURY CENTER, CHICAGO, IL 60694-6900 |
| THOMSON OF RESEARCH INSTITUTE | OF AMERICA, |
| THOMSON PROFESSIONAL AND REGULATORY, INC | 15300 NORTH 90TH STREET,SUITE 600, SCOTTSDALE, AZ 85260 |
| THORNBURG MORTGAGE HOME LOANS, INC. | 150 WASHINGTON AVENUE, SUITE 302, SANTA FE, NM 87501 |
| THOUGHT DIGITAL | 360 LEXINGTON AVE,11TH FLOOR, NEW YORK, NY 10017 |
| THRITY FOUR SOUTH BROAD STREET, LLC | 34 S. BROAD STREET, WOODBURY, NJ 08096 |
| TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE, PALO ALTO, CA 94304 |
| TIC PROPERTIES MANAGEMENT, INC. C/O | PREMIER REAL ESTATE ASSOCIATES, INC.,106 W. 14TH STREET,SUITE 2700, KANSAS CITY, MO 64105 |
| TIME WARNER CABLE MEDIA SALES | POB 70992, CHARLOTTE, NC 28272-0992 |
| TIRANGLE REALTY RESOURCES, INC. | 504 BRIANDALE AVENUE, CARY, NC 27519 |
| TITLESERV | 88 FROEHLICH FARM BLVD, WOODBURY, NY 11797 |
| TN BANK | 401 S. ILLINOIS AVE, OAK RIDGE, TN 37830 |
| TOM DICKSON | C/O PERFORM, INC.,920 N. SHERIDAN AVE, PITTSBURGH, PA 15206 |
| TOM DICKSON C/O ADVISOR CENTRIC | 920 N SHERIDAN DRIVE, PITTSBURGH, PA 15206 |
| TOMMY MCBRIDE REALTY | 4426 WASHINGTON RD, EVANS, GA 30809 |
| TOMMY MCBRIDE REALTY, INC | 4426 WASHINGTON RD, EVANS, GA 30809 |
| TOMORROW 32 RIVER PARK, L.P. | C/O BGK GROUP,333 S. BROADWAY, SUITE 105, WICHITA, KS 67202-4325 |
| TOMORROW 34 COLE CENTER, LIMITED | PARTNERSHIP OF DELWARE,2460 WEST 26TH AVENUE,STE. 190-C, DENVER, CO 80211 |
| TONIE JUMP | 9284 HUNTINGTON SQUARE,SUITE 100, NORTH RICHLAND HILLS, TX 76180 |
| TOSHIBA AMERICA INFO SYS INC | 8767 EAST VIA DE VENTURA,120, SCOTTSDALE, AZ 85258 |
| TOSHIBA AMERICA INFO SYS INC | 1885 NORTH KOLB ROAD, TUCSON, AZ 85715 |
| TOTALMOVE, INC. | ONE GREENWICH PLACE, SHELTON, CT 06484 |
| TOUCH LLC | 2121 INDUSTRIAL ROAD,SUITE 107, LAS VEGAS, NV 89102 |
| TOUCHSTONE HOME MORTGAGE | 9201 CAMINO MEDIA,STE 200, BAKERSFIELD, CA 83311 |
| TOWN & COUNTRY REALTY, INC | 3734 ASTROZON BLVD, COLORADO SPRINGS, CO 80910 |
| TOWNEBANK | 4525 SOUTH BLVD.,STE 100, VIRGINIA BEACH, VA 23452 |
| TRACY FEDERAK CREDIT UNION | 951 CENTRAL AVE, TRACY, CA 95376 |
| TRACY FEDERAL CREDIT UNION | ATTN: GALE DAVIS,951 CENTRAL AVE, TRACY, CA 95376 |
| TRACY FEDERAL CREDIT UNION | 951 CENTRAL AVENUE, TRACY, CA 95376 |
| TRALEE PARTNERS LLC | 907 E 12 AVE, BROOMFIELD, CO 80020 |
| TRANEX FINANCIAL, INC | 24901 NORTHWESTERN HWY,#710, SOUTHFIELD, MI 48075 |
| TRANS NATIONAL COMMUNICATIONS | INTERNATIONAL, INC., |
| TRANS UNION LLC | PO BOX 99506, CHICAGO, IL 60693-9506 |
| TRANSLAND FINANCIAL SERVICES | 2701 MAITLAND CENTER PARKWAY,SUITE 300, MAITLAND, FL 32751-7294 |
| TRANSLAND FINANCIAL SERVICES, INC. | 2701 MAITLAND CENTER PARKWAY,SUITE 300, MAITLAND, FL 32751 |
| TRANSNATIONAL FINANCIAL NETWORK | 401 TARAVAL STREET, SAN FRANCISCO, CA 94116 |

| Claim Name | Address Information |
|---|---|
| TRANSZUBER III CORP. DBA DATA WAREHOUSE | 3651 FAU BLVD,SUITE 400, BOCA RATON, FL 33431 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | AMERICA,ONE TOWER SQUARE,BOND - 2SHS2, HARTFORD, CT 06183 |
| TRIAD GUARANTY INSURANCE COMPANY | PO BOX 2300, WINSTON-SALEM, NC 27102 |
| TRIDENT REALTY GROUP | D/B/A PINEVIEW REAL ESTATE,P.O. BOX 772, BLOOMFIELD HILLS, MI 48303 |
| TRILEGIANT CORPORATION | 100 CONNECTICUT AVE, NORWALK, CT 06850 |
| TRIMONT REAL ESTATE | C/O LB # 280001,PO BOX 54000, ATLANTA, GA 30308 |
| TRINITY INSPECTION SERVICES, INC | 15303 DALLAS PARKWAY,SUITE 510, ADDISON, TX 75001 |
| TRIPOINTE CREDIT UNION | 2343 E. HILL RD, GRAND BLANC, MI 48439 |
| TRIPOINTE FEDERAL CREDIT UNION | (PURCHASER), |
| TROXLER & ASSOCIATES, INC | 5023 N PARKWAY CALABASAS, CALABASAS, CA 91302 |
| TRUE LENDING COMPANY, LLC | 3407 LAKE POINTE #1, MEMPHIS, TN 381258842 |
| TRUST AMERICA MORTGAGE, INC | PO BOX 151668, CAPE CORAL, FL 339151668 |
| TRUST ONE MORTGAGE CORPORATION | 108 PACIFICA,#300, IRVINE, CA 92618 |
| TRUSTED FORCE, LLC | 1050 CONNECTICUT AVENUE NW,SUITE 1000, WASHINGTON, DC 20036 |
| TRUSTMARK NATIONAL BANK | 248 E CAPITAL ST SUITE 744, JACKSON, MS 39201 |
| TUCKER MORTGAGE, LLC | 9201 N MERIDAN ST.,SUITE 200, INDIANAPOLIS, IN 46260 |
| TURF VALLEY RESORT | AND CONFERANCE CENTER,2700 TURF VALLEY RD., ELLICOTT CITY, MD 21042 |
| TURNER MORTGAGE CORPORATION | 3108 BROOKMONT PL, CHARLOTTE, NC 282104802 |
| TURNER REALTY ENTERPRISE, INC D/B/A/ | REMAX COASTAL REALITY,800 VIRGINIA AVENUE,SUITE 48, FT PIERCE, FL 34947 |
| TWIN PEAKS | 36 TOTACON OVI, FLAGSTAFF, AZ 86001-9570 |
| TXL MORTGAGE CORPORATION | 11931 WICKCHESTER,SUITE 400, HOUSTON, TX 77043 |
| U.S. BANK HOME MORTGAGE | 17500 ROCKSIDE ROAD, BEDFORD, OH 44146 |
| U.S. BANK NATIONAL ASSOCIATION | AS TTEE ON BEHALF OF GSR MORTGAGE,LOAN TRUST 2006-AR1,AND GS MORTGAGE SECURITIES CORP, |
| U.S. COURIERS, INC. | P.O. BOX 542983, DALLAS, TX 75354-2983 |
| UBS | 677 WASHINGTON BOULEVARD,ATTN: MARGIN SPECIALIST, STAMFORD, CT 06901 |
| UBS REAL ESTATE SECURITIES INC. | MORTGAGE ASSET SECURITIZATION,677 WASHINGTON BLVD., STAMFORD, CT 06901 |
| UBS REAL ESTATE SECURITIES INC. | MORTGAGE ASSET SECURITIZATION,1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| UBS REAL ESTATE SECURITIES INC. | 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| UBS REAL ESTATE SECURITIES INC. (THE | MORTGAGE ASSET SECURITIZATION,TRANSACTIONS, INC. (THE "ASSIGNEE"),677 WASHINGTON BLVD., STAMFORD, CT 06901 |
| UBS REAL ESTATE SECURITIES INC.,ASSIGNOR | MORTGAGE ASSET SECURITIZATION,TRANSACTIONS, INC. (THE "ASSIGNEE"),677 WASHINGTON BLVD., STAMFORD, CT 06901 |
| UBS REAL ESTATE SECURITIES, INC. | (INITIAL PURCHASER),677 WASHINGTON BLVD., STAMFORD, CT 06901 |
| ULSTER AQUISITION | C/O NEWMARK & CO. REAL ESTATE,125 PARK AVE., NEW YORK, NY 10017 |
| ULTIMATE WATER | 700 W HILLSBORO BLVD STE 2-207, DEERFIELD BCH, FL 334411616 |
| UNION FEDERAL BANK OF INDIANAPOLIS | 7500 W. JEFFERSON BLVD., FT. WAYNE, IN 46804 |
| UNION FEDERAL MORTGAGE CORP | 16375 NE 18TH AVE STE 302, N MIAMI BEACH, FL 331624760 |
| UNION FIDELITY MORTGAGE | 7979 IVANHOE AVE,#300, LAJOLLA, CA 92037 |
| UNION FIDELITY MORTGAGE | 1010 PROSPECT ST STE 200, LA JOLLA, CA 920374109 |
| UNION SAVINGS BANK | 8520 E. KEMPER ROAD, CINCINNATI, OH 45249 |
| UNION TRUST MORTGAGE SERVICES, INC. | 189 SIR FRANCIS DRAKE BLVD,STE B, GREENBRAE, CA 94904 |
| UNITED AIR LINES, INC. | 1200 E. ALGONQUIN ROAD, ELK GROVE TOWNSHIP, IL 60007 |
| UNITED CALIFORNIA SYSTEMS INTERNATIONAL, | INC,2049 CENTURY PARK EAST, LOS ANGELES, CA 90067 |
| UNITED COMMUNITY BANK | 1026 OGDEN AVENUE, LISLE, IL 60532 |
| UNITED COUNTRY REAL ESTATE INC. | 1600 N CORRINGTON AVENUE, KANSAS CITY, MO 64120 |
| UNITED GENERAL MORTGAGE CORP | 17 STATE STREET, SUITE 2400, NEW YORK, NY 10004 |
| UNITED GUARANTY MORTGAGE INDEMNITY | COMPANY,PO BOX 21367, GREENSBORO, NC 27420 |

| Claim Name | Address Information |
| --- | --- |
| UNITED GUARANTY RESIDENTIAL INSURANCE | COMPANY UNITED GUARANTY,MORTGAGE INDEMNITY COMPANY,230 NORTH ELM STREET, GREENSBORO, NC 27401 |
| UNITED GUARANTY RESIDENTIAL INSURANCE CO | PO BOX 21367, GREENSBORO, NC 27420 |
| UNITED HOME MORTGAGE CORPORATION | 1981 N BROADWAY,#255, WALNUT CREEK, CA 94596 |
| UNITED PARCEL SERVICE | P.O. BOX 505820, THE LAKES, NV 88905-5820 |
| UNITED REAL ESTATE & INVESTMENTS LLC | P.O. BOX 19457, RALEIGH, NC 57619 |
| UNITED SECURITY FINANCIAL | 868 E. 5900 S., MURRAY, UT 84107 |
| UNITED STAFFING SYSTEMS | 261 MADISON AVE., NEW YORK, NY |
| UNITED SYSTEMS, INC. | 5875 PEACHTREE INDUSTRIAL BLVD,BLDG. 200,SUITE 200, NORCROSS, GA 30092 |
| UNIVERSAL LENDING CORP DBA CRESTLINE | MORTGAGE CO,6775 E EVANS AVE, DENVER, CO 80224 |
| UNIVERSAL MORTGAGE & FINANCING | CONSULTANTS, INC.,7041 GRAND NATIONAL DR.,STE 200, ORLANDO, FL 32819 |
| UNIVERSAL ORLANDO | EVENT SALES DEPARTMENT,1000 UNIVERSAL STUDIOS PLAZA, ORLANDO, FL 32819 |
| UNIVERSITY OF NORTH CAROLINA | WILMINGTON ALUMNI ASSOCIATION,1713 MARKET STREET, WILMINGTON, NC 28403-5906 |
| UNIVERSITY OF PHOENIX | HONOLULU CAMPUS, TOPA FINANCIAL CENTER,745 FORT STREET,1ST FLOOR, HONOLULU, HI 96813 |
| UNLIMITED HORIZONS INC. T/A NORTHERN | VIRGINIA,20609 GORDON PARK SQ, ASHBURN, VA 20147 |
| UPPER LAKE PLAZA | 270 SPARTA AVENUE, SUITE 201,C/O ARCH BUILDING SERVICES, SPARTA, NJ 07871 |
| UPS, INC. | 75 SMITH STREET, EAST FARMINGDALE, NY 11735 |
| UPTILT INC. | 4400 BOHANNON DRIVE,SUITE 200, MENLO PARK, CA 94025 |
| UPTMORE CUSTOM HOMES MAYBERRY HOMES | 8400 BLANCO,STE 204, SAN ANTONIO, TX 78216 |
| URBAN MORTGAGE COMPANY DBA HOME LOAN | 4 ALLEGHENY CTR STE 100, PITTSBURGH, PA 152125227 |
| URGO FINANCIAL SERVICES | 36-51 BELL BOULEVARD,STE 202, BAYSIDE, NY 11361 |
| US BANCORP | 1310 MADRID STREET,STE 101, MARSHALL, MN 56258 |
| US BANCORP BUSINESS EQUIPMENT | FINANCE GROUP, |
| US BANK | 538 BROAD HOLLOW RD, MELVILLE, NY |
| US BANK | 200B SOUTH MAIN STREET, NEW CITY, NY 10956 |
| US BANK | 304 HARPER DRIVE, MOORESTOWN, NJ 08057 |
| US BANK | 1503 N CEDAR CREST BLVD, LAKE KATRINE, NY 12449 |
| US BANK | 1604 SPRINGHILL ROAD, VIENNA, VA 22182 |
| US DEPARTMENT OF HOUSING AND URBAN | DEVELOPMENT, |
| US FINANCIAL MORTGAGE CORP. | PMB 327,970 SUNRISE AVE STE 125, ROSEVILLE, CA 956614574 |
| US FUNDING CORP. | 17035 W. WISCONSIN AVE.,SUITE 135, BROOKFIELD, WI 53005 |
| US TECHNOLOGY RESOURCES, LLC | 120 VANTIS,SUITE 500, ALISO VIEJO, CA 92656 |
| USA LIBERTY MORTGAGE INC | 1180 LINCOLN AVE,STE 1A, HELBROOK, NY 11741 |
| USA LIBERTY MORTGAGE INC | 99 SMITHTOWN BLVD #3, SMITHTOWN, NY 117875117 |
| UTAH HOUSING CORPORATION | 2479 SOUTH LAKE PARK BLVD, WEST VALLEY CITY, UT 84120 |
| VALLEY BANK | 4467 STARKEY RD SW, ROANOKE, VA 24014 |
| VALLEY BANK OF MARYLAND | 6900 YORK RD, BALTIMORE, MD 212121509 |
| VALLEY EXCHANGE BANK | 100 E. 1ST STREET,PO BOX 100, TEA, SD 57064 |
| VALLEY NATIONAL BANK | 4812 EAST 81ST STREET, TULSA, OK 74137 |
| VALLEY RIVER INN | 7142 COLUMBIA GATEWAY DRIVE, COLUMBIA, MD 21046 |
| VALLEY VIEW STATE BANK | 7500 W. 95TH STREET, OVERLAND PARK, KS 66212 |
| VALLEY VISTA MORTGAGE, INC. | 5473 KEARNY VILLA ROAD,STE 250, SAN DIEGO, CA 92123 |
| VANCOUVERCENTER DEVELOPMENT LLC | 17355 S.W. BOONES FERRY ROAD, LAKE OSWEGO, OR 97035 |
| VANDERBILT MORTGAGE AND FINANCE, INC | PO BOX 9800, MARYVILLE, TN 37802 |
| VANDYK MORTGAGE CORP | 1204 W SHAW AVE 102, FRESNO, CA 937113706 |
| VANGUARD MORTGAGE & TITLE, INC. | 5838 SADDLE DOWNS PL, CENTREVILLE, VA 201204916 |
| VARIOUS | TWO JERICHO PLAZA, JERICHO, NY 11753 |
| VECTOR CONSULTING, INC. | 6455 EAST JOHNS CROSSING,STE 250, DULUTH, GA 30097 |

