

December 31, 2008

Mr. Michael Strauss
Chairman of the Board
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

## INVOICE

**PLEASE REMIT VIA WIRE TRANSFER      E.I.N 22-2689479**                    **Invoice# 9002161**

For consulting services rendered with respect to American Home Mortgage Invest Corp.
Ch11 for the month ended December 31, 2008.

| | | |
|---|---|---|
| Professional Fees: | $ | 170,546.00 |
| Expenses & Other Fees: | | 12,757.96 |
| **Total Due:** | **$** | **183,303.96** |

See Attached Schedules



## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | 665.00 | 13.00 | 8,645.00 |
| Robert Semple | 590.00 | 21.10 | 12,449.00 |
| Bret Fernandes | 590.00 | 108.80 | 64,192.00 |
| Scott Martinez | 435.00 | 121.50 | 52,852.50 |
| Puneet Agrawal | 435.00 | 74.50 | 32,407.50 |
| **Total Professional Fees:** | | **338.90** | **$170,546.00** |



## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 10,098.98 |
| Telephone | 1,413.53 |
| T&E - Meals | 1,145.17 |
| Postage & Courier | 66.78 |
| Photocopies | 33.50 |
| **Total Expenses & Other Fees** | **$12,757.96** |

**American Home Mortgage**
Description of Current General Responsibilities of KZC Staff

December 31, 2008

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
| --- | --- | --- | --- | --- |
| S. Cooper | Strategic Advisor | | $775* | Determine the Estates' strategic direction, direct the achievement of tactical objectives, and evaluate performance of management. |
| K. Nystrom | Senior Director | Chief Restructuring Officer | $665 | |
| R. Semple | Director | Associate Director | $590 | Negotiation of wind down of ... office closures and FF&E sales; Coordination of records retention; Claims process coordination; Coordination of sale of 538 Broadhollow and Mt. Prospect buildings. |
| B. Fernandes | Director | Director | $590 | |
| S. Martinez | Manager | Associate Director | $435 | Cash management and forecasting; Responding to creditor information requests; Monitoring of REO assets. |
| P. Agrawal | Manager | Associate Director | $435 | |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 12/2/08 | 10 | 1.0 | Review of payoff discount letter for AH Bank loan portfolio |
| Kevin Nystrom | 12/2/08 | 10 | 1.0 | Discussion of AH Bank loan portfolio options |
| | | | 2.0 | |
| Kevin Nystrom | 12/4/08 | 4 | 1.5 | AH Bank BOD meeting |
| | | | 1.5 | |
| Kevin Nystrom | 12/8/08 | 4 | 1.0 | AHM BOD meeting |
| Kevin Nystrom | 12/8/08 | 10 | 1.0 | Review of the AH Bank liquidation plan |
| Kevin Nystrom | 12/8/08 | 10 | 1.0 | AHM non-performing loan sale |
| | | | 3.0 | |
| Kevin Nystrom | 12/12/08 | 4 | 1.0 | Call on the Triad proposal |
| Kevin Nystrom | 12/12/08 | 10 | 1.0 | AHM non-performing loan sale |
| | | | 2.0 | |
| Kevin Nystrom | 12/23/08 | 10 | 1.0 | Discussion of the WL Ross interest in AH Bank |
| | | | 1.0 | |
| Kevin Nystrom | 12/29/08 | 4 | 0.5 | Discussion w/ M. Strauss on case progression |
| | | | 0.5 | |
| Kevin Nystrom | 12/30/08 | 6 | 0.5 | Review the Calyon claim |
| Kevin Nystrom | 12/30/08 | 6 | 0.5 | Review the JPM claim |
| Kevin Nystrom | 12/30/08 | 6 | 0.5 | Review the WL Ross claim |
| Kevin Nystrom | 12/30/08 | 6 | 0.5 | Review the Borrowers Committee term Sheet |
| Kevin Nystrom | 12/30/08 | 6 | 0.5 | Review the Warn claim |
| Kevin Nystrom | 12/30/08 | 4 | 0.5 | Discuss the Triad proposal |
| | | | 3.0 | |
| | | | 13.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 12/1/08 | 4 | 1.0 | Discussions regarding CTP ABN stay bonuses |
| | | | 1.0 | |
| Robert Semple | 12/2/08 | 4 | 0.8 | Update cash outlook |
| Robert Semple | 12/2/08 | 10 | 0.6 | Discussions regarding Mt Prospect |
| Robert Semple | 12/2/08 | 10 | 0.7 | Discussions regarding sale of trademarks and web sites |
| Robert Semple | 12/2/08 | 4 | 0.5 | Discussions regarding file destruction program |
| | | | 2.6 | |
| Robert Semple | 12/3/08 | 10 | 0.9 | Discussions regarding Mt Prospect |
| Robert Semple | 12/3/08 | 10 | 0.6 | Discussions regarding loan auction motion |
| | | | 1.5 | |
| Robert Semple | 12/4/08 | 4 | 1.5 | Review and update ABN compromise profile status |
| Robert Semple | 12/4/08 | 4 | 0.4 | Review AHM 2 compromise profile status |
| Robert Semple | 12/4/08 | 4 | 1.2 | Discussions regarding CTP performance bonus achievement |
| | | | 3.1 | |
| Robert Semple | 12/5/08 | 4 | 1.5 | Final review CTP Compromise |
| Robert Semple | 12/5/08 | 10 | 1.2 | Discussions regarding Mt Prospect |
| | | | 2.7 | |
| Robert Semple | 12/8/08 | 10 | 0.5 | Discussions regarding Mt Prospect |
| Robert Semple | 12/8/08 | 4 | 0.8 | Discussions regarding CTP performance bonuses |
| Robert Semple | 12/8/08 | 4 | 0.3 | Update cash tracking files |
| | | | 1.6 | |
| Robert Semple | 12/9/08 | 4 | 1.0 | Discussions regarding CTP performance bonuses |
| Robert Semple | 12/9/08 | 4 | 0.4 | Discussions regarding 538 Broadhollow |
| | | | 1.4 | |
| Robert Semple | 12/10/08 | 4 | 1.0 | Update cash outlook |
| Robert Semple | 12/10/08 | 3 | 0.6 | Preparation and participation in Management call |
| | | | 1.6 | |
| Robert Semple | 12/15/08 | 10 | 0.4 | Discussions regarding Mt Prospect |
| Robert Semple | 12/15/08 | 4 | 0.8 | Update cash tracking files |
| Robert Semple | 12/15/08 | 4 | 0.7 | Update cash outlook |
| | | | 1.9 | |
| Robert Semple | 12/17/08 | 10 | 0.8 | Discussions regarding Mt Prospect |
| Robert Semple | 12/17/08 | 10 | 0.5 | Discussions regarding 538 Broadhollow |
| Robert Semple | 12/17/08 | 4 | 0.2 | Update cash tracking files |
| Robert Semple | 12/17/08 | 4 | 0.3 | Update cash outlook |
| | | | 1.8 | |
| Robert Semple | 12/18/08 | 4 | 0.7 | Preparation and participation in call |
| Robert Semple | 12/18/08 | 10 | 1.2 | Discussions regarding auction of ABN loans |
| | | | 1.9 | |
| | | | 21.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 12/1/08 | 5 | 2.5 | Cash forecasting and collections from settlements |
| Bret Fernandes | 12/1/08 | 4 | 2.0 | 2009 vacation policy development and other HR issues |
| Bret Fernandes | 12/1/08 | 4 | 0.5 | Assess and discuss workers comp buyout details |
| Bret Fernandes | 12/1/08 | 3 | 0.6 | Review and execute PoA documents for BofA loans |
| | | | 5.6 | |
| Bret Fernandes | 12/2/08 | 11 | 0.5 | Call with YCST regarding WARN, WLR Admin, Triad |
| Bret Fernandes | 12/2/08 | 3 | 0.5 | Update call with BDO |
| Bret Fernandes | 12/2/08 | 4 | 0.7 | Analysis of workers comp buyout proposal |
| Bret Fernandes | 12/2/08 | 4 | 0.8 | Employee vacation policy and other HR matters |
| Bret Fernandes | 12/2/08 | 11 | 2.0 | WLR dispute (Exh G, HELOC adv, DB) discussions |
| Bret Fernandes | 12/2/08 | 4 | 2.2 | AH Bank loan discount offering issues |
| | | | 6.7 | |
| Bret Fernandes | 12/3/08 | 3 | 1.3 | Review AHBank liquidation plan |
| Bret Fernandes | 12/3/08 | 11 | 2.5 | Discuss JPM litigation with counsel and gather data related to stip |
| Bret Fernandes | 12/3/08 | 3 | 0.6 | Management call |
| Bret Fernandes | 12/3/08 | 4 | 0.7 | 2009 vacation policy development and other HR issues |
| Bret Fernandes | 12/3/08 | 3 | 1.0 | Review Broadhollow settlement proposals |
| Bret Fernandes | 12/3/08 | 4 | 0.9 | Discuss and assess need to issue 1099s for loan compromises |
| | | | 7.0 | |
| Bret Fernandes | 12/4/08 | 3 | 2.2 | AHM wind down staff planning and discussions with AHM managers |
