# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   American Home Mortgage Investment Corp.                                01/27/2009

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                                            Bill No.  40322121

**American Home Mortgage Investment Corp.**
**Billing Period Through December 31, 2008**

| | | |
|---|---|---|
| Total Fees............................................................................................ | $ | 256,820.50 |
| Total Expenses .................................................................................... | | 15,216.68 |
| Total............................................................... | $ | 272,037.18 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2008

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 10.70 | 1,489.50 |
| B002 | Court Hearings | 23.20 | 5,028.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 1.30 | 260.00 |
| B005 | Lease/Executory Contract Issues | 7.80 | 2,102.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 108.20 | 37,553.50 |
| B007 | Claims Analysis, Objections and Resolutions | 176.80 | 52,317.00 |
| B008 | Meetings | 20.30 | 7,975.50 |
| B009 | Stay Relief Matters | 20.00 | 5,831.00 |
| B011 | Other Adversary Proceedings | 279.60 | 74,346.00 |
| B012 | Plan and Disclosure Statement | 195.80 | 64,544.50 |
| B013 | Creditor Inquiries | 2.00 | 551.00 |
| B014 | General Corporate Matters | 0.60 | 265.00 |
| B017 | Retention of Professionals/Fee Issues | 21.30 | 3,490.00 |
| B018 | Fee Application Preparation | 3.90 | 1,067.00 |
| | Totals | 871.50 | $ 256,820.50 |

2

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2008

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 0.40 | x $ 50.00 | = | 20.00 |
| David G. Moak | Clerk | 1.40 | x $ 80.00 | = | 112.00 |
| Debbie Laskin | Paralegal | 2.00 | x $ 200.00 | = | 400.00 |
| Lisa Eden | Paralegal | 4.50 | x $ 135.00 | = | 607.50 |
| Patrick A. Jackson | Associate | 0.40 | x $ 265.00 | = | 106.00 |
| Patsy Petlock | Clerk | 1.20 | x $ 55.00 | = | 66.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ 545.00 | = | 109.00 |
| Troy Bollman | Paralegal | 0.60 | x $ 115.00 | = | 69.00 |
| Totals: | | 10.70 | | $ | 1,489.50 |

3

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2008

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 1.70 | x $ | 50.00 | = | 85.00 |
| Curtis J. Crowther | Senior Counsel | 0.10 | x $ | 440.00 | = | 44.00 |
| Debbie Laskin | Paralegal | 8.70 | x $ | 200.00 | = | 1,740.00 |
| Erin D. Edwards | Associate | 0.50 | x $ | 305.00 | = | 152.50 |
| Joel A. Waite | Partner | 0.20 | x $ | 560.00 | = | 112.00 |
| Lisa Eden | Paralegal | 0.20 | x $ | 135.00 | = | 27.00 |
| Margaret W. Greecher | Associate | 0.20 | x $ | 290.00 | = | 58.00 |
| Nathan D. Grow | Associate | 5.80 | x $ | 260.00 | = | 1,508.00 |
| Patrick A. Jackson | Associate | 2.40 | x $ | 265.00 | = | 636.00 |
| Sean M. Beach | Partner | 0.90 | x $ | 390.00 | = | 351.00 |
| Sharon M. Zieg | Associate | 0.10 | x $ | 390.00 | = | 39.00 |
| Troy Bollman | Paralegal | 2.40 | x $ | 115.00 | = | 276.00 |
| | Totals: | 23.20 | | | $ | 5,028.50 |

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.30 | x $ | 200.00 | = | 260.00 |
| | Totals: | 1.30 | | | $ | 260.00 |

4

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2008

## Task B005
### Lease/Executory Contract Issues

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.20 | x $ | 200.00 | = | 40.00 |
| Margaret W. Greecher | Associate | 1.20 | x $ | 290.00 | = | 348.00 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 355.00 | = | 71.00 |
| Patrick A. Jackson | Associate | 6.20 | x $ | 265.00 | = | 1,643.00 |
| Totals: | | 7.80 | | | $ | 2,102.00 |

## Task B006
### Use, Sale or Lease of Property (363 issues)

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 12.90 | x $ | 560.00 | = | 7,224.00 |
| Debbie Laskin | Paralegal | 0.50 | x $ | 200.00 | = | 100.00 |
| Evangelos Kostoulas | Associate | 34.00 | x $ | 265.00 | = | 9,010.00 |
| James Gallagher | Associate | 4.00 | x $ | 295.00 | = | 1,180.00 |
| James L. Patton | Partner | 0.30 | x $ | 750.00 | = | 225.00 |
| John C. Kuffel | Associate | 0.10 | x $ | 310.00 | = | 31.00 |
| Kenneth Enos | Associate | 3.40 | x $ | 290.00 | = | 986.00 |
| M. Blake Cleary | Partner | 0.20 | x $ | 485.00 | = | 97.00 |
| Margaret W. Greecher | Associate | 8.40 | x $ | 290.00 | = | 2,436.00 |
| Matthew B. Lunn | Associate | 1.30 | x $ | 355.00 | = | 461.50 |
| Patrick A. Jackson | Associate | 7.50 | x $ | 265.00 | = | 1,987.50 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 545.00 | = | 54.50 |
| Robert S. Brady | Partner | 0.30 | x $ | 560.00 | = | 168.00 |
| Ryan Bartley | Associate | 0.90 | x $ | 240.00 | = | 216.00 |
| Sean M. Beach | Partner | 34.30 | x $ | 390.00 | = | 13,377.00 |
| Totals: | | 108.20 | | | $ | 37,553.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2008

**Task  B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.50 | x $ | 560.00 | = | 840.00 |
| Debbie Laskin | Paralegal | 5.30 | x $ | 200.00 | = | 1,060.00 |
| Donald J. Bowman | Associate | 0.40 | x $ | 305.00 | = | 122.00 |
| Erin D. Edwards | Associate | 2.90 | x $ | 305.00 | = | 884.50 |
| John Meyer | Tech. Services | 0.80 | x $ | 165.00 | = | 132.00 |
| John T. Dorsey | Partner | 1.00 | x $ | 530.00 | = | 530.00 |
| Margaret W. Greecher | Associate | 30.10 | x $ | 290.00 | = | 8,729.00 |
| Matthew B. Lunn | Associate | 0.80 | x $ | 355.00 | = | 284.00 |
| Megan C. Haney | Associate | 9.90 | x $ | 260.00 | = | 2,574.00 |
| Michael S. Neiburg | Associate | 6.30 | x $ | 240.00 | = | 1,512.00 |
| Michele Sheretta Budicak | Associate | 9.90 | x $ | 280.00 | = | 2,772.00 |
| Nathan D. Grow | Associate | 49.30 | x $ | 260.00 | = | 12,818.00 |
| Patrick A. Jackson | Associate | 10.80 | x $ | 265.00 | = | 2,862.00 |
| Pilar G. Kraman | Associate | 6.50 | x $ | 240.00 | = | 1,560.00 |
| Robert F. Poppiti | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| Robert S. Brady | Partner | 1.90 | x $ | 560.00 | = | 1,064.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| Sean M. Beach | Partner | 30.10 | x $ | 390.00 | = | 11,739.00 |
| Sharon M. Zieg | Associate | 6.10 | x $ | 390.00 | = | 2,379.00 |
| Troy Bollman | Paralegal | 2.50 | x $ | 115.00 | = | 287.50 |
| | Totals: | 176.80 | | | $ | 52,317.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2008

| **Task B008**<br>**Meetings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 0.40 | x $ | 560.00 | = | 224.00 |
| Curtis J. Crowther | Senior Counsel | 0.40 | x $ | 440.00 | = | 176.00 |
| Erin D. Edwards | Associate | 2.80 | x $ | 305.00 | = | 854.00 |
| John T. Dorsey | Partner | 2.70 | x $ | 530.00 | = | 1,431.00 |
| Patrick A. Jackson | Associate | 1.90 | x $ | 265.00 | = | 503.50 |
| Robert S. Brady | Partner | 0.40 | x $ | 560.00 | = | 224.00 |
| Sean M. Beach | Partner | 11.10 | x $ | 390.00 | = | 4,329.00 |
| Sharon M. Zieg | Associate | 0.60 | x $ | 390.00 | = | 234.00 |
| | Totals: | 20.30 | | | $ | 7,975.50 |

| **Task B009**<br>**Stay Relief Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.70 | x $ | 200.00 | = | 140.00 |
| Donald J. Bowman | Associate | 3.70 | x $ | 305.00 | = | 1,128.50 |
| Erin D. Edwards | Associate | 4.40 | x $ | 305.00 | = | 1,342.00 |
| John Meyer | Tech. Services | 0.40 | x $ | 165.00 | = | 66.00 |
| John T. Dorsey | Partner | 0.50 | x $ | 530.00 | = | 265.00 |
| Lisa Eden | Paralegal | 0.50 | x $ | 135.00 | = | 67.50 |
| Margaret W. Greecher | Associate | 0.30 | x $ | 290.00 | = | 87.00 |
| Michael S. Neiburg | Associate | 0.90 | x $ | 240.00 | = | 216.00 |
| Patrick A. Jackson | Associate | 0.80 | x $ | 265.00 | = | 212.00 |
| Ryan Bartley | Associate | 4.90 | x $ | 240.00 | = | 1,176.00 |
| Sean M. Beach | Partner | 2.80 | x $ | 390.00 | = | 1,092.00 |
| Sharon M. Zieg | Associate | 0.10 | x $ | 390.00 | = | 39.00 |
| | Totals: | 20.00 | | | $ | 5,831.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2008

| **Task B011**<br>**Other Adversary Proceedings** | | Total<br>Hours | Hourly<br>Rate | Total |
|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 1.20 x $ | 440.00 = | 528.00 |
| Debbie Laskin | Paralegal | 2.50 x $ | 200.00 = | 500.00 |
| Edward J. Kosmowski | Associate | 0.40 x $ | 410.00 = | 164.00 |
| Erin D. Edwards | Associate | 19.50 x $ | 305.00 = | 5,947.50 |
| Evangelos Kostoulas | Associate | 7.90 x $ | 265.00 = | 2,093.50 |
| James Higgins | Associate | 6.40 x $ | 220.00 = | 1,408.00 |
| James L. Patton | Partner | 2.00 x $ | 750.00 = | 1,500.00 |
| Jill Randolph | Paralegal | 52.70 x $ | 110.00 = | 5,797.00 |
| John Meyer | Tech. Services | 18.70 x $ | 165.00 = | 3,085.50 |
| John T. Dorsey | Partner | 18.10 x $ | 530.00 = | 9,593.00 |
| Lisa Eden | Paralegal | 6.30 x $ | 135.00 = | 850.50 |
| Margaret W. Greecher | Associate | 6.00 x $ | 290.00 = | 1,740.00 |
| Maribeth L. Minella | Associate | 26.20 x $ | 300.00 = | 7,860.00 |
| Matthew B. Lunn | Associate | 0.10 x $ | 355.00 = | 35.50 |
| Michael S. Neiburg | Associate | 6.30 x $ | 240.00 = | 1,512.00 |
| Patrick A. Jackson | Associate | 25.80 x $ | 265.00 = | 6,837.00 |
| Scott A. Holt | Partner | 4.20 x $ | 375.00 = | 1,575.00 |
| Sean M. Beach | Partner | 22.50 x $ | 390.00 = | 8,775.00 |
| Seth J. Reidenberg | Special Counsel | 6.00 x $ | 425.00 = | 2,550.00 |
| Sharon M. Zieg | Associate | 1.60 x $ | 390.00 = | 624.00 |
| Teresa A. Cheek | Partner | 21.70 x $ | 375.00 = | 8,137.50 |
| Troy Bollman | Paralegal | 17.40 x $ | 115.00 = | 2,001.00 |
| William DuBois | Tech. Services | 1.40 x $ | 175.00 = | 245.00 |
| William E. Gamgort | Associate | 4.70 x $ | 210.00 = | 987.00 |
| | Totals: | 279.60 | $ | 74,346.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2008

| **Task  B012**<br>**Plan and Disclosure Statement** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.20 | x $ | 560.00 | = | 672.00 |
| Debbie Laskin | Paralegal | 1.30 | x $ | 200.00 | = | 260.00 |
| Erin D. Edwards | Associate | 16.40 | x $ | 305.00 | = | 5,002.00 |
| James L. Patton | Partner | 8.30 | x $ | 750.00 | = | 6,225.00 |
| James P. Hughes | Partner | 2.60 | x $ | 560.00 | = | 1,456.00 |
| John T. Dorsey | Partner | 3.80 | x $ | 530.00 | = | 2,014.00 |
| Margaret W. Greecher | Associate | 45.60 | x $ | 290.00 | = | 13,224.00 |
| Matthew B. Lunn | Associate | 0.50 | x $ | 355.00 | = | 177.50 |
| Michael S. Neiburg | Associate | 4.00 | x $ | 240.00 | = | 960.00 |
| Patrick A. Jackson | Associate | 67.30 | x $ | 265.00 | = | 17,834.50 |
| Sean M. Beach | Partner | 41.30 | x $ | 390.00 | = | 16,107.00 |
| William DuBois | Tech. Services | 3.50 | x $ | 175.00 | = | 612.50 |
| Totals: | | 195.80 | | | $ | 64,544.50 |

| **Task  B013**<br>**Creditor Inquiries** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.10 | x $ | 200.00 | = | 20.00 |
| Margaret W. Greecher | Associate | 0.90 | x $ | 290.00 | = | 261.00 |
| Patrick A. Jackson | Associate | 0.60 | x $ | 265.00 | = | 159.00 |
| Robert F. Poppiti | Associate | 0.10 | x $ | 240.00 | = | 24.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 390.00 | = | 39.00 |
| Totals: | | 2.00 | | | $ | 551.00 |

9

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2008

| **Task B014**<br>**General Corporate Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Pauline K. Morgan | Partner | 0.20 | x $ | 545.00 | = | 109.00 |
| Sean M. Beach | Partner | 0.40 | x $ | 390.00 | = | 156.00 |
| | Totals: | 0.60 | | | $ | 265.00 |

| **Task B017**<br>**Retention of Professionals/Fee Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 4.80 | x $ | 200.00 | = | 960.00 |
| Donald J. Bowman | Associate | 1.10 | x $ | 305.00 | = | 335.50 |
| Margaret W. Greecher | Associate | 1.10 | x $ | 290.00 | = | 319.00 |
| Matthew B. Lunn | Associate | 0.90 | x $ | 355.00 | = | 319.50 |
| Patrick A. Jackson | Associate | 0.10 | x $ | 265.00 | = | 26.50 |
| Troy Bollman | Paralegal | 13.30 | x $ | 115.00 | = | 1,529.50 |
| | Totals: | 21.30 | | | $ | 3,490.00 |

| **Task B018**<br>**Fee Application Preparation** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.70 | x $ | 200.00 | = | 140.00 |
| Pauline K. Morgan | Partner | 1.30 | x $ | 545.00 | = | 708.50 |
| Troy Bollman | Paralegal | 1.90 | x $ | 115.00 | = | 218.50 |
| | Totals: | 3.90 | | | $ | 1,067.00 |
| | Aggregate Total: | 871.50 | | | $ | 256,820.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2008

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 10.60 | $ | 750.00 | = | 7,950.00 |
| CGREA | Craig D. Grear, Partner | 16.00 | $ | 560.00 | = | 8,960.00 |
| JHUGH | James P. Hughes, Partner | 2.60 | $ | 560.00 | = | 1,456.00 |
| JWAIT | Joel A. Waite, Partner | 0.20 | $ | 560.00 | = | 112.00 |
| RBRAD | Robert S. Brady, Partner | 2.60 | $ | 560.00 | = | 1,456.00 |
| PMORG | Pauline K. Morgan, Partner | 1.80 | $ | 545.00 | = | 981.00 |
| JDORS | John T. Dorsey, Partner | 26.10 | $ | 530.00 | = | 13,833.00 |
| BCLEA | M. Blake Cleary, Partner | 0.20 | $ | 485.00 | = | 97.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 1.70 | $ | 440.00 | = | 748.00 |
| SREID | Seth J. Reidenberg, Special Counsel | 6.00 | $ | 425.00 | = | 2,550.00 |
| EKOSM | Edward J. Kosmowski, Associate | 0.40 | $ | 410.00 | = | 164.00 |
| SBEAC | Sean M. Beach, Partner | 143.50 | $ | 390.00 | = | 55,965.00 |
| SZIEG | Sharon M. Zieg, Associate | 8.50 | $ | 390.00 | = | 3,315.00 |
| SHOLT | Scott A. Holt, Partner | 4.20 | $ | 375.00 | = | 1,575.00 |
| TCHEE | Teresa A. Cheek, Partner | 21.70 | $ | 375.00 | = | 8,137.50 |
| MLUNN | Matthew B. Lunn, Associate | 3.80 | $ | 355.00 | = | 1,349.00 |
| JKUFF | John C. Kuffel, Associate | 0.10 | $ | 310.00 | = | 31.00 |
| DBOWM | Donald J. Bowman, Associate | 5.20 | $ | 305.00 | = | 1,586.00 |
| EEDWA | Erin D. Edwards, Associate | 46.50 | $ | 305.00 | = | 14,182.50 |
| MMINE | Maribeth L. Minella, Associate | 26.20 | $ | 300.00 | = | 7,860.00 |
| JGALL | James Gallagher, Associate | 4.00 | $ | 295.00 | = | 1,180.00 |
| KENOS | Kenneth Enos, Associate | 3.40 | $ | 290.00 | = | 986.00 |
| MGREE | Margaret W. Greecher, Associate | 93.80 | $ | 290.00 | = | 27,202.00 |
| MBUDI | Michele Sheretta Budica, Associate | 9.90 | $ | 280.00 | = | 2,772.00 |
| EKOST | Evangelos Kostoulas, Associate | 41.90 | $ | 265.00 | = | 11,103.50 |
| PJACK | Patrick A. Jackson, Associate | 123.80 | $ | 265.00 | = | 32,807.00 |
| MHANE | Megan C. Haney, Associate | 9.90 | $ | 260.00 | = | 2,574.00 |
| NGROW | Nathan D. Grow, Associate | 55.10 | $ | 260.00 | = | 14,326.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MNEIB | Michael S. Neiburg, Associate | 17.50 | $ | 240.00 | = | 4,200.00 |
| PKRAM | Pilar G. Kraman, Associate | 6.50 | $ | 240.00 | = | 1,560.00 |
| RFPOP | Robert F. Poppiti, Associate | 0.30 | $ | 240.00 | = | 72.00 |
| RBART | Ryan Bartley, Associate | 6.50 | $ | 240.00 | = | 1,560.00 |
| JHIGG | James Higgins, Associate | 6.40 | $ | 220.00 | = | 1,408.00 |
| WGAMG | William E. Gamgort, Associate | 4.70 | $ | 210.00 | = | 987.00 |
| DLASK | Debbie Laskin, Paralegal | 28.10 | $ | 200.00 | = | 5,620.00 |
| WDUBO | William DuBois, Tech. Services | 4.90 | $ | 175.00 | = | 857.50 |
| JMEYE | John Meyer, Tech. Services | 19.90 | $ | 165.00 | = | 3,283.50 |
| LEDEN | Lisa Eden, Paralegal | 11.50 | $ | 135.00 | = | 1,552.50 |
| TBOLL | Troy Bollman, Paralegal | 38.10 | $ | 115.00 | = | 4,381.50 |
| JRAND | Jill Randolph, Paralegal | 52.70 | $ | 110.00 | = | 5,797.00 |
| DMOAK | David G. Moak, Clerk | 1.40 | $ | 80.00 | = | 112.00 |
| PPETL | Patsy Petlock, Clerk | 1.20 | $ | 55.00 | = | 66.00 |
| BGAFF | Beth Gaffney, Clerk | 2.10 | $ | 50.00 | = | 105.00 |
| | Total: | 871.50 | | | $ | 256,820.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40322121                 01-27-2009

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.10 |
| 12/01/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/01/08 | Review docket and download fee applications of committee for quarterly fee request | TBOLL | B001 | 0.20 |
| 12/02/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.10 |
| 12/02/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 12/02/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/03/08 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.20 |
| 12/03/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/03/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 12/04/08 | Prepare and circulate daily paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/05/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 12/05/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/05/08 | Review emails for follow-up and prioritize open tasks | PJACK | B001 | 0.40 |
| 12/08/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.20 |
| 12/09/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 12/10/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40322121                     01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 12/11/08 | Review and evaluate incoming pleadings for distribution to counsel and client | DLASK | B001 | 0.30 |
| 12/11/08 | Download and circulate incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 12/11/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/11/08 | Review Correspondence from and Prepare Correspondence to G. Petrick at Cadwalader re: case status and fee issues | PMORG | B001 | 0.20 |
| 12/12/08 | Coordinate service re: debtors' twenty-sixth omnibus (non-substantive) objection to claims, and debtors' twenty-seventh omnibus (non-substantive) objection to claims | DMOAK | B001 | 0.20 |
| 12/12/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/12/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 12/15/08 | Coordinate service re: amended notice of service of discovery material, and notice of service of discovery material | DMOAK | B001 | 0.10 |
| 12/15/08 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.10 |
| 12/15/08 | Prepare and circulate paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/15/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 12/17/08 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.70 |
| 12/17/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/17/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                          01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/18/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.20 |
| 12/19/08 | Monitor adversary cases; download related pleadings | BGAFF | B001 | 0.40 |
| 12/19/08 | Review Disclosure Statement Order and Litigation pleadings and update critical dates calendar | DLASK | B001 | 0.50 |
| 12/19/08 | Prepare daily litigation memo for working group and download related documents | TBOLL | B001 | 0.40 |
| 12/22/08 | Review and circulate foreclosure notices | DMOAK | B001 | 1.00 |
| 12/22/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 12/22/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 12/23/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 12/23/08 | Prepare and circulate daily litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/29/08 | Update critical dates | LEDEN | B001 | 0.30 |
| 12/29/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 12/30/08 | Coordinate service re: notice of service of discovery material | DMOAK | B001 | 0.10 |
| 12/30/08 | Draft Notice of Service of Discovery re: Debtors' Responses to CitiMortgage, Inc.'s First Set of Interrogatories and Requests for Production | LEDEN | B001 | 0.20 |
| 12/30/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 12/31/08 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 12/31/08 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| | Sub Total | | | 10.70 |