| Claim Name | Address Information |
| --- | --- |
| VENTURE HOMES, LLC | 4900 THORNTON RD STE 125, RALEIGH, NC 276165879 |
| VENTURI STAFFING PARTNERS, INC | 275 WYMAN STREET, WALTHAM, MA 02451 |
| VERICOMM, A CALIFONIA CORPORATION | 27200 TOURNEY ROAD, SUITE 315, VALENCIA, CA 91355 |
| VERISIGN, INC. | 685 EAST MIDDLEFIELD RD, MOUNTAIN VIEW, CA 94043 |
| VERIZON BUSINESS NETWORK SERVICES INC | ON BEHALF OF MCI COMMUNICATIONS SVCS INC, |
| VERIZON BUSINESS NETWORK SERVICES, INC | ON BEHALF OF MCI COMMUNICATIONS,SERVICES, INC, |
| VERIZON WIRELESS | ONE VERIZON WAY,VC52S413, BASKING RIDGE, NJ 07920 |
| VERTEX INC. | W510248, PHILADELPHIA, PA 19175-0248 |
| VERTICAL FINANCIAL GROUP | 7700 TRVINE CENTER DRIVE,STE 150, IRVINE, CA 92618 |
| VERTICAL LAND, INC. | 3 HUNTINGTON QUAD, MELVILLE, NY 11747 |
| VESDIA CORPORATION | 590 MEANS ST., ATLANTA, GA 30318 |
| VIACOM | 3475 ATLANTA  INDUSTRIAL DRIVE, ATLANTA, GA 30331 |
| VICTORIA CAPITAL, INC. | 20 S. SANTA CRUZ AVENUE,STE 101, LOS GATOS, CA 95030 |
| VIGILANT INSURANCE COMPANY (CHUBB) | PO BOX 1615, WARREN, NJ 07059 |
| VILLAGE REAL ESTATE SERVICES | 2206 21 AVE SOUTH, NASHVILLE, TN 37212 |
| VIP REALTY CENTER - MAIZE ROAD | 734 N MAIZE RD, WICHITA, KS 67212 |
| VIP REALTY CENTER - OLIVER | 144 N. OLIVER, WICHITA, KS 67208 |
| VIRGINIA BEACH AFFILIATES C.O TIME | EQUITIES, INC.,55 5TH AVE.,15TH FLOOR, NEW YORK, NY 10003 |
| VIRGINIA NATIONAL BANK | 222 EAST MAIN STREET, CHARLOTTESVILLE, VA 22902 |
| VIRTUAL ALLIANCE MORTGAGE, INC | 248 NE 199 TERRACE, MIAMI, FL 33179 |
| VIRTUAL RELOCATION.COM, INC. | 15400 NW GREENBRIER PKWY,STE A450, BEAVERTON, OR 97006 |
| VISALIA NEWSPAPERS, INC. | PO BOX 31, VISALIA, CA 93279 |
| VISIBILITY RESOURCE GROUP, INC | 3071 EAST FRANKLIN ROAD,STE 203, MERIDIAN, ID 83642 |
| VISUAL CALC | 17255 N. 82ND STREET, SCOTTSDALE, AZ 85255 |
| VISUAL CALC, INC. | 4993 GOLDEN FOOTHILL PARKWAY, EL DORADO HILLS, CA 95762 |
| VISUAL CALC, INC. | 4993 GOLDEN FOOTHILL PARKWAY,STE 3, EL DORADO HILLS, CA 95762 |
| VISUALCALC, INC. | 4993 GOLDEN FOOTHILL PARKWAY, EL DORADO, CA 95762 |
| VMP MORTGAGE SOLUTIONS, INC. | 180505 15 MILE ROAD, FRASER, MI 48026 |
| VMP MORTGAGE SOLUTIONS, INC. / BANKERS | SYSTEMS, INC.,180505 15 MILE ROAD, FRASER, MI 48026 |
| VOLUNTEERS OF AMERICA | 1650 MAIN STREET, SHARPSBURG, PA 15215 |
| VONAGE AMERICA INC. | 23 MAIN STREET, HOLMDEL, NJ 07733 |
| VULCAN SIECLES INC DBA REMAX PACIFIC | PROPERTIES,15901 HAWTHORNE BLVD.,#260, LAWNDALE, CA 90260 |
| VYPAK CONSULTING | 75 MAIDEN LANE,STE 906, NEW YORK, NY 10038 |
| WACHOVIA BANK | VA-73137711 PLANTATION RD, ROOBOKE, VA 24019 |
| WACHOVIA BANK, NATIONAL | ASSOCIATION-WACHOVIA SECURITIES,301 SOUTH COLLEGE STREET DC-7, CHARLOTTE, NC 28202-0600 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | 301 SOUTH COLLEGE STREET DC-7,ATTN: BRUCE YOUNG, CHARLOTTE, NC 28202-0600 |
| WACHOVIA BANK/ORLANDO BRAMINGHAM, INC. | P.O. BOX 863741, ORLANDO, FL 32886-3741 |
| WACHOVIA CORPORATION | ONE SOUTH BROAD STREET, 8TH FLOOR, PHILADELPHIA, PA 19107 |
| WACHOVIA SECURITIES | 901 EAST BYRD STREET, RICHMOND, VA 23219 |
| WACHUSETT MORTGAGE CORPORATION | 45 STERLING STREET, WEST BOYLSTON, MA 01583 |
| WACO PROPERTIES INC. | 569 E EDGEWOOD AVENUE, JACKSONVILLE, FL 32205 |
| WAGNER REAL ESTATE | 2100 DARBY ROAD, HAVERTOWN, PA 19083 |
| WAL-MART STORES, INC. | 702 SOUTHWEST EIGHTH STREET, BENTONVILLE, AR 72716 |
| WALL STREET ANALYTICS, INC. | 395 OYSTER POINT BLVD, SOUTH SAN FRANCISCO, CA 94080 |
| WALLICK AND VOLK, INC. | 222 EAST 18TH STREET, CHEYENNE, WY 82001 |
| WARBER NORCROSS & JUDD | 900 FIFTH THIRD CENTER,111 LYON STREET NW, GRAND RAPIDS, MI 49503-2487 |
| WARD LENDING GROUP, LLC | 2950 LIMITED LANE NW, OLYMPIA, WA 98502 |
| WARREN BANK | 38880 GARFIELD RD., CLINTON TWP, MI 48038 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON MUTUAL | P. O. BOX 100563, FLORENCE, SC 29501 |
| WASHINGTON MUTUAL MORTGAGE SECURITIES | CORP,75 N. FAIRWAY DRIVE,VHJ 1C01, VERNON HILLS, IL 60061 |
| WASHINGTON SQUARE LAND DEVELOPMENT | 6135 FAR HILLS AVENUE, DAYTON, OH 45459 |
| WASHINGTON STATE HOUSING FINANCE | COMMISSION,1000 2ND AVENUE,SUITE 2700, SEATTLE, WA 98104 |
| WATER GARDENS BUSINESS CENTER | 100 CHAPARRAL COURT,SUITE 110, ANAHEIM, CA 92808 |
| WATERFORD DEVELOPMENT, LLC | 1925 ISSAC NEWTON SQ E,#180, RESTON, VA 20190 |
| WATERPLANT INVESTMENT, LLC | 5644 BAYSIDE DRIVE, ORLANDO, FL 32819 |
| WATERSTONE MORTGAGE CORPORATION | 1155 QUAIL COURT, PEWAUHEE, WI 53022 |
| WATSON MORTGAGE CORP | 4237 SALISBURY ROAD,#200, JACKSONVILLE, FL 32216 |
| WAUSAU MORTGAGE CORPORATION | 150 N RADNOR CHESTER RD STE F200, WAYNE, PA 190875245 |
| WAYNE BELLEAU | 10 CRATER LAKE AVENUE, MEDFORD, OH 97504 |
| WCS LENDING, LLC | 6501 CONGRESS AVE,3RD FLOOR, SUITE 240, BOCA RATON, FL 33487 |
| WDRL-TV 24 | 5002 AIRPORT ROAD, ROANOKE, VA 24012 |
| WEALTHSMITH, LLC D/B/A ALL PRO MORTGAGE | CO., |
| WEALTHSMITH, LLC DBA ALL PRO MORTGAGE CO | 14800 SAINT MARY'S LANE,STE 210, HOUSTON, TX 77079 |
| WEBB MASON, INC. | 10830 GILROY ROAD, HUNT VALLEY, MD 21031 |
| WEBFINANCE INC. | 10201 FAIRFAX BLVD STE 510, FAIRFAX, VA 220302232 |
| WEI MORTGAGE CORPORATION | 15200 SHADY GROVE RD,SUITE 207, ROCKVILLE, MD 20850 |
| WEICHERT REALTORS SOUTHERN COAST | 4720 HIGHWAY 17S BYPASS,SUITE A, MYRTLE BEACH, SC 29577 |
| WEISER CAPITAL MANAGEMENT, LLC | 135 WEST 50TH STREET, NEW YORK, NY 10020 |
| WELLFOUND DECADE CORPORATION | PO BOX 105267, ATLANTA, GA 30348 |
| WELLFOUND DECADE CORPORATION | 4850 T REX AVE STE 100, BOCA RATON, FL 334314496 |
| WELLINGTON THE MAGAZINE | 10660 FOREST HILL BOULEVARD,SUITE 160, WELLINGTON, FL 33414 |
| WELLS FARGO BANK AS RMBS MASTER SVCR | AHM INVESTMENT TR 2007-A,ISSUING ENTITY,DEUTSCHE BANK NATL TR, INDENTURE TTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK NA AS MASTER SERVICER, | AHM INVESTMENT TRUST 2005-3 ISSUER,DEUTSCHE BANK NATL TR CO INDENTURE TTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK NA-RMBS MASTER SVCER, | AHM INVESTMENT TRUST 2005-4A ISSUER,US BANK NA, AS INDENTURE TRUSTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK, MASTER SVCR, AHM | INV TR 2005-SD1 ISSUER, DEUTSCHE,BANK NATL TR CO AS INDENTURE TTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK, MASTER SVCR, AHM | INVESTMENT TR 2007-1 ISSUING ENTITY,DEUTSCHE BANK NATL TR, INDENTURE TTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK, MASTER SVCR,AHM | INVESTMENT TR 2007-2,ISSUING ENTITY,DEUTSCHE BANK NATL TR,INDENTURE TTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK, N.A. | WF 8113,PO BOX 1450, MINNEAPOLIS, MN 55485-8113 |
| WELLS FARGO BANK, NA, AS MASTER SERVICER | DEUTSCHE BANK NATL TRUST CO., AS TRUSTEE,DLJ MORTGAGE CAPITAL, INC., AS SELLER,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK, NA, AS MASTER SERVICER | DEUTSCHE BANK NATL TRUST CO., AS TRUSTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK, NA, AS MASTER SERVICER | DEUTSCHE BANK NATL TRUST CO., AS TRUSTEE,GOLDMAN SACHS MORTGAGE CO., AS SPONSOR,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK, NA, AS MASTER SERVICER | CITIBANK, N.A., AS TRUSTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK, RMBS MASTER SVCER | AHM INVESTMENT TRUST 2005-1 ISSUER,DEUTSCHE BANK NATL TR,INDENTURE TTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK, RMBS MASTER SVCR, AHM | INVESTMENT TR 2007-SD1 ISSUING ENTITY,DEUTSCHE BANK NATL TRUST CO, IND TTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK,MASTER SVCR, AHM | INV TR 2006-1 ISSUING ENTITY, DEUTSCHE,BANK NATL TR CO AS INDENTURE TTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK,MASTER SVCR, AHM | INVESTMENT TR 2006-3 ISSUING ENTITY,DEUTSCHE BANK NATL TR, INDENTURE TTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK,RMBS MASTER SVC AHM | ASSETS TR 2007-SD2,ISSUING ENTITY,DEUTSCHE BANK NATL TRUST CO,IND TTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK,RMBS MASTER SVCR | AHM INVESTMENT TR 2005-4C ISSUER,US BANK NA AS INDENTURE TRUSTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK,RMBS MASTER SVCR, AHM | INVESTMENT TR 2006-2 ISSUING ENTITY,DEUTSCHE BANK TR AMERICAS,INDENTURE TTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO BANK-RMBS MASTER SVCR | AHM INVESTMENT TR 2005-2 ISSUER,DEUTSCHE BANK NATL TR,INDENTURE TTEE,PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO FUNDING, INC. | 2701 WELLS FARGO WAY,1 SOUTH, MINNEAPOLIS, MN 55408 |
| WELLS FARGO FUNDING, INC. (INITIAL | PURCHASER),PO BOX 1450, MINNEAPOLIS, MN 55485 |
| WELLS FARGO WHOLESALE LENDING | 2801 4TH AVENUE S., MINNEAPOLIS, MN 55467 |
| WENDY OLSEN | PO BOX 509, CONWAY, NH 03818 |
| WESCOCO LLC | 315 MONTGOMERY ST #8, SAN FRANCISCO, CA 941041803 |
| WEST GROUP | P O BOX 64883, ST PAUL, MN 55164-0833 |
| WEST MICHIGAN EMPLOYEES | FEDERAL CREDIT UNION, |
| WEST VIRGINIA HOUSING DEVELOPMENT FUND | 814 VIRGINIA STREET, EAST, CHARLESTON, WV 25301 |
| WESTCHESTER MARKET C/O GRAVLEE | COMMERCIAL,1333 WEST MCDERMOTT DRIVE,SUITE 180, ALLEN, TX 75013 |
| WESTERN CORNERS | C/O PPM,233 DUKE ST., LANCASTER, PA 17602 |
| WESTERN CORNERS SHOPPING CENTER | C/O PPM REAL ESTATE INC.,233 N. DUKE STREET, LANCASTER, PA 17602 |
| WESTERN LANE HOLDINGS, LLC | 441 WESTERN LANE, IRMO, SC 29063 |
| WESTERN OHIO MORTGAGE CORP | 733 FAIR ROAD, SIDNEY, OH 45365 |
| WESTERN SECURITY BANK | 2401 GRAND AVENUE, BILLINGS, MT 59102 |
| WESTFIELD MORTGAGE, LLC | 335 SYCAMORE STREET, WESTFIELD, NJ 07090 |
| WESTIN GALLERIA DALLAS | 13340 DALLAS PARKWAY, DALLAS, TX 75240 |
| WESTIN HOTEL MANAGEMENT, L.P | 400 CORPORATE DRIVE, FT. LAUDERDALE, FL 33334 |
| WESTRIDGE II & III, L.L.C. | 4700 WESTOWN PARKWAY,SUITE 303, WEST DES MOINES, IA 50266 |
| WESTSTAR MORTGAGE CORPORATION | 6200 UPTOWN BLVD. NE,SUITE 110, ALBUQUERQUE, NM 87110 |
| WEZE | P.O. BOX 9121, BOSTON, MA 02171 |
| WGSR STAR NEWS CORP. | HOLLYWOOD MOUNTAIN,P.O. BOX 5146, MARTINSVILLE, VA 24115 |
| WHITE & DAVIS LLP | 9284 HUNTINGTON SQUARE,SUITE 100, NORTH RICHLAND HILLS, TX 76180 |
| WHITE ROSE CREDIT UNION | 3498 INDUSTRIAL DRIVE, YORK, PA 17402-9050 |
| WHITES ROAD, L.L.C. | 5340 HOLIDAY TERRACE, KALAMAZOO, MI 49009 |
| WHOLESALE ACCESS MORTGAGE RESEARCH AND | CONSULTING, INC.,6140 JERRYS DRIVE, COLUMBIA, MD 21044 |
| WHOLESALE AMERICA MORTGAGE, INC | 6200 STONERIDGE MALL RD,#250, PLEASANTON, CA 94588 |
| WILLARD CONSTRUCTION OF SMITH MOUNTAIN | LAKE, LLC,P.O. BOX 540, WIRTZ, VA 24184 |
| WILLIAM R & PATRICIA A MARRIOTT | P.O. BOX 9888, SPRINGFIELD, IL 62791 |
| WILLIAM THOMAS SCOTT, JR | 11058 WINDY PEAK RIDGE, SANDY, UT 84094 |
| WILLIAMETTE C/O NORRIS & STEVENS | P.O. BOX 4245, PORTLAND, OR 97208-4245 |
| WILLIAMS REALTY OF KALAMAZOO | 8175 CREEKSIDE DRIVE,SUITE 100, KALAMAZOO, MI 49024 |
| WILLOW LAKE REAL ESTATE INC | 1352 PATRIOT BLVD, GLENVIEW, IL 60025 |
| WIN WIN OF BREVARD LLC DBA KELLER | WILLIAMS PROFESSIONALS,17 WEST MAIN STREET, BREVARD, NC 28712 |
| WINDHILL REALTY, LLC | 43 NORTH RD STE 300, DEERFIELD, NH 030371424 |
| WINEGARDNER PONTIAC-BUICK-GMC | 15133 CRAIN HIGHWAY, BRANDYWINE, MD 20613 |
| WINSTAR MORTGAGE PARTNERS, INC | PO BOX 46160, PLYMOUTH, MN 554460160 |
| WISCONSIN HOUSING & ECONOMIC DEVELOPMENT | AUTHORITY, |
| WISCONSIN HOUSING AND | ECONOMIC DEVELOPMENT AUTHORITY,201 WEST WASHINGTON AVENUE,PO BOX 2209, MADISON, WI 53701-2209 |