| Bret Fernandes | 12/4/08 | 10 | 2.0 | AH Bank loan compromise planning |
| Bret Fernandes | 12/4/08 | 4 | 0.6 | Prep for and Directors meeting for Melville reinsurance |
| Bret Fernandes | 12/4/08 | 4 | 1.5 | Prep for an participation in AHBank Board meeting |
| Bret Fernandes | 12/4/08 | 11 | 0.6 | CitiMortgage Discovery request review |
| Bret Fernandes | 12/4/08 | 11 | 1.8 | JPM litigation analysis and call with YCST |
| | | | 8.7 | |
| Bret Fernandes | 12/5/08 | 11 | 1.1 | JPM litigation call with YCST |
| Bret Fernandes | 12/5/08 | 4 | 0.4 | Review and comment on yesterday's AHBank BOD minutes |
| Bret Fernandes | 12/5/08 | 11 | 1.3 | WARN litigation discovery discussions with YCST |
| Bret Fernandes | 12/5/08 | 4 | 1.0 | AHM HR and benefit planning |
| Bret Fernandes | 12/5/08 | 3 | 1.2 | Review holdbacks and criteria on miscellaneous MSR sales |
| Bret Fernandes | 12/5/08 | 10 | 0.8 | Vantium loan sale document reviews and discussions |
| Bret Fernandes | 12/5/08 | 5 | 0.7 | Liquidity review and budget modifications |
| Bret Fernandes | 12/5/08 | 4 | 0.6 | Discuss loan compromise procedures with AH Bank |
| | | | 7.1 | |
| Bret Fernandes | 12/8/09 | 4 | 0.6 | Review request from Barclays for loan file information |
| Bret Fernandes | 12/8/09 | 9 | 0.7 | Loan sale planning and discussions |
| Bret Fernandes | 12/8/09 | 11 | 1.3 | Respond to discovery request and related discussions with counsel |
| Bret Fernandes | 12/8/09 | 4 | 0.5 | AHM general HR matters |
| Bret Fernandes | 12/8/09 | 11 | 1.2 | WLR dispute matters |
| Bret Fernandes | 12/8/09 | 3 | 0.8 | Review revise plan of dissolution from AHBank |
| Bret Fernandes | 12/8/09 | 11 | 0.7 | Review updates on the WARN settlement |
| Bret Fernandes | 12/8/09 | 3 | 1.5 | Prep for and meeting of BOD |
| | | | 7.3 | |
| Bret Fernandes | 12/9/08 | 3 | 2.2 | Prep for and meeting with Triad to review global settlement proposal |
| Bret Fernandes | 12/9/08 | 3 | 0.7 | Review bank statements from "434" account provided to BoA |
| Bret Fernandes | 12/9/08 | 11 | 0.3 | Respond to discovery request and related discussions |
| Bret Fernandes | 12/9/08 | 3 | 0.8 | Review BoA reconciliation schedule of amounts they claim are owed |
| Bret Fernandes | 12/9/08 | 4 | 0.5 | AHM general HR matters |
| Bret Fernandes | 12/9/08 | 3 | 0.7 | AHBank dissolution efforts and review of letter to the OTS |
| Bret Fernandes | 12/9/08 | 10 | 0.7 | Non-performing 2nds sale planning and discussions |
| Bret Fernandes | 12/9/08 | 3 | 0.5 | Respond to BDO questions |
| Bret Fernandes | 12/9/08 | 3 | 0.8 | Prep for and update call with AHBank BOD |
| | | | 7.2 | |
| Bret Fernandes | 12/10/08 | 3 | 0.4 | Management meeting |
| Bret Fernandes | 12/10/08 | 4 | 0.7 | Discuss SarbOx sub-certificates and other legal matters with Carlo |
| Bret Fernandes | 12/10/08 | 10 | 0.7 | Review updated liquidation analysis for AHBank |
| Bret Fernandes | 12/10/08 | 11 | 0.5 | Respond to JPM discovery request and related discussions |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Bret Fernandes | 12/10/08 | 3 | 0.5 | Discuss Triad proposal with management and counsel |
| Bret Fernandes | 12/10/08 | 5 | 0.7 | Liquidity issues and budgeting |
| Bret Fernandes | 12/10/08 | 11 | 0.5 | Review discovery request responses |
| Bret Fernandes | 12/10/08 | 4 | 1.5 | Assess and discuss loan settlement proposals from Servicing |
| Bret Fernandes | 12/10/08 | 9 | 1.3 | Review loan compromise offer statistics and discuss go-forward plan |
| | | | 6.8 | |
| Bret Fernandes | 12/11/08 | 10 | 1.0 | Asset disposition planning and group call |
| Bret Fernandes | 12/11/08 | 6 | 0.8 | Cure claim analysis and conference call |
| Bret Fernandes | 12/11/08 | 10 | 1.3 | Review draft plan of liquidation for AHBank that will be submitted to OTS |
| Bret Fernandes | 12/11/08 | 3 | 0.4 | Review MERS transfer reconciliation data from Roger Kistler |
| Bret Fernandes | 12/11/08 | 9 | 1.5 | Remaining loan asset sale planning |
| Bret Fernandes | 12/11/08 | 11 | 0.7 | Review and discuss NH State regulatory settlement |
| Bret Fernandes | 12/11/08 | 11 | 0.5 | Discuss next steps in Wells interpleader litigation |
| Bret Fernandes | 12/11/08 | 6 | 0.8 | Discussion, review and planning around Servicing cure claims |
| | | | 7.0 | |
| Bret Fernandes | 12/12/08 | 11 | 0.8 | Compile response to CitiMortgage discovery request |
| Bret Fernandes | 12/12/08 | 11 | 0.3 | Exhibit G settlement follow up |
| | | | 1.1 | |
| Bret Fernandes | 12/15/08 | 11 | 1.7 | Discovery response and coordination with counsel in CitiMortgage litigation |
| Bret Fernandes | 12/15/08 | 11 | 0.8 | WLR dispute related efforts |
| Bret Fernandes | 12/15/08 | 9 | 1.3 | Remaining loan sale planning |
| Bret Fernandes | 12/15/08 | 3 | 0.5 | Professional fee invoice payment coordination and preparation |
| Bret Fernandes | 12/15/08 | 3 | 0.6 | Review AHBank dissolution documents |
| Bret Fernandes | 12/15/08 | 3 | 1.0 | Assess monthly cash expenditures in relation to Triad proposal |
| | | | 5.9 | |
| Bret Fernandes | 12/16/08 | 3 | 1.0 | Call with Triad regarding global settlement |
| Bret Fernandes | 12/16/08 | 11 | 1.4 | Continue to compile response to CitiMortgage discovery request |
| Bret Fernandes | 12/16/08 | 4 | 0.4 | Research & discuss Director insurance policy coverage |
| Bret Fernandes | 12/16/08 | 10 | 0.6 | Review property status for Melville and Mt Prospect |
| Bret Fernandes | 12/16/08 | 5 | 1.5 | Cash budgeting and cost cutting initiatives |
| Bret Fernandes | 12/16/08 | 3 | 1.0 | Review holdbacks and criteria on miscellaneous MSR sales |
| | | | 5.9 | |
| Bret Fernandes | 12/17/08 | 11 | 2.5 | Continue to compile response to CitiMortgage discovery request |
| Bret Fernandes | 12/17/08 | 3 | 0.5 | Call with Committee professionals regarding Triad proposal |
| Bret Fernandes | 12/17/08 | 11 | 0.6 | Update status of WLR admin claim dispute |
| Bret Fernandes | 12/17/08 | 11 | 0.8 | Exhibit G settlement follow up |
| Bret Fernandes | 12/17/08 | 11 | 0.8 | Prepare/review JPM litigation documentation |
| Bret Fernandes | 12/17/08 | 3 | 0.6 | Management call |
| Bret Fernandes | 12/17/08 | 11 | 1.0 | Review of WARN settlement proposal |
| Bret Fernandes | 12/17/08 | 3 | 0.5 | Identify potential AHM trustee and hold initial discussions |
| Bret Fernandes | 12/17/08 | 10 | 0.7 | Delinquent 2nds loan sale pro fee payment discussions |
| | | | 8.0 | |
| Bret Fernandes | 12/18/08 | 3 | 0.9 | Prep for and update call with BDO |
| Bret Fernandes | 12/18/08 | 4 | 1.0 | Reestablish vendor service from Intralinks |
| Bret Fernandes | 12/18/08 | 10 | 0.8 | Effort to quantify accrued and unpaid OCP costs on non-performing 2nds |
| Bret Fernandes | 12/18/08 | 11 | 1.0 | Review latest proposal for WARN settlement discussions |
| Bret Fernandes | 12/18/08 | 10 | 0.8 | Mt Prospect building sale discussions |
| Bret Fernandes | 12/18/08 | 11 | 1.3 | CitiMortgage discovery request response preparation |
| | | | 5.8 | |
| Bret Fernandes | 12/19/09 | 3 | 1.8 | Plan call and analysis related to claims status and voting |
| Bret Fernandes | 12/19/09 | 11 | 1.4 | WLR dispute and reconciliation of advances discussions and analysis |
| Bret Fernandes | 12/19/09 | 10 | 0.8 | Review agreement for sale of NP 2nds to Vantium |