15

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/01/08 | Preparation of Agenda for December 10 hearing | DLASK | B002 | 0.70 |
| 12/01/08 | Telephone to Court re: scheduling issues | SBEAC | B002 | 0.10 |
| 12/02/08 | Draft Renotice for January hearing | DLASK | B002 | 0.20 |
| 12/03/08 | Review draft Agenda fro 12/10/08 | CCROW | B002 | 0.10 |
| 12/03/08 | Update and revise Agenda for December 10 hearing | DLASK | B002 | 0.40 |
| 12/03/08 | Draft Agenda for December 22 hearing | DLASK | B002 | 0.50 |
| 12/03/08 | Update agenda for December 10, 2008 omnibus hearing | LEDEN | B002 | 0.20 |
| 12/04/08 | Finalize for filing and coordinate service of Renotice of January hearing | DLASK | B002 | 0.40 |
| 12/05/08 | Prepare claims hearing binder | BGAFF | B002 | 0.50 |
| 12/08/08 | Preparation of 23rd Omnibus Objections hearing binder | BGAFF | B002 | 1.20 |
| 12/08/08 | Update and revise Agenda for December 10 hearing | DLASK | B002 | 0.70 |
| 12/08/08 | Prepare hearing binders for December 10 hearing for chambers | DLASK | B002 | 1.50 |
| 12/10/08 | Prepare and file Affidavit of Service regarding Notice of Agenda of Matters Scheduled for Hearing | DLASK | B002 | 0.20 |
| 12/10/08 | Attend and participate in omnibus hearing | NGROW | B002 | 1.00 |
| 12/10/08 | Preparation for (1.4) and attendance at (1.0) omnibus hearing (DBSP status conference) | PJACK | B002 | 2.40 |
| 12/10/08 | Attend hearing | SBEAC | B002 | 0.80 |
| 12/11/08 | Telephone conference with Andy Kramer re: first day motions | JWAIT | B002 | 0.20 |
| 12/12/08 | Update Agenda for December 22 hearing | DLASK | B002 | 0.20 |
| 12/15/08 | Revise and update Agenda for December 22 hearing | DLASK | B002 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40322121                          01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/16/08 | Correspondence to D. Laskin re: agenda for 12/22/08 hearing | SZIEG | B002 | 0.10 |
| 12/16/08 | Prepare hearing binders for fifth interim fee request hearing | TBOLL | B002 | 1.20 |
| 12/17/08 | Review and revise 12/22 agenda | MGREE | B002 | 0.20 |
| 12/18/08 | Update and revise Agenda for December 22 hearing | DLASK | B002 | 0.30 |
| 12/18/08 | Preparation for December 22 hearing | DLASK | B002 | 1.00 |
| 12/18/08 | Finalize for filing and coordinate service of Agenda for December 22 hearing | DLASK | B002 | 0.50 |
| 12/18/08 | Prepare and file Affidavit of Service regarding Renotice of January hearing | DLASK | B002 | 0.20 |
| 12/18/08 | Correspond with E. Edwards and S. Zieg re preparations for hearing | NGROW | B002 | 0.30 |
| 12/18/08 | Assist in preparation of hearing binders for hearing on December 22, 2008 | TBOLL | B002 | 1.20 |
| 12/19/08 | Prepare for hearing on December 22, 2008 and correspond with E. Edwards | NGROW | B002 | 0.50 |
| 12/20/08 | Prepare for December 22, 2008 hearing on claim objections and correspond with B. Tuttle and P. Agrawal | NGROW | B002 | 1.80 |
| 12/22/08 | Review critical dates and email to SBEAC regarding alternate February hearing date | DLASK | B002 | 0.10 |
| 12/22/08 | Prepare for hearing re: Approval of Joint Prosecution Stipulation for litigation against JP Morgan | EEDWA | B002 | 0.20 |
| 12/22/08 | Attend Omnibus Hearing | EEDWA | B002 | 0.30 |
| 12/22/08 | Prepare for hearing re: claims objections, and correspond with E. Edwards, S. Zieg, B. Tuttle and P. Agrawal (1.8); participate in hearing (.4) | NGROW | B002 | 2.20 |
| 12/23/08 | Prepare and transmit transcript request | DLASK | B002 | 0.10 |
| 12/23/08 | Draft Agenda for January 13 hearing | DLASK | B002 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/30/08 | File Certification of Counsel regarding rescheduling of hearing dates | DLASK | B002 | 0.30 |
| 12/31/08 | Update and revise Agenda for January hearing | DLASK | B002 | 0.30 |
| | Sub Total | | | 23.20 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/16/08 | Finalize for filing and coordinate service of Monthly Operating Reports | DLASK | B004 | 1.30 |
| | Sub Total | | | 1.30 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/01/08 | Work with M. Elhrich and S. Stennett re: servicing compliance certificate | MLUNN | B005 | 0.20 |
| 12/02/08 | Teleconference with B. Hazeltine regarding MERS motion to compel | MGREE | B005 | 0.40 |
| 12/03/08 | Work with B. Hazeltine and L. Ogden regarding MERS loan information | MGREE | B005 | 0.50 |
| 12/04/08 | Emails with B. Hazeltine regarding MERS motion to compel | MGREE | B005 | 0.30 |
| 12/09/08 | Correspondence with M. Ehrlich re: servicing cure reserve | PJACK | B005 | 0.10 |
| 12/10/08 | Draft email to trustees' counsel re: servicing cure reserve | PJACK | B005 | 0.10 |
| 12/18/08 | Telephone from Bruce Jackson regarding Air Informatics contract | DLASK | B005 | 0.20 |
| 12/22/08 | Telephone call from A. Alves re: servicing cure reserve | PJACK | B005 | 0.20 |
| 12/23/08 | Review claims against cure reserve | PJACK | B005 | 4.50 |
| 12/23/08 | Correspondence with S. Sakamoto re: servicing cure reserve | PJACK | B005 | 0.20 |

18

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/23/08 | Telephone to S. Sakamoto re: servicing cure reserve | PJACK | B005 | 0.50 |
| 12/30/08 | Correspondence with counsel for securitization trustees re: servicing cure reserve | PJACK | B005 | 0.10 |
| 12/31/08 | Correspondence with R. Antonoff re: UBS servicing cure claim | PJACK | B005 | 0.50 |
| | Sub Total | | | 7.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/08 | Correspondence from Gallagher and Young and review deposit escrow agreement | SBEAC | B006 | 0.20 |
| 11/14/08 | Correspondence from Alfonso and review power of attorney for BofA | SBEAC | B006 | 0.20 |
| 11/14/08 | Draft memorandum re: 2nd lien sale procedures and marketing guidelines (.5); and multiple correspondence to and from Bowdler, Conway, Voulo, Pasternak, Kostoulos, Laskin and Whiteman re: same (.6) | SBEAC | B006 | 1.10 |
| 12/01/08 | Work on issues relating to OCP payments | CGREA | B006 | 0.60 |
| 12/01/08 | Conference with M. Whiteman and M. Lunn re: issues relating to payment to Northwestern Trust | CGREA | B006 | 0.80 |
| 12/01/08 | Conference with C. Grear and M. Lunn regarding servicing advance payments under APA servicing sale | MGREE | B006 | 0.40 |
| 12/01/08 | Analyze Northwest trustee opinion regarding reimbursement under APA | MGREE | B006 | 0.80 |
| 12/01/08 | Draft letter to Judge Sontchi re: DBSP appeal | PJACK | B006 | 0.20 |
| 12/01/08 | Telephone from and correspondence to Ganter re: loan sales | SBEAC | B006 | 0.20 |
| 12/02/08 | Telephone conference with Martinez and Fernandes re: Advance repayment, Exh. G settlement and DB settlement | CGREA | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40322121                          01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/02/08 | E-mail to Becky Roland re: trade name cancellation of American Home Mtg Servicing in New Hampshire | EKOST | B006 | 0.10 |
| 12/02/08 | Teleconference with D. Falls regarding potential purchase of loan | MGREE | B006 | 0.30 |
| 12/02/08 | Work with D. Voulo and L. Odgen regarding Falls potential purchase of loan | MGREE | B006 | 0.40 |
| 12/02/08 | Review Correspondence from and Prepare Correspondence to T. Graham re: insurance subsidiaries | PMORG | B006 | 0.10 |
| 12/02/08 | Review asset liquidation plan documents (.5) and teleconference with Voulo, Pasternak and Martinez re: same (.4) | SBEAC | B006 | 0.90 |
| 12/03/08 | Conference with S. Beach regarding registration fees | BCLEA | B006 | 0.20 |
| 12/03/08 | Telephone conference with D. Conroy re: servicing agreements | CGREA | B006 | 0.10 |
| 12/03/08 | Phone call with C. Grear and David Conroy re: AHM Servicing comments to Interim Servicing agreement | EKOST | B006 | 0.20 |
| 12/03/08 | E-mail to David Conroy re: redline of APA for 2nd lien non-performing loans against Beltway APA | EKOST | B006 | 0.20 |
| 12/03/08 | Work with committee counsel and D&O counsel re: insurance proceeds stipulation | KENOS | B006 | 0.40 |
| 12/03/08 | Email to T. Lehman regarding potential loan purchaser | MGREE | B006 | 0.10 |
| 12/03/08 | Emails with J. McMahon regarding potential loan purchaser | MGREE | B006 | 0.20 |
| 12/03/08 | Work with S. Beach re: loan sale and other asset disposition | MLUNN | B006 | 0.30 |
| 12/03/08 | Work with B. Semple re: Mt. Prospect sale, Trademark sale, sale of ABN loans | MLUNN | B006 | 0.30 |
| 12/03/08 | Telephone call from A. Alfonso re: DBSP appeal | PJACK | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40322121                01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/03/08 | Telephone from C. Merriman re: outstanding check/asset recovery (.1); follow up correspondence to S. Beach and S. Martinez re: same (.1) | RBART | B006 | 0.20 |
| 12/03/08 | Work with Lunn re: Loan sales and ABN issues | SBEAC | B006 | 0.20 |
| 12/03/08 | Email from R. Bartley re: outstanding check/asset recovery | SBEAC | B006 | 0.10 |
| 12/04/08 | Review and revise escrow agreement | CGREA | B006 | 0.40 |
| 12/04/08 | Work with S. Beach on joint venture issues | CGREA | B006 | 0.30 |
| 12/04/08 | Research re: joint venture issues | CGREA | B006 | 0.70 |
| 12/04/08 | Work on Exh. G settlement issues | CGREA | B006 | 0.30 |
| 12/04/08 | Draft escrow agreement for deposits for 2nd lien loan sale | EKOST | B006 | 3.10 |
| 12/04/08 | Phone call with S. Beach re: deposits and escrow agreement | EKOST | B006 | 0.10 |
| 12/04/08 | Phone call with Dave Young re: escrow agreement | EKOST | B006 | 0.10 |
| 12/04/08 | Review sale procedure requirements for escrow agreement draft | EKOST | B006 | 0.70 |
| 12/04/08 | Correspondence to and from Darryl Conway, Milestone, re: execution of confidentiality agreement | JGALL | B006 | 0.10 |
| 12/04/08 | Emails with J. Burzenski and C. Cavaco regarding borrower committee loan files | MGREE | B006 | 0.30 |
| 12/04/08 | Work with C. Grear re: joint venture issue | SBEAC | B006 | 0.30 |
| 12/04/08 | Multiple calls with Matiore and Nocco re: loan sale issues | SBEAC | B006 | 0.40 |
| 12/04/08 | Work with Kostoulos re: APA and deposit escrow re: Vantium loan sale | SBEAC | B006 | 0.20 |
| 12/05/08 | Telephone conference with Dokos and DiGiacome re: joint venture issues | CGREA | B006 | 0.40 |
| 12/05/08 | Review and analyze joint venture agreements with respect to capital contributions to AHM ventures | CGREA | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/05/08 | Telephone conference with Tecce and S. Beach re: Broadhollow swap claims and potential sale to note holders | CGREA | B006 | 0.40 |
| 12/05/08 | Work on escrow agreement for loan sale deposit | CGREA | B006 | 0.10 |
| 12/05/08 | Telephone conference with company and committee re: non-performing loan sale | CGREA | B006 | 0.40 |
| 12/05/08 | Review and analyze Vantium bid for loans | CGREA | B006 | 0.10 |
| 12/05/08 | Revise escrow agreement to include beneficiary account number in escrow account information and e-mail to Damian Voulo, Damian Pasternak, C. Grear, S. Beach, Darryl Conway, Scott Martinez, and M. Greecher | EKOST | B006 | 0.10 |
| 12/05/08 | Review Vantium's comments to escrow agreement | EKOST | B006 | 0.30 |
| 12/05/08 | Phone call with Mike Nocco and Sal Franco re: changes to escrow agreement | EKOST | B006 | 0.10 |
| 12/05/08 | Revise escrow agreement per comments from Vantium | EKOST | B006 | 0.80 |
| 12/05/08 | E-mail to Andy Dokos confirming title and contact information for escrow agreement | EKOST | B006 | 0.10 |
| 12/05/08 | Phone call from Mike Nocco re: contact names for bid for 2nd lien non-performing loan sale and inquiry re: deposit sent to AHM | EKOST | B006 | 0.10 |
| 12/05/08 | Review sale procedures in preparation for 6 pm conference call | EKOST | B006 | 0.20 |
| 12/05/08 | 6 pm conference call with S. Beach, C. Grear, Darryl Conway, Damian Voulo, Scott Martinez, Kevin Nystrom, and Damian Pasternak re: bids received on 2nd lien non-performing loan sale and steps going forward | EKOST | B006 | 0.40 |
| 12/05/08 | Revising and reviewing confidentiality agreement for second lien loan sale (New Oak Capital) and telephone from Darryl Conway, Milestone, and Simon Sakamoto re: same | JGALL | B006 | 0.60 |
| 12/05/08 | Work with counsel to directors and officers re: outstanding issues with insurance stipulation | KENOS | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/05/08 | Emails with J. Burzenski regarding loan file requests | MGREE | B006 | 0.20 |
| 12/05/08 | Emails with T. Wayman and T. Brolan regarding REO property interest | MGREE | B006 | 0.20 |
| 12/05/08 | Work with D. Voulo regarding MERS requests | MGREE | B006 | 0.50 |
| 12/05/08 | Emails with W. Hazeltine regarding MERS requests | MGREE | B006 | 0.30 |
| 12/05/08 | Discuss with C. Grear and S. Beach re: DBSP servicing rights | PJACK | B006 | 0.20 |
| 12/05/08 | Teleconference with J. Tecce and C. Grear re: Broadhollow swap claims and potential sale to note holders | SBEAC | B006 | 0.40 |
| 12/05/08 | Work with Grear re: Broadhollow noteholder settlement | SBEAC | B006 | 0.20 |
| 12/05/08 | Telephone from Nocco and review documents re: sale of 2nd lien loans | SBEAC | B006 | 0.60 |
| 12/05/08 | Telephone from and to Barbiere and review and revise agreement | SBEAC | B006 | 0.50 |
| 12/05/08 | Teleconference with Voulo re: Loan sale issues | SBEAC | B006 | 0.40 |
| 12/05/08 | Teleconference with client re: 2nd lien loan sale | SBEAC | B006 | 0.30 |
| 12/06/08 | Review and revise APA and Sale Order and exhibits re: 2nd lien loan sale | SBEAC | B006 | 1.30 |
| 12/07/08 | Email to B. Fernandes re: Exh. G settlement | CGREA | B006 | 0.10 |
| 12/08/08 | Conference call with Scott Martinez, Mark Power, Kevin Nystrom, S. Beach, Damian Voulo, Damian Pasternak, Darryl Conaway re: moving forward with Vantium bid | EKOST | B006 | 0.30 |
| 12/08/08 | Review Vantium asset purchase agreement redline for 2nd lien non-performing loan sale | EKOST | B006 | 1.20 |
| 12/08/08 | Phone call with S. Beach re: Vantium changes to asset purchase agreement for 2nd lien non-performing loans | EKOST | B006 | 0.80 |