| Claim Name | Address Information |
|------------|---------------------|
| WJPT LICENSE LIMITED PARTNERSHIP | P.O. BOX 307,20125 SOUTH TAMIAMI TRAIL, ESTERO, FL 33928 |
| WLLL 930 AM RADIO | P.O. BOX 11375, LYNCHBURG, VA 24506 |
| WNC INSURANCE SERVICES, INC | 899 EL CENTRO STREET, SOUTH PASADENA, CA 91030 |
| WOLFSON FARKAS & GARVEY | 104-18 METROPOLITAN AVE, FOREST HILLS, NY 11375 |
| WONDERLIC, INC | 1795 N. BUTTERFIELD RD., LIBERTYVILLE, IL 60048 |
| WOODBURY HEIGHTS ATHLETIC ASSOCATION | 1535 GATEWAY BLVD (ATT: JIM), WOODBURY, NJ 08096 |
| WOODBURY HEIGHTS ATHLETIC ASSOCIATION | P.O. BOX 224, WOODBURY HEIGHTS, NJ 8097 |
| WOODMARK ASSOCIATES INC. | 3000 RICHMOND AVE.,SUITE 415, HOUSTON, TX 77019 |
| WOODSIDE HOMES OF CALIFORNIA, INC | 11870 PIERCE ST., RIVERSIDE, CA 92505 |
| WORLD GROUP MORTGAGE | 19600 W CATAWBA AVE STE B202, CORNELIUS, NC 280314062 |
| WORTHINGTON MORTGAGE GROUP, INC | 4040 BALMORAL DRIVE, HUNTSVILLE, AL 35801 |
| WRIT LIMITED PARTNERSHIP | 6110 EXECUTIVE BOULEVARD,SUITE 800, ROCKVILLE, MD 20852 |
| WTS ADVISORY GROUP | 11058 WINDY PEAK RIDGE, SANDY, UT 84094 |
| WWCN AM RADIO | P.O. BOX 20125,S. TAMIAMI TRAIL, ESTERO, FL 33928 |
| WYNDHAM HOTEL O'HARE | 6810 N. MANNHEIM ROAD, ROSEMONT, IL 60018 |
| WYOMING COMMUNITY DEVELOPMENT AUTHORITY | 155 N. BEECH STREET,PO BOX 634, CASPER, WY 82602 |
| WYOMISSING MORTGAGE COMPANY | 510 N PARK RD STE 3, READING, PA 196102941 |
| XELERATE, LLC | 147 CANTERBURY LANE, BLUE BELL, PA 19422 |
| XEROX | 538 BROAD HOLLOW RD, MELVILLE, NY |
| XEROX | 270 SOUTH SERVICE ROAD,HENDERSON TN, MELVILLE, NY |
| XEROX | 520 BROAD HOLLOW ROAD, MELVILLE, NY |
| XEROX | 8731 BANKERS ST, DALLAS, TX |
| XEROX | 65 JACKSON DRIVE, CRANFORD, NJ 07016 |
| XEROX | 216 EAST RIDGEWOOD AVENUE, RIDGEWOOD, NJ 07450 |
| XEROX | 53 PENNINGTON HOPEWELL ROAD, PENNINGTON, NJ 08534 |
| XEROX | 111 WOOD AVENUE SOUTH, ISELIN, NJ 08830 |
| XEROX | 270 SOUTH SERVICE RD, MELVILLE, CA 11747 |
| XEROX | 270 SOUTH SERVICE RD, MELVILLE, NY 11747 |
| XEROX | 270 SOUTH SERVICE RD, MELVILLE, KS 11747 |
| XEROX | 270 SOUTH SERVICE RD, MELVILLE, MD 11747 |
| XEROX | 270 S SERVICE  RD/SITTING IN,270 INVENTORY INVENTORY, MELVILLE, NJ 11747 |
| XEROX | 270 S SERVICE  RD/SITTING IN,270 INVENTORY, MELVILLE, NJ 11747 |
| XEROX | 270 SOUTH SERVICE RD, MELVILLE, WA 11747 |
| XEROX | 270 S SERVICE RD/INVENTORY, MELVILLE, WA 11747 |
| XEROX | 538 BROADHOLLOW RD, MELVILLE, NY 117473630 |
| XEROX | 538 BROADHOLLOW RD STE LL1, MELVILLE, NY 117473668 |
| XEROX | 67 HUNT STREET, AGAWAM, MA 01001 |
| XEROX | 3710 MARKET STREET, CAMP HILL, PA 17011 |
| XEROX | 3047 COLUMBIA AVE, LANCASTER, PA 17603 |
| XEROX | 3709 KENNETT PIKE, GREENVILLE, DE 19807 |
| XEROX | 1030 FORREST AVE, DOVER, DE 19904 |
| XEROX | 34382 CARPENTERS WAY, LEWES, DE 19958 |
| XEROX | 5160 PARKSTONE DRIVE, CHANTILLY, VA 20151 |
| XEROX | 8731 BANKERS ST, WOODBRIDGE, VA 22191 |
| XEROX | 9101 MIDLOTHIAN TPKE, RICHMOND, VA 23235 |
| XEROX | 4421 VIRGINIA BEACH BLVD., VIRGINIA BEACH, VA 23462 |
| XEROX | 11870 MERCHANTS WALK, NEWPORT NEWS, VA 23606 |
| XEROX | 6516 STEUBENVILLE PIKE, PITTSBURGH, PA 15205 |
| XEROX | 100 STATE STREET, ERIE, PA 16507 |

| Claim Name | Address Information |
| --- | --- |
| XEROX | 110 OAKWOOD DRIVE, WINSTON SALEM, NC 27103 |
| XEROX | 445 DOLLEY MADISON ROAD, GREENSBORO, NC 27410 |
| XEROX | 4601 SIX FORKS ROAD, RALEIGH, NC 27609 |
| XEROX | 8410 SIX FORKS ROAD, RALEIGH, NC 27615 |
| XEROX | 19930 W CATAWBA AVENUE, CORNELIUS, NC 28031 |
| XEROX | 6100 FAIRVIEW ROAD, CHARLOTTE, NC 28210 |
| XEROX | 6230 FAIRVIEW ROAD, CHARLOTTE, NC 28210 |
| XEROX | 790-8 SUNSET BLVD. NORTH, SUNSET BEACH, NC 28468 |
| XEROX | 20 BATTERY PARK AVENUE, ASHEVILLE, NC 28801 |
| XEROX | 703 E. NORTH STREET, GREENVILLE, SC 29601 |
| XEROX | 8425 PULSAR PLACE, COLUMBUS, OH 43240 |
| XEROX | 5350 AIRPORT HIGHWAY, TOLEDO, OH 43615 |
| XEROX | 6270 CENTER STREET, MENTOR, OH 44060 |
| XEROX | 18070 ROYALTON RD, STRONGSVILLE, OH 44136 |
| XEROX | 10032 MONTGOMERY RD, CINCINNATI, OH 45242 |
| XEROX | 6121 FAR HILLS AVENUE, DAYTON, OH 45459 |
| XEROX | 1601 TIFFIN AVENUE, FINDLAY, OH 45840 |
| XEROX | 1339 COOLIDGE HWY, TROY, MI 48084 |
| XEROX | 7445 ALLEN ROAD, ALLEN PARK, MI 48101 |
| XEROX | 17909 HAGGERTY ROAD, NORTHVILLE, MI 48168 |
| XEROX | 180 MEETING STREET, CHARLESTON, SC 29401 |
| XEROX | 10 POPE AVE EXECUTIVE PARK, HILTON HEAD ISLAND, SC 29928 |
| XEROX | 7402 HODGSON MEMORIAL DRIVE, SAVANNAH, GA 31406 |
| XEROX | 500 W MAIN ST., HENDERSONVILLE, TN 37075 |
| XEROX | 1730 GAGEL AVENUE, LOUISVILLE, KY 40216 |
| XEROX | 221 S HURSTBOURNE PARKWAY, LOUISVILLE, KY 40222 |
| XEROX | 5001 N DIXIE HWY, ELIZABETHTOWN, KY 42701 |
| XEROX | 3855 EAST 96TH STREET, INDIANAPOLIS, IN 46250 |
| XEROX | 350 WEST BURNSVILLE PARKWAY, BURNSVILLE, MN 55337 |
| XEROX | 400 S WOODSMILL RD, CHESTERFIELD, MO 63017 |
| XEROX | 195 LAMP & LANTERN VILLAGE, CHESTERFIELD, MO 63017 |
| XEROX | 12551 OLIVE BOULEVARD, CREVE COEUR, MO 63141 |
| XEROX | 6550 YOUREE DR, SHREVEPORT, LA 71105 |
| XEROX | 1400 SE WALTON, BENTONVILLE, AR 72712 |
| XEROX | 4600 REGENT BLVD, IRVING, TX 75063 |
| XEROX | 2616 W. MAIN STREET, BOZEMAN, MT 59718 |
| XEROX | 1724 FAIRVIEW AVE STE A, MISSOULA, MT 59801 |
| XEROX | 8625 SW CASCADE AVE, BEAVERTON, OR 97008 |
| XEROX | 111 SE EVERETT MALL WAY, EVERETT, WA 98208 |
| YAHOO INC. | 701 FIRST AVENUE, SUNNYVALE, CA 94019 |
| YELLOW BOOK USA | PO BOX 6448, CAROL STREAM, IL 60197-6448 |
| YL REAL ESTATE DEVELOPERS | 250 W 57TH STREET,# 1118, NEW YORK, NY 10107 |
| YL REAL ESTATE DEVELOPERS | 230 W. 57TH STREET,STE 1118, NEW YORK, NY 10107 |
| YORK EDUCATIONAL FEDERAL CU | 1601 S. QUEEN ST., YORK, PA 17403 |
| YORK GREEN LIMITED PARTNERSHIP | C/O MACKENZIE MANAGEMENT CORP.,2328 W. JOPPA ROAD, SUITE 200, LUTHERVILLE, MD 21093 |
| YORK STREET JOINT VENTURE | PO BOX 227, MORRISTOWN, NJ 07963 |
| YOUDECIDE.COM, INC. | 4450 RIVER GREEN PARKWAY,STE 100, DULUTH, GA 30096 |
| YOUNG MORTGAGE SERVICE CORPORATION | 1756 PICASSO AVE, DAVIS, GA 90616 |

| Claim Name | Address Information |
|---|---|
| YOUR MORTGAGE SOURCE, LLC | 3030 ROYAL BLVD. SOUTH,STE 150, ALPHARETTA, GA 30022 |
| ZC REAL ESTATE TAX SOLUTIONS LIMITED | 210 INTERSTATE NORTH PARKWAY,NW,SUITE 400, ATLANTA, GA 30339 |
| ZC STERLING | 210 INTERSTATE NORTH PKWY,STE 400, ATLANTA, GA 30339 |
| ZC STERLING INSURANCE AGENCY, INC. | 210 INTERSTATE NORTH PKWY,STE 400, ATLANTA, GA 30339 |
| ZENSAR TD, LLC (FKA THOUGHT DIGITAL) | 48 BROAD STREET,PMB 316, RED BANK, NJ 07701-1985 |
| ZENSAR TD, LLC F/K/A THOUGHT DIGITAL LLC | 48 BROAD STREET,PMB 316, RED BANK, NJ 07701-1985 |
| ZILLOW, INC. | 999 THIRD AVENUE,SUITE 4100, SEATTLE, WA 98104 |
| ZINO FINANCIAL, INC | PO BOX 7775, SAN FRANCISCO, CA 941207775 |
| ZINO FINANCIAL, INC | 4071 PORT CHICAGIO HWY,STE 120, CONCORD, CA 94520 |
| ZIONS BANK | 310 SOUTH MAIN,SUITE 1333, SALT LAKE CITY, UT 84101 |
| ZIP FINANCIAL.COM | 1610 MEDICAL DRIVE, POTTSTOWN, PA 19464 |
| ZIPSEARCH, LLC | 9950 SUMMERS RIDGE ROAD,SUITE 160, SAN DIEGO, CA 92121 |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE, SCHAUMBURG, IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY (ZAIC) | ONE LIBERTY PLAZA,30TH FLOOR, NEW YORK, NY 10006 |

**Total Creditor Count 3438**

# Exhibit "B"

| Claim Name | Address Information |
|---|---|
| A.G. EDWARDS & SONS, INC. | ATTN: PEGGY HUBBS,2801 CLARK STREET, ST. LOUIS, MO 63103 |
| ALPINE SECURITIES CORP. | ATTN: CHANCE GROSKREUTZ,440 EAST 400 SOUTH, SALT LAKE CITY, UT 84111 |
| AMERICAN ENTERPRISE INVESTMENT SERVICE | ATTN: REBECCA STRAND,2178 AXP FINANCIAL CENTER, MINNEAPOLIS, MN 55474 |
| ASSENT LLC | ATTN: PAUL BOTTA,5 MARINE PLAZA,SUITE 102, HOBOKEN, NJ 07030 |
| BANC OF AMERICA SECURITES LLC, AS A | ATTN: JAMES MONAHAN,100 W. 33RD ST.,3RD FL., NEW YORK, NY 10001 |
| BANC OF AMERICA SECURITIES LLC | ATTN: JAMES MONAHAN, V.P.,100 W. 33RD ST.,3RD FL., NEW YORK, NY 10001 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | ATTN: CARLA V. BROOKS,411 N. AKARD 5TH FL, DALLAS, TX 75201 |
| BANK OF NEW YORK (THE) | ATTN: RAY CESTARO,ONE WALL STREET,REORG, 6TH FLOOR, NEW YORK, NY 10286 |
| BANK OF NEW YORK MELLON/BZW SECURITIES | ATTN: MICHAEL KANIA,525 WILLIAM PENN PL., PITTSBURGH, PA 15259 |
| BANK OF NEW YORK MELLON/CHARLES STANLEY | ATTN: MICHAEL KANIA, V.P.,525 WILLIAM PENN PL., PITTSBURGH, PA 15259 |
| BARCLAYS CAPITAL INC. | ATTN: JOHN CLIFFORD,222 BROADWAY, NEW YORK, NY 10038 |
| BARCLAYS CAPITAL INC. EQUITY FINANCE | ATTN: JOHN CLIFFORD,222 BROADWAY, NEW YORK, NY 10038 |
| BEAR, STEARNS SECURITIES CORP. | ATTN: VINCENT MARZELLA,ONE METROTECH CENTER NORTH,4TH FLOOR, BROOKLYN, NY 11201-3862 |
| BMO NESBITT BURNS INC.* | ATTN: LOUISE TORANGEAU,1 FIRST CANADIAN PLACE 13TH FL,P O BOX 150, TORONTO, ON M5X 1H3 CANADA |
| BNP PARIBAS SECURITIES CORP. | ATTN: HELEN KELLY,555 CROTON ROAD, KING OF PRUSSIA, PA 19406 |
| BRANCH BANKING & TRUST CO. | ATTN: TANJI BASS, TEAM LEADER,223 W. NASH ST.,3RD FL., WILSON, NC 27893 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: JENNIFER PAYEA,525 WASHINGTON BLVD,NEW PORT TOWERS, JERSEY CITY, NJ 07302 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: SHELDON BROUTMAN,63 WALL STREET,8TH FLOOR, NEW YORK, NY 10005 |
| CAJA DE VALORES S.A. | ATTN: MELINA BOBBIO,AVE 25 DE MAYO 362,C1002ABH, BUENOS AIRES,   ARGENTINA |
| CANACCORD CAPITAL CORPORATION** | ATTN: AARON CAUGHLAN,609-2200 GRANVILLE STREET, VANCOUVER, BC V7Y 1H2 CANADA |
| CANACCORD CAPITAL CORPORATION** | ATTN: ALMA GOCA,PO BOX 10337, PACIFIC CENTER,2200-609 GRANVILLE ST., VANCOUVER, BC V7Y 1H2 CANADA |
| CDS CLEARING AND DEPOSITORY SERVICES | ATTN: LORETTA VERELLI,600 BOUL. DE MAISONNEUVE,OUEST BUREAU 210, MONTREAL, QC H3A 3J2 CANADA |
| CHARLES SCHWAB & CO., INC. | RONNIE FUIAVA,ATTN: PROXY DEPARTMENT,211 MAIN STREET, SAN FRANCISCO, CA 94105 |
| CIBC WORLD MARKETS INC. | ATTN: NICASTRO JERRY, DIR.,161 BAY ST 10TH FL, TORONTO, ON M5J 258 CANADA |
| CITADEL TRADING GROUP, LLC | ATTN: MARCIA BANKS,101 S. DEARBORN ST., CHICAGO, IL 60603 |
| CITIBANK, N.A. | ATTN: SANDRA HERNANDEZ,3800 CITIBANK CENTER B3-12, TAMPA, FL 33610 |
| CITIBANK/THE CITIGROUP PRIVATE BANK/TRST | ATTN: OLGA MOLINA,333 WEST 34TH STREET, NEW YORK, NY 10001 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: PAT HALLER,333 W. 34TH STREET, NEW YORK, NY 10001 |
| CITIGROUP GLOBAL MARKETS INC./SALOMO | ATTN: PATRICIA HALLER,333 W 34TH STREET 3RD FLOOR, NEW YORK, NY 10001 |
| CLEARVIEW CORRESPONDENT SERVICES, LLC | ATTN: LINDA MILLER,8006 DISCOVERY DR., RICHMOND, VA 23229 |
| COMERICA BANK | ATTN: TIM MADIGAN,411 WEST LAFAYETTE, DETROIT, MI 48226 |
| COUNTRY TRUST BANK | ATTN: PAM LITTLE,808 IAA DRIVE, BLOOMINGTON, IL 61702 |
| CROWELL, WEEDON & CO. | ATTN: GEORGE LEWIS,624 S. GRAND AVENUE,25TH FLOOR, LOS ANGELES, CA 90017 |
| D.A. DAVIDSON & CO. | ATTN: RITA LINSKEY,P.O. BOX 5015, GREAT FALLS, MY 59403 |
| DAVENPORT & COMPANY LLC | ATTN: KIM NIEDING,901 E CARY ST,11TH FL., RICHMOND, VA 23219 |
| DAVID LERNER ASSOCIATES, INC. | ATTN: GERHARDT FRANK,477 JERICHO TURNPIKE,PO BOX 9006, SYOSSET, NY 11791-9006 |
| E* TRADE CLEARING LLC | ATTN: BRIAN LEMARGIE,10951 WHITE ROCK RD, RANCHO CORDOVA, CA 95670 |
| EDWARD D. JONES  & CO. | ATTN: CHERYL BOSEMAN,700 MARYVILLE CENTER DRIVE, ST LOUIS, MO 63141 |
| EMMET A LARKIN COMPANY, INC. | ATTN: CINDEE DUGAN, ASST. V.P.,911 N. LOOP 281,SUITE 411, LONGVIEW, TX 75604 |
| FERRIS, BAKER WATTS, INCORPORATED | ATTN: GAIL TIGGLE,8403 COLESVILLE ROAD,SUITE 900, SILVER SPRING, MD 20910 |
| FIFTH THIRD BANK (THE) | ATTN: LANCE WELLS, MGR.,5001 KINGSLEY DR.,MAIL DROP 1M0B2D, CINCINNATI, OH 45227 |
| FIRST CLEARING, LLC | ATTN: HEIDI RICHNAFSKY, V.P.,10700 WHEAT FIRST DR.,WS 1023, GLEN ALLEN, VA 23060 |