| Bret Fernandes | 12/19/09 | 5 | 0.7 | Liquidity and budgeting update review |
| | | | 4.7 | |
| Bret Fernandes | 12/29/09 | 10 | 1.0 | Wprking to close sale of NP 2nds to Vantium |
| Bret Fernandes | 12/29/09 | 3 | 1.3 | Claim and voting analysis and strategy discussions |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|---:|-----------|
| Bret Fernandes | 12/29/09 | 3 | 2.2 | Preparing response to Plan objections |
| | | | 4.5 | |
| | | | | |
| Bret Fernandes | 12/30/09 | 10 | 0.5 | Mt Prospect building sale efforts |
| Bret Fernandes | 12/30/09 | 4 | 0.7 | Discuss construction loan servicing matter with counsel |
| Bret Fernandes | 12/30/09 | 5 | 0.5 | Review vendor payment demands |
| Bret Fernandes | 12/30/09 | 5 | 1.5 | Liquidity analysis update scenarios |
| Bret Fernandes | 12/30/09 | 3 | 2.5 | Claim and voting analysis and strategy discussions |
| | | | 5.7 | |
| | | | | |
| Bret Fernandes | 12/31/09 | 11 | 2.0 | Calyon dispute analysis and discussions |
| Bret Fernandes | 12/31/09 | 3 | 1.2 | Claim and voting analysis and strategy discussions |
| Bret Fernandes | 12/31/09 | 3 | 0.6 | Respond to BDO inquiries |
| | | | 3.8 | |
| | | | | |
| | | Total | 108.8 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|-----|-------|-----------|
| Scott Martinez | 12/1/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 12/1/08 | 10 | 0.5 | Participated in a conference call with AHM and Young Conaway regarding the sale of the REO properties |
| Scott Martinez | 12/1/08 | 3 | 1.0 | Reviewed the weekly report from Servicing regarding the JP Morgan warehouse |
| Scott Martinez | 12/1/08 | 3 | 1.1 | Work session with AHM employees regarding the status of the loan refinancing project |
| Scott Martinez | 12/1/08 | 5 | 0.5 | Followed up with Servicing regarding amounts owed on the unencumbered warehouse line |
| Scott Martinez | 12/1/08 | 5 | 0.7 | Work session with AHM employees regarding the draft invoice to ABN |
| Scott Martinez | 12/1/08 | 3 | 0.5 | Work session with AHM employees regarding staffing |
| Scott Martinez | 12/1/08 | 3 | 0.5 | Followed up with AHM employees regarding requests from Young Conaway |
| Scott Martinez | 12/1/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 12/1/08 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 12/1/08 | 3 | 0.7 | Prepared a memo to be communicated to AHM employees regarding vacation and holiday policies for 2009 |
| | | | 9.3 | |
| Scott Martinez | 12/2/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 12/2/08 | 12 | 1.0 | Participated in the weekly update call with BDO regarding the status of all open issues |
| Scott Martinez | 12/2/08 | 3 | 1.0 | Participated in a conference call with AH Bank and counsel regarding loan issues and next steps |
| Scott Martinez | 12/2/08 | 3 | 0.6 | Call with AHM's insurance provider regarding the workers comp plan |
| Scott Martinez | 12/2/08 | 3 | 0.5 | Work session with AHM employees regarding the status of benefits for 2009 |
| Scott Martinez | 12/2/08 | 10 | 0.9 | Participated in a conference call with AHM employees and Young Conaway regarding the status of the asset disposition plan |
| Scott Martinez | 12/2/08 | 5 | 1.2 | Work session with AHM and Servicing employees regarding issues related to monies sent to various accounts |
| Scott Martinez | 12/2/08 | 3 | 0.6 | Work session with AHM employees regarding OCP issues |
| Scott Martinez | 12/2/08 | 3 | 0.5 | Work session with AHM employees regarding letters to be sent to various borrowers |
| Scott Martinez | 12/2/08 | 5 | 1.3 | Updated the professional fee tracking analysis and prepared the wire requests |
| Scott Martinez | 12/2/08 | 2 | 0.4 | Work session with AHM employees regarding the status of the September MOR |
| Scott Martinez | 12/2/08 | 3 | 0.4 | Phone call with Young Conaway regarding exhibit G issues |
| | | | 9.9 | |
| Scott Martinez | 12/3/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 12/3/08 | 3 | 0.7 | Weekly management strategy call |
| Scott Martinez | 12/3/08 | 3 | 1.0 | Phone call with Young Conaway regarding the JP Morgan mediation |
| Scott Martinez | 12/3/08 | 5 | 0.5 | Work session with AHM employees regarding A/P checks |
| Scott Martinez | 12/3/08 | 3 | 0.7 | Work session with Servicing regarding construction loans |
| Scott Martinez | 12/3/08 | 3 | 1.1 | Work session with AHM employees regarding 1099's for compromised loans |
| Scott Martinez | 12/3/08 | 3 | 0.6 | Followed up on issues related to unpaid invoices |
| Scott Martinez | 12/3/08 | 3 | 0.5 | Work session with AHM employees regarding issues related to the Mt. Prospect property |
| Scott Martinez | 12/3/08 | 3 | 0.5 | Work session with AHM employees regarding benefit issues |
| Scott Martinez | 12/3/08 | 2 | 1.1 | Work session with AHM employees regarding the September MOR |
| Scott Martinez | 12/3/08 | 3 | 1.0 | Work session with AHM employees regarding the AH Bank loans |
| Scott Martinez | 12/3/08 | 3 | 0.4 | Work session with AHM employees regarding the status of the loan documents for potential sales |
| | | | 9.6 | |
| Scott Martinez | 12/4/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 12/4/08 | 3 | 0.8 | Participated in a board meeting for AH Bank |
| Scott Martinez | 12/4/08 | 3 | 1.6 | Reviewed the staffing levels and anticipated termination dates |
| Scott Martinez | 12/4/08 | 3 | 0.8 | Updated the communication regarding the vacation policy and holiday schedule for 2009 |
| Scott Martinez | 12/4/08 | 10 | 0.7 | Work session with Servicing regarding the BofA REOs |
| Scott Martinez | 12/4/08 | 3 | 1.1 | Work session with AHM employees regarding Broadhollow, US Banc and Intex |
| Scott Martinez | 12/4/08 | 3 | 0.5 | Participated in a weekly update call with HRXcel |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 12/4/08 | 3 | 0.8 | Work session with AHM employees regarding the AH Bank loans |
| Scott Martinez | 12/4/08 | 2 | 0.5 | Work session with AHM employees regarding the September MOR |
| Scott Martinez | 12/4/08 | 6 | 0.5 | Work session with AHM employees regarding the Servicing cure claims |
| Scott Martinez | 12/4/08 | 3 | 0.5 | Work session with AHM employees regarding various legal issues |
| | | | 9.3 | |
| | | | | |
| Scott Martinez | 12/5/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 12/5/08 | 5 | 1.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 12/5/08 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 12/5/08 | 3 | 3.4 | Updated the REO supporting analyses as required under the JP Morgan stipulation |
| Scott Martinez | 12/5/08 | 3 | 1.0 | Participated in a conference call with Young Conaway regarding the JP Morgan stipulation |
| Scott Martinez | 12/5/08 | 10 | 0.5 | Participated in a conference call with AHM, Young Conaway, Milestone and Hahn & Hessen regarding bids on the nonperforming second loans |
| | | | 8.6 | |
| | | | | |
| Scott Martinez | 12/8/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 12/8/08 | 10 | 1.3 | Participated in various conference calls regarding the sale of the nonperforming second portfolio |
| Scott Martinez | 12/8/08 | 3 | 1.4 | Prepared for and participated in an AH Bank board call |
| Scott Martinez | 12/8/08 | 3 | 0.5 | Call with FTI regarding BofA loan issues |
| Scott Martinez | 12/8/08 | 3 | 0.5 | Prepared a list of questions for Servicing regarding data needed for JP Morgan REOs |