23

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40322121                        01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/08/08 | Phone call with S. Beach and Damian Voulo re: Vantium changes to asset purchase agreement for 2nd lien non-performing loans | EKOST | B006 | 0.40 |
| 12/08/08 | Meeting with C. Grear re: questions on Vantium's comments to asset purchase agreement for 2nd lien non-performing loans | EKOST | B006 | 0.30 |
| 12/08/08 | Phone call with Damian Voulo re: arguments against rep and warranty re: no pending litigation | EKOST | B006 | 0.10 |
| 12/08/08 | Conference call with S. Beach, Scott Martinez, Mark Power, Mike Cammarato, Mike Nocco, Vantium's counsel, and Damian Voulo re: status of bids and whether to move forward with sale | EKOST | B006 | 0.50 |
| 12/08/08 | Sale of non-performing 2nds, including: review and revise Vantium MLPSA (1.1); work with Kostoulas re: changes (.2); teleconference with Vantium (.5); followup teleconference with client (.3); and telephone to Conway re: marketing efforts (.2) | SBEAC | B006 | 2.30 |
| 12/09/08 | Review escrow agreements to determine whether Beltway/Vantium or AHM has rights to interest accrued | EKOST | B006 | 0.30 |
| 12/09/08 | Phone call with S. Beach re: issues to discuss with Mike Nocco re: changes to asset purchase agreement | EKOST | B006 | 0.20 |
| 12/09/08 | Phone call with S. Beach and Mike Nocco re: changes to asset purchase agreement for sale of 2nd lien loans to Vantium | EKOST | B006 | 0.50 |
| 12/09/08 | Phone call with Mike Nocco and Sal Franco re: changes to Vantium's asset purchase agreement for 2nd lien loans | EKOST | B006 | 0.30 |
| 12/09/08 | Revise asset purchase agreement for 2nd lien loans per agreement with Vantium | EKOST | B006 | 1.90 |
| 12/09/08 | Phone call with S. Beach re: reps and warranties provision re: Sellers in APA | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40322121                01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/09/08 | E-mail to David Conroy re: timeline for Servicing's approval of asset purchase agreement for 2nd lien loans | EKOST | B006 | 0.10 |
| 12/09/08 | E-mail redline to Bret Fernandez, Scott Martinez, Damian Voulo, and S. Beach with comments on proposed representation in agreement | EKOST | B006 | 0.10 |
| 12/09/08 | Prepare redline of asset purchase agreement for 2nd lien loans against Vantium's prior agreement and e-mail to David Conroy for Servicing approval | EKOST | B006 | 0.20 |
| 12/09/08 | Conference with S. Beach re: meeting with mortgage insurance broker and negotiation questions | JPATT | B006 | 0.30 |
| 12/09/08 | Exchange emails with counsel to directors and officers re: insurance stipulation | KENOS | B006 | 0.20 |
| 12/09/08 | Telephone call from E. Schnitzer re: DBSP appeal | PJACK | B006 | 0.10 |
| 12/09/08 | Telephone call from A. Alfonso re: DBSP appeal | PJACK | B006 | 0.20 |
| 12/09/08 | Conference with B. Fernandes and S. Beach re: DBSP appeal | PJACK | B006 | 0.30 |
| 12/09/08 | Research re: DBSP remand | PJACK | B006 | 0.60 |
| 12/09/08 | Telephone to Power re: loan sales and Triad | SBEAC | B006 | 0.20 |
| 12/10/08 | Telephone conference with D. Conroy and E. Kostoulas re: loan sale and interim servicing agreement | CGREA | B006 | 0.20 |
| 12/10/08 | Work with E. Kostoulas on loan sale issues | CGREA | B006 | 0.20 |
| 12/10/08 | Meeting with Damian Voulo re: status of asset purchase agreement | EKOST | B006 | 0.30 |
| 12/10/08 | Phone call with Mike Nocco re: changes to asset purchase agreement for 2nd lien non-performing loans | EKOST | B006 | 0.10 |
| 12/10/08 | Phone call with S. Beach re: loan paid-in-full adjustment | EKOST | B006 | 0.10 |
| 12/10/08 | Confer with Damian Voulo re: paid-in-full adjustment | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/08 | Confer with S. Beach re: Damian Voulo's suggested changes to Vantium's paid-in-full adjustment | EKOST | B006 | 0.10 |
| 12/10/08 | Revise asset purchase agreement for 2nd lien non-performing loans per Vantium's latest comments (2 versions) and e-mail redline against prior versions to Mike Nocco and counsel | EKOST | B006 | 0.90 |
| 12/10/08 | Phone call to Mike Nocco confirming receipt of asset purchase agreement and requesting signature page (2 calls) | EKOST | B006 | 0.20 |
| 12/10/08 | Delivering signature page to Damian Voulo for his signature | EKOST | B006 | 0.10 |
| 12/10/08 | Phone call with S. Beach and Mike Nocco re: closing on 2nd lien non-performing loans | EKOST | B006 | 0.10 |
| 12/10/08 | Meeting with C. Grear re: comments by interim servicer to asset purchase agreement for 2nd lien non-performing loans | EKOST | B006 | 0.10 |
| 12/10/08 | Review comments by interim servicer to asset purchase agreement for 2nd lien non-performing loans | EKOST | B006 | 0.20 |
| 12/10/08 | Phone call with David Conroy re: interim servicing fee proposed changes | EKOST | B006 | 0.10 |
| 12/10/08 | Phone call with David Conroy and C. Grear re: interim servicing agreement dispute re: servicing fees in asset purchase agreement | EKOST | B006 | 0.10 |
| 12/10/08 | Review subservicing agreement for servicing fee arrangements between AHM and AHM Servicing | EKOST | B006 | 0.30 |
| 12/10/08 | Phone call to Mike Nocco re: resolution of interim servicing fees | EKOST | B006 | 0.20 |
| 12/10/08 | Phone call with David Conroy re: interim servicing deboarding fees | EKOST | B006 | 0.10 |
| 12/10/08 | Email from R. Popper regarding Purchase and Sale Agreement for Bainbridge, GA property | JKUFF | B006 | 0.10 |
| 12/10/08 | Correspondence from T. Knight regarding potential unclaimed recoveries | MGREE | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40322121                01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/08 | Prepare for hearing re: sale of 2nds including, preparation of witness (.4), work with Voulo re: marketing efforts (.4), draft proffer, revise draft sale order and review final revisions to MLPSA (1.1) | SBEAC | B006 | 1.90 |
| 12/10/08 | Work with Kostoulos re: 2nd lien APA, including servicer issues, and review and revise APA | SBEAC | B006 | 0.70 |
| 12/10/08 | Work with Voulo re: detailed analysis of remaining loan assets and develop strategy for liquidation | SBEAC | B006 | 2.30 |
| 12/11/08 | Draft e-mail to S. Beach, Mike Nocco and Nocco's counsel re: deboarding fees issue in asset purchase agreement for 2nd lien non-performing loans | EKOST | B006 | 0.10 |
| 12/11/08 | Draft e-mail to Damian Voulo re: "Buckets" by which paid in full mortgages are discounted from purchase price | EKOST | B006 | 0.10 |
| 12/11/08 | Draft e-mail to S. Beach, Mike Nocco and Nocco's counsel re: servicing's rep. re: no litigation in asset purchase agreement for 2nd lien non-performing loans | EKOST | B006 | 0.10 |
| 12/11/08 | Review asset purchase agreement for 2nd lien non-performing loans for terms relevant to allocation of deboarding fees | EKOST | B006 | 0.20 |
| 12/11/08 | Phone call with S. Beach re: Vantium's issues with paying deboarding fees | EKOST | B006 | 0.20 |
| 12/11/08 | Emails with A. Dokos re: AmStock invoices | MGREE | B006 | 0.20 |
| 12/11/08 | Work with S. Beach re: sale of ABN loans | MLUNN | B006 | 0.20 |
| 12/11/08 | Teleconference with Martinez, Fernandes, Voulo and Pasternak re: asset dispostion strategy | SBEAC | B006 | 0.80 |
| 12/11/08 | Teleconference with Power, Grubman, Martinez, Voulo and Pasternak re: asset disposition strategy and Vantium deal issues | SBEAC | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                            01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/08 | Vantium deal issues, including: teleconference with Conroy re: APA (.3), teleconference with Fernandes re: Vantium and Triad (.2); teleconference with Nocco and Franco (.4) and telephone to Nystrom and Fernandes (.2) | SBEAC | B006 | 1.10 |
| 12/11/08 | Research bank account and funds transfer issues in connection with releasing funds from escrow | SBEAC | B006 | 1.90 |
| 12/12/08 | Research and review documents re: liquidation/sale of assets related to the reinsurance subsidiaries | SBEAC | B006 | 2.30 |
| 12/12/08 | Multiple calls with Conroy (.4) and Nocco (.3) re: Vantium APA issues | SBEAC | B006 | 0.70 |
| 12/12/08 | Teleconference with Nystrom, Fernandes and Patton re: Triad issues (.5) and work with Patton re: same (.6) | SBEAC | B006 | 1.10 |
| 12/13/08 | Draft Motion re: Directors & Officers Insurance Stipulation | KENOS | B006 | 1.40 |
| 12/15/08 | Work on Exhibit G settlement issues | CGREA | B006 | 0.30 |
| 12/15/08 | Review and finalize Directors and Officers Insurance Proceeds Motion | KENOS | B006 | 0.40 |
| 12/15/08 | Exchange e-mails with Zurich Insurance re: D&O Insurance Stipulations | KENOS | B006 | 0.30 |
| 12/15/08 | Work with D. Voulo re: confidentiality agreements for upcoming loan sale pools | MGREE | B006 | 0.20 |
| 12/15/08 | Work with S. Martinez, D. Voulo and L. Ogden re: MERS loan files and transfer documentation regarding same | MGREE | B006 | 1.10 |
| 12/15/08 | Emails with W. Hazeltine re: MERS loan files | MGREE | B006 | 0.20 |
| 12/15/08 | Draft letter to Court re: DBSP executory issue | PJACK | B006 | 0.80 |
| 12/15/08 | Review record on remand re: DBSP executory issue | PJACK | B006 | 3.80 |
| 12/15/08 | Telephone to/from Ganter and to Voulo re: sale of nonperforming 1st and 2nd lien loans | SBEAC | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/15/08 | Teleconference with Fernandes and Pasternak re: Vantium closing issues | SBEAC | B006 | 0.50 |
| 12/15/08 | Teleconference with Voulo and Pasternak re: loan and REO sales | SBEAC | B006 | 0.30 |
| 12/15/08 | Teleconference with Indelicato re: WARN, WLR and borrower committee issues | SBEAC | B006 | 0.20 |
| 12/15/08 | Teleconference with Fernandes and Martinez re: Triad proposal issues | SBEAC | B006 | 0.30 |
| 12/15/08 | Research re: Travelers indemnity bond issues | SBEAC | B006 | 1.60 |
| 12/16/08 | Phone call with Mike Nocco re: deboarding fees for 2nd lien loans | EKOST | B006 | 0.10 |
| 12/16/08 | Revise asset purchase agreement for 2nd lien non-performing loans to reflect Servicer's changes and agreed upon provisions | EKOST | B006 | 0.40 |
| 12/16/08 | Phone call with S. Beach and Dave Conroy re: agreement re: remaining terms of sale for 2nd lien non-performing loans | EKOST | B006 | 0.20 |
| 12/16/08 | Revise asset purchase agreement for 2nd lien non-performing loans to reflect terms agreed to by Interim Servicer | EKOST | B006 | 0.60 |
| 12/16/08 | Phone call with Mike Nocco re: provisions re: deboarding fees | EKOST | B006 | 0.10 |
| 12/16/08 | E-mail to David Conroy re: loan numbers being sold for escrow amount calculation | EKOST | B006 | 0.10 |
| 12/16/08 | Phone call with David Conroy re: status of escrow amounts for asset purchase agreement | EKOST | B006 | 0.20 |
| 12/16/08 | Confer with C. Grear re: last minute changes to escrow amount provision in asset purchase agreement | EKOST | B006 | 0.10 |
| 12/16/08 | Revise asset purchase agreement to eliminate need for escrow amount approximation | EKOST | B006 | 0.30 |
| 12/16/08 | Phone call with S. Beach re: section 5.01(c) of asset purchase agreement | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/16/08 | Phone call with Dave Conroy re: potential changes to asset purchase agreement | EKOST | B006 | 0.10 |
| 12/16/08 | Review and analyze funding schedules regarding MERS loan transfers | MGREE | B006 | 0.40 |
| 12/16/08 | Revise designation of items from DBSP record on remand re: executory issue | PJACK | B006 | 0.30 |
| 12/16/08 | Correspondence with S. Wilamowsky re: letter to Court re: DBSP executory issue | PJACK | B006 | 0.30 |
| 12/16/08 | Revise sale agreement re: domain name, including revision of miscellaneous asset sale order, per email from C. Collagiacomo | RBART | B006 | 0.50 |
| 12/16/08 | Teleconference with B. Fernandes and S. Martinez re: outstanding MSR sale hold backs | RBART | B006 | 0.20 |
| 12/16/08 | Teleconference with Nystrom, Martinez and Fernandes (.6), followup with Ferndandes (.2) and teleconference with Indelicato (.3) re: Triad insurance settlement/proposal issues | SBEAC | B006 | 1.10 |
| 12/16/08 | Teleconference with Kostoulos and Conroy (.3), review and revise APA (.5), teleconference with Vantium (.2), teleconference with Pasternak (.7) re: closing issues related to 2nd lien loan sale | SBEAC | B006 | 1.70 |
| 12/16/08 | Teleconference with Fernandes re: D&O insurance (.2) and research re: same (.5) | SBEAC | B006 | 0.70 |
| 12/16/08 | Teleconference with Indelicato re: Triad settlement proposal | SBEAC | B006 | 0.30 |
| 12/16/08 | Draft REO sale motion and procedures | SBEAC | B006 | 1.60 |
| 12/17/08 | Telephone conference with B. Fernandes and S. Martinez re: plan issues, Exh. G settlement and second lien loan sale issues | CGREA | B006 | 0.40 |
| 12/17/08 | Work on loan sale issues with E. Kostoulas | CGREA | B006 | 0.30 |
| 12/17/08 | Review comments to latest version of asset purchase agreement from AHM Servicing's counsel | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40322121                01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/17/08 | Phone call with Mike Nocco re: AHM Servicing's comments | EKOST | B006 | 0.10 |
| 12/17/08 | Revise asset purchase agreement per Purchaser's and Servicing's comments | EKOST | B006 | 0.30 |
| 12/17/08 | Phone call with Mike Nocco re: discussions between Vantium and AHM Servicing re: changes to asset purchase agreement | EKOST | B006 | 0.10 |
| 12/17/08 | E-mail and phone call to Dave Conroy to follow up on asset purchase agreement mark-ups from AHM Servicing | EKOST | B006 | 0.10 |
| 12/17/08 | Phone call with Dave Conroy re: Servicing's changes to asset purchase agreement | EKOST | B006 | 0.20 |
| 12/17/08 | Review subservicing agreement for provisions relating to reimbursement of professional fees incurred | EKOST | B006 | 0.50 |
| 12/17/08 | Meeting C. Grear re: reimbursement of professional fees incurred | EKOST | B006 | 0.30 |
| 12/17/08 | E-mail and phone call to Scott Martinez re: reimbursement of professional fees incurred | EKOST | B006 | 0.10 |
| 12/17/08 | Conference call with Scott Martinez, Bret Fernandez, and C. Grear re: Servicing advances for professional fees | EKOST | B006 | 0.20 |
| 12/17/08 | Phone call to Mike Nocco re: status update of asset purchase agreement changes | EKOST | B006 | 0.10 |
| 12/17/08 | E-mail to Mike Nocco re: redline of asset purchase agreement with all changes except outstanding servicing advance issue | EKOST | B006 | 0.10 |
| 12/17/08 | Work with W. Hazeltine re: MERS loan transfers | MGREE | B006 | 0.80 |
| 12/18/08 | Review comments from AHM Servicing to asset purchase agreement | EKOST | B006 | 0.30 |
| 12/18/08 | Meeting with C. Grear re: comments from AHM Servicing to asset purchase agreement sent on 12/18 | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/18/08 | Phone call with Dave Conroy re: AHM Servicing comments to asset purchase agreement sent on 12/18 | EKOST | B006 | 0.10 |
| 12/18/08 | Phone call from Mike Nocco re: follow-up on payment of professional fees for Interim Servicer | EKOST | B006 | 0.10 |
| 12/18/08 | E-mail to Scott Martinez re: status of professional fee information | EKOST | B006 | 0.10 |
| 12/18/08 | Meeting with C. Grear re: Scott Martinez's e-mail re: proposed resolution to professional fee issue | EKOST | B006 | 0.20 |
| 12/18/08 | E-mail to Scott Martinez, Bret Fernandes, and C. Grear re: clarification of proposed resolution to professional fees | EKOST | B006 | 0.10 |
| 12/18/08 | Phone call from Mike Nocco re: status of asset purchase agreement changes | EKOST | B006 | 0.10 |
| 12/18/08 | Phone call with S. Beach and Dave Conroy re: Servicing advances language | EKOST | B006 | 0.20 |
| 12/18/08 | Revise asset purchase agreement to reflect agreement between parties re: servicing advances reimbursement for professional fees | EKOST | B006 | 0.30 |
| 12/18/08 | Reviewing and revising confidentiality agreements for second lien loan sales (JP Morgan, Associates, Merrill Lynch) | JGALL | B006 | 0.70 |
| 12/18/08 | Work with L. Ogden re: MERS loan transfers | MGREE | B006 | 0.20 |
| 12/18/08 | Teleconference with Voulo and Pasternak re: asset disposition strategies | SBEAC | B006 | 0.70 |
| 12/18/08 | Review Servicing data and MLPSA re: Vantium 2nd lien asset sale closing issues | SBEAC | B006 | 0.60 |
| 12/18/08 | Teleconference with Fernandes re: asset dispositions | SBEAC | B006 | 0.30 |
| 12/18/08 | Telephone from Alfonso re: sale of 6 loans and followup with client re: same | SBEAC | B006 | 0.60 |
| 12/19/08 | Finalize for filing and coordinate service of Letter to Judge Sontchi regarding DB Structured remand | DLASK | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/08 | Conference call with Mike Nocco, Nocco's counsel, S. Beach, and Dave Conroy re: potential comments to asset purchase agreement | EKOST | B006 | 0.20 |
| 12/19/08 | Phone call with S. Beach re: next steps in trying to close 2nd lien loan sale | EKOST | B006 | 0.10 |
| 12/19/08 | Review comments from AHM servicing re: changes to asset purchase agreement | EKOST | B006 | 0.10 |
| 12/19/08 | Revise asset purchase agreement for 2nd lien non-performing sale per AHM Servicing's comments | EKOST | B006 | 0.80 |
| 12/19/08 | Email to Mike Nocco, Tiffany Jones, and Shujaat Ali re: consent issue in Section 5.01(l) of asset purchase agreement | EKOST | B006 | 0.10 |
| 12/19/08 | Phone call to Dave Conroy re: signature on APA | EKOST | B006 | 0.10 |
| 12/19/08 | Phone call to Mike Nocco re: memorandum of sale | EKOST | B006 | 0.10 |
| 12/19/08 | E-mail to Damian Voulo re: status update | EKOST | B006 | 0.10 |
| 12/19/08 | Phone calls with S. Beach and Bret Fernandes re: changes to loans being sold in 2nd lien non-performing loan sale | EKOST | B006 | 0.10 |
| 12/19/08 | E-mail to Damian Voulo re: loans being pulled from pool of loans being sold | EKOST | B006 | 0.10 |
| 12/19/08 | Phone call to Mike Nocco re: delay in providing memorandum of sale | EKOST | B006 | 0.10 |
| 12/19/08 | Reviewing and revising confidentiality agreements for second lien loan sale (Merrill Lynch, RCS, Bayview) | JGALL | B006 | 0.90 |
| 12/19/08 | Finalize letter to Court re: DBSP executory issue | PJACK | B006 | 0.30 |
| 12/21/08 | Draft Memorandum of Sale for 2nd Lien Non-Performing Loans | EKOST | B006 | 0.60 |
| 12/21/08 | Email to Damian Voulo and Damian Pasternak re: confirmation of removal of loans from 2nd lien non-performing loan pool | EKOST | B006 | 0.10 |
| 12/22/08 | Work on servicing and REO issues related to sale of non-performing loans | CGREA | B006 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/22/08 | Phone call with Mike Nocco re: status of asset purchase agreement signatures | EKOST | B006 | 0.10 |
| 12/22/08 | Phone call to Damian Voulo re: status of renegotiation of loans | EKOST | B006 | 0.10 |
| 12/22/08 | Meeting with C. Grear re: removal of loans from 2nd lien non-performing loan pool | EKOST | B006 | 0.20 |
| 12/22/08 | E-mail to Damian Pasternak and Damian Voulo re: potential adjustment to purchase price from removal of loans | EKOST | B006 | 0.10 |
| 12/22/08 | Meeting with C. Grear re: steps to document removal of loans from 2nd lien non-performing loan pool | EKOST | B006 | 0.20 |
| 12/22/08 | Phone call with Mike Nocco re: removal of certain loans from non-performing pool | EKOST | B006 | 0.10 |
| 12/22/08 | Revise memorandum of sale to remove certain loans from non-performing pool and adjustment of purchase price | EKOST | B006 | 0.50 |
| 12/22/08 | Phone call to Dave Conroy re: release of signature page from AHM Servicing | EKOST | B006 | 0.10 |
| 12/22/08 | E-mail to Bret Fernandes re: procedure required by AHM Servicing to have them release signature | EKOST | B006 | 0.10 |
| 12/22/08 | Phone call with S. Beach and Damian Pasternak re: 7 loans being removed from 2nd lien pool | EKOST | B006 | 0.50 |
| 12/22/08 | Review asset purchase agreement for defenses to proceeding with sale | EKOST | B006 | 2.00 |
| 12/22/08 | Phone call with S. Beach re: status of summary of issues related to loans being sold | EKOST | B006 | 0.20 |
| 12/22/08 | Phone call with S. Beach re: sale of REO property | EKOST | B006 | 0.20 |
| 12/22/08 | Meeting with C. Grear re: asset purchase agreement for 2nd lien non-performing loans | EKOST | B006 | 0.70 |
| 12/22/08 | E-mail to S. Beach re: same | EKOST | B006 | 0.30 |
| 12/22/08 | Reviewing and revising confidentiality agreements for second lien loan sale (Barclays, Merrill Lynch, Ocwen) | JGALL | B006 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/22/08 | Telephone from F. Nuefeld re: ABN loan sale | MLUNN | B006 | 0.10 |
| 12/23/08 | Telephone conference with D. Grubman and E. Kostoulas re: Vantium loan sale | CGREA | B006 | 0.70 |
| 12/23/08 | Emails to/from Grubman and Power re: non-performing loan sale issues | CGREA | B006 | 0.20 |
| 12/23/08 | Telephone from law firm in California regarding money for AHM as 1st Lien Holder on property sale | DLASK | B006 | 0.10 |
| 12/23/08 | Phone call with Don Grubman and C. Grear re: issues with Vantium and 7 loans | EKOST | B006 | 0.70 |
| 12/23/08 | Phone call with Damian Pasternak re: obtaining more information on how 7 loans became REO | EKOST | B006 | 0.10 |
| 12/23/08 | Phone call to C. Grear re: status of information re: 7 loans | EKOST | B006 | 0.10 |
| 12/23/08 | Work with D. Nelson and L Becker re: REO sales | MGREE | B006 | 0.30 |
| 12/23/08 | Work with D. Laskin and R. Bartley re: surplus funds re: first lien foreclosure | MGREE | B006 | 0.20 |
| 12/24/08 | Research re: non-performing loan sale issues | CGREA | B006 | 0.30 |
| 12/24/08 | Telephone conference with D. Grubman re: non-performing seconds sale | CGREA | B006 | 0.20 |
| 12/24/08 | Telephone conference with Grubman and Vantium's bankruptcy counsel re: status of "REO" loans included in sale | CGREA | B006 | 0.30 |
| 12/24/08 | E-mail to C. Grear re: negotiations with Vantium | EKOST | B006 | 0.20 |
| 12/24/08 | Phone call with Hugh McDonald, C. Grear, and Don Grubman re: REO not being part of mortgage pool | EKOST | B006 | 0.30 |
| 12/24/08 | Follow-up phone call with Don Grubman and C. Grear re: discussion with Hugh McDonald | EKOST | B006 | 0.10 |
| 12/24/08 | E-mail to Damian Pasternak re: expanding inquiry on REO loans to 32 loans | EKOST | B006 | 0.20 |
| 12/24/08 | Reviewing confidentiality agreement for second lien loan sale (Barclays) | JGALL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40322121                      01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/24/08 | Work with D. Nelson and P. Hurley regarding sale of REO (13036 Yardsley Ct, Orlando, FL) | MGREE | B006 | 0.60 |
| 12/27/08 | Review and analyze issues re: potential bank sale to WLR | CGREA | B006 | 0.50 |
| 12/27/08 | Correspondence to/from S. Beach and C. Grear re: sale of bank | RBRAD | B006 | 0.30 |
| 12/29/08 | Research re: non-performing loan issues | CGREA | B006 | 0.50 |