| Claim Name | Address Information |
|---|---|
| FIRST NATIONAL BANK OF OMAHA | ATTN: CHARLEEN ANDERSON,1620 DODGE STREET, OMAHA, NE 68102 |
| FIRST SOUTHWEST COMPANY | ATTN: JAMES FURINO,1700 PACIFIC AVENUE,SUITE 500, DALLAS, TX 75201 |
| GEORGE K. BAUM & COMPANY | ATTN: NICK QUATROCHI,4801 MAIN ST.,SUITE 500, KANSAS CITY, MO 64112 |
| GOLDMAN SACHS EXECUTION & CLEARING, LP | ATTN: ANTHONY BRUNO USHMA,30 HUDSON ST,PROXY DEPARTMENT, JERSEY CITY, NJ 07302-4699 |
| H & R BLOCK FINANCIAL ADVISORS, INC. | ATTN: MIKE KOHLER,751 GRISWOLD STREET, DETROIT, MI 48226 |
| HILL, THOMPSON, MAGID & CO., INC. | ATTN: FREDERICK LANDO,15 EXCHANGE PLACE, JERSEY CITY, NJ 07302 |
| INTERACTIVE BROKERS RETAIL EQUITY CLRG | ATTN: MILTON ORTERO,1 PICKWICK PLAZA, GREENWICH, CT 06830 |
| J.J.B. HILLIARD, W.L. LYONS, INC. | C/O ADP PROXY SERVICES,ATTN: KEVIN MEDICO,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| JANNEY MONTGOMERY SCOTT INC. | ATTN: REGINA LUTZ,1801 MARKET STREET,9TH FLOOR, PHILADELPHIA, PA 19103-1675 |
| JEFFERIES & COMPANY, INC. | ATTN: CHARLES ERRIGO, VICE PRESIDENT,HARBORSIDE FINANCIAL CENTER,705 PLAZA 3, JERSEY CITY, NJ 07311 |
| LPL FINANCIAL CORP. | ATTN: ROSANN TANNER,9785 TOWNE CTR DRIVE, SAN DIEGO, CA 92121-1968 |
| M&I MARSHALL & ILSLEY BANK | C/O ADP PROXY SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| MELLON TRUST OF NEW ENGLAND, NAT'L ASSN. | ATTN: MELISSA TARASOVICH - OFFICER,525 WILLIAM PENN PLACE,SUITE 3418, PITTSBURGH, PA 15259 |
| MERRILL LYNCH PIERCE FENNER & SMITH | ATTN: VERONICA E. O'NEILL,101 HUDSON ST.,8TH FL., JERSEY CITY, NJ 07302 |
| MERRILL LYNCH PIERCE FENNER & SMITH | ATTN: SAFEKEEPING; LEO CUKIER,LITIGATION UNIT, 9TH FLOOR,101 HUDSON ST, JERSEY CITY, NJ 07302 |
| MERRILL LYNCH, PIERCE, FENNER & SMIT | ATTN: VERONICA E. O'NEILL,101 HUDSON ST 9TH FL, JERSEY CITY, NJ 07302 |
| MORGAN STANLEY & CO. INCORPORATED/RE | ATTN: JOHN STAHLMAN, V.P.,HARBORSIDE FINANCIAL CENTER,PLAZA 3, 4TH FL., JERSEY CITY, NJ 07311 |
| MORGAN, KEEGAN & COMPANY, INC. | ATTN: CAROL ANTLEY,50 NORTH FRONT STREET, MEMPHIS, TN 38103 |
| NAITONAL FINANCIAL SERVICES LLC | ATTN: LOU TREZZA,200 LIBERTY STREET, NEW YORK, NY 10281 |
| NATIXIS BLEICHROEDER INC. | ATTN: JOHN CLEMENTE,1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105-4300 |
| OPPENHEIMER & CO. INC | ATTN: OSCAR MAZARIO,125 BROAD STREET,15TH FLOOR, NEW YORK, NY 10004 |
| PENSON FINANCIAL SERVICES, INC. | ATTN: JAMES MCGRATH,1700 PACIFIC AVENUE,SUITE 1400, DALLAS, TX 75201 |
| SANFORD C. BERNSTEIN & CO., LLC | ATTN: CARMINE CARRELLA, DIR.,ONE NORTH LEXINGTON AVE, WHITE PLAINS, NY 10601 |
| SCOTT & STRINGFELLOW, INC. | ATTN: LINDA MILLER,7401 BEAUFONT SPRINGS DRIVE,SUITE 401, RICHMOND, VA 23225 |
| TD WATERHOUSE CANADA INC. | ATTN: BEVERLY ADAMS,60 N WINDPLACE, SCARBOROUGH, ON M1S 5L4 CANADA |
| TERRA NOVA FINANCIAL, LLC | ATTN: RAY BURLEY,100 S. WACKER DRIVE,SUITE 1550, CHICAGO, IL 60606 |
| TEXAS TREASURY SAFEKEEPING TRUST COM | ATTN: JANIE DOMINGUEZ,208 E 10TH ST,ROOM 410, AUSTIN, TX 78701 |
| THE BANK OF NEW YORK MELLON | ATTN: MICHAEL KANIA,525 WILLIAM PENN PL., PITTSBURGH, PA 15259 |
| UBS FINANCIAL SERVICES INC. | ATTN: JANE FLOOD, VP,1200 HARBOR BLVD, WEEHAWKEN, NJ 07086 |
| UBS SECURITIES LLC | ATTN: JOHN MALLOY,480 WASHINGTON BLVD, JERSEY CITY, NJ 07310 |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: JAN GUZMAN, V.P.,928 GRAND BLVD, KANSAS CITY, MO 64106 |
| UNION BANK OF CALIFORNIA, N.A. | ATTN: MARY KAY MORRISON,530 B ST, SUITE 242, SAN DIEGO, CA 92101 |
| US BANCORP INVESTMENTS, INC. | ATTN: KATHY DABRUZZI, SUPERVISOR,60 LIVINGSTON AVE.,EP-MN-WN2H, ST PAUL, MN 55107-1419 |
| US BANK N.A. | ATTN: TIM RANDALL,ATTN: SECURITIES CONTROL,1555 N RIVERCENTER DR, SUITE 302, MILWAUKEE, WI 53212 |
| USAA INVESTMENT MANAGEMENT COMPANY | ATTN: ISSUER SERVICES,C/O ADP PROXY SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| USAA INVESTMENT MANAGEMENT COMPANY | ATTN: JOYCE WILSON, MGR.,PO BOX 659453, SAN ANTONIO, TX 78265-9825 |
| WACHOVIA BANK NA | ATTN: VICTORIA STEWART,1525 W. WT HARRIS BLVD., CHARLOTTE, NC 28262-8522 |
| WACHOVIA SECURITIES, LLC | ATTN: BILL STEPHENSON, V.P.,ONE NORTH JEFFERSON AVE., ST LOUIS, MO 63103 |
| WEDBUSH MORGAN SECURITIES, INC. | ATTN: ALICIA GONZALES,1000 WILSHIRE BLVD, LOS ANGELES, CA 90017 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: LACEY PETERSON, TRUST OPERATIONS,733 MARQUETTE AVENUE,MAC N9306-057,5TH FL., MINNEAPOLIS, MN 55479 |
| WELLS FARGO INVESTMENTS, LLC | ATTN: KELLY METZ,625 MARQUETTE AVENUE, MINNEAPOLIS, MN 55402-2308 |
| WESBANCO BANK, INC. | ATTN: CINDY BOWMAN,C/O TRUST OPERATIONS,1 BANK PLAZA, WHEELING, WV 26003 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM BLAIR & COMPANY, LLC | ATTN: STEVE DEBERNARDO,C/O ADP PROXY SERVICES,51 MERCEDES WAY, EDGEWOOD, NY 11717 |
| WILLIAM BLAIR & COMPANY, LLC | ATTN: MARIUSZ NIEDBALEC,222 W. ADAMS ST., CHICAGO, IL 60606 |

**Total Creditor Count 86**

| Claim Name | Address Information |
|---|---|
| ALAN B CALDWELL | CUSTODIAN UGMA STATE OF MD,CAMPBELL  M CALDWELL,4201 HOGAN DRIVE, MIDDLETOWN, MD 21769-6620 |
| ALAN B CALDWELL | 4201 HOGAN DR, MIDDLETOWN, MD 21769-6620 |
| ALAN KIRSCH | 245 AVENUE C, NEW YORK, NY 10009-2515 |
| ALAN R WANDELL | EVELYN P WANDELL,JTWROS,15297 CALLAWAY COURT, GLENWOOD, MD 21738-9657 |
| ALBERT L BERGREN & | BETTY BERGREN JT TEN,808 E 108TH ST, KANSAS CITY, MO 64131-3416 |
| ALDEN G DULL & | ANNA M DULL JT TEN,2915 CAMP CIRCLE, WINSTON SALEM, NC 27106-5002 |
| ALEX J SAKUDA & | VICKY T SAKUDA JT TEN,557 POKOLE STREET, HONOLULU, HI 96816-2324 |
| ALICE PINO & | CRAIG PINO JT TEN,3 LEGENDS CIRCLE, MELVILLE, NY 11747-5301 |
| ALLEN L HORTON | 1066 OLD CANTON RD, MARIETTA, GA 30068-2369 |
| ALLEN THAW & | NATHALIE MEHLINGER JT TEN,560 44TH ST, BROOKLYN, NY 11220-1305 |
| ALVIN  ALEXANDER | CUSTODIAN UGMA STATE OF TX,QUERHEA`  ALEXANDER,5308 NEWCASTLE LANE, FORT WORTH, TX 76135-1459 |
| ANDREW B WASHINGTON & | REGINA D WASHINGTON JT TEN,11521 NORTHGATE DRIVE, SAINT LOUIS, MO 63138 |
| ANDREW VOLOVAR & | JOAN E VOLOVAR JT TEN,81 SPRING VALLEY RD, MYSTIC, CT 06355-1057 |
| ANGELO A PETITTI & | ANN R PETITTI &,NANETTE P RATHBUN TJWORS,8014 FERNHILL AVE, PARMA, OH 44129 |
| ANIL  THAMPY | KAVITA A THAMPY JT WROS,11101 REIGER RD APT 608, BATON ROUGE, LA 70809-0402 |
| ANTHONY R MASTROMARINO & | MABEL E MASTROMARINO JT TEN,1585 SOMERSET AVE, TAUNTON, MA 02780-5032 |
| ARTHUR ASRIYAN | 1112 AVE Z, BROOKLYN, NY 11235-5108 |
| ARTHUR C BUBB | 223 PETER ST, DUQUESNE, PA 15110 |
| AST EXCHANGE AGENT #10422 | AMERICAN HOME MORTGAGE HOLDINGS INC,59 MAIDEN LANE, NEW YORK, NY 10038-4502 |
| AST EXCHANGE AGENT #13224 | APEX MORTGAGE CAPITAL INC,59 MAIDEN LANE, NEW YORK, NY 10038-4502 |
| AURA INVESTMENTS | ATTN B LOMBARD ANGIULO,NINE VERNON ST, NAHANT, MA 01908-1618 |
| AUSTIN P JOHNSON & | CAMELLA L JOHNSON TTEES,JOHNSON FAMILY TRUST U/A DTD 07-20-05,147 NORTHPOINTE CIRCLE, DAYTON, NV 89403 |
| AYANA E GRAY | 86-20 PARK LANE SOUTH,APT 3A, WOODHAVEN, NY 11421-1250 |
| BAN T LEE TTEE | BAN T LEE LIVING TRUST,U/A DTD 06-17-82,801 FRANKLIN ST #722, OAKLAND, CA 94607-4234 |
| BARBARA ADAMOWICZ | 48 CRESCENT ST, ROCHELLE PARK, NJ 07662-3221 |
| BARBARA CUCCARO | 331 TRAVIS AVE, STATEN ISLAND, NY 10314-6128 |
| BELLE D FEARS TR | BELLE D FEARS,RM E-3 THE HERMITAGE ON ES,23610 NORTH ST, ONANCOCK, VA 23417-2024 |
| BERNARD A TOBIN & | AGNES E TOBIN JT TEN,11545 E RADISSON RD, MOUNT VERNON, IL 62864-6861 |
| BERNARD R WERNER & | SHIRLEY J WERNER JT TEN,108 ULLAND AVE, WESTBY, WI 54667-1057 |
| BRENT D DOSHAN | 416 2ND AVE NE, BRAINERD, MN 56401-2731 |
| BRIAN A MILLER | 2252 ABINGTON ROAD, UPPER ARLINGTON, OH 43221-3114 |
| BRIAN L & SARAH ANNE COBB | PARTNERSHIP LTD,ATTN BRIAN COBB,10020 HUNTERS RUN, COLLEGE STA, TX 77845-7934 |
| BRIAN L ROTH | JUDITH M OTT,JTWROS,501 LARRYSTREET, VENICE, FL 34293-6725 |
| BRIAN R PEARCE | 22 WENARK DRIVE APT 12, NEWARK, DE 19713 |
| BRYAN D HOLLOWAY | P.O. BOX 3838184, GERMANTOWN, TN 38183 |
| BUDDY R JONES & | SARAH SHEELY JONES JT TEN,1500 SYCAMORE ST, COMMERCE, TX 75428-2574 |
| BUSTER BARNETT | 4141 GRACEWOOD PARK DR, ELLENWOOD, GA 30294-2490 |
| C CATHLEEN RAFFAELI | C/O ALAN B HORN,AMERICAN HOME MORTGAGE,538 BROADHOLLOW ROAD, MELVILLE, NY 11747 |
| C J HERMOSILLO | 453 RADCLIFFE CT, LAGUNA BEACH, CA 92651-3635 |
| CALVIN S MURATA | TTEE,CALVIN S MURATA TRUST,98-1502 HOOHIKI STREET, PEARL CITY, HI 96782 |
| CAPE MAY LUMBER CO INC | 100 PARK BLVD, WEST CAPE MAY, NJ 08204-1239 |
| CAPPY  HANLAN | KEITH M SCRIVEN,JTWROS,ONE SHORE ROAD, EDGEWATER, NJ 07020-1519 |
| CARL A MACEY | 1502 MENDELSSOHN DRIVE, WESTLAKE, OH 44145-2347 |
| CARL ERIC SCHIERMEYER | 21815 ULMUS DR, WOODLAND HILLS, CA 91364-5245 |