| Scott Martinez | 12/8/08 | 3 | 0.5 | Updated the JP Morgan REO analysis |
| Scott Martinez | 12/8/08 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 12/8/08 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 12/8/08 | 3 | 1.4 | Followed up on MSR issues raised by FTI |
| Scott Martinez | 12/8/08 | 5 | 0.4 | Work session with AHM employees regarding the draft invoice to ABN |
| | | | 9.8 | |
| | | | | |
| Scott Martinez | 12/9/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 12/9/08 | 10 | 1.4 | Work session with AHM employees regarding the sale of the nonperforming second portfolio |
| Scott Martinez | 12/9/08 | 12 | 0.5 | Followed up on questions raised by the financial advisors to the Creditors Committee |
| Scott Martinez | 12/9/08 | 3 | 0.5 | Updated the JP Morgan REO analysis based on information received from Servicing |
| Scott Martinez | 12/9/08 | 3 | 0.7 | Work session with AHM employees regarding health insurance for 2009 |
| Scott Martinez | 12/9/08 | 12 | 1.0 | Participated in a weekly update call with BDO regarding open issues |
| Scott Martinez | 12/9/08 | 3 | 0.5 | Phone call with Servicing regarding issues related to foreclosed properties |
| Scott Martinez | 12/9/08 | 3 | 0.8 | Work session with AHM employees regarding staffing levels |
| Scott Martinez | 12/9/08 | 5 | 1.1 | Prepared an analysis related to amounts owed from Servicing to BofA and amounts owed from BofA to the Estate |
| Scott Martinez | 12/9/08 | 5 | 0.6 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 12/9/08 | 3 | 0.5 | Reviewed an analysis prepared by FTI regarding the reconciliation of amounts owed to and from BofA |
| Scott Martinez | 12/9/08 | 3 | 0.5 | Work session with AHM employees regarding Melville Reinsurance |
| Scott Martinez | 12/9/08 | 3 | 0.5 | Work session with AHM employees regarding OCP issues |
| | | | 10.1 | |
| | | | | |
| Scott Martinez | 12/10/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 12/10/08 | 3 | 1.0 | Weekly management strategy call |
| Scott Martinez | 12/10/08 | 3 | 1.2 | Work session with AHM employees regarding staffing |
| Scott Martinez | 12/10/08 | 5 | 1.0 | Work session with AHM employees regarding issues related to wires sent by Servicing |
| Scott Martinez | 12/10/08 | 8 | 0.5 | Reviewed the time descriptions for November's fee application |
| Scott Martinez | 12/10/08 | 3 | 0.3 | Work session with Traxi regarding an update on their process |
| Scott Martinez | 12/10/08 | 10 | 1.2 | Work session with AHM employees regarding the status of the refinancing effort |
| Scott Martinez | 12/10/08 | 3 | 0.8 | Work session with AHM employees regarding the status of the file project |
| Scott Martinez | 12/10/08 | 3 | 0.6 | Work session with the financial advisor to ABN regarding their construction loan portfolio |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 12/10/08 | 3 | 0.5 | Work session with AHM employees regarding litigation matters |
| Scott Martinez | 12/10/08 | 3 | 0.9 | Work session with AHM employees regarding 1099 and 1098 issues |
| | | | 9.5 | |
| Scott Martinez | 12/11/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 12/11/08 | 10 | 1.0 | Participated in a conference call with AHM and Young Conaway regarding the plan for disposing of the remaining assets |
| Scott Martinez | 12/11/08 | 10 | 0.7 | Participated in a conference call with AHM, Hahn & Hessen and Young Conaway regarding the plan for disposing of the remaining assets |
| Scott Martinez | 12/11/08 | 6 | 1.1 | Conference call with AHM employees regarding cure claims associated with the Servicing sale |
| Scott Martinez | 12/11/08 | 3 | 1.0 | Work session with AHM employees regarding 2009 benefits and payroll issues |
| Scott Martinez | 12/11/08 | 10 | 0.8 | Work session with AHM employees regarding documents related to the sale of the nonperforming seconds |
| Scott Martinez | 12/11/08 | 10 | 0.6 | Work session with AHM employees regarding the loans that were servicing released in error |
| Scott Martinez | 12/11/08 | 10 | 1.0 | Phone call with FTI regarding amounts owed to the Estate from BofA for REO properties |
| Scott Martinez | 12/11/08 | 10 | 0.5 | Reviewed the updated asset disposition matrix |
| | | | 8.2 | |
| Scott Martinez | 12/15/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 12/15/08 | 5 | 1.9 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 12/15/08 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 12/15/08 | 5 | 0.9 | Reviewed professional fee analysis received from Cadwalader in order to determine amounts to be applied to their retainer |
| Scott Martinez | 12/15/08 | 5 | 0.7 | Prepared a monthly disbursement run rate analysis |
| Scott Martinez | 12/15/08 | 3 | 0.5 | Participated in a conference call with Young Conaway and AHM regarding MERs |
| Scott Martinez | 12/15/08 | 10 | 0.5 | Call with Young Conaway regarding issues related to the sale of the nonperforming 2nd portfolio |
| Scott Martinez | 12/15/08 | 3 | 1.3 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 12/15/08 | 3 | 0.7 | Work session with Servicing regarding issues related to investor REO reports |
| Scott Martinez | 12/15/08 | 3 | 0.9 | Work session with AHM employees regarding amounts received into the BofA warehouse account |
| | | | 9.7 | |
| Scott Martinez | 12/16/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 12/16/08 | 10 | 0.5 | Call with Young Conaway regarding issues related to the MSR sales |
| Scott Martinez | 12/16/08 | 5 | 0.3 | Work session with WLR regarding the DIP interest, facility fee and expenses due |
| Scott Martinez | 12/16/08 | 5 | 0.5 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 12/16/08 | 3 | 1.0 | Work session with AHM employees regarding 1099s and 1098s |
| Scott Martinez | 12/16/08 | 2 | 0.5 | Work session with AHM employees regarding the status of the October MOR |
| Scott Martinez | 12/16/08 | 3 | 0.8 | Work session with AHM employees regarding the loan file project |
| Scott Martinez | 12/16/08 | 10 | 1.0 | Work session with AHM employees regarding the asset disposition plan |
| Scott Martinez | 12/16/08 | 3 | 0.8 | Work session with Servicing regarding investor reports |
| Scott Martinez | 12/16/08 | 3 | 0.6 | Work session with AHM employees regarding the reinsurance entities |
| Scott Martinez | 12/16/08 | 10 | 1.0 | Work session with AHM employees regarding collateral related to the nonperforming second sale |
| Scott Martinez | 12/16/08 | 3 | 0.5 | Work session with AHM employees regarding taxes |
| | | | 9.0 | |
| Scott Martinez | 12/17/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 12/17/08 | 3 | 1.0 | Weekly management strategy call |
| Scott Martinez | 12/17/08 | 5 | 0.8 | Prepared the December funding invoice to ABN as required under the stipulation |
| Scott Martinez | 12/17/08 | 3 | 0.5 | Work session with ABN's advisors regarding the invoice |
| Scott Martinez | 12/17/08 | 5 | 0.9 | Work session with AHM employees regarding A/P payments for the balance of the year |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Scott Martinez | 12/17/08 | 3 | 0.6 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 12/17/08 | 3 | 1.0 | Work session with AHM employees regarding 1099s and 1098s |