| 12/29/08 | Telephone conference with Pasternak and D. Fernandes re: non-performing loan sale | CGREA | B006 | 0.40 |
| 12/29/08 | Work with S. Beach on loan sale issues | CGREA | B006 | 0.40 |
| 12/29/08 | Meeting with C. Grear re: status of loan sale and discussions in conference call re: same earlier in the day | EKOST | B006 | 0.20 |
| 12/29/08 | Work with N. Mealey regarding sale of REO (13036 Yardsley Ct, Orlando, FL) | MGREE | B006 | 0.30 |
| 12/30/08 | Research re: status of 2nd Loans for Vantium sale | CGREA | B006 | 0.50 |
| 12/30/08 | Telephone conference with K. Nystrom, Puneet, J. Dorsey, S. Beach re: bank sale and related WLR issues | CGREA | B006 | 0.50 |
| 12/30/08 | Review letter from F. Neufeld re: disposition of ABN loans and correspondence to F. Neufeld re: same | MLUNN | B006 | 0.20 |
| 12/31/08 | Research re: issues relating to costs for document retrieval | CGREA | B006 | 0.30 |
| 12/31/08 | E-mails to Damian Pasternak re: follow up on Servicing information and sending latest version of asset purchase agreement | EKOST | B006 | 0.10 |
| 12/31/08 | Telephone from and telephone to M. Indelicato re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| | Sub Total | | | 108.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/24/08 | Work with J. Dorsey re: Discovery issues related to WLR administrative claim | SZIEG | B007 | 0.30 |
| 11/24/08 | Correspondence with Mary DeFalaise re: HUD/FHA Claims | SZIEG | B007 | 0.20 |
| 11/24/08 | Telephone conference with D. Winikka and S. Stennett re: Discovery issues related to WLR administrative claim | SZIEG | B007 | 0.80 |
| 12/01/08 | Conference with J. Dorsey re: payment of WLR settlement amounts | CGREA | B007 | 0.10 |
| 12/01/08 | Prepare binder of no documentation claims to 22nd Omnibus Objection for December 10 hearing | DLASK | B007 | 0.30 |
| 12/01/08 | Correspond with claimant re: response to claims objection | NGROW | B007 | 0.10 |
| 12/01/08 | Review Calyon proofs of claim to prepare for call re: estimation for voting purposes | PJACK | B007 | 0.80 |
| 12/01/08 | Teleconference with Kevin Mangan re: meeting with Triad on claims and remaining issues | RBRAD | B007 | 0.30 |
| 12/01/08 | Telephone from Alfonso (.2) and review power of attorney modifications (.2) in connection with BofA settlement agreement | SBEAC | B007 | 0.40 |
| 12/01/08 | Work with Brady re: Triad issues | SBEAC | B007 | 0.10 |
| 12/01/08 | Work with Jackson re: Calyon claim issues | SBEAC | B007 | 0.20 |
| 12/01/08 | Teleconference with Fernandes re: WARN and WLR claim issues | SBEAC | B007 | 0.40 |
| 12/01/08 | Telephone from Harbour re: Calyon claim issues | SBEAC | B007 | 0.30 |
| 12/02/08 | Conference with R. Brady, S. Beach, P. Jackson and J. Dorsey re: WLR admin claim issues | CGREA | B007 | 1.40 |
| 12/02/08 | Update and revise claims objections chart with responses | DLASK | B007 | 0.80 |
| 12/02/08 | Review/analyze supplement to MERs motion for administrative expense | MLUNN | B007 | 0.40 |
| 12/02/08 | Work with M. Whiteman re: MERS administrative expense claim request | MLUNN | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40322121                         01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/02/08 | Telephone call with claimant re: objection to claims (0.4); correspond with B. Tuttle and claimant re: proof of claim (0.2) | NGROW | B007 | 0.60 |
| 12/02/08 | Correspond with C. Cavaco and Qwest re: resolution of post petition claims | NGROW | B007 | 0.30 |
| 12/02/08 | Conference with S. Beach, P. Jackson, J. Dorsey and C. Grear re: strategy to address Ross motion to compel payment of admin claim; follow up conference with S. Beach | RBRAD | B007 | 1.20 |
| 12/02/08 | Teleconference with Harbour re: Calyon claim issues | SBEAC | B007 | 0.30 |
| 12/02/08 | Work with Brady (.1) and Grear (.1) re: WLR claim and WARN issues | SBEAC | B007 | 0.20 |
| 12/02/08 | Work with Jackson re: Calyon claims | SBEAC | B007 | 0.10 |
| 12/02/08 | Telephone from Tecce re: Broadhollow issues | SBEAC | B007 | 0.10 |
| 12/02/08 | Telephone to McGuire (.3) and review REO analysis (.4) in preparation for litigaiton and mediation with JPM | SBEAC | B007 | 0.70 |
| 12/02/08 | Review Servicing sale documents, Traxi report, admin claim re: WLR litigation in preparation for strategy meeting | SBEAC | B007 | 1.40 |
| 12/02/08 | Teleconference with Sakamoto re: Calyon claim valuation | SBEAC | B007 | 0.60 |
| 12/03/08 | Follow-up e-mail from Darryl Clark (Verizon's counsel) re: proof of claim | DBOWM | B007 | 0.10 |
| 12/03/08 | Telephone to (returned) Darryl Clark (Verizon's counsel) re: proof of claim | DBOWM | B007 | 0.30 |
| 12/03/08 | Meeting with S. Zieg re: privilege document review guidelines (WLR documents) | MBUDI | B007 | 0.30 |
| 12/03/08 | Meeting with M. Haney re: logistics of same (WLR Documents) | MBUDI | B007 | 0.20 |
| 12/03/08 | Discussion with M. Budicak re scope of privilege (WLR documents) | MHANE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/08 | Meeting with M. Budicak and S. Zieg re doc review (WLR Documents) | MHANE | B007 | 0.50 |
| 12/03/08 | Doc review of C. Crowther emails (WLR documents) | MHANE | B007 | 0.50 |
| 12/03/08 | Correspond with M. Greecher and research re: treatment of claims where no debtor is alleged (0.7); review responses to omnibus claims objections (0.2); correspond with S. Beach and client re: treatment of joint venture funds (0.2); review EPD breach claims and create EPD claims chart (1.1) | NGROW | B007 | 2.20 |
| 12/03/08 | Correspondence from Cologiacomo and review CSC invoice (.2), research re: related licensing issues (.5) and correspondence to Cologiacomo re: same (.1) | SBEAC | B007 | 0.80 |
| 12/03/08 | Work with Grow (.1) and review documents (.3) re: joint venture issues related to AHM Ventures | SBEAC | B007 | 0.40 |
| 12/03/08 | Briefly review documents re: potentially privileged service documents inadvertently sent to AHMSI in servicing transfer | SZIEG | B007 | 0.70 |
| 12/03/08 | Telephone from D. Winikka re: outstanding issues related to discovery for AHMSI administrative claim | SZIEG | B007 | 0.20 |
| 12/03/08 | Work with M. Budicak and M. Haney re: review of servicing documents | SZIEG | B007 | 0.40 |
| 12/03/08 | Compile materials and instructions re: review of servicing documents | SZIEG | B007 | 0.80 |
| 12/04/08 | Multiple e-mail correspondence with M. Haney and P. Kraman re privilege issues relevant to document review | MBUDI | B007 | 0.20 |
| 12/04/08 | Teleconference with M. Haney and P. Kraman re: privilege issues relevant to document review | MBUDI | B007 | 0.20 |
| 12/04/08 | Review documents for privilege (WLR claim) | MBUDI | B007 | 0.30 |
| 12/04/08 | Emails with C. Brown regarding Iron Mountain invoices | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40322121                01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/08 | Telephone call with M. Budicak re scope of privilege (WLR) | MHANE | B007 | 0.30 |
| 12/04/08 | Meeting with P. Kraman re doc review assignment (WLR) | MHANE | B007 | 0.10 |
| 12/04/08 | C. Crowther doc review of emails (WLR) | MHANE | B007 | 3.80 |
| 12/04/08 | Discussion with S. Zieg re scope of privilege (WLR) | MHANE | B007 | 0.10 |
| 12/04/08 | Review EPD breach claims and create EPD claims chart (2.0); meet with S. Beach, P. Jackson and M. Greecher re: claims objections and analysis for voting purposes (1.8); review joint venture documentation and email C. Colagiacomo (0.4); email to P. Agrawal and B. Tuttle re: future objections (0.3); review various claims charts in preparation for claims objections (0.7) | NGROW | B007 | 5.20 |
| 12/04/08 | Reviewed emails in database AHM-CCROW review (WLR) | PKRAM | B007 | 5.40 |
| 12/04/08 | Teleconference with M. Budicak, M. Haney re: privilege review (WLR) | PKRAM | B007 | 0.30 |
| 12/04/08 | Work with Grow re: claims and solicitation issues | SBEAC | B007 | 1.00 |
| 12/04/08 | Review and analyze AHM Ventures joint venture documents | SBEAC | B007 | 1.10 |
| 12/05/08 | Emails with D. Laskin regarding Iron Mountain motion to compel | MGREE | B007 | 0.20 |
| 12/05/08 | Email to M. Budicak and P. Kraman re identified/unidentified people in doc review (WLR) | MHANE | B007 | 0.10 |
| 12/05/08 | Document review of C. Crowther emails (WLR) | MHANE | B007 | 2.10 |
| 12/05/08 | Participate in conference call re: joint venture claims with S. Beach, C. Colagiacomo, et al. (0.5); review various claims charts in preparation for claims objections (0.7); send emails to claimants (2x) re: resolution of objections (0.4) | NGROW | B007 | 1.60 |
| 12/05/08 | Reviewed emails in database AHM-CCROW review (WLR) | PKRAM | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40322121                          01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/05/08 | Emails to/from M. Budicak regarding document review (WLR) | PKRAM | B007 | 0.30 |
| 12/05/08 | Teleconference with Dokos, Cologiacomo and Grear re: series joint venture issues (.5) and research and review documents re: same (.6) | SBEAC | B007 | 1.10 |
| 12/06/08 | Document review of C. Crowther emails (WLR) | MHANE | B007 | 0.10 |
| 12/06/08 | Review responses to claims objections in preparation for hearing (1.1); various emails to claimant re: responses and status of claims objections (0.6) | NGROW | B007 | 1.70 |
| 12/06/08 | Review documents and prepare for contested hearing re: National City claim | SBEAC | B007 | 1.30 |
| 12/08/08 | Multiple correspondence with Digital Legal Services and S. Zieg re: results of search terms | JMEYE | B007 | 0.80 |
| 12/08/08 | Meeting with M. Haney re: status of document review and questions re: privilege arising from same (WLR) | MBUDI | B007 | 0.30 |
| 12/08/08 | Teleconference with S. Zieg re:  privilege issues arising from document review | MBUDI | B007 | 0.10 |
| 12/08/08 | Review documents in database for privilege (WLR) | MBUDI | B007 | 0.80 |
| 12/08/08 | Doc review of C. Crowther emails (WLR) | MHANE | B007 | 2.10 |
| 12/08/08 | Review responses to claims objections (0.8); work with D. Laskin to prepare agenda for hearing on December 10, 2008 (0.5); prepare for hearing on claims objections (0.6); various emails (10x) and telephone calls (3x) with claimants re: objections to claims (1.4); telephone call and correspondence with P. Agrawal and B. Tuttle re: claim objections (0.9); review charts of claims in connection with claims objections (0.3) | NGROW | B007 | 4.50 |
| 12/08/08 | Draft memo to client re: WLR admin claim (2.6); conference with S. Zieg re: same (.8) | PJACK | B007 | 3.40 |
| 12/08/08 | Document review (WLR issues) | PKRAM | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/08/08 | Call to and from Monique Denton re: adjournment of National City motion for admin claim | RFPOP | B007 | 0.20 |
| 12/08/08 | Research (2.3) and review claims documents (.8) re: damages claims under 562 re: repo terminations and damages calculations | SBEAC | B007 | 3.10 |
| 12/08/08 | Work with P. Jackson re: summary of WLR claims and arguments and strategies with respect to same | SZIEG | B007 | 0.80 |
| 12/08/08 | Revise discovery agreement re: WLR administrative claim litigation | SZIEG | B007 | 0.40 |
| 12/09/08 | Research Triad Proofs of Claim | DLASK | B007 | 0.20 |
| 12/09/08 | Composed email to N. Grow, HM Albert regarding appraisal claim | DLASK | B007 | 0.10 |
| 12/09/08 | Various correspondence and claims review with P. Agrawal (1.1); review responses to claims objections and prepare for hearing on claims objections (1.6); correspond with D. Laskin re: preparation for hearing (0.2); telephone calls with respondents to claims objections (0.6) | NGROW | B007 | 3.50 |
| 12/09/08 | Research re: Impac Funding EPD/Breach Claims | PJACK | B007 | 0.10 |
| 12/09/08 | Draft memo to client re: WLR admin claim | PJACK | B007 | 5.00 |
| 12/09/08 | Telephone from M. Greecher re: securitization sale/loan ownership issue (.1); review SEC filings related to AHMAT trusts (.2) and correspondence re: same | RBART | B007 | 0.40 |
| 12/09/08 | Correspondence with M. Greecher and D. Vuolo re:  MERS objection/loan identification issue | RBART | B007 | 0.10 |
| 12/09/08 | Teleconference with Calyon re: claim stipulation | SBEAC | B007 | 0.30 |
| 12/10/08 | Composed email to Bowdler, Angharad: RE: AHM Claims Binder | DLASK | B007 | 0.10 |
| 12/10/08 | Finalize claims binders for the Court | DLASK | B007 | 0.40 |
| 12/10/08 | Teleconference with S. Zieg re: privilege issues in document review (WLR litigation) | MBUDI | B007 | 0.10 |
| 12/10/08 | Work with N. Grow regarding claim objections | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/08 | Prepare for hearing on claims objections (2.0); and correspond with counsel to claimants, S. Beach, R. Bartley, P. Jackson, B. Tuttle and P. Agrawal re: objections (1.5) | NGROW | B007 | 3.50 |
| 12/10/08 | Correspondence with R. Robinson re: IndyMac/FDIC EPD/Breach Claim | PJACK | B007 | 0.20 |
| 12/10/08 | Correspondence with N. Grow, D. Laskin re: IndyMac/FDIC claim objection | PJACK | B007 | 0.10 |
| 12/10/08 | Revise memo to client re: WLR admin claim | PJACK | B007 | 0.40 |
| 12/11/08 | Research claim of RB Management | DLASK | B007 | 0.20 |
| 12/11/08 | Emails with N. Grow re: borrower claims | MGREE | B007 | 0.20 |
| 12/11/08 | Various correspondence with P. Agrawal, B. Tuttle, S. Beach and P. Jackson re: claims objections (1.0); prepare custom notices for twenty-sixth and twenty-seventh omnibus claims objections (1.1); telephone calls with claimants (2x) (0.4); review claims in connection with twenty-sixth and twenty-seventh omnibus claims objections (1.3) | NGROW | B007 | 3.80 |
| 12/12/08 | Telephone from ex-employees regarding status of claims | DLASK | B007 | 0.20 |
| 12/12/08 | Finalize for filing and coordinate service of 26th and 27th Omnibus Objections to Claims | DLASK | B007 | 1.00 |
| 12/12/08 | Various correspondence with P. Agrawal, B. Tuttle and M. Greecher re: claims objections (0.8); prepare twenty-sixth and twenty-seventh omnibus claims objections (2.5); work with D. Laskin and Epiq to coordinate filing (0.2); review claims in connection with twenty-sixth and twenty-seventh omnibus claims objections (0.9) | NGROW | B007 | 4.40 |
| 12/12/08 | Teleconference with Kevin Nystrom, Brett Fernandes, J. Patton and S. Beach re: proposal made by Triad to address future insurance claims | RBRAD | B007 | 0.40 |
| 12/12/08 | Prepare for (.8) and attend call (.7) with Triad representatives re: settlement proposal | SBEAC | B007 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/12/08 | Review Calyon claims documents and teleconference with Harbour re: claims stipulations for voting and claims litigation/settlement issues | SBEAC | B007 | 0.60 |
| 12/13/08 | Review incoming responses to Omnibus Objections to Claims and match pleadings with Court docket | DLASK | B007 | 0.50 |
| 12/13/08 | Review claims, and correspond with P. Agrawal re: claims objections | NGROW | B007 | 0.40 |
| 12/15/08 | Continue to review documents collected for privilege (WLR) | MBUDI | B007 | 0.70 |
| 12/15/08 | Correspondence with M. Haney re: privilege issues in document review (WLR) | MBUDI | B007 | 0.10 |
| 12/15/08 | Conference with Nathan Grow regarding analyzing certain claims to determine bases for objections and/or allowance of the claims | MNEIB | B007 | 0.20 |
| 12/15/08 | Telephone call with claimant re: response to claims objection | NGROW | B007 | 0.10 |
| 12/15/08 | Review HUD/FHA documents (.9) and work with Grear re: recovery of claims (.4) | SBEAC | B007 | 1.30 |
| 12/15/08 | Review documents in connection with JPM REO litigation and mediation (2.2) and work with Edwards re: same (.2) | SBEAC | B007 | 2.40 |
| 12/15/08 | Address issues re: privilege review of documents provided to AHMSI/WLR | SZIEG | B007 | 0.50 |
| 12/15/08 | Correspondence with J. Dorsey re: issues related to WLR administrative claim litigations (multiple) | SZIEG | B007 | 0.30 |
| 12/16/08 | Review and respond to email from M. Peete regarding 22nd Omnibus Objection to Claims | DLASK | B007 | 0.10 |
| 12/16/08 | Update Claims Responses Chart | DLASK | B007 | 0.30 |
| 12/16/08 | Review and analyze numerous large dollar amount proofs of claim to determine appropriate bases for objections | MNEIB | B007 | 2.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40322121                          01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/16/08 | Review responses to claims objections; and correspond with D. Laskin and P. Agrawal | NGROW | B007 | 0.20 |
| 12/16/08 | Research re: document requests from Triad re: mortgage insurance | SBEAC | B007 | 1.30 |
| 12/16/08 | Research Countrywide document issue (.5) and telephone to counsel re: same (.1) | SBEAC | B007 | 0.60 |
| 12/16/08 | Correspondence re: discovery related to WLR administrative claim | SZIEG | B007 | 0.20 |
| 12/16/08 | Correspondence to Jeremy Swenson re: Masterlease Company's deposit accounts at Wachovia | SZIEG | B007 | 0.10 |
| 12/17/08 | Review and analyze proofs of claim to determine appropriate bases to object | MNEIB | B007 | 1.40 |
| 12/17/08 | Review responses to claims objections (0.5); various correspondence with claimants, B. Tuttle and P. Agrawal (0.7); telephone call with P. Agrawal and M. Neiburg re: claims objections (0.7); draft stipulation to resolve claim of S. Bergum (0.7) | NGROW | B007 | 2.60 |
| 12/17/08 | Teleconference with Pasternak and Voulo re: mortgage insurance information related to Triad (.5), review documents re: same (4), and teleconference with Committee, client and Triad (.7) | SBEAC | B007 | 1.60 |
| 12/18/08 | File Affidavits of Service from Epiq reqarding service of Orders for Omnibus Objections to Claims | DLASK | B007 | 0.30 |
| 12/18/08 | Continue to review documents collected for privilege (WLR) | MBUDI | B007 | 1.10 |
| 12/18/08 | Work with M. Budicak re: attorney-client privilege issues re: WLR claim | MGREE | B007 | 0.40 |
| 12/18/08 | Review responses to claim objections and work with D. Laskin to revise agenda for hearing on claim objections (1.2); various correspondence with claimants, B. Tuttle and P. Agrawal re claim objections (.8) | NGROW | B007 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/18/08 | Work with Formosa from Milestone and review documents in connection with WLR admin claim document productions | SBEAC | B007 | 1.10 |
| 12/18/08 | Telephone from Moss re: Soveriegn Bank claim and Swap agreement | SBEAC | B007 | 0.50 |
| 12/19/08 | Continue to review documents collected for privilege (WLR) | MBUDI | B007 | 1.00 |
| 12/19/08 | Attend (partial) claims call with client | MGREE | B007 | 0.30 |
| 12/19/08 | Review and analysis of several proofs of claim to determine appropriate bases for objection or allowance | MNEIB | B007 | 1.70 |
| 12/19/08 | Prepare for and participate in conference call re claim objection and plan confirmation process (1.3); various correspondence with P. Agrawal, B. Tuttle, S. Beach, M. Whiteman and P. Jackson (.7); review claims in connection with preparation of claim objections (.8) | NGROW | B007 | 2.80 |
| 12/19/08 | Review documents re: Triad mortgage insurance rescission issues (1.4), research re: plan structures that could support settlement (1.9), research caselaw re: rescission (.5) | SBEAC | B007 | 3.80 |
| 12/19/08 | Review correspondence from J. Dorsey re: Discovery Limitations Letter (WLR) | SZIEG | B007 | 0.10 |
| 12/19/08 | Review correspondence from Steven Stennett re: discovery limitations letter (WLR) | SZIEG | B007 | 0.10 |
| 12/22/08 | Telephone from S Beach re: Calyon proof of claim/ adversary proceeding | EEDWA | B007 | 0.10 |
| 12/22/08 | Draft timeline of Calyon Adversary Proceeding for S Beach to be used in claims analysis | EEDWA | B007 | 1.40 |
| 12/22/08 | Review and analyze Calyon timeline re: potential defenses to objection to Repurchase Claims | MGREE | B007 | 0.70 |
| 12/22/08 | Research potential objections to Calyon Repurchase Claims; review and analyze pre-BAPCPA objections re: same | MGREE | B007 | 4.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/22/08 | Review claims and various correspondence with P. Jackson and P. Agrawal (0.8); telephone call with M. Romero re: claims objection (0.5) | NGROW | B007 | 1.30 |
| 12/23/08 | Meet with M Greecher (x2) re: Background of Calyon Adversary Proceeding for claims analysis | EEDWA | B007 | 0.80 |
| 12/23/08 | Telephone to/from J Tecce re: Background of Calyon Adversary Proceeding for claims analysis | EEDWA | B007 | 0.20 |
| 12/23/08 | Research caselaw regarding and legislative history of section 562 re: Calyon Repurchase Claims (4.90); Meet with E. Edwards re: same (.80) | MGREE | B007 | 5.70 |
| 12/23/08 | Research pre-2005 BAPCPA caselaw regarding measurement of damages regarding rejection of securities contracts | MGREE | B007 | 2.40 |
| 12/24/08 | Further research caselaw and history of section 562 and timing of damages measurement under repurchase agreements (.8); conference with S. Beach re: same (.4) | MGREE | B007 | 1.20 |
| 12/24/08 | Telephone call with P. Agrawal and related correspondence re: claims objections | NGROW | B007 | 1.00 |
| 12/24/08 | Conference with M. Greecher re: timing of damages measurement under repurchase agreement | SBEAC | B007 | 0.40 |
| 12/27/08 | Review claims in connection with objections; and correspond with P. Jackson and D. Laskin | NGROW | B007 | 1.00 |
| 12/28/08 | Draft objection to Calyon Repurchase Claims | MGREE | B007 | 8.60 |
| 12/29/08 | Research claimant Kristin Wolf for service of Bar Date Notice | DLASK | B007 | 0.40 |
| 12/29/08 | Meet with M Greecher re: Calyon claims objection | EEDWA | B007 | 0.20 |
| 12/29/08 | Review and revised draft memo to client re: litigation analysis of WLR claim re: settlement offer from WLR | JDORS | B007 | 0.10 |
| 12/29/08 | Conference with Beach re: potential settlement with WLR re: admin claim | JDORS | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40322121                01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/29/08 | Review email from Sean Beach re: settlement offer from WLR re: admin claim | JDORS | B007 | 0.10 |
| 12/29/08 | Work with S. Beach re: objection to Calyon Repurchase Claims | MGREE | B007 | 0.30 |
| 12/29/08 | Telephone with S. Sakamoto (x3) regarding Calyon Repurchase Claims (1.0); Conference with E. Edwards re: same (.20) | MGREE | B007 | 1.20 |
| 12/29/08 | Review claims; and correspond with P. Agrawal re: claims objections | NGROW | B007 | 0.80 |
| 12/29/08 | Revise memo to client re: WLR admin claim | PJACK | B007 | 0.80 |
| 12/29/08 | Work with M. Greecher re: objection to Calyon repurchase claims | SBEAC | B007 | 0.30 |
| 12/29/08 | Conference with J. Dorsey re: potential settlement with WLR re: administrative claim | SBEAC | B007 | 0.40 |
| 12/29/08 | Work with J Dorsey re: WLR administrative claim | SZIEG | B007 | 0.10 |
| 12/29/08 | Telephone from T. Korf re: WLR administrative claim and status of reconciliation | SZIEG | B007 | 0.10 |
| 12/30/08 | Review background section to Objection to Calyon claims | EEDWA | B007 | 0.20 |