| Claim Name | Address Information |
|---|---|
| CARLOS DOUBLEDAY JR | BOX 611, KENNER, LA 70063-0611 |
| CARLTON J RANSOM | AY7007D,1000 FOLLIES ROAD, DALLAS, PA 18612 |
| CAROL A. GENEST | MICHAEL F. ROSS JTWROS,975 SPERRY ROAD, CHESHIRE, CT 06410-3732 |
| CATHLEEN RAFFAELI | C/O ALAN B HORN,AMERICAN HOME MORTGAGE,538 BROADHOLLOW ROAD, MELVILLE, NY 11747 |
| CEDE & CO (FAST ACCOUNT) | PO BOX 20,BOWLING GREEN STATION, NEW YORK, NY 10004-1408 |
| CHADWICK FOUNDATION INC | BOX 486, SODA SPRINGS, ID 83276-0486 |
| CHARLES A WITTE & | PEARL L WITTE JT TEN,BOX 289, BETHANY, IL 61914-0289 |
| CHARLES ADAMS | 106 CARRIAGE HILL CT, COLUMBUS, NJ 08022-1029 |
| CHARLES D DORRIS | LINDA J  DORRIS,JTWROS,507 BEECH ST., FRANKLIN, KY 42134-2419 |
| CHARLES D SPRUNGER | 2286 PEAVINE ROAD, CROSSVILLE, TN 38571-0906 |
| CHARLES D SUTTER | JEAN H SUTTER,JTWROS,5103 SAULS RD., LACHINE, MI 49753-9727 |
| CHARLES E BOWLING | 13790 RIVER RD, NEWBURG, MD 20664-3231 |
| CHARLES E HARRISON JR | 114 BULL RUN, PEARL RIVER, LA 70452-5456 |
| CHARLES E HENERY | BOX 234, DAUPHIN, PA 17018-0234 |
| CHARLES G HALL | PO BOX 770489, OCALA, FL 34477-0489 |
| CHARLES K BAPPERT | 1369 OLD RIDGE RD, FARMVILLE, VA 23901-8337 |
| CHARLIE REINBOLT | 5687 TARA HILL DR, DUBLIN, OH 43017-3042 |
| CHERYL D FARRELL | 530 SOUTH CR 800 WEST, NORTH VERNON, IN 47265-7586 |
| CHERYL INFORTUNIO & | RICHARD INFORTUNIO JTWROG,2819 WILD VALLEY DR, HIGH RIDGE, MO 63049-1544 |
| CHRIS BLANCHARD | 103 SCHOOL LANE, DOWNINGTOWN, PA 19335-1028 |
| CHRIS M ROSS | 3475 RENO DR., PARIS, TX 75462-5311 |
| CHRIS PALMER | 817 EASTERN SHORE DRIVE, SALISBURY, MD 21804-5943 |
| CHRISTINE M KADTKE & | ANNEMARIE V NOLAN JTWROS,148 MORTON BLVD, PLAINVIEW, NY 11803-5617 |
| CHRISTOPHER A KELLEY | 6807 W 77TH TERRACE, OVERLAND PARK, KS 66204-3162 |
| CHRISTOPHER J WATKINS | 535 SW 169TH TERRACE, WESTON, FL 33326 |
| CHRISTOPHER JOHN BURN | 151 HOBART AVE, SHORT HILLS, NJ 07078 |
| CHRISTOPHER KROHA & | ANNETTE KROHA JT TEN,1111 LAKEVIEW DRIVE, WINTER PARK, FL 32789 |
| CHRISTOPHER L HINKLE | 6638 N. 80TH PLACE, SCOTTSDALE, AZ 85250-5632 |
| CIPRIANO S BEREDO | 27978 MARQUETTE BLVD, NORTH OLMSTED, OH 44070-1762 |
| CRISPUS C NIX & | EDNA E NIX JT TEN,1311 MERIWEATHER RD, MONTGOMERY, AL 36117-3454 |
| DAN R KOEBLER | 701 E. MAIN ST. EXT., GROVE CITY, PA 16127 |
| DAN S HEILIG | 29 PINECONE LANE, WESTBURY, NY 11590-6204 |
| DANIEL A LEBAR | BOX 4495, METUCHEN, NJ 08840-4495 |
| DANIEL L VINCER | 5300 NE 24TH TERR  APT 220C, FORT LAUDERDALE, FL 33308-3932 |
| DANIEL N LEESON | ROSANNE D. LEESONTTEES,LEESON LIVING TRUST,1821 GRANGER AVENUE, LOS ALTOS, CA 94024-6716 |
| DANIEL W HEISCH | 5834 ARAPAHO DRIVE, SAN JOSE, CA 95123-3221 |
| DANYA D MCGUIRE | SEAN P MCGUIRE,JTWROS,577 BEAUFORT COURT, CINCINNATI, OH 45240-3802 |
| DAVID A BLATE | 2300 AVENUE E NORTHWEST, WINTER HAVEN, FL 33880-2115 |
| DAVID B BOGERT | JUDY L BOGERT JTWROS,PO BOX 21,249 CO HWY 20, NEW BERLIN, NY 13411-0021 |
| DAVID BONE CLARK III | 1004 EDWARD ST, PAPILLION, NE 68046-4287 |
| DAVID DANIEL ADMIN | EST OF JAMES DANIEL,C/O JOHN M DALTON,406 FOREST AVENUE, STATEN ISLAND, NY 10301 |
| DAVID DOBSON | 3914 RANDALL LN, CARROLLTON, TX 75007-1085 |
| DAVID E WALLIN TR | UA 08/02/87 XOOIX TRUST,1009 N MARION ST, OAK PARK, IL 60302-1374 |
| DAVID K DANIELS | 325 VALLEY BROOK AVENUE, LYNDHURST, NJ 07071-1808 |
| DAVID L RIGGS | 2309 OLD BAINBRIDGE RD, TALLAHASSEE, FL 32303 |
| DAVID L SHARER & | SARA A SHARER JT TEN,9776 RTE 954 HWY N, CREEKSIDE, PA 15732-7807 |
| DAVID L WATSON & | DEBRORAH L WATSON JT TEN,2477 COUNTY  LINE RD, WARRINGTON, PA 18976-2326 |

| Claim Name | Address Information |
|---|---|
| DAVID R FARMER | CARRIE L FARMER,JTWROS,3105 WATERWORKS RD, DANVILLE, KY 40422-9365 |
| DAVID TAL | 4 ALTERMAN, HAIFA,  34759 ISRAEL |
| DEAN L KRUG | 531 N RICHMOND ST, WICHITA, KS 67203-5006 |
| DEBRA SHINKEWICZ | P.O.BOX 171, CALVERTON, NY 11933-0171 |
| DENIS BRENNER & | BONNIE BRENNER JT TEN,1635 WALLACE LN, LORAIN, OH 44053-1213 |
| DENNIS E FILES | 3844 BEDFORD POINTE DR, WENTZVILLE, MO 63385 |
| DENNIS M ARCHER | 28101 CAMINO DEL RIO, SAN JUAN CAPISTRANO, CA 92675 |
| DEREK J INZEO | 2033 DONALD DRIVE, MORAGA, CA 94556-1401 |
| DIANE ABBEY | 1035 FIFTH AVENUE APT 11C, NEW YORK, NY 10028-0135 |
| DOLORES A SCHATTEMAN TTEE | DOLORES A SCHATTEMAN JR TRUST,U/A DTD JULY 17, 1992,2812 2ND ST, MOLINE, IL 61265-7710 |
| DON SEVERY | 2605 STATE STREET,BOX 6710408, SALEM, OR 97310 |
| DONALD F. KOWALECKI | LORETTA J. KOWALECKI JTWROS,340 DOWNING ST., PITTSBURGH, PA 15219-3738 |
| DONALD KELLER & | JACQUELINE N KELLER JT TEN,7501 VICTORY LN 8501, DELRAY BEACH, FL 33446-3103 |
| DONALD S SMITH | PO BOX 264, CHARLES TOWN, WV 25414-0264 |
| DONALD S WENTWORTH | MARCIA C WENTWORTH JTWROS,672 W SHINGLE LAKE DR,P O BOX 165, LAKE GEORGE, MI 48633 |
| DONALD SIENKIEWICZ TTEE | VIRGINIA SIENKIEWCZ TTEE,SIENKIEWICZ FAMILY TRUST,PO BOX 124, GRANT, FL 32949-0124 |
| DONALD V CRUZ & | NANCY L CRUZ JT TEN,475 MARIETTA DRIVE, SAN FRANCISCO, CA 94127-1819 |
| DONALD W SPICER & | MONA L SPICER JT TEN,970 UNIVERSITY AVE, PALO ALTO, CA 94301-2234 |
| DONALD ZABLOTSKY & | RUTH ZABLOTSKY JT TEN,RR 1 BOX 54, KINGSLEY, PA 18826-9712 |
| DOUGLAS A WOOD | 1706 RITA DRIVE, ALBUQUERQUE, NM 87106-1130 |
| DOUGLAS B THOMAS | 4400 EAST WEST HWY  APT   830, BETHESDA, MD 20814-4524 |
| DOUGLAS C LEE | 801 FRANKLIN STREET,#722,OAKLAND, CA 94607, OAKLAND, CA 94607-4234 |
| DOUGLAS E WESTBROOK & | BONNIE B WESTBROOK JT TEN,1427 BANIFF COURT, SNELLVILLE, GA 30078-6707 |
| DOUGLAS WOOD CUST FBO | SANDIA WOOD UGMA/NM,1706 RITA DRIVE NE, ALBUQUERQUE, NM 87106-1130 |
| DREW F HEMENGER | 205 W20 ST 5E, NEW YORK, NY 10011-3539 |
| EARL A SAVANT | 14 E MOHLER CHURCH RD, EPHRATA, PA 17522 |
| EARL W GUINTHER & | BETTY J GUINTHER JT TEN,140 S FRANKLIN ST, BOYERTOWN, PA 19512-1515 |
| EDWARD C GRIFFIN | BOX 25904, CHARLOTTE, NC 28229-5904 |
| EDWARD H BRADFORD | 1448 BRIDGETON RD, GREENWICH, NJ 08323-2219 |
| EDWARD N WALL | ELAINE W BAILEY,JTWROS,18918 CASPER DRIVE, SPRING, TX 77373-5770 |
| EDWARD R PLANTON | 1304 WINCHESTER COVE RD, HAYESVILLE, NC 28904-7635 |
| EDWARD STRICKLAND TTEE | RONALD GARY STRICKLAND,TESTAMENTARY TRUST U/A DTD 9/1/06,65 E.F. COTTRELL RD, LOUISBURG, NC 27549-8664 |
| EDWIN L GITOW | 307 YOAKUM PKY#425, ALEXANDRIA, VA 22304-4010 |
| EGON H WERDELMAN | 850 DEL MAR DOWNS RD APT 322, SOLANA BEACH, CA 92075-2722 |
| ELLIS E NABORS | 4280 GREY RD, MEMPHIS, TN 38108-3601 |
| EMILIE L WEINMANN& | A BARRY CLARK JT TEN,P.O. BOX 1659, KALISPELL, MT 59903-1659 |
| ERIC L PIESCHEK | 400 N PARK RD, ALGOMA, WI 54201-1162 |
| ERNEST G HUNTLEY | 32 RHODE ISLAND AVE, JOHNSTON, RI 02919-2147 |
| ERNEST RAY MEYERHOFF TR | 8/6/1991,ERNEST RAY MEYERHOFF TRUST,1335 CHRISTMAS VALLEY DR, CHESTERFIELD, MO 63005-6401 |
| ERNESTO E MORENO TRUSTEE OF THE | ERNESTO E MORENO TRUST,DATED 5/31/07,1330 EASTGATE RD APT B 3, TOLEDO, OH 43615 |
| ETHEL P FROST | 2444 MELODY LN, RENO, NV 89512-1435 |
| ETHEL PRENTICE FROST | 2444 MELODY LANE, RENO, NV 89512-1435 |
| EUGENE D JONES | P O BOX 416, WILTON, CT 06897-0416 |
| EUGENE J ALESHEVICH TTEE | EUGENE J ALESHEVICH REVOCABLE TRUST,U/A DTD  11-24-1998,41 TWIN BROOKS TRAIL, |

| Claim Name | Address Information |
|---|---|
| EUGENE J ALESHEVICH TTEE | CHESTER, NJ 07930-2820 |
| EUGENE STARR | 431 SUMMIT ST, ENGLEWOOD CLIFFS, NJ 07632-1715 |
| EUGENE W DUNLAP & | SHIRLEY L C DUNLAP JT TEN,3231 RIDGETOP VIEW RD, ST LOUIS, MO 63129-5289 |
| FELIX R BAILEY & | FELIX R BAILEY JR JT TEN,5100 JOHN D RYAN BLVD APT #1102, SAN ANTONIO, TX 78245-3503 |
| FLOYD G PHILLIPS | KATHRYN L. PHILLIPSTTEES,LIVING TRUST,9535 CRESTLINE DR, PO BOX 385, LAKELAND, MI 48143-0385 |
| FRANCIS M MCCULLOUGH | 1800 CLAIRMONT LAKE APT 528, DECATUR, GA 30033-4040 |
| FRANCISCO MARTINEZ | 22230  24TH AVE.S,APT#D26, DESMOINES, WA 98198 |
| FRANK A HUBBELL & | DELORES W HUBBELL TR,10946 COLORADO COURT, ORLAND PARK, IL 60467-8930 |
| FRANK TISLER | 1101 SUGAR MILL DR, NEW SMYRNA, FL 32168-7976 |
| FRANKLIN M STERNI | 409 SUMMER STREET, LYNNFIELD, MA 01940-2059 |
| FRED F STEINERT CUST FBO | ALYSSA A YORK  UGMA/IL,750 PEARSON UNIT 511, DES PLAINES, IL 60016-9212 |
| FRED FULD III | 5100 B-1 CLAYTON RD 405, CONCORD, CA 94521 |
| FRED STEINERT & | ARLENE STEINERT &,SUSAN STEINERT JTWROS,750 PEARSON UNIT 511, DES PLAINES, IL 60016-9212 |
| FREDERICK RICCIO & | BARBARA RICCIO JT TEN,1907 COUNTRY BROOK LANE, ALLEN, TX 75002-2615 |
| FREDERICK S EARLY | 1612 MASSANETTA SPRINGS RD., HARRISONBURG, VA 22801-2411 |
| GAIL KUSHNER | 18 HOOVER AVE, WEST ORANGE, NJ 07052-2319 |
| GARY G GASKA | 33 NW 3RD ST, GRESHAM, OR 97030-8052 |
| GARY L HIMES & | WILMA G HIMES JT TEN,25324 GREEN HERON DRIVE, LEESBURG, FL 34748-7812 |
| GARY L SCHMUCK & | PATRICIA J SCHMUCK JT TEN,13280 COLUMBINE CT, THORNTON, CO 80241-2072 |
| GARY PRINCE | TTEE,THE GARY PRINCE REVOCABLE T,PO BOX 708, CYPRESS, CA 90630-0708 |
| GARY R GIFT | 1240  COYOTE RD., PRESCOTT, AZ 86303-5346 |
| GARY ZELL | 8300 ARMETALE LANE, FAIRFAX STATION, VA 22039-3113 |
| GEBHARD S GASSER & | RUTH ANN GASSER JT TEN TEN/WROS,24895 RD R 23, DELPHOS, OH 45833 |
| GENE E MICHEL | 1124 TENNYSON LANE, NAPERVILLE, IL 60540-0329 |
| GENEVIEVE A DODGE TR | 312 CLAYTON CROSSING,UNIT 305, BALLWIN, MO 63011-2270 |
| GEORGE BASSOLINO & | ROSEMARY BASSOLINO JT TEN,58 PORTCHESTER DR, JACKSON, NJ 08527-4394 |
| GEORGE GROSSBARD & | JILL MAZZARELL JT TEN,15 SHADOW RIDGE RD, WAYNE, NJ 07470-4956 |
| GERALD M MANLEY | TERESA A THOMAS,JTWROS,4740 SUNNYSIDE RD SE, BEMIDJI, MN 56601 |
| GERALD P KENNA | 105-00 SHORE FRONT PARKWAY,APT 9L, ROCKAWAY PARK, NY 11694-2758 |
| GERALD R LAMPTON | 3028 HENRITTA AVE, LA CRESCENTA, CA 91214-1911 |
| GLENN MAYSE | 9 DELL LANE, BUXTON, ME 04093-3612 |
| GLENN R VANDENBERG | BOX 3087,1617 TANAGA CIRCLE, KENAI, AK 99611-7910 |
| GLORIA ELISHEN TTEE | GLORIA ELISHEN TRUST,U/A DTD 05/01/86,801 FRANKLIN ST #722, OAKLAND, CA 94607-4234 |
| GREG K STEPHENSON | 3508 GONEWIND DRIVE, LOUISVILLE, KY 40299-1534 |
| GREGORY F VIVENTI CUST | ADAM ROBERT VIVENTI,UNDER THE SC UNIF TRAN MIN ACT,16 PALM VIEW, HILTON HEAD, SC 29926-5301 |
| GREGORY F VIVENTI CUST | VICTORIA VIVENTI,UNDER THE SC UNIF GIFT MIN ACT,16 PALM VIEW, HILTON HEAD, SC 29926-5301 |
| GUILFORD GODWIN | 7205 N COMANCHE AVENUE, WARR ACRES, OK 73132-6633 |
| GULSHAN A RAHMAN | NIMAH A RAHMAN,JTWROS,4100 HERMITAGE POINT, VIRGINIA BEACH, VA 23455-4519 |
| GUY M DESORMES | 505 W 7TH ST APT 1510, CHARLOTTE, NC 28202-1852 |
| H CLAY MCDOWELL & | CAROLYN M MCDOWELL JTWROS,328 SMITH ROAD, RISING SUN, MD 21911-2202 |
| H STANTON JOHNSON & CAROL A | JOHNSON TRS U/A DTD 8/25/86 THE,JOHNSON CHARITABLE UNITRUST,205 GEORGINA AVE, SANTA MONICA, CA 90402-1615 |
| H STANTON JOHNSON & CAROL A JOHNSON | & CAROL A JOHNSON CHARITABLE,REMNDER UNITRUST,205 GEORGINA AVE, SANTA MONICA, CA 90402-1615 |