| Scott Martinez | 12/17/08 | 10 | 0.6 | Conference call with Young Conaway regarding the sale of the non-performing second lien loans |
| Scott Martinez | 12/17/08 | 10 | 0.8 | Prepared an analysis of the non-performing second liens for distribution to Servicing |
| Scott Martinez | 12/17/08 | 3 | 0.5 | Reviewed a loan received from Servicing regarding next steps |
| Scott Martinez | 12/17/08 | 5 | 0.5 | Work session with AHM employees regarding closing inactive bank accounts |
| Scott Martinez | 12/17/08 | 3 | 0.5 | Work session with AHM employees regarding 2009 benefits |
| | | | 9.2 | |
| | | | | |
| Scott Martinez | 12/18/08 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 12/18/08 | 5 | 2.1 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 12/18/08 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 12/18/08 | 3 | 0.5 | Work session with AHM employees regarding issues related to Intralinks |
| Scott Martinez | 12/18/08 | 12 | 1.0 | Participated in the weekly update call with BDO regarding all open issues |
| Scott Martinez | 12/18/08 | 10 | 1.0 | Participated in the weekly asset disposition plan update call regarding the status of the refinancing efforts and loan sale strategy |
| Scott Martinez | 12/18/08 | 3 | 0.8 | Work session with AHM employees regarding staffing levels |
| Scott Martinez | 12/18/08 | 10 | 1.0 | Work session with AHM employees, Servicing and Young Conaway regarding issues related to the sale of the non-performing 2nd liens |
| Scott Martinez | 12/18/08 | 10 | 0.7 | Reviewed the revised asset disposition summary analysis |
| | | | 9.3 | |
| | | Total | 121.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Puneet Agrawal | 12/8/2008 | 6 | 0.8 | Call with Nathan Grow to review claims status and objections |
| Puneet Agrawal | 12/8/2008 | 6 | 2.5 | Worked to vet claims for objection this week |
| Puneet Agrawal | 12/8/2008 | 3 | 0.5 | Internal strategy meeting to review all outstanding issues |
| | | | 3.8 | |
| Puneet Agrawal | 12/9/2008 | 6 | 5.3 | Worked to vet claims for objection this week |
| | | | 5.3 | |
| Puneet Agrawal | 12/10/2008 | 6 | 1.0 | Claim updates and responses to Brad Tuttle and Nathan Grow |
| Puneet Agrawal | 12/10/2008 | 14 | 0.5 | Participated on staffing and liquidity call |
| Puneet Agrawal | 12/10/2008 | 8 | 0.9 | Worked to prepare the fee application |
| Puneet Agrawal | 12/10/2008 | 8 | 1.0 | Vetted claims for objection |
| Puneet Agrawal | 12/10/2008 | 6 | 0.8 | Call with Nathan Grow to review claims status and objections |
| Puneet Agrawal | 12/10/2008 | 6 | 0.6 | Vetted no debtor claims for objection |
| | | | 4.8 | |
| Puneet Agrawal | 12/11/2008 | 6 | 6.2 | Vetted claims for objection |
| Puneet Agrawal | 12/11/2008 | 10 | 1.2 | Call with Simon Sakamoto to review cure claims |
| Puneet Agrawal | 12/11/2008 | 6 | 0.8 | Calls with Nathan Grow and Brad Tuttle to discuss next steps on objections |
| | | | 8.2 | |
| Puneet Agrawal | 12/15/2008 | 6 | 1.4 | Reviewed claims register and reprioritized next steps |
| Puneet Agrawal | 12/15/2008 | 6 | 0.5 | Spoke with Laura Ogden regarding upfront fees |
| Puneet Agrawal | 12/15/2008 | 6 | 2.2 | Worked to vet claims for objection |
| | | | 4.1 | |
| Puneet Agrawal | 12/16/2008 | 6 | 0.5 | Worked with Damian Pasternak and Margot Erlich (BONY) on EPD and breach estimates |
| Puneet Agrawal | 12/16/2008 | 3 | 0.5 | Internal strategy call to review status and next steps |
| Puneet Agrawal | 12/16/2008 | 10 | 1.9 | Analysis and true-up of servicing advances |
| | | | 2.9 | |
| Puneet Agrawal | 12/17/2008 | 10 | 1.7 | Analysis and true-up of servicing advances |
| Puneet Agrawal | 12/17/2008 | 6 | 1.2 | Call with Nathan Grow to review responses to objections and develop next steps |
| | | | 2.9 | |
| Puneet Agrawal | 12/18/2008 | 12 | 0.9 | Call with BDO to review status of AHM case |
| Puneet Agrawal | 12/18/2008 | 6 | 1.2 | Worked to compile an update to the claims process and describe the status of tax and EPD claims |
| | | | 2.1 | |
| Puneet Agrawal | 12/19/2008 | 6 | 2.2 | Worked to compile an update to the claims process and describe the status of tax and EPD claims |
| Puneet Agrawal | 12/19/2008 | 6 | 1.5 | Call with Sean Beach, Nathan Grow and Patrick Jackson to review next steps on claims for voting purposes |
| Puneet Agrawal | 12/19/2008 | 6 | 0.6 | Call with Damian Pasternak to prepare for calls with EPD counterparties |
| | | | 4.3 | |
| Puneet Agrawal | 12/21/2008 | 6 | 0.4 | Call with Damian Pasternak to compile a business contact list for EPD and breach claimants |
| Puneet Agrawal | 12/21/2008 | 6 | 1.1 | Worked to stratify EPD and breach claimants for voting purposes |
| | | | 1.5 | |
| Puneet Agrawal | 12/22/2008 | 6 | 0.5 | Call with Sean Beach and Jim Patton to review Calyon positioning for voting purposes |
| | | | 0.5 | |
| Puneet Agrawal | 12/23/2008 | 3 | 0.5 | Call with Patrick Jackson to review business contacts for voting purposes |
| Puneet Agrawal | 12/23/2008 | 6 | 0.5 | Call with Damian Pasternak to review business contacts for EPD and breach claimants |
| Puneet Agrawal | 12/23/2008 | 6 | 2.1 | Continued work on claims summary and stratification |
| Puneet Agrawal | 12/23/2008 | 3 | 4.2 | Worked to compile a list of all business contacts critical to the voting process |
| | | | 7.3 | |
| Puneet Agrawal | 12/24/2008 | 3 | 3.4 | Continued work on the list of all business contacts critical to the voting process |
| Puneet Agrawal | 12/24/2008 | 6 | 0.7 | Call with Nathan Grow to review responses to objections and develop next steps |
| Puneet Agrawal | 12/24/2008 | 10 | 0.3 | Call with Sean Beach to review bank purchase and Calyon settlements |
| Puneet Agrawal | 12/24/2008 | 8 | 1.3 | Worked to prepare the fee application |
| | | | 5.7 | |
| Puneet Agrawal | 12/29/2008 | 6 | 2.1 | Prioritized and developed next steps for largest unsecured claims |
| Puneet Agrawal | 12/29/2008 | 6 | 0.5 | Reviewed contacts for largest unsecured claimants |
| Puneet Agrawal | 12/29/2008 | 3 | 0.3 | Participated on a call with Nathan Grow to review voting requirements |
| | | | 2.9 | |
| Puneet Agrawal | 12/30/2008 | 14 | 1.0 | Call with Sean Beach to review status of JP Morgan and Calyon settlements |
| Puneet Agrawal | 12/30/2008 | 6 | 2.3 | Prioritized and developed next steps for largest unsecured claims |
| Puneet Agrawal | 12/30/2008 | 6 | 0.5 | Call with Sean Beach to review business contact and next steps list |
| Puneet Agrawal | 12/30/2008 | 14 | 6.0 | Compiled a list of the largest claims with business contacts, claim estimates and global settlement next steps |
| Puneet Agrawal | 12/30/2008 | 6 | 1.3 | Worked with Damian Pasternak on EPD / breach estimates |
| | | | 11.1 | |
| Puneet Agrawal | 12/31/2008 | 6 | 1.3 | Call with Damian Pasternak to review counterparty status |
| Puneet Agrawal | 12/31/2008 | 14 | 2.6 | Compiled a list of the largest claims with business contacts, claim estimates and global settlement next steps |
| Puneet Agrawal | 12/31/2008 | 6 | 0.8 | Call with Nathan Grow to review claims status, objections and largest unsecured |
| Puneet Agrawal | 12/31/2008 | 6 | 2.4 | Worked to review largest unsecured claims and compile an objection list |
| | | | 7.1 | |
| | Total | | 74.5 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 1**        **FINANCING**