| 12/30/08 | Conference call with client, Beach and Grear re : settlement proposal from WLR | JDORS | B007 | 0.40 |
| 12/30/08 | Continue to review documents for privilege (WLR) | MBUDI | B007 | 4.30 |
| 12/30/08 | Multiple correspondences with S. Zieg re: same (WLR) | MBUDI | B007 | 0.20 |
| 12/30/08 | Teleconference (partial) with S. Beach and B. Fernandes (.2) re: claims objections before solicitation; follow-up with S. Beach re: same (.2) | MGREE | B007 | 0.40 |
| 12/30/08 | Draft internal memo regarding Calyon Repurchase Claim | MGREE | B007 | 0.40 |
| 12/30/08 | Review and revise Objection to Calyon Repurchase Claims | MGREE | B007 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40322121               01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/30/08 | Work with N. Grow (.1) and correspondence to B. Tuttle (.1) re: schedule of priority tax claims as requested by K. Ziman (counsel for M. Strauss) | MLUNN | B007 | 0.20 |
| 12/30/08 | Revise chart of claims showing votes received (1.0); review claims in connection with claims objections (.90) | NGROW | B007 | 1.90 |
| 12/30/08 | Teleconference with M. Greecher and B. Fernandes re: claims objections before solicitation; follow up with M. Greecher re: same | SBEAC | B007 | 0.40 |
| 12/30/08 | Assist in preparation of claims binder re: debtors' twenty-sixth omnibus non-substantive objection to claims | TBOLL | B007 | 1.50 |
| 12/30/08 | Prepare notice of submission of copies of proofs of claim regarding debtors' twenty-sixth omnibus non-substantive objection to claims | TBOLL | B007 | 0.30 |
| 12/30/08 | Finalize for filing notice of submission of copies of proofs of claim regarding debtors' twenty-sixth omnibus non-substantive objection to claims | TBOLL | B007 | 0.20 |
| 12/30/08 | Prepare notice of submission of copies of proofs of claim regarding debtors' twenty-seventh omnibus substantive objection to claims | TBOLL | B007 | 0.30 |
| 12/30/08 | Finalize for filing notice of submission of copies of proofs of claim regarding debtors' twenty-seventh omnibus substantive objection to claims | TBOLL | B007 | 0.20 |
| 12/31/08 | Review docket regarding outstanding orders on omnibus objections to claims | DLASK | B007 | 0.40 |
| 12/31/08 | Review and analyze Calyon valuations; work with S. Sakamoto re: same | MGREE | B007 | 1.20 |
| 12/31/08 | Conference with J. Patton re: Calyon Repurchase Claims | MGREE | B007 | 0.50 |
| 12/31/08 | Conferences with P. Jackson and N. Grow re: various claims for objection by 1/9 | MGREE | B007 | 0.60 |
| 12/31/08 | Review emails regarding claims and potential bases to object | MNEIB | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40322121                  01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/31/08 | Meet with M. Greecher, P. Jackson and S. Beach re: claims objections (0.8); review claims in connection with claims objections (2.0); telephone call and various correspondence with P. Agrawal re: claims objections (0.8); correspond with various claimants re: adjourned claims (0.4) | NGROW | B007 | 4.00 |
| | Sub Total | | | 176.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/08 | Teleconference with Fernandes re: Triad, bank issues, and 2nd lien sale | SBEAC | B008 | 0.40 |
| 12/01/08 | Teleconference with Pasternak, Voulo, and Dokos re: solicitation issues | SBEAC | B008 | 0.60 |
| 12/02/08 | Litigation team meeting re: pending litigation (portion of meeting) | CCROW | B008 | 0.40 |
| 12/02/08 | Meet with J Dorsey, S Zieg and M Neiburg re: open litigation issues | EEDWA | B008 | 0.90 |
| 12/02/08 | Team meeting to discuss WLR litigation and confirmation issues | JDORS | B008 | 1.40 |
| 12/02/08 | Litigation team meeting to discuss CitiMortgage discovery, WLR litigation and JP Morgan document production | JDORS | B008 | 0.70 |
| 12/02/08 | Meeting with R. Brady (left early), C. Grear (came late), J. Dorsey, and S. Beach re: WLR admin claim litigation, confirmation strategy | PJACK | B008 | 1.90 |
| 12/02/08 | Work with Dorsey, Brady, Jackson and Grear re: WLR claims litigation | SBEAC | B008 | 1.00 |
| 12/02/08 | Litigation team meeting re: pending litigation and related tasks | SZIEG | B008 | 0.60 |
| 12/03/08 | Teleconference with M. Morris, J Dorsey, S Beach, M Neiburg re: Complaint against JP Morgan | EEDWA | B008 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/08 | Conference with Edwards, Beach and Neiburg re: information needed from client re: complaint against JPMorgan | JDORS | B008 | 0.60 |
| 12/03/08 | Liquidity and case management teleconference with client and professionals | SBEAC | B008 | 0.70 |
| 12/03/08 | Teleconference with Morris, Neiburg, Edwards and Dorsey (.6) and followup with Dorsey (.2) re: JPM issues | SBEAC | B008 | 0.80 |
| 12/04/08 | Teleconference with Dokos and Cologiacomo re: AHM Ventures (.6) and escrow cash and claim issues (.8) | SBEAC | B008 | 1.40 |
| 12/05/08 | Teleconference with S. Martinez, B. Fernandes, A Dokos, J Dorsey and S Beach re: Document Collection for production under Stipulation resolving JPMorgan Motion for Relief from Stay | EEDWA | B008 | 1.10 |
| 12/05/08 | Teleconference with Martinez, Fernandes, Dokos, Dorsey and Edwards re: JPM litigation issues | SBEAC | B008 | 1.00 |
| 12/08/08 | Meet with S Beach and S Zieg re: Ross Lititgation | EEDWA | B008 | 0.20 |
| 12/08/08 | Meet with S. Zieg and E. Edwards re: Ross litigation | SBEAC | B008 | 0.20 |
| 12/09/08 | Stretegy meeting with Rice, Mangan, Wall and Fernandes re: Triad mortgage insurance issues and transaction proposal | SBEAC | B008 | 2.50 |
| 12/10/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.40 |
| 12/17/08 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.50 |
| 12/19/08 | Teleconference with Triad, Committee and Debtor professionals re: Triad insurance proposal | SBEAC | B008 | 1.20 |
| 12/22/08 | Telephone conference with J. Patton, K. Nystrom, S. Beach and P. Agrawal re: case issues sale issues | CGREA | B008 | 0.40 |
| 12/22/08 | Conference call with Zolfo Cooper and YCS&T team re: sale of bank; Ross litigation; Calyon claim | RBRAD | B008 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40322121                          01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/22/08 | Teleconference with J. Patton, K. Nystrom, C. Grear and P. Agrawal re: case issues sale issues | SBEAC | B008 | 0.40 |
| | Sub Total | | | 20.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/26/08 | Correspondence with Sean Beach re: JPMC subpoena to American Home Mortgage Servicing | SZIEG | B009 | 0.10 |
| 12/02/08 | E-mail from and response to Carlo Colagiacomo (Client) re: recent letter from PA State Constable's office concerning certain state court litigation | DBOWM | B009 | 0.40 |
| 12/02/08 | Correspondence to S Beach re: document production under Stipulation Resolving JP Morgan's Motion for Relief from the Stay (.1); Meet with S Beach re same (.2) | EEDWA | B009 | 0.30 |
| 12/02/08 | Review and analysis of stipulation regarding JP Morgan's  motion for relief from automatic stay | MNEIB | B009 | 0.90 |
| 12/02/08 | Correspondence from E. Edwards re: document production under Stipulation Resolving JP Morgan's Motion for Relief from the Stay; meet with E. Edwards re: same | SBEAC | B009 | 0.30 |
| 12/03/08 | E-mail from and response to Jan Zemanek's e-mail re: AG's subpoena State of Washington v. AHM Corporation | DBOWM | B009 | 0.20 |
| 12/03/08 | Teleconference with S. Martinez and S Beach re: Document Production to JP Morgan Under Stipulation Resolving Relief from Stay Motion | EEDWA | B009 | 1.00 |
| 12/03/08 | Review and revise Wells Fargo appeal brief (1.6), work with Jackson re: same and interpleador (.3) | SBEAC | B009 | 1.90 |
| 12/04/08 | Follow-up with client (Carlo Colagiacomo) re: Warrants of Arrest in PA litigation | DBOWM | B009 | 0.40 |
| 12/05/08 | Draft Memo re: Document Collection for production under Stipulation with JP Morgan resolving Motion for Relief from Stay (.8); Correspondence to M Morris re: same (.1) | EEDWA | B009 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/08/08 | E-mail from Doug Souders re: proposed settlement of certain New Hampshire litigation | DBOWM | B009 | 0.40 |
| 12/08/08 | Review information to be provided to JP Morgan under Stipulation resolving its Motion for Relief from Stay | EEDWA | B009 | 0.30 |
| 12/08/08 | Correspondence to/from S Martinez re: Documents to be Produced under Stipulation to Resolve JP Morgan Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 12/08/08 | Correspondence to/from A Dokos re: Documents to be Produced under Stipulation to Resolve JP Morgan Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 12/08/08 | Obtain and index documents at attorney request re: JPMorgan Motion for Relief Stay | LEDEN | B009 | 0.50 |
| 12/09/08 | Correspondence to/from S Martinez re: Documents to be produced under Stipulation to Resolve JP Morgan Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 12/09/08 | Correspondence to/from A Dokos re: Documents to be produced under Stipulation to Resolve JP Morgan Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 12/09/08 | Telephone from S Beach re: Document Production to JP Morgan Under Stipulation Resolving Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 12/09/08 | Telephone to M McGuire re: Document Production to JP Morgan Under Stipulation Resolving Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 12/09/08 | Joint Stipulation with Committee re: JPMorgan litigation | JDORS | B009 | 0.50 |
| 12/09/08 | Telephone to E. Edwards re: document production to JP Morgan under Stipulation Resolving Motion for Relief from Stay | SBEAC | B009 | 0.20 |
| 12/10/08 | Telephone from Dave Souders re: proposed settlement of New Hampshire litigation | DBOWM | B009 | 0.50 |
| 12/10/08 | Correspondence from S Martinez re: Document Production to JP Morgan Under Stipulation Resolving Motion for Relief from Stay | EEDWA | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/10/08 | Meet with J Dorsey re: Transmittal email to JP Morgan of Documents Produced under Stipulation Resolving Motion for Relief from Stay(.1) Correspondence to/from M Morris re same (.1) | EEDWA | B009 | 0.20 |
| 12/10/08 | Telephone from/to M McGuire re: JP Morgan's production under Stipulation to Resolve Stay Relief Motion (.1) Correspondence to S Beach and J Dorsey re same (.1) | EEDWA | B009 | 0.20 |
| 12/10/08 | Prepare for argument on ALF motion for relief | RBART | B009 | 2.80 |
| 12/10/08 | Teleconference with E. Burch, D. Winnipka re: settlement opportunity (ALF) | RBART | B009 | 0.40 |
| 12/10/08 | Teleconference with D. Bilson and J. Philips re: adjournment/settlement of ALF matter (various) | RBART | B009 | 0.30 |
| 12/10/08 | Correspondence from E. Edwards re: JP Morgan's production under Stipulation to Resolve Stay Relief Motion | SBEAC | B009 | 0.10 |
| 12/10/08 | Work with Bartley re: American Lien Fund stay relief motion | SBEAC | B009 | 0.30 |
| 12/11/08 | Teleconference with D. Winnipka and E. Burch re: settlement of ALF motion for relief | RBART | B009 | 0.60 |
| 12/11/08 | Teleconference with E. Barch, D. Winnipka and opposing counsel re: Am. Lien Fund stay relief motion | RBART | B009 | 0.50 |
| 12/12/08 | Telephone to J Meyer re: Document Production from JP Morgan under Stipulation resolving Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 12/12/08 | Telephone from P. Rush re: Dobben stay relief motion | MGREE | B009 | 0.30 |
| 12/15/08 | Prepare Notice for Motion of the Debtors for the Entry of an Order Approving the Second Stipulation by and Among the Debtors, Certain Current and Former Directors and Officers of the Debtors, and the Official Committee of Unsecured Creditors for an Order Granting Relief form the Automatic Stay, to Enforce Insurance Policy in Favor of Insured Persons | DLASK | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40322121                          01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/15/08 | Finalize for filing and coordinate service of Motion to Approve Second Stipulation regarding Insurance Policies | DLASK | B009 | 0.50 |
| 12/15/08 | Setup JP Morgan database in Concordance; load data and images files | JMEYE | B009 | 0.40 |
| 12/15/08 | Teleconference with AHM staff (Voulo, Ogden) and M. Greecher re: MERS loan issues | RBART | B009 | 0.30 |
| 12/16/08 | Correspondence to/from S Martinez re Documents to produce to JP Morgan under Stipulation Resolving Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 12/17/08 | Telephone from J. Rinas regarding stayed action in small claims court and status of stayed actions | DLASK | B009 | 0.10 |
| 12/18/08 | Discussion with S. Beach re: proposed settlement of New Hampshire litigation | DBOWM | B009 | 0.40 |
| 12/18/08 | Correspondence with S. Sakamoto re: answering brief in Wells Fargo appeal (recoupment), revise same | PJACK | B009 | 0.80 |
| 12/22/08 | E-mail from Eric Shieldhower on behalf of Citibank re: applicability of Section 362 to a certain loan | DBOWM | B009 | 0.40 |
| 12/23/08 | Telephone from Eric Sheidhower on behalf of Citibank re: applicability of Section 362 to a certain loan | DBOWM | B009 | 0.20 |
| 12/23/08 | Telephone from Dave Souders re: proposed New Hampshire litigation settlement | DBOWM | B009 | 0.20 |
| 12/23/08 | E-mails from Karen Weaver re: status of Bergeron litigation | DBOWM | B009 | 0.30 |
| 12/29/08 | Telephone to (returned) David Souders re: proposed settlement of New Hampshire litigation | DBOWM | B009 | 0.30 |
| | Sub Total | | | 20.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40322121                  01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/14/08 | Draft letter to Borrowers Committee re: response to letter regarding information requests (1.2); document review in connection with production (1.9); and correspondence to and from Jackson and Pasternak re: same (.3) | SBEAC | B011 | 3.40 |
| 11/24/08 | Correspondence with Eric Sutty re: status of Natixis Settlement Agreement | SZIEG | B011 | 0.10 |
| 11/24/08 | Correspondence with William S. Heyman re: CDA and Natixis adversary proceedings | SZIEG | B011 | 0.10 |
| 12/01/08 | Finalize for filing and coordinate service of Motion Extending Removal Deadline | DLASK | B011 | 0.50 |
| 12/01/08 | Correspondence from/to J Tecce (multiple) re: Designation of Record on Appeal for Wells Fargo Adv. Pro. (.4) Work with LEDEN re same (.1) | EEDWA | B011 | 0.50 |
| 12/01/08 | Assist with review of privilege documents re: WARN ACT | JRAND | B011 | 1.60 |
| 12/01/08 | Assist with draft privilege log re: WARN ACT | JRAND | B011 | 0.30 |
| 12/01/08 | Work with E. Edwards re: preparation of Appellee designations re: Wells Fargo appeal proceedings | LEDEN | B011 | 0.10 |
| 12/01/08 | Finalize for filing and coordinate service re: Appellee designations re: Wells Fargo appeal proceedings | LEDEN | B011 | 0.40 |
| 12/01/08 | Assist in preparations of Appellee designations re: Wells Fargo appeal proceedings | LEDEN | B011 | 0.50 |
| 12/01/08 | Emails with R. Bartley and S. Beach regarding removal deadline | MGREE | B011 | 0.20 |
| 12/01/08 | Work with M. Lunn regarding removal deadline | MGREE | B011 | 0.10 |
| 12/01/08 | Review and revise removal motion | MGREE | B011 | 0.40 |
| 12/01/08 | Work with M. Whiteman re: removal motion | MLUNN | B011 | 0.10 |
| 12/01/08 | Confer with J. Randolph re: status of privilege log (WARN Adv. Pro.) | MMINE | B011 | 0.10 |
| 12/01/08 | Telephone to S. Holt re: J. Aronoff Inquiry (WARN Adv. Pro.) | MMINE | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/08 | Telephone to J. Aronoff re: case status, deposition (WARN Adv. Pro.) | MMINE | B011 | 0.10 |
| 12/01/08 | Confer with S. Holt re: case status (WARN adversary) | MMINE | B011 | 0.10 |
| 12/01/08 | Teleconference with Holt re: WARN Litigation issues | SBEAC | B011 | 0.30 |
| 12/01/08 | Teleconference with Tecce re: Bear Stearns appeal | SBEAC | B011 | 0.30 |
| 12/01/08 | Review JPM documents re: REO litigation issues in preparation to comply with obligations to comply with document requests | SBEAC | B011 | 0.70 |
| 12/01/08 | Teleconference with Indelicato, Holt and Zamandski re: WARN litigation issues | SBEAC | B011 | 0.70 |
| 12/01/08 | Emails with M. Greecher and R. Bartley re: removal deadline | SBEAC | B011 | 0.20 |
| 12/01/08 | Telephone from Tecce re: Broadhollow | SBEAC | B011 | 0.20 |
| 12/01/08 | Teleconference with S. Beach on WARN litigation issues | SHOLT | B011 | 0.20 |
| 12/01/08 | Teleconference with Mark Indelicato on WARN litigation status and settlement negotiations | SHOLT | B011 | 0.60 |
| 12/01/08 | Review and analyze AHM intercompany analysis re: WARN litigation | SHOLT | B011 | 0.40 |
| 12/01/08 | Review Michael Strauss documents on sale attempts by AHM re: same | SHOLT | B011 | 0.80 |
| 12/01/08 | Revise AHM California WARN damage estimations re: same | SHOLT | B011 | 0.50 |
| 12/01/08 | Assist in preparation of privilege log for WARN Class Action | TBOLL | B011 | 1.70 |
| 12/02/08 | Emails from/to S. Ogden re: Bekins | CCROW | B011 | 0.30 |
| 12/02/08 | Email to W. DuBois and J. Meyer re: DB privilege search | CCROW | B011 | 0.10 |
| 12/02/08 | Conference with J. Meyer re: DB privilege search | CCROW | B011 | 0.10 |
| 12/02/08 | Finalize for filing and coordinate service of Motion to Approve Settlement with Natixis | DLASK | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                              01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/02/08 | Finalize for filing and coordinate service of Motion to Approve Stipulation with CDA | DLASK | B011 | 0.50 |
| 12/02/08 | Assist with review of privilege documents re: WARN ACT | JRAND | B011 | 1.50 |
| 12/02/08 | Confer with S. Holt, T. Cheek and S. Reidenberg re: litigation plan, document review (WARN Adv. Pro.) | MMINE | B011 | 0.70 |
| 12/02/08 | Document review (WARN Adv. Pro.) | MMINE | B011 | 2.70 |
| 12/02/08 | Draft notice of rule 9019 motion regarding court approval of stipulation with CDA and M & T Bank | MNEIB | B011 | 0.20 |
| 12/02/08 | Conference with Sharon Zieg regarding revising 9019 Motion seeking court approval of settlement agreement with Natixis | MNEIB | B011 | 0.10 |
| 12/02/08 | Review and revise Natixis settlement agreement | MNEIB | B011 | 1.10 |
| 12/02/08 | Draft notice of filing rule 9019 motion regarding court approval of Natixis settlement agreement resolving the adversary proceeding | MNEIB | B011 | 0.20 |
| 12/02/08 | Review and revise Rule 9019 motion and proposed order seeking court approval of Natixis settlement agreement | MNEIB | B011 | 1.20 |
| 12/02/08 | Review and revise Joint Stipulation resolving adversary proceeding with CDA and M & T Bank | MNEIB | B011 | 0.80 |
| 12/02/08 | Review and revise Rule 9019 motion and proposed order seeking court approval of joint stipulation with CDA and M & T Bank | MNEIB | B011 | 1.30 |
| 12/02/08 | Work with S. Zieg re: Natixis settlement | SBEAC | B011 | 0.10 |
| 12/02/08 | Teleconference with Fernandes re: WARN litigation | SBEAC | B011 | 0.30 |
| 12/02/08 | Meeting with T. Cheek, S. Reidenberg and M. Minella on WARN litigation needs re: WARN litigation | SHOLT | B011 | 0.40 |
| 12/02/08 | Memorandum to S. Beach on WARN litigation re: same | SHOLT | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/02/08 | Correspondence from S. Holt to S. Beach regarding the privilege logs and completion of discovery in the AHM WARN litigation | SREID | B011 | 0.10 |
| 12/02/08 | Review and finalize pleading and settlement agreement re: Natixis adversary proceeding | SZIEG | B011 | 0.30 |
| 12/02/08 | Telephone conference with E. Sutty re: review and finalize pleading and settlement agreement re: Natixis adversary proceeding (multiple) | SZIEG | B011 | 0.30 |
| 12/02/08 | Telephone conference with E. Sutty re: adversary proceeding | SZIEG | B011 | 0.80 |
| 12/02/08 | Assist in preparation of privilege log for WARN class action | TBOLL | B011 | 3.00 |
| 12/02/08 | Meeting with S. Holt, M. Minella, S. Reidenberg regarding document production, status and strategy | TCHEE | B011 | 0.80 |
| 12/03/08 | Email from J. Meyer; email to/from J. Dorsey and S. Zieg re: Privilege Review (WARN) | CCROW | B011 | 0.20 |
| 12/03/08 | Meet with J Dorsey re: information needed for Complaint against JP Morgan | EEDWA | B011 | 0.90 |
| 12/03/08 | Review Credit Agreement with JP Morgan | EEDWA | B011 | 1.70 |
| 12/03/08 | Draft Information Requests to AHM re: JP Morgan Litigation (1.2) Correspondence to/from J Dorsey and S Beach re same (.1) | EEDWA | B011 | 1.30 |
| 12/03/08 | Meet with J Dorsey, S Beach and M Neiburg re: complaint against JP Morgan | EEDWA | B011 | 0.40 |
| 12/03/08 | Conference call with Committee counsel re: draft complaint against JPMorgan | JDORS | B011 | 0.60 |
| 12/03/08 | Review transaction documents re: JP Morgan litigation re: REO property | JDORS | B011 | 1.30 |
| 12/03/08 | Review draft complaint against JPMorgan | JDORS | B011 | 1.60 |
| 12/03/08 | Review revised draft discovery agreement with WLR re: admin claim objection | JDORS | B011 | 0.30 |
| 12/03/08 | E-mail from and response to Edwards re: JPMorgan document requests and responses | JDORS | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/08 | Setup review database for privileged documents in Concordance for C. Crowther | JMEYE | B011 | 0.90 |
| 12/03/08 | Assist with review of privilege documents re: WARN ACT | JRAND | B011 | 0.50 |
| 12/03/08 | Assist with review of discovery documents re: WARN ACT | JRAND | B011 | 2.70 |
| 12/03/08 | Document review (WARN Adv. Pro.) | MMINE | B011 | 1.10 |
| 12/03/08 | Conference with Sean Beach, John Dorsey, Erin Edwards and Mike Morris regarding JP Morgan motion to lift stay and debtors' draft complaint | MNEIB | B011 | 0.60 |
| 12/03/08 | Conference with John Dorsey, Sean Beach and Erin Edwards to determine required information to prepare complaint against JP Morgan | MNEIB | B011 | 0.30 |
| 12/03/08 | Review and analyze draft complaint against JP Morgan | MNEIB | B011 | 0.50 |
| 12/03/08 | Discuss with M. Greecher re: Wells Fargo appeal (recoupment) | PJACK | B011 | 0.20 |
| 12/03/08 | Discuss with S. Beach re: Wells Fargo appeal (recoupment) | PJACK | B011 | 0.20 |
| 12/03/08 | Review opening brief filed in Wells Fargo appeal (recoupment) | PJACK | B011 | 1.40 |
| 12/03/08 | Teleconference with Martinez and E. Edwards re: JPM litigation and document discovery issues | SBEAC | B011 | 0.90 |
| 12/03/08 | Meet with J. Dorsey, E. Edwards and M. Neiburg re: complaint against JP Morgan | SBEAC | B011 | 0.40 |
| 12/03/08 | Correspondence from E. Edwards re: draft information requests to AHM re: JP Morgan litigation | SBEAC | B011 | 0.10 |
| 12/03/08 | Receive and review litigation paper flow memo related to the WARN class action | SREID | B011 | 0.10 |
| 12/03/08 | Assist in preparation of privilege log for WARN class action | TBOLL | B011 | 2.50 |
| 12/04/08 | Email from/to J. Dorsey re: Privileg Review (WARN) | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001      Invoice No. 40322121      01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/04/08 | Revise Information Requests to AHM re: JP Morgan Litigation | EEDWA | B011 | 0.50 |