| Claim Name | Address Information |
|---|---|
| HAIM SHWORTS | 10 BERKOWITZ ST, TEL AVIV,  64238 ISRAEL |
| HAROLD K KUSHNER | 18 HOOVER AVE, WEST ORANGE, NJ 07052-2319 |
| HAROLD KUSHNER | 18 HOOVER AVE, WEST ORANGE, NJ 07052-2319 |
| HARRY J KING | 834 4TH AVENUE NW, HICKORY, NC 28601-4817 |
| HARRY THOMAS BREHENY & | JOAN MARY BREHENY JT TEN,11 HILDRETH PL, YONKERS, NY 10704-3009 |
| HARVEY NUTTER & | AGNES NUTTER JT TEN,1714 W ARTHUR, CHICAGO, IL 60626-3911 |
| HELEN E EPPRECHT | 2665 CHESTNUT ST 1, SAN FRANCISCO, CA 94123-2420 |
| HELEN WALDMAN & | ROBIN STEIN JT TEN,8422 SW 163RD TER, MIAMI, FL 33157-3600 |
| HENRY FETT | 701 4TH ST, SECAUCUS, NJ 07094-3001 |
| HENRY M PACE | BOX 2021, WILLIS, TX 77378-2021 |
| HERBERT H NIKOLAI | 1709 VENUS CIRCLE, RACINE, WI 53404 |
| HERBERT M STEIN | SECOND ACCOUNT,71 FAIRLEE RD,BOX 239, WABAN, MA 02468-2025 |
| HERBERT YOUNG | 7621 VELVET MIST ST, LAS VEGAS, NV 89131-3651 |
| HUEY ADAMS | 3904 RFD, LONG GROVE, IL 60047-7964 |
| HUGH GORDON | 2722 LOCH HAVEN DRIVE, IJAMSVILLE, MD 21754-8822 |
| I E MURRAY JR | 511 W KNOX ST, DURHAM, NC 27701-1639 |
| INGEBORG BLOCH & | SUZANNE E HOFFMAN JT TEN,1815 TANGLEWOOD DRIVE, #3D, GLENVIEW, IL 60025 |
| IRVING J THAU | 1139 AMALFI DRIVE, PACIFIC PALISADES, CA 90272-4031 |
| J WILLIAM GILBERT | 2792 OLD RIVER RD, JACKSONVILLE, FL 32223-7258 |
| JACK B SCHMELKE | LUCEEN SCHMELKE TR,SCHMELKE FAMILY TRUST,BOX 2468, OROVILLE, CA 95965-2468 |
| JACK E DALTON & | JANOL LEE DALTON TEN COM,2207 THIRD, DODGE CITY, KS 67801-2536 |
| JACOB E DAILEY & | MARY ANN DAILEY JT TEN,397 NESTER DRIVE, POTTSTOWN, PA 19464-2326 |
| JAMES BOWDEN & | PATRICIA BOWDEN JT TEN,PO BOX 758, KEOKUK, IA 52632-0758 |
| JAMES C PAGE | 1815 PIPERWOOD COURT, DURHAM, NC 27713 |
| JAMES C WATTS | 421 ELM ST, KINGSTON, MA 02364 |
| JAMES G CHAPMAN | 5630 SANFORD RD, HOUSTON, TX 77096-6142 |
| JAMES G DOMBROWSKI & | SUSAN B DOMBROWSKI JT TEN,1010 FLEMING DRIVE, PENSACOLA, FL 32514-9727 |
| JAMES G NEAL | F MARIE NEAL  JTWROS,P O BOX  537, DUNNELLON, FL 34430-0537 |
| JAMES GOSS | 107 FIFTH STREET, SLATINGTON, PA 18080-1642 |
| JAMES J GIANGRANE | 2 DRURY LANE, NASHUA, NH 03064-1743 |
| JAMES L ALBRIGHT | 1474 MIRACERROS LOOP N, SANTA FE, NM 87505 |
| JAMES L SHOOP | 400 ALBASIO COURT, ANGELS CAMP, CA 95222-9756 |
| JAMES R HENDRI | EVELYN  HENDRI,JTWROS,903 SHERIDAN BLVD, BRIGANTINE, NJ 08203 |
| JAMES R LEE SR & | CHARLOTTE N LEE JT TEN,230 RIVEREDGE CV, CORDOVA, TN 38018-7735 |
| JAMES TELLEFSEN & | MARTHA GREEN TELLEFSEN JT TEN,805 MOUNTAIN HEIGHTS RDG, SCOTTSBORO, AL 35769-8820 |
| JAMES TELLEFSEN JR | 805 MOUNTAIN HEIGHTS RIDGE RD, SCOTTSBORO, AL 35769-8820 |
| JAMES W SAEMANN CUST FBO | JAIMEE M SAEMANN UGMA PA,137 WALLACE AVE, DOWNINGTOWN, PA 19335-2640 |
| JAMES W SCHWARZ & | BARBARA J SCHWARZ TEN ENT,4 SPRING CIRCLE, BROOMALL, PA 19008-1219 |
| JAMES W VERSHINSKI | 2 CHRISTOPHER DR., GLEN MILLS, PA 19342-1175 |
| JANET M MOW | PO BOX 31, BELFAIR, WA 98528 |
| JANICE MORRELL & | ALCIDE MORRELL JT TEN,3521 VILLAGE BOULEVARD 405, WEST PALM BCH, FL 33409-7445 |
| JANICE Y COLLIER | 4012 SHANDWICK LANE, BIRMINGHAM, AL 35242-6423 |
| JEFF HARNOIS & | TERESSA  HARNOIS,JTWROS,3902 VIA CRISTOBAL, CAMPBELL, CA 95008-2724 |
| JEFF E ENRIGHT & | MARY A ENRIGHT JT TEN,5 HUNTER COURT, VINCENNES, IN 47591-5440 |
| JEFF FOURNACE & | ANDREA FOURNACE JT TEN,11454 OSPREY LANDING WAY, FT MYERS, FL 33908-4969 |
| JEFF SCHEMBER | 2872 WASHBURN RD, VASSAR, MI 48768-8916 |
| JEFFERY W TOWERY | DONNA L TOWERY,JTWROS,1864 NC 126, MORGANTON, NC 28655 |
| JEFFREY SCOTT BEYLER & | TINA MARIE BEYLER JTWROS,18733 CRYSTAL CREEK DR, MOKENA, IL 60448-1097 |

| Claim Name | Address Information |
|---|---|
| JENNIFER SARAH ARMINIO | 61 SALISBURY RUN, MOUNT SINAI, NY 11766-3314 |
| JEREMY, STACEY R, R FOOT, FOOT | TEN BY ENTIRETY,4551 STRUTFIELD LANE,4118, ALEXANDRIA, VA 22311-4984 |
| JEROLD H REKOSH | 118 DANIEL AVENUE, GUILFORD, CT 06437-3310 |
| JERRY A BAGLEY | 10700 CEDAR ACRES LANE, MADISON, AL 35756-4210 |
| JERRY D LAMMERS & | DEBRA J LAMMERS JT TEN,909 SHEARWOOD DRIVE, PERRYSBURG, OH 43551-3161 |
| JERRY D ROBINSON | 218 MAIN ST, DELTA, OH 43515-1348 |
| JERRY E SMITH | 3253 JUNCTION CIRCLE, LAKELAND, FL 33803-0905 |
| JERRY G KOONTZ & | JANET A KOONTZ JT TEN,P.O. BOX 564, GRAND BLANC, MI 48480-0564 |
| JERRY J GRABINSKI | 840 SOUTH DR, SEYMOUR, IN 47274 |
| JESSICA SALZ | 103 W MONTGOMERY AVE APT 2-C, ARDMORE, PA 19003-1528 |
| JIM LA CIVITA JR | 317 S W 14TH COURT, POMPANO BEACH, FL 33060-8617 |
| JOAN MCLEAN | 1620 S 138TH ST, OMAHA, NE 68144-1135 |
| JOAN T RINES TR | JOAN T RINES TRUST,WALNUT CREST,BOX 7405, COLUMBIA, MO 65205 |
| JOANNE ZITO | 80 BAY ST LANDING 4L, STATEN ISLAND, NY 10301-2547 |
| JOE D FELPS | 3106 CIMMARON ROAD, WEATHERFORD, TX 76087 |
| JOE PITZER CUST | RYAN M PITZER,UNDER THE WA UNIF TRAN MIN ACT,1025 SE KAMIAKEN ST, PULLMAN, WA 99163-2235 |
| JOHANNES CHRISTOFFEL FABER & | AMANDA FABER JT WROS,P O BOX 11099, HADISONPARK 8306,    SOUTH AFRICA |
| JOHN A MIMMS | 310 FAIRVIEW ST EXT, FOUNTAIN INN, SC 29644-9003 |
| JOHN ALEXANDER JOHNSTON | C/O AMERICAN HOME MORTGAGE,111 PACIFICA STE 305, IRVINE, CA 92618-7428 |
| JOHN C GRAEF & | MIRDZA GRAEF JTWROS,17 CHURCH ST, LOCUST VALLEY, NY 11560-1711 |
| JOHN C SANDOR | 50 AUGUSTA DR, OAK ISLAND, NC 28465 |
| JOHN E KIELY | 207 ISLAND PKWY, ISLAND PARK, NY 11558-1806 |
| JOHN G COLE | 152 EL VIENTO, PISMO BEACH, CA 93449 |
| JOHN G FRANKS | 530 NORTH 3RD ST, LIVINGSTON, MT 59047-1915 |
| JOHN HAMILTON | PO BOX 2429, HARKER HEIGHTS, TX 76548 |
| JOHN J EVANS & | CAROLYN M EVANS JT TEN,41477 MISS JUNE CT, LEONARDTOWN, MD 20650-2905 |
| JOHN J KANE III | 630 MONARDA TRL, MULLICA HILL, NJ 08062 |
| JOHN J KASCHAK | 86 ECKLEY MAIN ST, WEATHERLY, PA 18255-5031 |
| JOHN J WIDO | KAREN L WIDO,JTWROS,13941 ASPEN OVAL, NORTH ROYALTON, OH 44133-4112 |
| JOHN L CRAIN | 7 RAVENWOOD DR, HAMMOND, LA 70401-1013 |
| JOHN L ROBERTS TR | UA 05/13/99,JOHN L ROBERTS LIVING TRUST,86 CARTER ST, MANCHESTER, CT 06040-6820 |
| JOHN O COMER | P.O.BOX 80463, CANTON, OH 44708-0463 |
| JOHN PURNEY | 7324 W DEVON AVE, CHICAGO, IL 60631-1954 |
| JOHN W D ARCY & | MARGARET JEANETTE D ARCY JT TEN,14218 SO NAPERVILLE ROAD, PLAINEFIELD, IL 60544 |
| JOSE M LARREA | 10300 SW 24TH ST,APT B12, MIAMI, FL 33165-7905 |
| JOSEPH A CAPPOLELLA & | NANCY A CAPPOLELLA JT TEN,1158 MARBLE DR, BETHLEHEM, PA 18017-1621 |
| JOSEPH B SALES & | RITA SALES JT TEN,6851 ELLANTO WAY, LAKE WORTH, FL 33467 |
| JOSEPH BARTOLOTTA | C/O AMERICAN HOME MORTGAGE,INVESTMENT CORP,538 BROADHOLLOW RD, MELVILLE, NY 11747-3676 |
| JOSEPH C FERRI & | MARGARET S FERRI JT TEN,116 BEST AVE, PHILLIPSBURG, NJ 08865-3504 |
| JOSEPH CAPPOLELLA & | NANCY CAPPOLELLA JT TEN,1158 MARBLE DR, BETHLEHEM, PA 18017-1621 |
| JOSEPH G DIGRIS | 1125 E CENTER ST, MAHANOY CITY, PA 17948-2910 |
| JOSEPH G HERSHEWE | 3715 BECK RD BLDG B,SUITE 203, SAINT JOSEPH, MO 64506-5039 |
| JOSEPH L FARNAN | 11 AMELIA CT 1ST FL, STATEN ISLAND, NY 10310-1601 |
| JOSEPH R WESTMORELAND & | RAMONA D WESTMORELAND TR UA 06/18/93,BY JOSEPH R WESTMORELAND TRUST,1010 WOODHALL LANE, DURHAM, NC 27712-9489 |
| JOSEPH S JEWELL | 6347 BROOKPARK DRIVE, STEVENSVILLE, MI 49127-9714 |

| Claim Name | Address Information |
|---|---|
| JOSEPH TAYLOR MOORE & | CAROLINE MOORE HILDENBRAND JT TEN,1511 JACKSON RD, GASTONIA, NC 28052-6110 |
| JOSHUA A LEE | 801 FRANKLIN STREET,#722,OAKLAND, CA 94607, OAKLAND, CA 94607-4234 |
| JULIE E ROSELL | 5252 WINDING WAY, SARASOTA, FL 34242-1848 |
| JUNE L JONES | 1724 HICKSTON STREET, GONZALES, TX 78629 |
| JUSTIN V CARAMENICO & | JACQUELINE R CARAMENICO JT TEN,81 NEWBURY WAY, LANSDALE, PA 19446-4381 |
| KAREN A JOHNSON | 242 W DAVISBURG RD, HOLLY, MI 48442-8660 |
| KAREN R TANKERSLEY & | BILL TANKERSLEY JT TEN,2309 W FULTON, BROKEN ARROW, OK 74012-7430 |
| KARL D WUEST | MARILYN G WUEST    JTWROS,199 WILD HORSE LANE, |
| KATHLEEN ISRAELSEN TTEE | FOR KATHLEEN ISRAELSEN TRUST,U/A DTD 10-03-2005,43 COLONIAL COURT, STREAMWOOD, IL 60107-2331 |
| KENNETH DECKER   CUST | ELIZABETH ELISE BENES  UGMA/KS,2812 W. 50TH, WESTWOOD, KS 66205-1731 |
| KENNETH DECKER   CUST | LUKE M. TESON  UGMA/WISC,2812 W. 50TH STREET, WESTWOOD, KS 66205-1731 |
| KENNETH DECKER CUST | KOLBE DECKER BENES UGMA/KANSAS,2812 W. 50TH STREET, WESTWOOD, KS 66205-1731 |
| KENNETH DECKER CUST | JOSEPH C. TESON UGMA/WISC,2812 W. 50TH STREET, MISSION, KS 66205-1731 |
| KENNETH DECKER& | PATRICK K. TESONJTWROS,2812 W. 50TH STEET, WESTWOOD, KS 66205-1731 |
| KENNETH DIETRICH | 817 S KAUFMAN, DEER PARK, TX 77536-4240 |
| KENNETH J BALACEK | SANDRA E. BALACEKTTEES,THE BALACEK  TRUST,P. O. BOX 5727, STATELINE, NV 89449-5727 |
| KENNETH J ELSEA | 1504 NICKS WAY, ST GEORGE ISL, FL 32328-2264 |
| KENNETH J RODRIGUES | 2121 STANLEY STREET, ORLANDO, FL 32803-6010 |
| KENNETH P SLOSSER | 9206 BELMART RD, POTOMAC, MD 20854-1621 |
| KENNETH SLOSSER | 9206 BELMART RD, POTOMAC, MD 20854-1621 |
| KENNETH W FOLEY | 501 SHERWOOD DR, SAINT JOSEPH, IL 61873-9468 |
| KENNETH W. WILSON | EILEEN L WILSON JTWROS,2544 W FALLCREEK CT., GRAND FORKS, ND 58201 |
| KEVIN NORTHROP | SERVICE RD BX 375, BEAR MOUNTAIN, NY 10911 |
| KRISTIAN R SALOVAARA | WATCH HILL PARTNERS,477 MADISON AVENUE,SUITE 230, NEW YORK, NY 10022-5857 |
| KYLE JESSOP | 21917 BELAIR COURT, ASHBURN, VA 20147-6926 |
| LARRY A SCHULTZ | MARCIA J SCHULTZ,JTWROS,226 W. HUNTERS CREEK RD., LAPEER, MI 48446 |
| LARRY D HANSCHE | 3485 OLD LANTERN DR, REDDING, CA 96003-2182 |
| LARRY L VOGNILD | DOROTHY L VOGNILD    JTWROS,5058 WILMINGTON AVENUE, EVERETT, WA 98203 |
| LAURENCE H GIBNEY & | JOHN B PAVEK JT TEN,P.O. BOX 437, SALISBURY MILLS, NY 12577-0437 |
| LAURENCE H GIBNEY & | VINCENT ANGELO &,LISA ANGELO RITTER JT TEN,P.O. BOX 437, SALISBURY MILLS, NY 12577-0437 |
| LAWRENCE E BOVARD | LAWRENCE E BOVARD,SANDRA  R BOVARD JTWROS,3684 BORDER CREEK CT., DENVER, NC 28037-9155 |
| LAWRENCE G BOURNE | 11587 CHIQUITA ST, STUDIO CITY, CA 91604-2915 |
| LEON V SKALSKI & | LILLIAN F SKALSKI JT TEN,4177 PARDEE, DEARBORN HTS, MI 48125-2409 |
| LEONARD BLECH | 7273 TWIN MAPLES CT, LAS VEGAS, NV 89148-2843 |
| LEONARD F MCGRATH & | MURIEL I MCGRATH JT TEN,4 SHELBURNE RD, BURLINGTON, VT 05401-4833 |
| LEONARD KRANSDORF & | LAWRENCE KRANSDORF &,MILDRED KRANSDORF JT TEN,16751 NE 9TH AVE 206, N MIAMI BEACH, FL 33162-2531 |
| LESTER SHAAK | 3802 CHIPPENHAM ROAD, MECHANICSBURG, PA 17050 |
| LEWIS DAVID ZAGOR | 1245 PARK AVE,APT 6F, NEW YORK, NY 10128-1737 |
| LEWIS DEAN FYKSE JR | 192 TUCKERTON RD, MEDFORD LAKES, NJ 08055-1342 |
| LEWIS R MESSINGER       GRANTOR | SHARON L MESSINGER     SUCCESSORTTEES,LEWIS R MESSINGER LIVING TR,317 TEN EYCK ST, WATERTOWN, NY 13601 |
| LILI CHEN | 59 BAYARD ST APT 6F, NEW YORK, NY 10013-4948 |
| LILLIAN M SCHUMAN | 510 RIDGEWOOD RD, LOUISVILLE, KY 40207-1325 |
| LINCOLN ALAN COLBY | 235 RAINBOW DR 13582, LIVINGSTON, TX 77399-2035 |
| LINDA MARIE RIDEN | 3439 LITTLE ZION-TILDEN RD, DIXON, KY 42409 |