| Professional | Hourly Rate | December 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ – | 10.20 | $ 193.75 |
| Kevin Nystrom | $ 665 | 0.00 | $ – | 75.00 | $ 12,302.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 22.80 | $ 14,357.00 |
| Robert Semple | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Bret Fernandes | $ 590 | 0.00 | $ – | 39.90 | $ 23,541.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Scott Martinez | $ 435 | 0.00 | $ – | 2.70 | $ 1,174.50 |
| Puneet Agrawal | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ 335 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| Total | | 0.00 | $ – | 150.60 | $ 51,568.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 2**        **COURT REPORTING**

| Professional | Hourly Rate | December 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 12.00 | $ 1,662.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 435 | 2.50 | $ 1,087.50 | 28.40 | $ 12,354.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 2.50 | $ 1,087.50 | 109.30 | $ 47,889.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | December 2008 Hours | December 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 35.50 | $ 9,310.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 75.30 | $ 47,209.00 |
| Robert Semple | $ 590 | 0.60 | $ 354.00 | 130.50 | $ 76,745.00 |
| Bret Fernandes | $ 590 | 32.90 | $ 19,411.00 | 1146.20 | $ 665,378.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 435 | 51.50 | $ 22,402.50 | 1064.20 | $ 462,927.00 |
| Puneet Agrawal | $ 435 | 9.90 | $ 4,306.50 | 110.40 | $ 47,932.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 94.90 | $ 46,474.00 | 2871.20 | $ 1,480,298.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 4**         **BUSINESS OPERATIONS**