| 12/04/08 | Review background information re: JP Morgan REO complaint | JDORS | B011 | 2.20 |
| 12/04/08 | Assist with review of privilege logs re: WARN ACT | JRAND | B011 | 3.00 |
| 12/04/08 | Meeting with MMINE re: Status of Privilege Logs for WARN ACT | JRAND | B011 | 0.30 |
| 12/04/08 | Document review, review privilege log (WARN) | MMINE | B011 | 2.60 |
| 12/04/08 | Work with Dorsey re: JPM litigation issues | SBEAC | B011 | 0.20 |
| 12/04/08 | Teleconference with Fernandes, Martinez and Dokos re: JPM litigation issues | SBEAC | B011 | 0.50 |
| 12/04/08 | Review Horn documents for possible inclusion on privilege list | TCHEE | B011 | 5.80 |
| 12/05/08 | Email from/to D. Laskin re: Bekins CNO | CCROW | B011 | 0.10 |
| 12/05/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 Approving Settlement with Bekins Moving Solutions, Inc | DLASK | B011 | 0.40 |
| 12/05/08 | Teleconference with M. Morris, J Dorsey and S Beach re: draft complaint against JP Morgan | EEDWA | B011 | 0.40 |
| 12/05/08 | Correspondence from A Dokos re: Information for Complaint against JP Morgan | EEDWA | B011 | 0.20 |
| 12/05/08 | Teleconference with client and litigation team re: document collection re: JP Morgan document requests | JDORS | B011 | 1.10 |
| 12/05/08 | Telephone call with Committee's counsel re: draft complaint against JP Morgan | JDORS | B011 | 0.40 |
| 12/05/08 | Review memo from EEDWA re: status of document collection from client re: JP Morgan document requests | JDORS | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/05/08 | Review and analyze background materials re: transfers to JPMorgan pre-petition re: potential complaint | JDORS | B011 | 4.80 |
| 12/05/08 | Review and edit legend to privilege log re: WARN ACT | JRAND | B011 | 4.50 |
| 12/05/08 | Teleconference with M. Morris, J. Dorsey and E. Edwards re: draft complaint against JP Morgan | SBEAC | B011 | 0.40 |
| 12/05/08 | Teleconference with J. Tecce re: Broadhollow settlement | SBEAC | B011 | 0.20 |
| 12/05/08 | Teleconference with Allen & Overy re: Borrower Committee request for access to SEC production | SBEAC | B011 | 0.30 |
| 12/05/08 | Followup call with Committee re: Borrower Committee document requests | SBEAC | B011 | 0.20 |
| 12/05/08 | Review Horn documents for possible production or inclusion in privilege log | TCHEE | B011 | 6.50 |
| 12/07/08 | Document review, privilege log (WARN Adv. Pro.) | MMINE | B011 | 2.80 |
| 12/08/08 | Review revised Draft Complaint against JP Morgan | EEDWA | B011 | 0.80 |
| 12/08/08 | Meet with S Beach re: Joint Stipulation to Prosecute with Committee Action against JP Morgan | EEDWA | B011 | 0.10 |
| 12/08/08 | Multiple correspondence with J. Randolph; run searches for conflicting tags in review databases | JMEYE | B011 | 0.90 |
| 12/08/08 | Assist with creation of privilege logs re: WARN Act | JRAND | B011 | 2.80 |
| 12/08/08 | Meeting with MMINE re: WARN Act Document Production | JRAND | B011 | 0.30 |
| 12/08/08 | Analyze S. Sakamoto's comments re: Wells Fargo opening brief | MGREE | B011 | 0.30 |
| 12/08/08 | Confer with J. Randolph re: status of privilege log (WARN Adv. Pro.) | MMINE | B011 | 0.20 |
| 12/08/08 | Confer with T. Cheek re: status of privilege log (WARN Adv. Pro.) | MMINE | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/08/08 | Confer with S. Reidenberg re: document review, supplemental production (WARN Adv. Pro.) | MMINE | B011 | 0.10 |
| 12/08/08 | Correspondence to T. Bollman re: OCP (WARN Adv. Pro.) | MMINE | B011 | 0.10 |
| 12/08/08 | Correspondence to B. Hernandes re: list of AHM professsionals (WARN Adv. Pro.) | MMINE | B011 | 0.20 |
| 12/08/08 | Review correspondence re: Pentalpha (WARN Adv. Pro.) | MMINE | B011 | 0.20 |
| 12/08/08 | Review S. Sakamoto comments on Wells Fargo opening brief (recoupment) | PJACK | B011 | 0.10 |
| 12/08/08 | Meet with E. Edwards re: Joint Stipulation to Prosecute with Committee Action Against JP Morgan | SBEAC | B011 | 0.10 |
| 12/08/08 | Teleconference with Sakamoto re: Wells Fargo appeal | SBEAC | B011 | 0.90 |
| 12/08/08 | Teleconference with M. Minella regarding privileged documents regarding WARN class action | SREID | B011 | 0.10 |
| 12/08/08 | Correspondence with T. Cheek, S. Beach and M. Minella regarding documents from Pentalpha for WARN class action document production | SREID | B011 | 0.20 |
| 12/08/08 | Review documents for privilege to determine whether to produce in AHM WARN class action | SREID | B011 | 4.80 |
| 12/08/08 | Teleconference with M. Minella regarding privilege documents in AHM/WARN class action | SREID | B011 | 0.20 |
| 12/08/08 | Review master list of ordinary course professionals regarding WARN action | TBOLL | B011 | 1.20 |
| 12/08/08 | Review documents for inclusion in privilege log or production | TCHEE | B011 | 2.10 |
| 12/09/08 | Teleconference with M Morris and J Dorsey re: Draft Complaint against JP Morgan | EEDWA | B011 | 0.20 |
| 12/09/08 | Revise Stipulation for Joint Prosecution and Defense of Claims Against JP Morgan (1.0) Meet with J Dorsey re: same (.1) | EEDWA | B011 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                          01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/09/08 | Correspondence to M Morris re Updated information for JPM Complaint | EEDWA | B011 | 0.10 |
| 12/09/08 | Call to Committee counsel re: document production of JPMorgan | JDORS | B011 | 0.10 |
| 12/09/08 | Composed email to Edwards, Erin re: production of documents to JP Morgan | JDORS | B011 | 0.10 |
| 12/09/08 | Review information from client re: complaint against JPMorgan | JDORS | B011 | 1.60 |
| 12/09/08 | Assist with creation of privilege log and legend re: WARN Act | JRAND | B011 | 7.50 |
| 12/09/08 | Create and update electronic files re: Document Collection for JP Morgan; per request of E. Edwards | LEDEN | B011 | 0.20 |
| 12/09/08 | Emails with B. Hazeltine and D. Voulo regarding MERS | MGREE | B011 | 0.30 |
| 12/09/08 | Review and analyze comments from S. Sakamoto regarding Wells Fargo appeal | MGREE | B011 | 0.20 |
| 12/09/08 | Confer with J. Randolph re: document review and related privilege log (WARN) | MMINE | B011 | 0.40 |
| 12/09/08 | Conference with M. Greecher re: Wells Fargo appeal (recoupment) | PJACK | B011 | 0.30 |
| 12/09/08 | Prepare for Triad meeting, including: review mortgage insurance master agreement and certificates (1.1); review proofs of claim (.3), and review litigation materials re: insurance claims (.4) | SBEAC | B011 | 1.80 |
| 12/09/08 | Followup meeting with Fernandes re: Triad proposal | SBEAC | B011 | 0.50 |
| 12/09/08 | Research (2.1) and review documents (.8) re: mortgage insurance rescission issues in followup to Triad meeting | SBEAC | B011 | 2.90 |
| 12/09/08 | Telephone from Knutz re: SEC document production | SBEAC | B011 | 0.20 |
| 12/09/08 | Telephone to McGuire re: JPM mediation | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/09/08 | Read email from T. Cheek regarding AHM documents related to Pentalpha in AHM WARN class action | SREID | B011 | 0.10 |
| 12/09/08 | Review Horn e-mail documents for production and inclusion in privilege log | TCHEE | B011 | 0.50 |
| 12/10/08 | Review Order; email to S. Ogden re: Bekins | CCROW | B011 | 0.20 |
| 12/10/08 | Review email from S. Ogden re: Bekins | CCROW | B011 | 0.10 |
| 12/10/08 | Correspondence to/from M Morris re: Joint Prosecution Stipulation Against JP Morgan | EEDWA | B011 | 0.20 |
| 12/10/08 | Telephone from H Denman re: Wells Fargo Adv Pro Appeal | EEDWA | B011 | 0.10 |
| 12/10/08 | Review letter from H Denman to Bear Stearns re: Denial of Request in Wells Fargo Adv Pro | EEDWA | B011 | 0.10 |
| 12/10/08 | WARN Act Litigation - review documents 1-1000 in Alan Horn Database - 12/10/08 review | EKOST | B011 | 7.80 |
| 12/10/08 | Review remainder of Kalas database files for production (WARN) | JHIGG | B011 | 4.20 |
| 12/10/08 | Conference with J. Randolph; review Concordance databases; prepare and run searches for production (WARN) | JMEYE | B011 | 4.00 |
| 12/10/08 | Assist with creation of privilege log and legend re: WARN Act | JRAND | B011 | 8.80 |
| 12/10/08 | Work with P. Jackson regarding Wells Fargo appeal brief | MGREE | B011 | 0.30 |
| 12/10/08 | Document review re: privilege log (WARN Adv. Pro.) | MMINE | B011 | 3.70 |
| 12/10/08 | Document review (WARN Adv. Pro.) | MMINE | B011 | 0.50 |
| 12/10/08 | Review and revise legend for privilege log (WARN Adv. Pro.) | MMINE | B011 | 1.10 |
| 12/10/08 | Correspondence with S. Sakamoto, S. Beach, and M. Greecher re: Wells Fargo opening brief (recoupment) | PJACK | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40322121                           01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/08 | Conference with M. Minella on privilege log issues re: WARN litigation | SHOLT | B011 | 0.10 |
| 12/10/08 | Memorandum to T. Cheek, J. Hughes and E. Kostoulas on discovery issues re: WARN litigation | SHOLT | B011 | 0.10 |
| 12/10/08 | Review additional documents regarding privilege in WARN class action production | SREID | B011 | 0.30 |
| 12/10/08 | Teleconference with J. Randolph regarding AHM privilege documents in WARN Class Action | SREID | B011 | 0.10 |
| 12/10/08 | Preparation of binder for Wells Fargo status conference | TBOLL | B011 | 0.40 |
| 12/10/08 | Review Horn documents for privilege log and production | TCHEE | B011 | 5.70 |
| 12/10/08 | Review D. Loeffler database files in preparation for production (AHM WARN) | WGAMG | B011 | 2.70 |
| 12/11/08 | Telephone from J Tecce re: Mandatory Mediation for Wells Fargo Adv Pro Appeal | EEDWA | B011 | 0.10 |
| 12/11/08 | Telephone to S Beach re: JP Morgan Complaint (.1) Correspondence to/from M Morris re same (.1) | EEDWA | B011 | 0.20 |
| 12/11/08 | Draft e-mails to J. Randolph and M. Minella re: status of WARN Act document review | EKOST | B011 | 0.10 |
| 12/11/08 | Review remainder of Strauss database files for production (WARN) | JHIGG | B011 | 0.40 |
| 12/11/08 | Review remainder of Kalas database files for production (WARN) | JHIGG | B011 | 1.80 |
| 12/11/08 | Multiple correspondence with J. Randolph and M. Minella;  perform privilege searches; create privilege logs for Gennusa, Dupes, Kalas, Strauss, Loeffler and Horn from Concordance databases (WARN) | JMEYE | B011 | 4.20 |
| 12/11/08 | Assist with production of documents re: WARN Act | JRAND | B011 | 8.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40322121                  01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/11/08 | Obtain documents and email to co-counsel re: docketing of Bear Stearns appeal proceeding | LEDEN | B011 | 0.20 |
| 12/11/08 | Document review re: privilege log (WARN Adv. Pro.) | MMINE | B011 | 4.40 |
| 12/11/08 | Review Wells Fargo opening brief (recoupment) | PJACK | B011 | 0.40 |
| 12/11/08 | Telephone call to S. Sakamoto re: Wells Fargo opening brief (recoupment) | PJACK | B011 | 0.30 |
| 12/11/08 | Telephone from E. Edwards re: JP Morgan complaint | SBEAC | B011 | 0.10 |
| 12/11/08 | E-mail correspondence with JRAND regarding status of document review | TCHEE | B011 | 0.20 |
| 12/11/08 | Review D. Loeffler database files in preparation for production (AHM WARN) | WGAMG | B011 | 2.00 |
| 12/12/08 | Meet with J Dorsey re: Mediation for Wells Fargo Adv Pro (.1) Telephone to J Tecce re same (.1) | EEDWA | B011 | 0.20 |
| 12/12/08 | Multiple correspondence and calls with M. Minella and J. Randolph; perform searches for production; produce documents from Gennusa, Dupes, Kalas, Strauss, Loeffler, Dwyer, Cooper, Ullman and Horn databases (WARN) | JMEYE | B011 | 6.00 |
| 12/12/08 | Conference call with S. Beach, Kevin Nystrom and Bret Fernandes re: Triad | JPATT | B011 | 0.50 |
| 12/12/08 | Assist with production of discovery material re: WARN Act | JRAND | B011 | 8.60 |
| 12/12/08 | Email to co-counsel re: docketing of appeal re: Bear Stearns v. AHM in District Court | LEDEN | B011 | 0.10 |
| 12/12/08 | Draft amended notice of service of discovery material re: WARN adversary proceeding | LEDEN | B011 | 0.20 |
| 12/12/08 | Finalize privilage log for service (WARN Adv. Pro.) | MMINE | B011 | 3.40 |
| 12/12/08 | Receive/review final draft of AHM privilege log and supplemental production re: WARN litigation | SHOLT | B011 | 0.30 |
| 12/12/08 | Memorandum from M. Minella on privilege issues on WARN litigation | SHOLT | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40322121                           01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/12/08 | Assist in preparation of privilege log for WARN case | TBOLL | B011 | 7.50 |
| 12/15/08 | Review Debtors' Responses and Objections to CitiMortgage Discovery Requests | EEDWA | B011 | 0.10 |
| 12/15/08 | Review Documents Produced by JP Morgan re: REO litigation | EEDWA | B011 | 1.70 |
| 12/15/08 | Read email from and response to Edwards, Erin re : Fortress privilege log update | JDORS | B011 | 0.10 |
| 12/15/08 | Review documents produced by JPMorgan re: possible action re: REOs | JDORS | B011 | 1.30 |
| 12/15/08 | (WARN action) Finalize load files for production and copy data and images to five hard drives for service;  prepare redaction log | JMEYE | B011 | 2.00 |
| 12/15/08 | Assist with review of discovery correspondence re: WARN Act | JRAND | B011 | 1.50 |
| 12/15/08 | Finalize for filing and coordinate service re: Notice of Service of Discovery Material re: supplemental WARN production | LEDEN | B011 | 0.20 |
| 12/15/08 | Draft and update Amended Notice of Service of Discovery Material re: supplemental WARN production from July 2008 | LEDEN | B011 | 0.20 |
| 12/15/08 | Finalize for filing and coordinate service re: Amended Notice of Service of Discovery Material re: supplemental WARN production from July 2008 | LEDEN | B011 | 0.20 |
| 12/15/08 | Work with J. Randolph re: supplemental WARN production | LEDEN | B011 | 0.20 |
| 12/15/08 | Work with S. Zieg and M. Budicak re: attorney-client privilege for WLR dispute | MGREE | B011 | 0.30 |
| 12/15/08 | Research and draft reply brief in Wells Fargo appeal (recoupment) | PJACK | B011 | 0.70 |
| 12/15/08 | Document review re: WARN litigation | SBEAC | B011 | 2.10 |
| 12/15/08 | Review discovery filings on AHM WARN case | SHOLT | B011 | 0.10 |
| 12/16/08 | Meet with J Dorsey re: JP Morgan REO Litigation | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/16/08 | Telephone to M McGuire re: mediation of JP Morgan REO litigation | EEDWA | B011 | 0.10 |
| 12/16/08 | Review JP Morgan Subpoena to W L Ross re: REO Litigation | EEDWA | B011 | 0.20 |
| 12/16/08 | Review legal research re: JP Morgan REO litigation | EEDWA | B011 | 1.60 |
| 12/16/08 | Meet with S Beach re: JP Morgan REO Litigation | EEDWA | B011 | 0.10 |
| 12/16/08 | Research and draft reply brief in Wells Fargo appeal (recoupment) | PJACK | B011 | 1.70 |
| 12/16/08 | Meet with E. Edwards re: JP Morgan REO litigation | SBEAC | B011 | 0.10 |
| 12/16/08 | Telephone from Chepiga and Hynes re: SEC investigation | SBEAC | B011 | 0.20 |
| 12/16/08 | Teleconference with Rice and other Triad representatives re: settlement possibilities | SBEAC | B011 | 0.40 |
| 12/16/08 | Provide litigation support re: research and deliver JP Morgan documents to Erin Edwards from Parcels copy job | WDUBO | B011 | 0.30 |
| 12/16/08 | Provide litigation support re: research email production dates in the custodian review databases and report finding to Maribeth Minella re: Warn Class Action | WDUBO | B011 | 1.10 |
| 12/17/08 | Telephone from Paul Shore regarding WARN action | DLASK | B011 | 0.10 |
| 12/17/08 | Prepare for Call with JP Morgan re: mediation of REO Litigation | EEDWA | B011 | 0.20 |
| 12/17/08 | Teleconference with M McMcGuire. D Rath and J Dorsey re: mediation of REO Litigation/Document Collection from AHMSI | EEDWA | B011 | 0.30 |
| 12/17/08 | Correspondence to S Martinez re: document collection for REO Litigation | EEDWA | B011 | 0.10 |
| 12/17/08 | Teleconference with Jones Day, JP Morgan and J Dorsey re: Document Collection from AHMSI in connection with REO Litigation | EEDWA | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/08 | Telephone to M McGuire re: document collection from AHMSI for REO Litigation | EEDWA | B011 | 0.10 |
| 12/17/08 | Correspondence to (.2) and telephone from (.2) S. Martinez re: document collection from AHMSI for REO Litigation | EEDWA | B011 | 0.40 |
| 12/17/08 | Work on document collection issues for JP Morgan REO Litigation | EEDWA | B011 | 0.90 |
| 12/17/08 | Teleconference with JP Morgan counsel re: discovery issues re: REO | JDORS | B011 | 0.30 |
| 12/17/08 | Conference call with WLR counsel and JP Morgan counsel re: document requests re: REO action | JDORS | B011 | 0.30 |
| 12/17/08 | Multiple correspondence with J. Randolph re: production ranges per custodian (WARN) | JMEYE | B011 | 0.30 |
| 12/17/08 | Assist with review of client documents re: WARN Act | JRAND | B011 | 0.80 |
| 12/17/08 | Work with B. O'Byrne and B. Jones re: Wells Fargo mediation advances | MGREE | B011 | 0.40 |
| 12/17/08 | Review file re: third party subpoenas | MMINE | B011 | 0.50 |
| 12/17/08 | Draft correspondence to opposing counsel re: completion of AHM document review (WARN Adv. Pro.) | MMINE | B011 | 1.00 |
| 12/17/08 | Research and draft answering brief in Wells Fargo appeal (recoupment) | PJACK | B011 | 9.60 |
| 12/17/08 | Review letter to plaintiff's counsel on discovery issues re: WARN | SHOLT | B011 | 0.10 |
| 12/17/08 | Revise/edit letter on plaintiff's discovery production re: WARN | SHOLT | B011 | 0.20 |
| 12/17/08 | Review e-mail correspondence regarding document production | TCHEE | B011 | 0.10 |
| 12/18/08 | Finalize for filing and coordinate service of Answering Brief in Wells Fargo Adversary | DLASK | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/18/08 | Draft Information Request to AHMSI (.6) Correspondence to/from M McGuire re same (.1) Correspondence to D Winikka re same (.1) | EEDWA | B011 | 0.80 |
| 12/18/08 | Correspondence from M. Morris re: Joint Prosecution Stipulation for REO Litigation (.1) Correspondence to/from S Beach re same (.1) and Correspondence to M McGuire re same (.1) | EEDWA | B011 | 0.30 |
| 12/18/08 | Review and revise appeal brief re: Wells Fargo recoupment; work with P. Jackson and S. Beach re: same | MGREE | B011 | 3.10 |
| 12/18/08 | Research and draft answering brief in Wells Fargo appeal (recoupment issue) | PJACK | B011 | 7.30 |
| 12/18/08 | Revise answering brief in Wells Fargo appeal (recoupment) | PJACK | B011 | 2.60 |
| 12/18/08 | Telephone call from S. Beach re: answering brief in Wells Fargo appeal (recoupment) | PJACK | B011 | 0.60 |
| 12/18/08 | Work with M. Greecher and P. Jackson re: appeal brief re: Wells Fargo recoupment | SBEAC | B011 | 1.00 |
| 12/18/08 | Telephone from Tecce re: BofA litigation | SBEAC | B011 | 0.10 |
| 12/18/08 | Review WARN proposal on settlement re: WARN litigation | SHOLT | B011 | 0.20 |
| 12/18/08 | Finalize for filing and coordinate service of certificate of no objection to motion further extending the period within which the debtors may remove actions | TBOLL | B011 | 0.30 |
| 12/18/08 | Finalize for filing and coordinate service of certificate of no objection to motion approving and authorizing the stipulation between American Home Mortgage Corp. and Community Development Administration, et al. | TBOLL | B011 | 0.40 |
| 12/18/08 | Finalize for filing and coordinate service of certificate of no objection to motion authorizing settlement agreement between debtors and Natixis Real Estate Capital, Inc. | TBOLL | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/08 | Meet with N Grow re: Approval of Joint Prosecution Stipulation in connection with REO Litigation | EEDWA | B011 | 0.20 |
| 12/19/08 | Telephone to M McGuire re: Joint Stipulation to Prosecute REO Litigation Against JP Morgan | EEDWA | B011 | 0.10 |
| 12/19/08 | Correspondence to/from G McDaniel re: Joint Stipulation to Prosecute REO Litigation Against JP Morgan | EEDWA | B011 | 0.10 |
| 12/19/08 | Review final answering brief re: Wells Fargo appeal | MGREE | B011 | 0.40 |
| 12/20/08 | Review Wells Fargo interpleader opinion (.4), and research re: issues on appeal (1.1) | SBEAC | B011 | 1.50 |
| 12/22/08 | Correspondence to S Beach, J Dorsey and M Morris re: Approval of Joint Prosecution Stipulation for litigation against JP Morgan | EEDWA | B011 | 0.10 |
| 12/22/08 | Meeting with Beach and Jackson re: evidentiary issues for plan confirmation hearing | JDORS | B011 | 1.00 |
| 12/22/08 | Obtain and email documents re: Calyon Phase I and Phase II Opinions to E. Edwards per request | LEDEN | B011 | 0.20 |
| 12/22/08 | Meet with J. Dorsey and P. Jackson re: evidentiary issues for plan confirmation hearing | SBEAC | B011 | 1.00 |
| 12/22/08 | Correspondence from E. Edwards re: approval of joint prosecution stipulation for litigation against JP Morgan | SBEAC | B011 | 0.10 |
| 12/23/08 | Correspondence to/from D Winikka re: Information Request to AHMSI in connection with REO Litigation | EEDWA | B011 | 0.20 |
| 12/23/08 | Review email from Michael A. Morris (Hennigan Bennett & Dorman re: draft mediation statement re: JP Morgan | JDORS | B011 | 0.20 |
| 12/28/08 | Correspondence from/to Judge Gross re: JPM mediation scheduled for January 9, 2009; correspondence to D. Laskin, S. Beach and S. Zieg re: same; reply to Judge Gross re: same | EKOSM | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/29/08 | Correspondence from/to J Tecce re: Bank of America Extension to Answer Complaint in Broadhollow vs BoA Adv Pro. | EEDWA | B011 | 0.20 |
| 12/29/08 | Review email from Judge Gross re: American Home Mortgage Mediation of JPMorgan litigation | JDORS | B011 | 0.10 |
| 12/29/08 | Obtain and email Stipulation Extending Time to Answer Complaint re: Broadhollow adversary to E. Edwards per request | LEDEN | B011 | 0.10 |
| 12/30/08 | Telephone to M Morris re: Mediation Statement for REO Mediation | EEDWA | B011 | 0.20 |
| 12/30/08 | Correspondence to/from G MaConail and J Tecce re: Stipulation to Extend Time to Answer Complaint (Broadhollow v. BofA Adv Pro.) | EEDWA | B011 | 0.20 |
| 12/30/08 | Correspondence to D Winikka re: Information request to AHMSI for REO Litigation | EEDWA | B011 | 0.10 |
| 12/30/08 | Correspondence from/to M. Budicak;  run privilege and produce searches and re-tag documents (WARN) | JMEYE | B011 | 0.40 |
| 12/30/08 | Finalize for filing and coordinate service re: Notice of Service of Discovery Material re: Debtors' Responses to CitiMortgage, Inc.'s First Set of Interrogatories and Requests for Production | LEDEN | B011 | 0.20 |
| 12/30/08 | Review and obtain relevant pleadings and discovery material re: Calyon adversary proceeding; per request of M. Greecher | LEDEN | B011 | 0.30 |
| 12/31/08 | Correspondence to M Morris re: Draft Mediation Statement for REO Mediation | EEDWA | B011 | 0.10 |
| 12/31/08 | Review draft Mediation Statement and case law cited therein re: REO Mediation | EEDWA | B011 | 1.60 |