| Claim Name | Address Information |
|---|---|
| LINDSAY EVANS | 330 SNYDER AVE, CHEYENNE, WY 82007 |
| LOIS D SCHEMBER & | LARRY E SCHEMBER JT TEN,1465 11 MILE RD, AUBURN, MI 48611-9729 |
| LOIS I PICKETT & | LAWRENCE H PICKETT JT TEN,2240 W 17TH, WICHITA, KS 67203-1503 |
| LOIS NICHOLS | 12 ESTHER LN, NORTHWOOD, NH 03261-3808 |
| LOREN M CHAMBERLAIN & | PATRICIA B CHAMBERLAIN JT TEN,624 LOPEZ AVE, SEASIDE, CA 93955-5722 |
| LORI-ANN DICIOCCIO | 2066 KATHLEEN CIRCLE, MONTGOMERY, IL 60538-4024 |
| LORRAINE M SMITH | CUSTODIAN UGMA STATE OF NY,TAYLOR M WILLIS,106B FRONT STREET, ADDISON, NY 14801 |
| LORRAINE M SMITH | CUSTODIAN UGMA STATE OF NY,CLIFFORD T WILLIS,106 FRONT STREET, ADDISON, NY 14801-1114 |
| LOUIS D BLACK TTEE | LOUIS D BLACK TRUST,U/A DTD JUNE 11, 1993,8640 SE 137TH LOOP, SUMMERFIELD, FL 34491-7919 |
| LOUIS GUBANY | 6627 BROOK FALLS CIRCLE, STOCKTON, CA 95219-2442 |
| LOUISE L CORDELL | 111 ADRIENNE ST, LAFAYETTE, LA 70506-3315 |
| LUANA CESAR | 2807 HICKORY LANE, SNELLVILLE, GA 30078-3610 |
| LUIGI   CARLEO | REBECCA N CARLEO,JTWROS,144 BERRY HILL ROAD, OYSTER BAY, NY 11771-3527 |
| LYDIA BUDD & | PHILIP KENNETH HOLL JT TEN,720 W COMINO REAL, ARCADIA, CA 91007-7839 |
| MALIK DAVID HARRIS | 8612 S 2ND AVE, INGLEWOOD, CA 90305-2508 |
| MARC ROSENBERG | 23984 N 119TH PLACE, SCOTTSDALE, AZ 85255-5676 |
| MARGARET J COX TR | UA 10/30/90,MARGARET J COX TRUST,11624 CHIEFTAIN DR, SAINT LOUIS, MO 63146-5464 |
| MARIE L TALLARICO | 930 GRAND AVE, KEOKUK, IA 52632-5032 |
| MARIE V YOUNG | 3802 S VERSAILLES, DALLAS, TX 75209-5928 |
| MARILYN MCKENZIE | 737 EAST 81 STREET, BROOKLYN, NY 11236 |
| MARK A ECKMAN CUST | JONATHAN A ECKMAN,UNDER THE OH UNIF TRAN MIN ACT,12808 WELLSWOOD TRAIL, CHESTERLAND, OH 44026-2946 |
| MARK D GREGG | XUEWEN  GREGG,JOINT TENANTS IN COMMON,285 HAMMERSMITH DRIVE, SUWANEE, GA 30024-8561 |
| MARK H RHYNES | 1522 W MANCHESTER AVE, LOS ANGELES, CA 90047 |
| MARK J CAVIL | JOAN M CAVIL,JTWROS,N6183 NELSON ROAD, FOND DU LAC, WI 54937-9439 |
| MARK L EDWARDS | 12 ESTHER LN, NORTHWOOD, NH 03261-3808 |
| MARK L GOLD | 7 BEACH LANE, KINGS POINT, NY 11024-1716 |
| MARK, TERRI  E, S MCAMIS, MCAMIS | TEN BY ENTIRETY,1413 MOORGATE DRIVE, KNOXVILLE, TN 37922-6033 |
| MARSHALL R FLETCHER | DIANNE T FLETCHER,JTWROS,508 EAST OAKDALE DRIVE, LEBANON, TN 37087-5415 |
| MARSHALL S GEORGE JR | 349 BLAIR MINE RD, ANGELS CAMP, CA 95222-9465 |
| MARSHALL WOLF | BOX 566 CHURCH ST STATION, NEW YORK, NY 10008-0566 |
| MARTIN F ARMSTRONG III | 2612 NORTH AVE. B-11, BRIDGEPORT, CT 06604 |
| MARVA J. HUNTE | 452 PROSPECT PLACE, BROOKLYN, NY 11238-4104 |
| MARVIN A SCULATI | 118 HARRISON PT, SAINT SIMONS IS, GA 31522-1773 |
| MARVIN C. BRUNNER | 368 OAKHILL AVE, EAST LANSING, MI 48823 |
| MARY ELLEN  JAENT | CHARLES R  JAENT SR,JTWROS,7794 OAKMONT CT NE, ROCKFORD, MI 49341-9583 |
| MARY J BAPPERT | 1369 OLD RIDGE RD, FARMVILLE, VA 23901-8337 |
| MARY K QUINN | 14814 W GRANITE VALLEY DR, SUN CITY WEST, AZ 85375-5710 |
| MARY S BREBNER | 65 PENROSE LANE, STAUNTON, VA 24401-6442 |
| MATTHEW R OWENS | 2736 OLD GREENVILLE HWY, CENTRAL, SC 29630-9616 |
| MAURICE DARYL MUSIITWA | BOX 241, HUDSON, NH 03051-0241 |
| MAXIM V CHYOBOTOV CUST | FBO KATHERINE E CHYOBOTOV UGMA/TX,3311 BONNIEBROOK DR, PLANO, TX 75075-4701 |
| MELVIN E TAYLOR | BERTHA J TAYLOR,JTWROS,5675 ST. RTE. 28N-- P.O. BOX 284, NEWCOMB, NY 12852-0284 |
| MEYYAPPA  SUBRAMANIYAM | VALLIAMMAI  SUBRAMANIYAM,JTWROS,700, POTTERS BAR LANE, SUWANEE, GA 30024-1564 |

| Claim Name | Address Information |
|---|---|
| MICHAEL A FINIZIO | 37 OSAGE TRL, MEDFORD, NJ 08055-1214 |
| MICHAEL A KILLPACK | 1494 RIDGEMARK DR, SANDY, UT 84092-2915 |
| MICHAEL A MCMANUS | C/O ALAN B HORN, AMERICAN HOME MORTGAGE INVESTMENT CORP, 538 BROADHOLLOW ROAD, MELVILLE, NY 11747 |
| MICHAEL AVELLA & | PHYLLIS AVELLA JT TEN, 186 MORNINGSIDE RD, PARAMUS, NJ 07652-1600 |
| MICHAEL J DEL GIUDICE | 25-86 43RD STREET FL 1, ASTORIA, NY 11103 |
| MICHAEL J STERCULA & | MARIE STERCULA JT TEN, 84-47 251ST ST, BELLEROSE, NY 11426-2114 |
| MICHAEL J STRAUSS | 538 BROADHOLLOW ROAD, MELVILLE, NY 11747-3676 |
| MICHAEL LAWLER & | PAMELA LAWLER TR 01/19/89, LAWLER FAMILY TRUST, 8235 REES ST, PLAYA DEL REY, CA 90293-7823 |
| MICHAEL MCMANUS | C/O ALAN B HORN, AMERICAN HOME MORTGAGE INVESTMENT CORP, 538 BROADHOLLOW ROAD, MELVILLE, NY 11747 |
| MICHAEL P MCTHOMAS | ONE LEE HILL ROAD, ANDOVER, NJ 07821-3524 |
| MICHAEL RIENSTRA | 69 CHESTER PL APT 1C, ENGLEWOOD, NJ 07631-3637 |
| MICHAEL STRAUSS | C/O ALAN B HORN, AMERICAN HOME MORTGAGE, 538 BROADHOLLOW ROAD, MELVILLE, NY 11747 |
| MICHAEL T HENSON | C-O WACHOVIA SECURITIES, 950 E PACES FERRY RD SUITE 1400, ATLANTA, GA 30326-1180 |
| MICHELLE A CARKIDO | 1410 RIVERSIDE DR, AKRON, OH 44310-1243 |
| MICHELLE E MCNELIS | 8803 SUGARWOOD LANE, MANASSAS, VA 20110-3848 |
| MICHELLE NUCKOLS | 295 COTTON WOOD LANE, STAUNTON, VA 24401-6269 |
| MIKLE W NORTON | PO BOX 14531, LONG BEACH, CA 90853-4531 |
| MILTON J CHRISTIAN | 72 EAST BROADWAY, DERRY, NH 03038-2040 |
| MING S CHAN | MARK D CHAN, JTWROS, 4309 HEATHER LANE, JACKSONVILLE, FL 32207-7030 |
| MITCHELL P GATONSKA & | JEANNE C GATONSKA JT TEN, 4 WILDROSE LANE, ACUSHNET, MA 02743-1896 |
| MR. JOAGUIN RODRIGUEZ | ID#BN-3470 DRAWER C-82, 1000 FOLLIES ROAD, DALLAS, PA 18612 |
| NANCY J WILLIAMSON | 4435 MAIN ST, VIDOR, TX 77662-8264 |
| NATHAN MUNZER TTEE | NATHAN MUNZER REVOCABLE TRUST, U/A DTD 04/22/1997, 9923 HARBOUR LAKE CIRCLE, BOYNTON BEACH, FL 33437-3822 |
| NATHANIEL B DAVIS | 635 DAVIS RD, HOPE HULL, AL 36043-6712 |
| NED D SHEPPARD | 112 CIRCLE DR, EAST PEORIA, IL 61611-3727 |
| NEL CAPITAL INC PENSION PLAN | NICHOLAS E LANNING TR, 7384 THORNCREST DR, ADA, MI 49301-9242 |
| NICHOLAS MARFINO | 401 SECOND AVENUE #26G, NEW YORK, NY 10010-3936 |
| NICK SREDY | 3431 RAINBOW RUN ROAD, ELIZABETH, PA 15037-3156 |
| NICKOLAS L PEZZELLA | 214 DULWICH CRES, NORFOLK, VA 23503-2809 |
| NITA B BROWN | BOX 9023, PHOENIX, AZ 85068-9023 |
| NORMAN M SCHILD | LISA S SCHILD, JTWROS, 975 OAKDALE, ELGIN, IL 60123-1361 |
| NORMAN P RUSSELL & | LAFE M RUSSELL JT TEN, 1775 OAK HILL DR, KENT, OH 44240-6356 |
| OLIAN KELSEY & | EDWARD L KELSEY JT TEN, 8510 DUNBAR AVE, HYATTSVILLE, MD 20785-4825 |
| P PSARAS & M PSARAS TR | UA 12/20/99 PAUL A PSARAS &, MARIA BELLA, 937 OAKVIEW RD, TARPON SPRINGS, FL 34689 |
| PATRICK L COUGHLIN | 901BERNARD STREET, ALEXANDRIA, VA 22314 |
| PAUL E CAPPELLI | LYNN  CAPPELLI  JTWROS, 13808 LINN AVENUE, CLEVELAND, OH 44125-3222 |
| PAUL J JOHNSON | 3 WESTFIELD LANE, ROCKY RIVER, OH 44116-2572 |
| PAUL M DECK | BW-0041 SCID, 1000 FOLLIES ROAD, DALLAS, PA 18612-9515 |
| PAUL W STILES | STEVEN P STILES, JTWROS, 39359 ALLEN, LIVONIA, MI 48154-4774 |
| PAULINE COBURN TR | UA 01/17/79, PAULINE COBURN TRUST, 500 S OCEAN BLVD APT 1705, BOCA RATON, FL 33432-6295 |
| PAULINE M CLARK | 5721 CHETHAM HILL, PINSON, AL 35126-3561 |
| PAULINE PUI-YING CHIU SIT | 2038 BALBOA ST, SAN FRANCISCO, CA 94121-3024 |

| Claim Name | Address Information |
|---|---|
| PEDRO E ROSQUETE | KAREN B ROSQUETE,DANIEL P ROSQUETE JTWROS,3 S HIGHVIEW CIRCLE, HAWTHORN WOODS, IL 60047-9271 |
| PETER  RUSS | BARBARA S RUSS,JOINT TENANTS IN COMMON,88 TOWN STREET, WEST CORNWALL, CT 06796-1610 |
| PETER M GRAFF | BOX 1208, MCCOOK, NE 69001 |
| PETER T GELESKIE | 820 FONNIC DR, NASHVILLE, TN 37207-1308 |
| PETER W WEIGOLD | 111 15TH AVENUE S., JACKSONVILLE BEACH, FL 32250-6321 |
| PHILIP ALLAN FRIEDMAN | 105 E 24TH ST APT 5F, NEW YORK, NY 10010-2908 |
| PHILLIP E. PFEIFFER  & | GENEVIEVE T. PFEIFFER  JTWROS,632 FOREST AVE., PITTSBURGH, PA 15202-2926 |
| PRISCILLA BARLOW | 85 ABBOTSFORD RD, WINNETKA, IL 60093-4264 |
| QUENTIN G BOWMAN | PHYLLIS I BOWMAN TR UA,3304 FERNDELL ST NE, SALEM, OR 97301-8031 |
| R DOUGLAS HAHN | RETIREMENT TRUST,45 OLD CANAL LANE, UPPER BLACK EDDY, PA 18972-9108 |
| RAFAEL CASTRO | 3 INDIAN ROCK ROAD, WARREN, NJ 07059 |
| RALPH A MASSELLA | 528 HILTON AVENUE, CATONSVILLE, MD 21228-5817 |
| RAMEY O ROGNESS | 1909 E BROADWAY STREET, HELENA, MT 59601-4713 |
| RANDALL G SPARKS | CUSTODIAN UGMA STATE OF MO,CHRISTINA J SPARKS,101 YOUNGRIDGE, UNION, MO 63084-2006 |
| RANDALL H RAETHKE | 4914 80TH ST, KENOSHA, WI 53142-2008 |
| RANDALL H ROMBLAD & | DEBORAH L ROMBLAD JT TEN,6 SURFERS WAY, BERLIN, MD 21811-1817 |
| RANDY K WADDELL & | MARTHA A WADDELL JT TEN,224 N VIRGINIA ST, HOBART, IN 46342-2952 |
| RAY D FLANDERS | 67 PALMISANO PLAZA, BARRE, VT 05641 |
| RAY FRED SOHN TR | RAY FRED SOHN &,THELMA E SOHN TRUST,1985 GRATIOT BLVD, MARYSVILLE, MI 48040-2215 |
| RAY J REESER & | HELEN F REESER JT TEN,821 PENDLETON AVE, PENDLETON, IN 46064 |
| RAYMOND H EWERT TTEE | RAYMOND H EWERT REV LIV TRUST,U/A DTD AUGUST 11 1999,515 VENUE CT, VERO BEACH, FL 32966 |
| RENEE M CARINI | 15374 REESE RD, CHICO, CA 95973-9451 |
| RICARDO R FRANCIA  & | REYNALDO S FRANCIA  &,FELICITA P FRANCIA  JTWROS,14310 17TH AVENUE NE, SEATTLE, WA 98125-3210 |
| RICHARD  G BEHUN | PATRICIA  BEHUN,JTWROS,1650 LOLETA WAY, PITTSBURGH, PA 15210-3816 |
| RICHARD A FAHLBUSCH | 9 SOUND BEACH RD, BAYVILLE, NY 11709-1430 |
| RICHARD B CROSS & | JOHN B CROSS JT TEN,301 W GATEWAY DR, FAIRVIEW, PA 16415-1638 |
| RICHARD B LARDINOIS & | DIANE S LARDINOIS JT TEN,2201 RIVERVIEW DR, GREEN BAY, WI 54303-6547 |
| RICHARD C HERRINGTON | 21650 HIGHWAY 145, PLACERVILLE, CO 81430 |
| RICHARD D OLEKSIW & | CARMEN OLEKSIW JT TEN,5277 HARBOR POINTE DR, GALENA, OH 43021 |
| RICHARD FRIEDMAN | 1959 MCGRAW AVE 4H, BRONX, NY 10462-8023 |
| RICHARD G MAIBACH & | KAREN MAIBACH JT TEN,649 SYCAMORE LANE, NORTH BRUNSWICK, NJ 08902 |
| RICHARD L. POOLE & | BRENDA P. POOLE JTWROS,65 ALEXANDER STREET, EDISON, NJ 08820-2434 |
| RICHARD M ALLEN | 2320 N. VERMONT ST, ARLINGTON, VA 22207-4035 |
| RICHARD M HORWOOD TR | UA 02/03/75 RUSSELL TRUST,180 N LASALLE ST STE 3700, CHICAGO, IL 60601-2809 |
| RICHARD MANGELS | 1930 EAST DRIVE, WELLSVILLE, NY 14895-9724 |
| RICHARD P HARRAND & | BRETT MATTHEUS JT TEN,1435 S CEDAR ST, OWOSSO, MI 48867-4203 |
| RICHARD RANTAMAKI | C/O INTERVALE MACHINERY &,SUPPLY,63 FOREST RD, WITON, NH 03086-5132 |
| RICHARD S ZERBEY | 2230A CATASUQUA RD, BETHLEHEM, PA 18018-1049 |
| ROBERT A COLUCCI & | ANN COLUCCI JTWROS,9 MIDDLEBURY LN, CRANFORD, NJ 07016-1621 |
| ROBERT A GASNER & DOROTHY M | GASNER TTES DTD 4/30/04,R & D GASNER FAMILY TRST,2100 VALKYRIE DRIVE UNIT #410, ROCHESTER, MN 55901-2449 |
| ROBERT A WAGNER | 2089 HIDDEN DR, BATH, PA 18014-9533 |
| ROBERT B NOLAN & | MARY E NOLAN JT TEN,325 FOREST AVE, MASSAPEQUA, NY 11758-5708 |
| ROBERT C COLE TTEE | ERNEST C GRAY JR CHARITABLE TRUST,C/O ERNEST C GRAY UNIT C205,1211 |