| Professional | Hourly Rate | | December 2008 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 775 | 0.00 | $ - | 476.05 | $ 152,636.25 |
| Kevin Nystrom | $ | 665 | 4.50 | $ 2,992.50 | 323.00 | $ 67,830.00 |
| Mitchell Taylor | $ | 630 | 0.00 | $ - | 217.40 | $ 136,080.00 |
| Robert Semple | $ | 590 | 13.10 | $ 7,729.00 | 1205.30 | $ 701,039.50 |
| Bret Fernandes | $ | 590 | 17.80 | $ 10,502.00 | 150.70 | $ 88,589.00 |
| Mark Lymbery | $ | 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ | 435 | 0.00 | $ - | 2.00 | $ 870.00 |
| Puneet Agrawal | $ | 435 | 0.00 | $ - | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ | 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ | 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ | 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ | 335 | 0.00 | $ - | 0.00 | $ |
| Laura Capen Verry | $ | 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | | 35.40 | $ 21,223.50 | 2,385.25 | $ 1,151,584.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 5**         **CASH MANAGEMENT**

| Professional | Hourly Rate | December 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $    775 | 0.00 | $         - | 1.00 | $               - |
| Kevin Nystrom | $    665 | 0.00 | $         - | 73.50 | $      7,315.00 |
| Mitchell Taylor | $    630 | 0.00 | $         - | 4.60 | $      2,898.00 |
| Robert Semple | $    590 | 0.00 | $         - | 0.00 | $               - |
| Bret Fernandes | $    590 | 8.10 | $   4,779.00 | 318.70 | $  184,337.00 |
| Mark Lymbery | $    590 | 0.00 | $         - | 275.10 | $  154,753.00 |
| Scott Martinez | $    435 | 43.70 | $ 19,009.50 | 648.20 | $  281,967.00 |
| Puneet Agrawal | $    435 | 0.00 | $         - | 92.30 | $    38,328.50 |
| Elizabeth Kardos | $    400 | 0.00 | $         - | 0.00 | $               - |
| Linda Cheung | $    375 | 0.00 | $         - | 7.00 | $      2,625.00 |
| Carmen Bonilla | $    375 | 0.00 | $         - | 1335.30 | $  489,437.50 |
| Rebecca Randall | $    335 | 0.00 | $         - | 0.00 | $               - |
| Laura Capen Verry | $    200 | 0.00 | $         - | 0.00 | $               - |
| Total | | 51.80 | $ 23,788.50 | 2,755.70 | $ 1,161,661.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | December 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ 665 | 2.50 | $ 1,662.50 | 27.50 | $ 7,315.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 163.10 | $ 96,191.50 |
| Bret Fernandes | $ 590 | 1.60 | $ 944.00 | 36.00 | $ 21,240.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 435 | 1.60 | $ 696.00 | 29.10 | $ 12,658.50 |
| Puneet Agrawal | $ 435 | 46.30 | $ 20,140.50 | 1577.90 | $ 686,066.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 52.00 | $ 23,443.00 | 1869.25 | $ 842,396.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 7**   **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | December 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ – | 0.00 | $ – |
| Kevin Nystrom | $ 665 | 0.00 | $ – | 0.00 | $ – |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 0.00 | $ – |
| Robert Semple | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Bret Fernandes | $ 590 | 0.00 | $ – | 2.00 | $ 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Scott Martinez | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Puneet Agrawal | $ 435 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 400 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ 335 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 200 | 0.00 | $ – | 0.00 | $ – |
| Total | | 0.00 | $ – | 2.00 | $ 1,180.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 8**　　　　　**ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | December 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 $ | - | 3.50 $ | - |
| Kevin Nystrom | $ 665 | 0.00 $ | - | 41.50 $ | 10,640.00 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 37.40 $ | 23,188.00 |
| Robert Semple | $ 590 | 0.00 $ | - | 21.90 $ | 12,808.50 |
| Bret Fernandes | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 5.40 $ | 3,106.00 |
| Scott Martinez | $ 435 | 0.50 $ | 217.50 | 4.00 $ | 1,740.00 |
| Puneet Agrawal | $ 435 | 2.20 $ | 957.00 | 47.40 $ | 20,619.00 |
| Elizabeth Kardos | $ 400 | 0.00 $ | - | 50.00 $ | 19,665.00 |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 235.20 $ | 83,185.00 |
| Rebecca Randall | $ 335 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 200 | 0.00 $ | - | 48.20 $ | 9,496.00 |
| Total | | 2.70 $ | 1,174.50 | 494.50 $ | 184,447.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 9**          **ASSET ANALYSIS**

| Professional | Hourly Rate | December 2008 Hours | December 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 1.50 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Bret Fernandes | $ 590 | 4.80 | $ 2,832.00 | 114.80 | $ 67,732.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 4.80 | $ 2,832.00 | 118.60 | $ 69,048.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 10**          **ASSET DISPOSITION**

| Professional | Hourly Rate | December 2008 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 665 | 6.00 | $ 3,990.00 | 420.50 | $ 53,865.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 590 | 7.40 | $ 4,366.00 | 854.20 | $ 494,415.50 |
| Bret Fernandes | $ 590 | 11.70 | $ 6,903.00 | 615.70 | $ 355,707.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 435 | 18.20 | $ 7,917.00 | 95.00 | $ 41,325.00 |
| Puneet Agrawal | $ 435 | 5.10 | $ 2,218.50 | 67.00 | $ 28,711.00 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 48.40 | $ 25,394.50 | 3,238.25 | $ 1,655,315.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 11**        **LITIGATION**

| Professional | Hourly Rate | December 2008 Hours | December 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 31.75 | $ 10,972.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 64.40 | $ 40,542.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 31.00 | $ 18,290.00 |
| Bret Fernandes | $ 590 | 31.90 | $ 18,821.00 | 118.80 | $ 70,092.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 13.90 | $ 6,046.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 31.90 | $ 18,821.00 | 282.80 | $ 153,100.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 12**         **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | December 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $   775 | 0.00 | $        - | 18.70 | $      7,362.50 |
| Kevin Nystrom | $   665 | 0.00 | $        - | 72.50 | $    13,300.00 |
| Mitchell Taylor | $   630 | 0.00 | $        - | 34.20 | $    21,515.00 |
| Robert Semple | $   590 | 0.00 | $        - | 2.00 | $      1,180.00 |
| Bret Fernandes | $   590 | 0.00 | $        - | 0.00 | $               - |
| Mark Lymbery | $   590 | 0.00 | $        - | 1.50 | $         825.00 |
| Scott Martinez | $   435 | 3.50 | $  1,522.50 | 64.20 | $    27,927.00 |
| Puneet Agrawal | $   435 | 0.90 | $     391.50 | 10.40 | $      4,524.00 |
| Elizabeth Kardos | $   400 | 0.00 | $        - | 0.00 | $               - |
| Linda Cheung | $   375 | 0.00 | $        - | 0.00 | $               - |
| Carmen Bonilla | $   375 | 0.00 | $        - | 61.10 | $    22,800.00 |
| Rebecca Randall | $   335 | 0.00 | $        - | 0.00 | $               - |
| Laura Capen Verry | $   200 | 0.00 | $        - | 0.00 | $               - |
| Total | | 4.40 | $  1,914.00 | 264.60 | $    99,433.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 13**        **DIP BUDGET REPORTING**

| Professional | Hourly Rate | December 2008 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 4.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 22.00 | $ 9,570.00 |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| | | | | | |
| Total | | 0.00 | $ - | 76.40 | $ 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 14**    **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | December 2008 Hours | December 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 274.00 | $ 28,927.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 262.30 | $ 164,883.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 32.60 | $ 19,234.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 10.10 | $ 4,393.50 | 784.30 | $ 329,602.50 |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 335 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 10.10 | $ 4,393.50 | 2,003.50 | $ 886,848.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2008

**CATEGORY 15**      **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | December 2008 Hours | December 2008 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 775 | 0.00 | $ - | 5.75 | $ - |
| Kevin Nystrom | $ 665 | 0.00 | $ - | 10.00 | $ 1,662.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 15.30 | $ 9,486.00 |
| Robert Semple | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 435 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 400 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 212.30 | $ 76,102.50 |
| Rebecca Randall | $ 335 | 0.00 | $ - | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 200 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 269.55 | $ 96,531.00 |

## AMERCIAN HOME MORTGAGE INVESTMENTS CORP CH.11
## DECEMBER EXPENSE BY PROFESSIONAL BY DAY
## DECEMBER 1, 2008 THRU DECEMBER 31, 2008

| PROFILE | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20401 | Kevin Nystrom | 12/10/2008 | HARD COST | T&E - Meals - Kevin Nystrom LUNCH-5 | 85.00 |
| 20401 | Kevin Nystrom | 12/31/2008 | SOFT COST | Photocopies | 9.00 |
| 20401 | Kevin Nystrom | 12/31/2008 | SOFT COST | Postage | 4.04 |
| 20401 | Kevin Nystrom | 12/31/2008 | SOFT COST | Photocopies | 24.50 |
| | | | | TOTALS: | 122.54 |
| 20325 | Scott R. Martinez | 12/1/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 12/1/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 12/1/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.23 |
| 20325 | Scott R. Martinez | 12/1/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 18.74 |
| 20325 | Scott R. Martinez | 12/2/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 12/2/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 11.02 |
| 20325 | Scott R. Martinez | 12/2/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 45.00 |
| 20325 | Scott R. Martinez | 12/3/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 12/3/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.37 |
| 20325 | Scott R. Martinez | 12/3/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 12.48 |
| 20325 | Scott R. Martinez | 12/3/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 12/4/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 12/4/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 14.49 |
| 20325 | Scott R. Martinez | 12/4/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 45.99 |
| 20325 | Scott R. Martinez | 12/5/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 514.23 |
| 20325 | Scott R. Martinez | 12/5/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez EZ | 16.50 |
| 20325 | Scott R. Martinez | 12/5/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 21.50 |
| 20325 | Scott R. Martinez | 12/8/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 12/8/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 12/8/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.23 |
| 20325 | Scott R. Martinez | 12/8/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 12/9/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 12/9/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 5.35 |
| 20325 | Scott R. Martinez | 12/9/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 14.38 |
| 20325 | Scott R. Martinez | 12/9/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 40.60 |
| 20325 | Scott R. Martinez | 12/10/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 14.38 |
| 20325 | Scott R. Martinez | 12/10/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 12/10/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 12/11/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 476.73 |
| 20325 | Scott R. Martinez | 12/11/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 16.50 |
| 20325 | Scott R. Martinez | 12/11/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-3 | 45.02 |
| 20325 | Scott R. Martinez | 12/15/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 14.50 |
| 20325 | Scott R. Martinez | 12/15/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 13.49 |
| 20325 | Scott R. Martinez | 12/16/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |

**AMERICAN HOME MORTGAGE INVESTMENTS CORP CH.11**
**DECEMBER EXPENSE BY PROFESSIONAL BY DAY**
**DECEMBER 1, 2008 THRU DECEMBER 31, 2008**

| EMPLOYEE | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 12/16/2008 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 12/16/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 6.43 |
| 20325 | Scott R. Martinez | 12/16/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 12/17/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.50 |
| 20325 | Scott R. Martinez | 12/17/2008 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.37 |
| 20325 | Scott R. Martinez | 12/17/2008 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 12.44 |
| 20325 | Scott R. Martinez | 12/17/2008 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 8.48 |
| 20325 | Scott R. Martinez | 12/18/2008 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 289.42 |
| 20325 | Scott R. Martinez | 12/18/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 7.50 |
| 20325 | Scott R. Martinez | 12/18/2008 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 13.00 |
| 20325 | Scott R. Martinez | 12/19/2008 | HARD COST | Telephone - Scott R. Martinez | 109.72 |
| | | | | **TOTALS:** | **3,610.91** |
| | | | | | |
| 20402 | Robert J. Semple | 12/1/2008 | HARD COST | Telephone - Robert J. Semple | 110.37 |
| | | | | **TOTALS:** | **110.37** |
| | | | | | |
| 20425 | Bret Fernandes | 11/25/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 4.20 |
| 20425 | Bret Fernandes | 12/1/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.50 |
| 20425 | Bret Fernandes | 12/1/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 12/1/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 229.12 |
| 20425 | Bret Fernandes | 12/2/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 32.81 |
| 20425 | Bret Fernandes | 12/3/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 8.13 |
| 20425 | Bret Fernandes | 12/3/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 229.12 |
| 20425 | Bret Fernandes | 12/3/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 9.43 |
| 20425 | Bret Fernandes | 12/3/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 12.08 |
| 20425 | Bret Fernandes | 12/3/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 12/4/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 5.70 |
| 20425 | Bret Fernandes | 12/4/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 12/4/2008 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.30 |
| 20425 | Bret Fernandes | 12/4/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 6.95 |
| 20425 | Bret Fernandes | 12/4/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.00 |
| 20425 | Bret Fernandes | 12/4/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 78.25 |
| 20425 | Bret Fernandes | 12/5/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 9.00 |
| 20425 | Bret Fernandes | 12/5/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 9.75 |
| 20425 | Bret Fernandes | 12/5/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.50 |
| 20425 | Bret Fernandes | 12/5/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 12/5/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 19.36 |
| 20425 | Bret Fernandes | 12/8/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.50 |
| 20425 | Bret Fernandes | 12/8/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 12/8/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 400.31 |

2

**AMERICAN HOME MORTGAGE INVESTMENTS CORP CH.11**
**DECEMBER EXPENSE BY PROFESSIONAL BY DAY**
**DECEMBER 1, 2008 THRU DECEMBER 31, 2008**

| EMPL # | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 12/8/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 81.00 |
| 20425 | Bret Fernandes | 12/8/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 1.70 |
| 20425 | Bret Fernandes | 12/9/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 10.00 |
| 20425 | Bret Fernandes | 12/9/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 400.31 |
| 20425 | Bret Fernandes | 12/9/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 23.67 |
| 20425 | Bret Fernandes | 12/9/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 149.00 |
| 20425 | Bret Fernandes | 12/9/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 10.00 |
| 20425 | Bret Fernandes | 12/9/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 100.00 |
| 20425 | Bret Fernandes | 12/10/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 400.31 |
| 20425 | Bret Fernandes | 12/10/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 12/11/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 4.12 |
| 20425 | Bret Fernandes | 12/11/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 40.60 |
| 20425 | Bret Fernandes | 12/13/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.50 |
| 20425 | Bret Fernandes | 12/15/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 2.46 |
| 20425 | Bret Fernandes | 12/15/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 12/15/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 12/15/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 400.31 |
| 20425 | Bret Fernandes | 12/16/2008 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 400.31 |
| 20425 | Bret Fernandes | 12/17/2008 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 7.21 |
| 20425 | Bret Fernandes | 12/18/2008 | HARD COST | T&E - Air Transportation - Bret Fernandes | 691.50 |
| 20425 | Bret Fernandes | 12/18/2008 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 12/18/2008 | HARD COST | Telephone - Bret Fernandes | 113.83 |
| | | | | **TOTALS:** | **7,182.05** |
| | | | | | |
| 29002 | Puneet Agrawal | 12/1/2008 | HARD COST | Telephone - Puneet Agrawal | 33.04 |
| 29002 | Puneet Agrawal | 12/16/2008 | HARD COST | Telephone - Puneet Agrawal | 58.01 |
| 29002 | Puneet Agrawal | 12/30/2008 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 10.40 |
| | | | | **TOTALS:** | **101.45** |
| | | | | | |
| 99999 | Accounts Payable | 11/14/2008 | HARD COST | Telephone - Genesys Conferencing, Inc. | 328.98 |
| 99999 | Accounts Payable | 11/18/2008 | HARD COST | T&E - Meals - SeamlessWeb Professional SEMPLE | 8.64 |
| 99999 | Accounts Payable | 11/26/2008 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDES | 84.01 |
| 99999 | Accounts Payable | 12/1/2008 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDES | 156.63 |
| 99999 | Accounts Payable | 12/2/2008 | HARD COST | T&E - Meals - SeamlessWeb Professional SEMPLE | 9.89 |
| 99999 | Accounts Payable | 12/3/2008 | HARD COST | Postage & Courier - Federal Express FERNANDES | 5.75 |
| 99999 | Accounts Payable | 12/9/2008 | HARD COST | Postage & Courier - Federal Express FERNANDES | 45.49 |
| 99999 | Accounts Payable | 12/12/2008 | HARD COST | Postage & Courier - Federal Express | 11.50 |
| 99999 | Accounts Payable | 12/13/2008 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDES | 91.80 |
| 100000 | Accounts Payable | 12/14/2008 | HARD COST | Phone Genesys | 659.58 |
| 99999 | Accounts Payable | 12/15/2008 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDES | 126.99 |

AMERCIAN HOME MORTGAGE INVESTMENTS CORP CH.11
DECEMBER EXPENSE BY PROFESSIONAL BY DAY
DECEMBER 1, 2008 THRU DECEMBER 31, 2008

| EMPLOYEE | NAME | DATE | LEDGER CODE | COMMENT | AMOUNT |
|---|---|---|---|---|---|
| 99999 | Accounts Payable | 12/21/2008 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 51.10 |
| 99999 | Accounts Payable | 12/22/2008 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 12.37 |
| 99999 | Accounts Payable | 12/23/2008 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 10.75 |
| 99999 | Accounts Payable | 12/23/2008 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 14.29 |
| 99999 | Accounts Payable | 12/24/2008 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 12.87 |
| | | | | TOTALS: | 1,630.64 |
| | | | | TOTAL DECEMBER EXPENSES: | 12,757.96 |