| 12/31/08 | Work on Calyon objection strategy considerations under 562 | JPATT | B011 | 1.50 |
| 12/31/08 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40322121                01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/31/08 | Review and obtain relevant pleadings and discovery material re: Calyon adversary proceeding; per request of M. Greecher | LEDEN | B011 | 2.90 |
| 12/31/08 | Correspondence with B. Knuts re: SEC Plan objection | PJACK | B011 | 0.30 |
| | Sub Total | | | 279.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/08 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client - Disclosure Statement Order | DLASK | B012 | 0.30 |
| 12/01/08 | Teleconference with Epiq regarding solicitation | MGREE | B012 | 0.60 |
| 12/01/08 | Work with P. Jackson regarding solicitation materials | MGREE | B012 | 0.50 |
| 12/01/08 | Work with E. Schnabel regarding US Bank requests regarding indenture trustee solicitation | MGREE | B012 | 0.40 |
| 12/01/08 | Work with A. Levin and P. Eglogg regarding confirmation publication notice | MGREE | B012 | 0.50 |
| 12/01/08 | Preparation of documents for solicitation; review and revise all ballots and analyze class solicitation requirements for same | MGREE | B012 | 5.30 |
| 12/01/08 | Teleconference with Chepiga and Knuts re: borrower committee issues | SBEAC | B012 | 0.40 |
| 12/01/08 | Teleconference with EPIQ re: solicitation issues | SBEAC | B012 | 1.10 |
| 12/01/08 | Work with Jackson re: plan confirmation and solicitation issues | SBEAC | B012 | 0.70 |
| 12/02/08 | Correspondence to B Fallon and R Petrie re: CitiMortgage Discovery Requests in Connection with Plan Confirmation | EEDWA | B012 | 0.30 |
| 12/02/08 | Emails with P. Jackson regarding plan exculpation provisions | MGREE | B012 | 0.30 |
| 12/02/08 | Teleconference with Epiq regarding solicitation procedures | MGREE | B012 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40322121                     01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/02/08 | Review and revise updated non-voting notice regarding exculpation | MGREE | B012 | 0.60 |
| 12/02/08 | Review and analyze transfer cost deadline pleadings regarding solicitation; work with Epiq regarding same | MGREE | B012 | 0.70 |
| 12/02/08 | Draft and send request letters for DTA and AM Stock regarding equity stockholders lists | MGREE | B012 | 0.50 |
| 12/02/08 | Work with C. Murphy regarding preparation of solicitation CD (proofing final documents and formatting issues) | MGREE | B012 | 1.40 |
| 12/02/08 | Work with S. Beach regarding solicitation CD | MGREE | B012 | 0.30 |
| 12/02/08 | Further revise solicitation packages (update ballots and confirmation hearing notice) | MGREE | B012 | 0.60 |
| 12/02/08 | Work with M. Whiteman re: questions relating to solicitation procedures | MLUNN | B012 | 0.30 |
| 12/02/08 | Review and analyze first set of interrogatories and requests for production of documents of Citimortgage Inc in connection with the debtors' disclosure statement | MNEIB | B012 | 0.60 |
| 12/02/08 | Update creditor notice re: Plan | PJACK | B012 | 0.10 |
| 12/02/08 | Teleconference with S. Beach and J. Harbour re: voting amount of Calyon claims (.3); follow-up discussion with S. Beach re: same, confirmation issues (.7) | PJACK | B012 | 1.00 |
| 12/02/08 | Work with Jackson re: plan and solicitation issues | SBEAC | B012 | 0.70 |
| 12/02/08 | Work with M. Greecher re: solicitation CD | SBEAC | B012 | 0.30 |
| 12/03/08 | Telephone from M Whiteman re: Disclosure Statement Hearing and CitiMortgage Plan Discovery | EEDWA | B012 | 0.10 |
| 12/03/08 | Review CitiMortgage's Discovery Requests | EEDWA | B012 | 0.40 |
| 12/03/08 | Correspondence to/from A. Petrie and B. Fallon re: Request to extend deadline to respond to CitiMortgage Discovery Requests in Connection with Plan Confirmation | EEDWA | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/08 | Meet with P Jackson re: Response to CitiMortgage Interrogatories issued in connection with Plan Confirmation | EEDWA | B012 | 0.20 |
| 12/03/08 | Review CitiMortgage's Objection to Disclosure Statement | EEDWA | B012 | 0.20 |
| 12/03/08 | Work with P. Jackson regarding BofA claim classification | MGREE | B012 | 0.40 |
| 12/03/08 | Finalize publication proof regarding confirmation | MGREE | B012 | 0.30 |
| 12/03/08 | Work with S. Martinez and P. Egloff regarding publication notice regarding confirmation | MGREE | B012 | 0.30 |
| 12/03/08 | Work with A. Bowdler regarding solicitation of claims without debtor entity indentified | MGREE | B012 | 0.30 |
| 12/03/08 | Work with E. Schnitzer regarding committee plan support letter | MGREE | B012 | 0.30 |
| 12/03/08 | Conference with M. Greecher regarding plan solicitation motion and notices attached as exhibits | MNEIB | B012 | 0.20 |
| 12/03/08 | Review and revise notice of approval of disclosure statement to ensure correlation with disclosure statement and plan | MNEIB | B012 | 0.70 |
| 12/03/08 | Review and revise notice of disclosure statement approval to be sent to creditors not entitled to vote on chapter 11 plan to ensure correlation with provisions of court order, plan and disclosure statement | MNEIB | B012 | 0.70 |
| 12/03/08 | Proofread publication notice of disclosure statement | PJACK | B012 | 0.20 |
| 12/03/08 | Research re: subordinated trust preferred claims and email to M. Greecher re: same | PJACK | B012 | 0.10 |
| 12/03/08 | Work with M. Greecher re: publication notice of disclosure statement, voting classes | PJACK | B012 | 0.70 |
| 12/03/08 | Conference with E. Edwards re: CitiMortgage discovery | PJACK | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/08 | Review SEC subpoenas, correspondence with Borrowers Committee counsel, and notes from discussions with Borrowers Committee counsel and draft email to T. Macauley and S. Weisbrod re: request for production of SEC documents (1.3); follow-up correspondence with T. Macauley, S. Weisbrod, Allen & Overy, and S. Beach re: same (.3) | PJACK | B012 | 1.60 |
| 12/03/08 | Work with M. Greecher re: solicitation issues | SBEAC | B012 | 0.30 |
| 12/03/08 | Teleconference with client re: borrower committee requests | SBEAC | B012 | 0.40 |
| 12/03/08 | Borrower Committee issues, including: teleconference with committee, Borrower committee, Jackson (.8), teleconference with Indelicato, Power and Jackson (.3), and review and analyze borrower committee term sheet (.7) | SBEAC | B012 | 1.80 |
| 12/03/08 | Teleconference with Martinez re: Plan issues | SBEAC | B012 | 0.40 |
| 12/04/08 | Correspondence to S Beach re: Document Collection for CitiMortage Discovery Requests in connection with Plan Confirmation | EEDWA | B012 | 0.10 |
| 12/04/08 | Correspondence to B. Fernandes re: CitiMortage Discovery Requests | EEDWA | B012 | 0.20 |
| 12/04/08 | Conferences with S. Beach; P. Jackson regarding solicitation and classifications | MGREE | B012 | 2.50 |
| 12/04/08 | Teleconference with Epiq and P. Jackson regarding solicitation and plan classifications (.6); follow up conference with S. Beach (.3) | MGREE | B012 | 0.90 |
| 12/04/08 | Emails with E. Schnitzer regarding confirmation notices | MGREE | B012 | 0.20 |
| 12/04/08 | Review and finalize plan and disclosure statement for solicitation CD | MGREE | B012 | 1.20 |
| 12/04/08 | Review and revise ballot proofs for all classes; work with Epiq regarding same | MGREE | B012 | 2.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/08 | Analzye and revise Epiq's calculation of voting counts and classification (2.3); draft solicitation memo (1.4) | MGREE | B012 | 3.70 |
| 12/04/08 | Review and revise all ballots for accepting or rejecting debtors' amended chapter 11 plan | MNEIB | B012 | 1.80 |
| 12/04/08 | Correspondence with Epiq re: voting reports and research re: securitization trustee proofs of claims, ballots | PJACK | B012 | 0.30 |
| 12/04/08 | Proofread and revise Plan and Disclosure Statement (3.0); proofread and revise voting and non-voting creditor notices (.5); conference with S. Beach and M. Greecher re: solicitation (.8); research re: securitization trustee proofs of claim, ballots (1.1) and work with M. Greecher to finalize solicitation package (1.5) | PJACK | B012 | 6.90 |
| 12/04/08 | Correspondence with R. Knuts and P. Chepiga re: call with Borrowers Committee to discuss SEC production | PJACK | B012 | 0.10 |
| 12/04/08 | Multiple meetings with Jackson and Greecher re: solicitation issues and complying with solicitation procedures | SBEAC | B012 | 2.40 |
| 12/04/08 | Correspondence from E. Edwards re: document collection for CitiMortgage discovery requests in connection with Plan confirmation | SBEAC | B012 | 0.10 |
| 12/04/08 | Teleconference with EPIQ re: solicitation issues | SBEAC | B012 | 0.80 |
| 12/05/08 | Correspondence to J. Nelligan re: CitiMortgage Discovery Requests related to Plan Confirmation | EEDWA | B012 | 0.20 |
| 12/05/08 | Emails with P. Egloff regarding DS publication notice | MGREE | B012 | 0.20 |
| 12/05/08 | Work with P. Jackson regarding classification updates regarding solicitation | MGREE | B012 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40322121                  01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/05/08 | Teleconference with Creditors Committee counsel (.2) and Allen Overy (.2) re: Borrowers Committee information request; conference with S. Beach re: AHM Ventures series LLCs (.5); work with S. Beach re: response to Borrowers Committee information requests (.2); work with Epiq and M. Greecher to finalize ballots for voting classes, including special ballots for securitization trustees voting in multiple capacities (5.6) | PJACK | B012 | 6.70 |
| 12/05/08 | Review securitization trustee proofs of claim and break out claims by trust for balloting purposes | PJACK | B012 | 1.30 |
| 12/05/08 | Follow-up correspondence with T. Macauley and S. Weisbrod (x2) and R. Knuts and P. Chepiga (x1) re: Borrowers Committee information request | PJACK | B012 | 0.50 |
| 12/05/08 | Teleconference with S. Beach, Allen & Overy, and counsel for Borrowers Committee, Creditors Committee re: SEC document production | PJACK | B012 | 0.60 |
| 12/05/08 | Borrower Committee issues, including: work with P. Jackson re: BC requests (1.2), document review re: requests (3.4), and draft correspondence to and from client re: same (.5) | SBEAC | B012 | 5.10 |
| 12/05/08 | Teleconference with Fernandes re: Plan issues | SBEAC | B012 | 0.50 |
| 12/05/08 | Conference with P. Jackson re: SEC production | SBEAC | B012 | 0.40 |
| 12/06/08 | Draft memorandum re: plan solicitation strategy | SBEAC | B012 | 2.20 |
| 12/07/08 | Review final voting report and correspondence with Epiq re: final revisions thereto | PJACK | B012 | 1.00 |
| 12/08/08 | Draft Response/Objections to CitiMortgage Discovery Requests issued in connection with Plan Confirmation | EEDWA | B012 | 1.70 |
| 12/08/08 | Emails with P. Egloff re: publication invoice re: confirmation hearing notice | MGREE | B012 | 0.20 |
| 12/08/08 | Work with Epiq re: service of solicitation package | MGREE | B012 | 1.30 |
| 12/08/08 | Work with A. Alfonso and A. Bowdler re: BofA solicitation | MGREE | B012 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/08/08 | Review and analyze BofA stipulation and bar date orders re: BofA solicitation | MGREE | B012 | 0.60 |
| 12/08/08 | Correspondence with AHM, Orrick re: estimation of Nomura EPD/Breach Claims | PJACK | B012 | 0.40 |
| 12/08/08 | Conference with S. Beach and M. Whiteman re: BofA balloting issue (.2); research re: BofA credit facility, proofs of claim (1.2) | PJACK | B012 | 1.40 |
| 12/08/08 | Telephone call from M. Greecher re: solicitation | PJACK | B012 | 0.10 |
| 12/08/08 | Teleconference with Alfonso re: balloting issues | SBEAC | B012 | 0.20 |
| 12/08/08 | Teleconference with Nystrom re: Plan issues | SBEAC | B012 | 0.30 |
| 12/08/08 | Work with Greecher, Jackson and EPIQ (.3) and review solicitation materials in preparation for finalizing solicitation (1.3) | SBEAC | B012 | 1.60 |
| 12/09/08 | Telephone to J. Nelligan re: Document Collection for CitiMortgage Discovery Requests in connection with Plan Confirmation | EEDWA | B012 | 0.10 |
| 12/09/08 | Work with P. Egloff regarding publication notice regarding disclosure statement | MGREE | B012 | 0.40 |
| 12/09/08 | Work with A. Alfonso and Epiq regarding solicitation of Syndicate ballots | MGREE | B012 | 0.50 |
| 12/09/08 | Telephone call to R. Riley re: estimation of Impac Funding EPD/Breach Claims for voting purposes | PJACK | B012 | 0.10 |
| 12/10/08 | Work with Am. Stock and Epiq regarding equity holder solicitation | MGREE | B012 | 0.40 |
| 12/10/08 | Emails with A. Bowdler regarding Syndicate ballots | MGREE | B012 | 0.20 |
| 12/10/08 | Correspondence with T. Macauley re: Borrowers Committee information request | PJACK | B012 | 0.10 |
| 12/10/08 | Draft, revise email to T. Macauley re: Borrowers Committee information request | PJACK | B012 | 0.10 |
| 12/10/08 | Review EPD/Breach Claim estimates by securitization | PJACK | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40322121                        01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/08 | Review prior correspondence with P. Agrawal re: EPD/Breach Claims estimates | PJACK | B012 | 0.10 |
| 12/10/08 | Review prior correspondence with Borrowers Committee re: information requests | PJACK | B012 | 0.20 |
| 12/10/08 | Correspondence with B. Knuts re: Borrowers Committee information request | PJACK | B012 | 0.20 |
| 12/10/08 | Correspondence with D. Pasternak re: Impac Funding EPD/Breach Claim estimate | PJACK | B012 | 0.20 |
| 12/10/08 | Telephone call from R. Robinson re: IndyMac EPD/Breach Claim estimate | PJACK | B012 | 0.10 |
| 12/10/08 | Telephone call to B. Knuts re: SEC Plan issue | PJACK | B012 | 0.10 |
| 12/10/08 | Telephone call from A. Alfonso re: EPD/Breach Claim estimation | PJACK | B012 | 0.10 |
| 12/10/08 | Telephone call to M. Greecher re: solicitation | PJACK | B012 | 0.10 |
| 12/10/08 | Conferences with Greecher and work with Greecher and Jackson re: solicitation and classification issues | SBEAC | B012 | 2.50 |
| 12/11/08 | Work with A. Bowdler re: AmStock equity lists | MGREE | B012 | 0.70 |
| 12/11/08 | Review voting class reports, proofs of claim re: EPD/Breach Claims | PJACK | B012 | 0.10 |
| 12/11/08 | Review voting class reports, proofs of claim re: EPD/Breach Claims | PJACK | B012 | 0.10 |
| 12/11/08 | Review voting class reports, proofs of claim re: EPD/Breach Claims | PJACK | B012 | 0.10 |
| 12/11/08 | Correpondence with M. Power, B. Fernandes re: teleconference with DB | PJACK | B012 | 0.20 |
| 12/11/08 | Correspondence with E. Schnabel re: EPD/Breach Claims | PJACK | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/08 | Plan issues, including: review of documents in connection with conducting bank sale/liquidation post-effective date (1.1); review BofA settlement in connection with retaining ownership of loans post-effective date (.8); review JPM and Calyon settlements re: transfer of loans and plan implications (.7) | SBEAC | B012 | 2.60 |
| 12/11/08 | Teleconference with counsel to Bear Stearns re: Plan issues | SBEAC | B012 | 0.60 |
| 12/11/08 | Teleconference with CSFB counsel re: confirmation and plan voting issues | SBEAC | B012 | 0.30 |
| 12/12/08 | Correspondence to/from J Nelligan re CitiMortgage Document Collection in connection with CitiMortgage Plan Confirmation Discovery | EEDWA | B012 | 0.20 |
| 12/12/08 | Work with A. Bowdler and C. Pino re: Am Stock equity lists | MGREE | B012 | 0.30 |
| 12/12/08 | Address various creditor calls regarding receipt of solicitation package; work with S. Beach re: same | MGREE | B012 | 0.50 |
| 12/12/08 | Emails with A. Bowdler re: Arndt claim and solicitation query | MGREE | B012 | 0.20 |
| 12/12/08 | Work with Committee and Epiq regarding multiple creditor inquiries re: solicitation | MGREE | B012 | 0.60 |
| 12/12/08 | Work with M. Greecher about creditor calls re: receipt of solicitation packages | SBEAC | B012 | 0.20 |
| 12/15/08 | Correspondence to B Fernandes re: Document Collection for CitiMortgage Discovery Requests in connection with Plan Confirmation | EEDWA | B012 | 0.10 |
| 12/15/08 | Email to J. Harbour re: TRUP indentures | PJACK | B012 | 0.20 |
| 12/15/08 | Correspondence with T. Macauley re: Borrowers Committee information requests, confidentiality agreement (numerous) | PJACK | B012 | 1.10 |
| 12/15/08 | Correspondence with B. Knuts re: Borrowers Committee information requests, confidentiality agreement | PJACK | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                         01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/15/08 | Correspondence with R. Riley re: Impac Funding EPD/Breach Claim | PJACK | B012 | 0.30 |
| 12/15/08 | Revise confidentiality agreement with Borrowers Committee | PJACK | B012 | 0.50 |
| 12/15/08 | Teleconference with Harbour re: claim issues and subordination statement requirements | SBEAC | B012 | 0.30 |
| 12/15/08 | Telephone to Macauley re: confirmation issues | SBEAC | B012 | 0.10 |
| 12/16/08 | Review and analyze plan re: implementation documentation | CGREA | B012 | 1.20 |
| 12/16/08 | Work with A. Dokos and A. Bowdler re: payments for equity list | MGREE | B012 | 0.20 |
| 12/16/08 | Research and draft reply brief in Wells Fargo appeal (recoupment) | PJACK | B012 | 3.20 |
| 12/16/08 | Conference with S. Beach re: BofA ballot (.1); review BofA Credit Agreement re: inter-creditor provisions (.7) | PJACK | B012 | 0.80 |
| 12/16/08 | Conference with S. Beach re: open items | PJACK | B012 | 0.10 |
| 12/16/08 | Review BofA proofs of claim, global settlement agreement, and relevant Plan/Disclosure Statement provisions | PJACK | B012 | 1.10 |
| 12/16/08 | Correspondence with S. Weisbrod, T. Macauley re: Borrowers Committee information requests (numerous) | PJACK | B012 | 1.60 |
| 12/16/08 | Correspondence with A. Alfonso re: EPD/Breach Claims, Plan | PJACK | B012 | 0.50 |
| 12/16/08 | Telephone calls to A. Alfonso re: Plan | PJACK | B012 | 0.30 |
| 12/16/08 | Telephone call from A. Alfonso re: Plan | PJACK | B012 | 0.40 |
| 12/16/08 | Revise confidentiality agreement with Borrowers Committee | PJACK | B012 | 0.30 |
| 12/16/08 | Correspondence with Epiq re: BofA ballot | PJACK | B012 | 0.10 |
| 12/16/08 | Correspondence with D. Pasternak, P. Agrawal re: BONY EPD/Breach Claim | PJACK | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/08 | Work with B Fernandes re: Document Collection for CitiMortgage Discovery Requests issued in connection with Plan Confirmation(.3) Meet with J Dorsey re same (.1) | EEDWA | B012 | 0.40 |
| 12/17/08 | Correspondence from/tp B Fernandes re: document collection for CitiMortgage Discovery Requests in Connection with Plan Confirmation | EEDWA | B012 | 0.20 |
| 12/17/08 | Work with R Young re: Document Collection for CitiMortgage Discovery Requests issued in connection with Plan Confirmation | EEDWA | B012 | 0.30 |
| 12/17/08 | Work with W Dubois re: document collection for CitiMortgage Discovery Requests issued in connection with Plan Confirmation | EEDWA | B012 | 0.20 |
| 12/17/08 | Correspondence to P Jackson re: Objections and Responses to CitiMortgage Interrogatories issued in connection with Plan Confirmation | EEDWA | B012 | 0.10 |
| 12/17/08 | Review and analyze claims in connection with strategy to settle or file a determination motion to estimate claims for voting purposes | SBEAC | B012 | 2.40 |
| 12/18/08 | Multiple correspondence to W Dubois re: document collection for CitiMortgage Discovery Requests in connection with Plan Confirmation | EEDWA | B012 | 0.20 |
| 12/18/08 | Multiple correspondence from B Fernandes re: document collection for CitiMortgage Discovery Requests in connection with Plan Confirmation | EEDWA | B012 | 0.20 |
| 12/18/08 | Review documents for production in response to CitiMortgage Document Requests issued in connection with Plan Confirmation | EEDWA | B012 | 1.50 |
| 12/18/08 | Telephone from Parrish re: LaSalle claim and review documents in connection with solicitation issues | SBEAC | B012 | 0.90 |
| 12/18/08 | Teleconference with Fernandes re: confirmation strategy | SBEAC | B012 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/18/08 | Provide litigation support re: process electronic files using Law 50 to convert into the CitiMortgage Kroll Concordance review database with 10 documents and 385 images re: Document Production in response to CitiMortgage Document Requests in connection with Plan Confirmation | WDUBO | B012 | 0.70 |
| 12/19/08 | Review documents for production in response to CitiMortgage Document Requests issued in connection with Plan Confirmation | EEDWA | B012 | 3.10 |
| 12/19/08 | Review email from Sean Beach re: Borrowers Committee Draft Term Sheet | JDORS | B012 | 0.10 |
| 12/19/08 | Review and analyze borrower committee term sheet | MGREE | B012 | 0.40 |
| 12/19/08 | Conference call with S. Beach, N. Grow, B. Fernandes, and P. Agrawal re: voting strategy (1.6) and follow up discussion with S. Beach (.1) | PJACK | B012 | 1.70 |
| 12/19/08 | Review CitiMortgage discovery requests re: Plan | PJACK | B012 | 0.70 |
| 12/19/08 | Conference with S. Beach re: Borrowers Committee issues | PJACK | B012 | 0.10 |
| 12/19/08 | Correspondence with S. Weisbrod and T. Macauley re: Borrowers Committee Plan term sheet | PJACK | B012 | 0.30 |
| 12/19/08 | Teleconference with S. Beach and counsel for Borrowers Committee and Creditors Committee re: Plan | PJACK | B012 | 1.40 |
| 12/19/08 | Correspondence with A. Alfonso re: Plan | PJACK | B012 | 0.10 |
| 12/19/08 | Plan strategy teleconference with Fernandes, Agrawal, Martinez, Jackson and Grow | SBEAC | B012 | 1.10 |
| 12/19/08 | Email to J. Dorsey re: Borrowers Committee draft term sheet | SBEAC | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40322121                      01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/19/08 | Provide litigation support re: process electronic files using Law 50 to convert into the CitiMortgage Milestone Concordance review database with 31 documents and 426 images re: Document Production in response to CitiMortgage Document Requests in connection with Plan Confirmation | WDUBO | B012 | 0.60 |
| 12/20/08 | Research re: ISDA/Repo claims damages calculations under 562, review legislative history and research potentially analogous caselaw in preparation for contesting claims for plan voting and allowance purposes | SBEAC | B012 | 3.30 |
| 12/22/08 | Review documents for production to CitiMortgage for their discovery requests in connection with Plan Confirmation | EEDWA | B012 | 0.30 |
| 12/22/08 | Correspondence to R Young re: documents for production to CitiMortgage for their discovery requests in connection with Plan Confirmation | EEDWA | B012 | 0.10 |
| 12/22/08 | Correspondence to/from B Fernandes re: CitiMortgage Discovery requests issued in connection with plan confirmation | EEDWA | B012 | 0.30 |
| 12/22/08 | Telephone to/from R Young re CitiMortgage Discovery requests issued in connection with plan confirmation | EEDWA | B012 | 0.20 |