| Claim Name | Address Information |
|---|---|
| ROBERT C COLE TTEE | COMMONWEALTH CIR, NAPLES, FL 34116-6629 |
| ROBERT D YUNKKER CUST FBO | TYLER J FOILES UGMA/KS,1307 E 13TH, HAYS, KS 67601-2558 |
| ROBERT DAUTERMAN | 502 W ROBINSON ST, CARSON CITY, NV 89703-3858 |
| ROBERT E BRADFORD & | TERRY L REED JT TEN,489 VANHOY DR, GREENWOOD, IN 46142-9065 |
| ROBERT E GROWNEY | 16642 SW 12TH ST, SHERWOOD, OR 97140-6020 |
| ROBERT F STROHMINGER | 2505 GILLIS RD, MOUNT AIRY, MD 21771-8704 |
| ROBERT F WALBRIDGE | 211 SILVER DR, DECATUR, IL 62521-4636 |
| ROBERT G GRABFELDER SR & | ROBERT G GRABFELDER JR JTWROS,1000 FOLLIESROAD,APT. AM8772, DALLAS, PA 18612-9515 |
| ROBERT G SMITH | ROBERT G SMITH,KATIE A SMITHTIC,2 SCOTTSBURY CT., GERMANTOWN, MD 20876-6014 |
| ROBERT GEORGE DOUGLAS | 558 DE SALES ST, SAN GABRIEL, CA 91775-2136 |
| ROBERT H HUTCHINSON & | MARY E HUTCHINSON JTWROS,8 EVERGREEN DR, BERLIN, NJ 08009-2202 |
| ROBERT H HUTCHINSON IX | 22 MEADOWBROOK APT G, GUILDERLAND, NY 12084-5711 |
| ROBERT H SUMMERS | SUSAN L SUMMERS,JTWROS,5816 S. LUPINE DR., LITTLETON, CO 80123-2729 |
| ROBERT J TROXELL & | BRENDA A TROXELL TEN COM,3912 AUTUMN RIDGE RD, BETHLEHEM, PA 18017-1074 |
| ROBERT L GRIMES | 3115 BELMONT AVENUE, READING, PA 19609-1405 |
| ROBERT LYLE WILHELM TOD | CYNTHIA ANN ELVRUM,1745 SW ROCK COURT, ALOHA, OR 97006-1551 |
| ROBERT MERCER | 6311 MAIDEN LANE, BETHESDA, MD 20817-5609 |
| ROBERT N HUGHEY & | JANE L HUGHEY TTEES,THE HUGHEY FAMILY TRUST,6 GULF STREAM LN, SALEM, SC 29676-4009 |
| ROBERT R DANIEL | CHANTAL M PHILIPPON-DANIEL,JTWROS,520 BROOKHURST AVE., PENN VALLEY, PA 19072-1517 |
| ROBERT RAUF | 1880 WHITE KNOLL DRIVE, TOMS RIVER, NJ 08755-1732 |
| ROBERT W CHALANICK & | KAREN L CHALANICK JTWROS,23 WOODWORTH ST, VICTOR, NY 14564-1341 |
| ROCCO DESTEFANO | 3983 STONESTHROW CT, NAPLES, FL 34109-0726 |
| ROCCO GERACI TR | UA 06/11/99,ROCCO GERACI LIVING TRUST,233 WASHINGTON AVE, ISLAND PARK, NY 11558-1305 |
| ROGER T PROFFITT | 918 HUNTINGTON DR APT K, ARCADIA, CA 91007 |
| RONALD E SMITH & | ANN SMITH JT TEN,7531 CLAYMONT CT APT 2, BELLEVILLE, IL 62223-2217 |
| RONALD J SABIK | SCI CRESSON P.O BOX A,CRESSON PA, CRESSON, PA 16699-0001 |
| RONALD L KOOS & | JUDITH K KOOS JT TEN,6432 ARGYLE ST, DEARBORN, MI 48126-2137 |
| ROSARIO  GIOIA | GLORIA A GIOIA,JOINT TENANTS IN COMMON,74 BULLARD RD, PRINCETON, MA 01541-1213 |
| ROSS A MEREDITH JR & | KAREN MEREDITH JT TEN,2517 E KEDDINGTON LN, SALT LAKE CITY, UT 84117-4560 |
| ROSS R JOHNSON | 1005 MARIAM ST,P.O. BOX 398, GOWRIE, IA 50543-0398 |
| RYAN S LEE | 801 FRANKLIN STREET,#722,OAKLAND, CA 94607, OAKLAND, CA 94607-4234 |
| SALLY FISH | PO BOX 874, WATERLOO, IA 50704-0874 |
| SAM GROH & | JOYCE K GROH JT TEN,218 ELM AVE, HERSHEY, PA 17033-1535 |
| SAM J MALTESE | 8627 MERRILL, NILES, IL 60714-1920 |
| SAMUEL   A CHAMBERS | DEBORA A PERINO JTWROS,C/O BAY POINT COMPONENTS INC.,691 MONTAUK HIGHWAY, SHIRLEY, NY 11967-2123 |
| SARAH R BAYBUTT | 10 BERRY BROOK LANE, RYE, NH 03870-2046 |
| SCOTT B LEGENDRE & | KATHELLEN M LEGENDRE JT TEN,2 EASTWAY ROAD APT J, GREENBELT, MD 20770-0770 |
| SERGIO C PREZIOSO & | ANNA ROSE PREZIOSO JT TEN,69 LINCOLN LAUREL RD, NEWTON, NJ 07860-5501 |
| SHARON R BURKHART TTEE | SHARON R BURKHART LIV TR,U-A DTD 11/10/95,463 N OPLAINE RD, GURNEE, IL 60031-2638 |
| SHEILA B TRAVIS & | THEODORE TRAVIS JT TEN,253 RUTH DRIVE, NEWNAN, GA 30265-1341 |
| SHEILA E MCGINN | 232 W 259TH ST, BRONX, NY 10471-1924 |
| SHIRLEY M STAHL | 6388 MARCHINN DR, RAVENNA, OH 44266-1712 |
| SHIRLEY S BORDE | 4801 BRYCE DRIVE, CARSON CITY, NV 89706 |
| SIDNEY GELLMAN & | FLORA R GELLMAN TTEES,FOR SIDNEY AND FLORA GELLMAN REV TRUST,3043 S E BLUEBIRD |

| Claim Name | Address Information |
|---|---|
| SIDNEY GELLMAN & | DRIVE, HILLSBORO, OR 97123-8383 |
| SNL SECURITIES LP | ONE SNL PLAZA,PO BOX 2124, CHARLOTTESVILLE, VA 22902-2124 |
| SONDRA S. MORRILL | TTEE,SONDRA S. MORRILL TRUST,3115 N  FAIRVIEW AVE #26, TUCSON, AZ 85705-3736 |
| STANLEY A PALMER & | WANDA P PALMER JT TEN,769-B TERNI LANE, SANTA BARBARA, CA 93105-4431 |
| STANLEY J MO | 4536 S TROY ST, CHICAGO, IL 60632-2947 |
| STANLEY T CROCKER & | MICHALEE ANN CROCKER JT TEN,357 BENEDICTINE TERRACE, SEBASTIAN, FL 32958-5511 |
| STEVE E HOWARD | CATHE L HOWARD JTWROS,8110 REDLANDS STREET,APT 204, PLAYA DEL REY, CA 90293 |
| STEVE K MFUM | P.O BOX 553, FORT DIX, NJ 08640-0553 |
| STEVE M KOZAK & | MARGARET A KOZAK JT TEN,25 AMHERST CT, PHOENIXVILLE, PA 19460-5713 |
| STEVEN D BERGER & | BEVERLY J BERGER JT TEN,122 OESTERLE LANE, PITTSBURGH, PA 15214-1438 |
| STEVEN D STEGER | 356 E. APPALOOSA CT., PHOENIX, AZ 85296 |
| STEVEN L BURKHART CUST FBO | BRIAN BURKHART MI UGMA,701 WESLEY STREET, ANN ARBOR, MI 48103-3739 |
| STEVEN T CRAIG | 349 BROOKFIELD DR., JACKSON, NJ 08527 |
| SURESH PATEL & | GULABBEN PATEL JT TEN,24913 WILLIMET WAY, HAYWARD, CA 94544-1761 |
| SUSAN T KIEFERDORF & | JOHN H KIEFERDORF JT TEN,153 FRANKLIN ST,APT # E-10, BLOOMFIELD, NJ 07003 |
| TARAK PATEL & | ULPA PATEL JT TEN,62 ELEANOR DR, KENDALL PARK, NJ 08824-1818 |
| TERENCE HOLLIS | 6304 7TH ST NW, WASHINGTON, DC 20011 |
| TERRENCE M TOOMEY | VIRGINIA E TOOMEY, JTWROS,9081 FOREST DRIVE, HICKORY HILLS, IL 60457-1027 |
| TERRENCE PUTCHINSKI | N64 W. 15511 SUNNY DALE DRIVE, MENOMONEE FALLS, WI 53051 |
| TERRI, SCOTT L, D LELAND, LELAND | TEN BY ENTIRETY,12436 COMBLAIN ROAD, KNOXVILLE, TN 37934-7409 |
| TERRY L NESLER | TTEE,TERRY L NESLER REV LVG TR,3633 RUBY AVE, SAINT JAMES CITY, FL 33956-2269 |
| TERRY L WALTER & | JANICE K WALTHER JT TEN,8101 SPRING MILL RAOD, INDIANAPOLIS, IN 46260 |
| THEODORE R. ROBINSON TTEE | THEODORE R. ROBINSON TRUST,AUGUST 7, 20000,2150 SHADYHILL TERRACE, WINTER PARK, FL 32792-6395 |
| THEODORE TRAVIS | 253 RUTH DRIVE, NEWNAN, GA 30265-1341 |
| THOMAS A GROGAN & | KATHERYN GROGAN JT TEN,100 WESTWOOD OAKS CT RM 306, KANKAKEE, IL 60901-2988 |
| THOMAS B JOHNSON & | JEAN S JOHNSON TEN ENT,1124 WINDRIFTER WAY, VERO BEACH, FL 32963-2445 |
| THOMAS BING MING WONG | 4722 IVAR AVE, ROSEMEAD, CA 91770-1233 |
| THOMAS D WREN | C/O ALAN B HORN,AMERICAN HOME MORTGAGE INVESTMENT CORP,538 BROADHOLLOW ROAD, MELVILLE, NY 11747 |
| THOMAS D'ERCOLE & | DOMENICA D'ERCOLE TR,UA 01/09/06 FOR D'ERCOLE TRUST,PO BOX 230644, ENCINIXAS, CA 92024 |
| THOMAS FIDDLER | C/O AMERICAN HOME MORTGAGE,950 NORTH ELMHURST ROAD, MOUNT PROSPECT, IL 60056-1144 |
| THOMAS J FIDDLER | C/O AMERICAN HOME MORTGAGE,950 NORTH ELMHURST ROAD, MOUNT PROSPECT, IL 60056-1144 |
| THOMAS K WALLENBERG | 901 LEAWOOD DR, CRESTWOOD, MO 63126 |
| THOMAS L CROWDER | 415 S.EUGENE AVE, CAYUGA, IN 47928-8117 |
| THOMAS MC GEOY | NANCY DYER JTTEN,15 PONTIAC DR, MEDFORD, NJ 08055-8115 |
| THOMAS O CARR | 2605 STATE ST, SALEM, OR 97310 |
| THOMAS R KIMBALL | VICTORIA T KIMBALL,JTWROS,429 EDGEMERE SE, GRAND RAPIDS, MI 49506-2904 |
| THOMAS W WEHMAN | 55 STACY LANE, FREDERICKSBURG, VA 22406-5211 |
| TRACY K PACKARD | 12506 NW 19TH AVE, VANCOUVER, WA 98685-2417 |
| V E LYGRISSE TR | 4/22/2002,V E LYGRISSE TRUST,BOX 9214, WICHITA, KS 67277-0214 |
| VANESSA MCLANE | 12200 DENFORD WAY, GLEN ALLEN, VA 23059-7061 |
| VINCENT P SODROSKY & | SOPHIE SODROSKY JTWROS,15 SUBURBAN DR, DALLAS, PA 18612-8817 |
| VIRGIL BELLAMY | 6840 HWY 1110, JACKSON, KY 41339-7465 |
| W ROBERT WISMAN | 1506 FRANKLIN RD SW, ROANOKE, VA 24016-5207 |
| WADE COMPTON | PO BOX 305, PORT TOBACCO, MD 20677-0305 |
| WALTER G BURKE | 74 GOVERNORS HILL, WEST WARWICK, RI 02893-1916 |

| Claim Name | Address Information |
|---|---|
| WALTER V JUNIEWICZ & | SHARON L JUNIEWICZ JT TEN,17413 WILDHORSE MEADOWS LN, CHESTERFIELD, MO 63005-1352 |
| WAYNE D LICASTRO | PO BOX 250, HEBRON, IL 60034-0250 |
| WAYNE K. JESKE | WAYNE K. JESKE,MARILYN  JESKE JTWROS,1985 MAPLE COURT, GRAFTON, WI 53024-9667 |
| WAYNE O CREQUE | 6647 HIGH ST, SYLVANIA, OH 43560-2857 |
| WENDY L WOOD | 1706 RITA DR N.E., ALBUQUERQUE, NM 87106-1130 |
| WILLIAM  LOCKHART | DEANNA  LOCKHART,JTWROS,11134 WOODRIDGE BLUFF, SAN ANTONIO, TX 78249-3034 |
| WILLIAM , SHARON E, A FAGAN, FAGAN | TEN BY ENTIRETY,333 NORTH LANE, BRISTOL, RI 02809-1573 |
| WILLIAM C PORTNEY | 51 BREEZE AVE, RONKONKOMA, NY 11779-5903 |
| WILLIAM E SPIEGLBERG & | KAREN SPIEGELBERG JT TEN,149 OAKLEAF DR, PINE KNOLL SHORES, NC 28512-6604 |
| WILLIAM E WIGGINS & | CHERRY G WIGGINS JT TEN,6472 SANDY LANE, MILTON, FL 32570-6418 |
| WILLIAM J STAVE | 2701 GOETHALS RD N B5, STATEN ISLAND, NY 10303 |
| WILLIAM O WARE & | WILLIAM O WARE JR TR,WILLIAM C WARE TRUST,23390 TORRE CIRCLE, BOCA RATON, FL 33433 |
| WILLIAM SEATON TTEE | GLORIA A SEATON TRUST,UDA 4-12-91,6087 S BIRCH HILL DR, KIMBALL, MI 48074-1803 |
| WILLIE A CAMERON | P.O. BOX 55,98 HASKEW ROAD, MEXIA, AL 36458 |
| WINSTON GIBSON | 1050 BERGEN ST APT 3C, BROOKLYN, NY 11216-3312 |

**Total Creditor Count 543**