| 12/22/08 | Review confidentiality agreements relevant to potentially responsive documents to CitiMortgage Document Requests issued in connection with Plan Confirmation | EEDWA | B012 | 0.50 |
| 12/22/08 | Review plan and disclosure statement re: objections to confirmation and evidence needed at hearing | JDORS | B012 | 1.80 |
| 12/22/08 | Review memo on analysis of Safe Harbor provisions and Third Circuit case law | JHUGH | B012 | 1.00 |
| 12/22/08 | Telephone conference with M. Greecher re: question on statutory interpretation (confirmation) | JHUGH | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/22/08 | Teleconference with K. Nystrom and YCST team re: confirmation strategy | JPATT | B012 | 0.50 |
| 12/22/08 | Review plan confirmation issues | JPATT | B012 | 2.20 |
| 12/22/08 | Prepare for and attend teleconference with client re: Calyon and plan issues | MGREE | B012 | 0.80 |
| 12/22/08 | Work with J. Katchadurian re: voting status and plan solicitation | MGREE | B012 | 0.40 |
| 12/22/08 | Conference with E. Edwards re: Calyon adversary issues re: plan issues | MGREE | B012 | 0.40 |
| 12/22/08 | Work with P. Jackson and S. Beach re: open issues re: plan solicitation and confirmation | MGREE | B012 | 0.50 |
| 12/22/08 | Meeting with S. Beach and M. Greecher (arrived late) re: Plan confirmation strategy | PJACK | B012 | 1.50 |
| 12/22/08 | Review Plan and solicitation procedure and draft task list re: confirmation | PJACK | B012 | 2.00 |
| 12/22/08 | Conference with S. Beach and J. Dorsey re: confirmation litigation issues (.9); teleconference with S. Beach, J. Dorsey, E. Schnitzer, and Borrowers Committee counsel re: same (.5) | PJACK | B012 | 1.40 |
| 12/22/08 | Review, research CitiMortgage discovery requests | PJACK | B012 | 0.60 |
| 12/22/08 | Meet with P. Jackson and M. Greecher re: Plan confirmation strategy | SBEAC | B012 | 1.50 |
| 12/22/08 | Teleconference with Harbour re: Calyon plan voting issues | SBEAC | B012 | 0.30 |
| 12/22/08 | Review Disclosure Statement objections, key claims, plan and disclosure statement (2.3) and develop/draft issues memorandum (1.9) in preparation for confirmation litigation | SBEAC | B012 | 4.20 |
| 12/22/08 | Provide litigation support re: research zip files unhandled message on electronic files converted into the CitiMortgage Milestone Concordance review database re: Document Production in response to CitiMortgage Document Requests in connection with Plan Confirmation | WDUBO | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/23/08 | Multiple correspondence to/from W Dubois re: Production to CitiMortgage in connection with Plan Confirmation | EEDWA | B012 | 0.30 |
| 12/23/08 | Multiple correspondence to/from R Young re Production to CitiMortgage in connection with Plan Confirmation | EEDWA | B012 | 0.30 |
| 12/23/08 | Revise Debtors' Objections and Responses to CitiMortgage Discovery issued in connection with Plan Confirmation | EEDWA | B012 | 0.70 |
| 12/23/08 | Review memo and Third Circuit case on safe harbor analysis | JHUGH | B012 | 0.40 |
| 12/23/08 | Emails and telephone to M. Greecher re: statutory analysis | JHUGH | B012 | 0.10 |
| 12/23/08 | Review research on safe harbor provisions | JHUGH | B012 | 0.70 |
| 12/23/08 | Conference with M. Greecher re: background/issues on potential claim for damages by lender | JHUGH | B012 | 0.30 |
| 12/23/08 | Review, research CitiMortgage discovery requests | PJACK | B012 | 0.20 |
| 12/23/08 | Telephone call to P. Agrawal re: Plan issues | PJACK | B012 | 0.20 |
| 12/23/08 | Telephone call from A. Alfonso re: Plan | PJACK | B012 | 0.20 |
| 12/23/08 | Correspondence with B. Cavender re: U.S. Bank ballots | PJACK | B012 | 0.20 |
| 12/24/08 | Preparation for (.4) and teleconference with Nystrom and Agrawal (.4) re: Plan issues | SBEAC | B012 | 0.80 |
| 12/24/08 | Provide litigation support re: process additional electronic files using Law 50 to convert into the CitiMortgage Milestone Concordance review database with 3 documents and 10 images re: Document Production in response to CitiMortgage Document Requests in connection with Plan Confirmation | WDUBO | B012 | 0.40 |
| 12/26/08 | Draft Confirmation Order | MGREE | B012 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/29/08 | File Affidavit of Service from Epiq regarding Order (I) Approving the Disclosure Statement; (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan, Including (A) Approving Form and Manner of Solicitation Procedures, (B) Approving the Form and Notice of the Confirmation Hearing, (C) Establishing Record Date and Approving Procedures for Distribution of Solicitation Packages, (D) Approving Forms of Ballots, (E) Establishing Deadline for Receipt of Ballots, and (F) Approving Procedures for Vote Tabulations; (III) Establishing Deadline and Procedures for Filing Objections to Confirmation of the Plan, and (IV) Granting Related Relief | DLASK | B012 | 1.00 |
| 12/29/08 | Review/Revises Responses and Objections to CitiMortgage Discovery Requests Issued in Connection with Plan Confirmation | EEDWA | B012 | 1.30 |
| 12/29/08 | Work with P Jackson re Responses and Objections to CitiMortgage Discovery Requests Issues in Connection with Plan Confirmation | EEDWA | B012 | 0.40 |
| 12/29/08 | Meet with J Dorsey re Responses and Objections to CitiMortgage Discovery Requests Issues in Connection with Plan Confirmation | EEDWA | B012 | 0.10 |
| 12/29/08 | Draft Stipulated Protective Order with CitiMortgage to govern production in connection with Plan Confirmation | EEDWA | B012 | 1.10 |
| 12/29/08 | Work with W Dubois re: Document Production to CitiMortgage in connection with Plan Confirmation | EEDWA | B012 | 0.30 |
| 12/29/08 | Review and revised draft responses to CitiMortgage discovery requests re: objection to confirmation | JDORS | B012 | 1.80 |
| 12/29/08 | Review email from Patrick Jackson re: response to CitiMortgage Interrogatories and Requests for Production | JDORS | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40322121                01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/29/08 | Review remaining 550 to 562 issues and related strategy for a unified theory | JPATT | B012 | 5.60 |
| 12/29/08 | Draft Confirmation Order regarding Amended Chapter 11 Plan dated 11/25/08 (7.0); analysis of Borrower settlement term sheet regarding same (.5) | MGREE | B012 | 7.50 |
| 12/29/08 | Work with D. Laskin re: solicitation affidavits | MGREE | B012 | 0.30 |
| 12/29/08 | Emails to J. Katchadurian re: status of voting; updates to Epiq website regarding confirmation hearing | MGREE | B012 | 0.20 |
| 12/29/08 | Draft response to CitiMortgage discovery | PJACK | B012 | 10.30 |
| 12/29/08 | Telephone call from B. Fernandes re: response to CitiMortgage discovery | PJACK | B012 | 0.90 |
| 12/29/08 | Telephone call to B. Fernandes re: response to CitiMortgage discovery | PJACK | B012 | 0.30 |
| 12/29/08 | Correspondence with A. Petrie and B. Fallon re: response to CitiMortgage discovery | PJACK | B012 | 0.20 |
| 12/29/08 | Telephone call to B. Fernandes re: response to CitiMortgage discovery | PJACK | B012 | 0.60 |
| 12/29/08 | Draft response to CitiMortgage discovery | PJACK | B012 | 0.80 |
| 12/29/08 | Correspondence with B. Fernandes re: response to CitiMortgage discovery | PJACK | B012 | 0.40 |
| 12/29/08 | Telephone call to and from E. Edwards re: response to CitiMortgage discovery | PJACK | B012 | 0.30 |
| 12/29/08 | Provide litigation support re: Sebsequent database load to the Citi Milestone Concordance database with one document and seven images with bates of 0000437 - 443 re: Document Production in response to CitiMortgage Document Requests in connection with Plan Confirmation | WDUBO | B012 | 0.40 |
| 12/29/08 | Provide litigation support re: Produce 18 documents and 471 images with bates of AHMCITI000001 - 471 on two Cds re: Document Production in response to CitiMortgage Document Requests in connection with Plan Confirmation | WDUBO | B012 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40322121                01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/30/08 | Correspondence from/to E Schnitzer re: CitiMortgage Discovery Issued in Connection with Plan Confirmation | EEDWA | B012 | 0.20 |
| 12/30/08 | Work with J. Katchadurian re: current voting report | MGREE | B012 | 0.20 |
| 12/30/08 | Correspondence from and correspondence to K. Ziman re: confirmation and status of same | MLUNN | B012 | 0.20 |
| 12/30/08 | Telephone call from M. Greecher re: voting status (.1); review priority list of voting claims and proofs of claim re: same (1.0) | PJACK | B012 | 1.10 |
| 12/30/08 | Provide litigation support re: Process 3 documents and 335 images using Law 5.0 for Concordance Interrogatory review database. Bates Citi Inn 0000001 - 335 re: Document Production in response to CitiMortgage Document Requests in connection with Plan Confirmation | WDUBO | B012 | 0.50 |
| 12/31/08 | Work with A. Bowdler re: solicitation inquiry from bondholders | MGREE | B012 | 0.30 |
| 12/31/08 | Meeting with M. Greecher and N. Grow re: voting status, priority list of voting claims | PJACK | B012 | 0.60 |
| 12/31/08 | Research re: SEC Plan objection and email to P. Schrage with proposed Plan language re: same | PJACK | B012 | 0.90 |
| 12/31/08 | Telephone call to S. Wilamowsky re: DBSP servicing cure claim and follow-up correspondence re: same (.4); review priority list of voting claims and proofs of claim re: same (3.7) | PJACK | B012 | 4.10 |
| | Sub Total | | | 195.80 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/01/08 | Review message from S. Welch re: bond loans held by Georgia Dept. of Finance (.1); follow up correspondence to L. Ogden re: status of loans and BofA servicer (.1) | RBART | B013 | 0.20 |
| 12/01/08 | Telephone from D. Blate re: creditor inquiry | SBEAC | B013 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40322121          01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/08 | Email to S. Fink re: loan compromise query | PJACK | B013 | 0.30 |
| 12/08/08 | Emails with M. Dillard re: status of mortgage | MGREE | B013 | 0.20 |
| 12/08/08 | Work with D. Voulo re: Dillard mortgage note | MGREE | B013 | 0.40 |
| 12/08/08 | Email w/ T. Brolan re: Dillard mortgage note | MGREE | B013 | 0.10 |
| 12/09/08 | Composed email to Bartley regarding call from Douglas Neil - status of loan | DLASK | B013 | 0.10 |
| 12/10/08 | Correspondence from borrowers regarding RESPA request; emails with D. Voulo and C. Colagiacomo | MGREE | B013 | 0.20 |
| 12/16/08 | Correspondence with R. Bartley, B. Goodman re: treatment of ZEK claim under Plan | PJACK | B013 | 0.20 |
| 12/16/08 | Correspondence with R. Bartley, B. Goodman re: treatment of ZEK claim under Plan | PJACK | B013 | 0.10 |
| 12/30/08 | Call from AHM creditor | RFPOP | B013 | 0.10 |
| | Sub Total | | | 2.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/08/08 | Attend AHMIC Board call | SBEAC | B014 | 0.40 |
| 12/17/08 | Conference with S. Beach re: D & O insurance issues | PMORG | B014 | 0.20 |
| | Sub Total | | | 0.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/08 | Work with M. Whiteman and C. Grear re: foreclosure professional payment issues | MLUNN | B017 | 0.50 |
| 12/02/08 | Work with Christine Nichols (Barrack Ferrazzano) to file Notice of Ordinary Course Professional affidavit | DBOWM | B017 | 0.40 |
| 12/02/08 | Prepare and file Affidavit of Service regarding Quinn's Fee Application | DLASK | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/02/08 | Review status of Fifth Interim Fee Request of Debtors' Professionals | DLASK | B017 | 0.30 |
| 12/02/08 | Review KZC monthly fee statement (.1) and review notice re: same (.1) | MLUNN | B017 | 0.20 |
| 12/02/08 | Review CRRE extension agreement (.1) and work with D. Bowman re: same (.1) | MLUNN | B017 | 0.20 |
| 12/02/08 | File affidavit of service re: supplemental application for compensation and reimbursement of expenses of Orlans Associates, and second monthly fee application of Kilpatrick Stockton | TBOLL | B017 | 0.20 |
| 12/02/08 | Update fifth interim quarterly fee requests of debtors' professionals, and index regarding fifth interim quarterly fee requests | TBOLL | B017 | 0.40 |
| 12/02/08 | Draft notice re: fourteenth monthly statement of Kroll Zolfo Cooper | TBOLL | B017 | 0.20 |
| 12/02/08 | Coordinate fourteenth monthly fee statement of Kroll Zolfo Cooper for filing | TBOLL | B017 | 0.40 |
| 12/03/08 | Draft and file Notice of Filing of Supplement to Engagement Agreement for CB Richard Ellis retention | DBOWM | B017 | 0.50 |
| 12/03/08 | Follow-up e-mail to Christine Nichols (Barrack Ferranzzo) concerning inquiry on OCP retention process | DBOWM | B017 | 0.20 |
| 12/03/08 | Finalize for filing and coordinate service of Notice of Filing Supplemental Engagement Agreement Regarding CB Richard Ellis Retention as Real Estate Broker for the Debtors | DLASK | B017 | 0.40 |
| 12/03/08 | Prepare Notice and assemble Allen & Overy's Fee Application for filing | DLASK | B017 | 0.20 |
| 12/03/08 | Prepare Certificate of No Objection to Motion Pursuant to 11 U.S.C. § 105(a) for Order Authorizing the Nunc Pro Tunc Approval of the Replacement of Kroll Zolfo Cooper, LLC by Zolfo Cooper, LLC, Successor in Interest to Kroll Zolfo Cooper LLC | DLASK | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/08 | Draft affidavit of service re: fourteenth monthly fee statement of Kroll Zolfo Cooper | TBOLL | B017 | 0.10 |
| 12/03/08 | Fourteenth monthly fee application of Allen & Overy, LLP | TBOLL | B017 | 0.40 |
| 12/03/08 | File affidavit of service re: fourteenth monthly fee application of Weiner Brodsky Sidman Kider PC, and seventh monthly fee application of PricewaterhouseCoopers | TBOLL | B017 | 0.10 |
| 12/03/08 | File affidavit of service re: fourteenth monthly fee statement of Kroll Zolfo Cooper | TBOLL | B017 | 0.10 |
| 12/03/08 | Draft affidavit of service re: fourteenth monthly fee application of Weiner Brodsky Sidman Kider, and seventh monthly fee application of PricewaterhouseCoopers | TBOLL | B017 | 0.20 |
| 12/04/08 | Draft affidavit of service of re: fourteenth monthly application of Allen & Overy | TBOLL | B017 | 0.10 |
| 12/04/08 | Update fifth interim fee quarterly fee requests of debtors professionals | TBOLL | B017 | 0.80 |
| 12/05/08 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Authorize the Nunc Pro Tunc Approval of the Replacement of Kroll Zolfo Cooper, LLC by Zolfo Cooper, LLC, Successor in Interest to Kroll Zolfo Cooper LLC | DLASK | B017 | 0.40 |
| 12/05/08 | File affidavit of service re: fourteenth monthly fee application of Allen & Overy, LLP | TBOLL | B017 | 0.20 |
| 12/08/08 | Update index re: fifth interim quarterly fee requests of debtors' professionals | TBOLL | B017 | 0.80 |
| 12/08/08 | Update fifth interim quarterly fee requests of debtors' professionals | TBOLL | B017 | 0.70 |
| 12/10/08 | Draft certificate of no objection re: fifteenth monthly fee application of Milestone Advisors LLC | TBOLL | B017 | 0.20 |
| 12/11/08 | Download documents regarding fifth interim quarterly fee requests of debtors' professionals | TBOLL | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/12/08 | Prepare Notice for Cadwalader's Fee Application | DLASK | B017 | 0.10 |
| 12/12/08 | Finalize for filing and coordinate service of Cadwalader's Fee Application | DLASK | B017 | 0.50 |
| 12/12/08 | Prepare Notice for Quinn's Fee Application | DLASK | B017 | 0.10 |
| 12/12/08 | Work with D. Laskin re: fifth interim fee request | MGREE | B017 | 0.20 |
| 12/12/08 | Correspondence with H. Denman re: Quinn Emanuel fee application | PJACK | B017 | 0.10 |
| 12/15/08 | Revise and update Fifth Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.30 |
| 12/15/08 | Finalize for filing and coordinate service of Fifth Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.50 |
| 12/15/08 | Review and revise fifth interim fee request | MGREE | B017 | 0.70 |
| 12/16/08 | Prepare Supplemental List of Ordinary Course Professionals | DLASK | B017 | 0.20 |
| 12/16/08 | Prepar and file Affidavit of Service regarding Cadwalader's Fee Application | DLASK | B017 | 0.20 |
| 12/16/08 | Draft certificate of no objection re: supplemental fee application of Orlans Associates | TBOLL | B017 | 0.10 |
| 12/16/08 | Draft certificate of no objection re: second interim fee application of Kilpatrick Stockton LLP | TBOLL | B017 | 0.10 |
| 12/16/08 | Draft and file affidavit of service re: fifteenth monthly fee application of Quinn Emanuel Urquhart Oliver & Hedges LLP | TBOLL | B017 | 0.30 |
| 12/16/08 | Update index re: fifth interim quarterly fee requests of debtors' professionals | TBOLL | B017 | 0.50 |
| 12/16/08 | Draft notice re: second monthly fee application of Traxi, LLP | TBOLL | B017 | 0.10 |
| 12/16/08 | Finalize for filing and coordinate service of second monthly fee application of Traxi, LLP | TBOLL | B017 | 0.40 |
| 12/16/08 | Draft notice of filing of affidavit of ordinary course professional Shapiro & Burson, LLP | TBOLL | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                              01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/16/08 | Finalize for filing and coordinate service of notice of filing affidavit of ordinary course professional Shapiro & Burson, LLP | TBOLL | B017 | 0.40 |
| 12/17/08 | Research docket regarding Kroll Retention Application and Order | DLASK | B017 | 0.10 |
| 12/17/08 | Finalize for filing affidavit of service re: fifteenth monthly fee application of Quinn Emanuel Urquhart Oliver & Hedges LLP | TBOLL | B017 | 0.20 |
| 12/17/08 | Draft and finalize for filing affidavit of service re: second monthly application of Traxi, LLP | TBOLL | B017 | 0.30 |
| 12/18/08 | Prepare and file Affidavit of Service regarding Supplemental List of Ordinary Course Professionals | DLASK | B017 | 0.10 |
| 12/18/08 | Finalize for filing and coordinate service of Kilpatrick's Fee Application | DLASK | B017 | 0.50 |
| 12/18/08 | Finalize for filing certificate of no objection re: PricewaterhouseCoopers monthly fee application for October 2008 | TBOLL | B017 | 0.30 |
| 12/18/08 | Draft certificate of no objection re: sixth monthly fee application of PricewaterhouseCoopers LLP | TBOLL | B017 | 0.20 |
| 12/18/08 | Draft certificate of no objection re: thirteenth monthly fee application of Weiner Brodsky Sidman Kider PC | TBOLL | B017 | 0.10 |
| 12/18/08 | Finalize for filing certificate of no objection re: Weiner Brodsky Sidman Kider PC fee application for the month of October 2008 | TBOLL | B017 | 0.30 |
| 12/19/08 | Draft notice re: eighth monthly fee application of PricewaterhouseCoopers LLP | TBOLL | B017 | 0.20 |
| 12/19/08 | Finalize for filing and coordinate service of eighth monthly fee application of PricewaterhouseCoopers LLP | TBOLL | B017 | 0.40 |
| 12/22/08 | Draft affidavit of service re: eighth monthly fee application of PricewaterhouseCoopers LLP | TBOLL | B017 | 0.10 |
| 12/22/08 | Draft notice re: fifteenth monthly fee application of Allen & Overy LLP | TBOLL | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40322121                          01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/22/08 | Finalize for filing and coordinate service of fifteenth monthly fee application of Allen & Overy LLP | TBOLL | B017 | 0.50 |
| 12/23/08 | File affidavit of service re: eighth monthly fee application of PricewaterhouseCoopers LLP | TBOLL | B017 | 0.20 |
| 12/23/08 | Draft certificate of no objection re: fourteenth monthly fee application of Quinn Emanuel Urquhart Oliver & Hedges LLP | TBOLL | B017 | 0.20 |
| 12/23/08 | Draft notice re: sixteenth monthly fee application of Milestone Advisors LLC | TBOLL | B017 | 0.20 |
| 12/23/08 | Finalize for filing and coordinate service of sixteenth monthly fee application of Milestone Advisors LLC | TBOLL | B017 | 0.40 |
| 12/23/08 | Finalize for filing and coordinate service of certificate of no objection re: fourteenth monthly fee application of Quinn Emanuel | TBOLL | B017 | 0.30 |
| 12/23/08 | Draft affidavit of service re: fifteenth monthly fee application of Allen & Overy | TBOLL | B017 | 0.10 |
| 12/24/08 | Review and respond to email from Quinn Emanual regarding next fee hearing | DLASK | B017 | 0.10 |
| 12/24/08 | File affidavit of service re: fifteenth monthly fee application of Allen & Overy | TBOLL | B017 | 0.20 |
| 12/24/08 | Draft certificate of no objection to fourteenth monthly statement of Kroll Zolfo | TBOLL | B017 | 0.20 |
| 12/24/08 | Draft certificate of no objection to fifteenth monthly application of YCST | TBOLL | B017 | 0.20 |
| 12/29/08 | Update Fee Application Index for Interim Fee Hearing | DLASK | B017 | 0.40 |
| 12/29/08 | Draft affidavit of service re: sixteenth monthly fee application of Milestone Advisors LLC for November 2008 | TBOLL | B017 | 0.10 |
| 12/29/08 | Finalize for filing and coordinate service of certificate of no objection to fifteenth monthly fee application of YCST | TBOLL | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/29/08 | Finalize for filing and coordinate service of certificate of no objection to fourteenth monthly fee application of Kroll Zolfo | TBOLL | B017 | 0.20 |
| 12/29/08 | Prepare certificate of no objection to fourteenth monthly fee application of Allen & Overy LLP | TBOLL | B017 | 0.10 |
| 12/29/08 | Finalize for filing and coordinate service of certificate of no objection to fourteenth monthly fee application for Allen & Overy LLP | TBOLL | B017 | 0.20 |
| 12/30/08 | Work with K. McCrea re: Ames commission | MGREE | B017 | 0.20 |
| 12/30/08 | Finalize for filing and coordinate service of sixteenth monthly fee application of YCST for November 2008 | TBOLL | B017 | 0.40 |
| 12/31/08 | Finalize for filing affidavit of service re: sixteenth monthly fee application of Milestone Advisors LLC | TBOLL | B017 | 0.10 |
| | Sub Total | | | 21.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/08 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.50 |
| 12/01/08 | Review/revise October fee application | PMORG | B018 | 0.10 |
| 12/03/08 | Prepare and file Affidavit of Service regarding Young Conaway's Fee Application | DLASK | B018 | 0.20 |
| 12/18/08 | Review November fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.00 |
| 12/29/08 | Assist in preparation of YCST sixteenth monthly fee application for November 2008 | TBOLL | B018 | 1.00 |
| 12/30/08 | Review and Revise November fee application; Telephone to  J. Dorsey re: discovery expense | PMORG | B018 | 0.20 |
| 12/30/08 | Assist in preparation of YCST sixteenth monthly fee application for November 2008 | TBOLL | B018 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40322121                    01-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/31/08 | Finalize for filing affidavit of service re: sixteenth monthly application of YCST | TBOLL | B018 | 0.20 |
| 12/31/08 | Prepare affidavit of service re: sixteenth monthly fee application of YCST for November 2008 | TBOLL | B018 | 0.10 |
| | Sub Total | | | 3.90 |