# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2008

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---:|
| Reproduction Charges | 10,510.90 |
| Long Distance Telephone | 829.87 |
| Federal Express | 108.79 |
| Facsimile | 5.00 |
| Air/Rail Travel | 223.00 |
| Deposition/Transcript | 379.50 |
| Delivery / Courier | 146.00 |
| Working Meals | 272.59 |
| Litigation Support Charges | 399.95 |
| Teleconference / Video Conference | 289.06 |
| AP Fax | 400.00 |
| Postage | 1,384.08 |
| Computerized Legal Research | 267.94 |
| Total Disbursements: | $15,216.68 |

UNBILLED EXPENSE DETAILS THROUGH 12/31/2008

MATTER: 066585.1001    Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG PMORG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/08 | S003 | 2800369 | | | PMORG | Long Distance Telephone 1(631)784-7717 6612 | 6.88 | 6.88 | | B | |
| 11/02/08 | S063I | VENDOR NAME: 2792844 | | | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 0.62 | 0.62 | | B | |
| 11/04/08 | S063I | VENDOR NAME: 2792845 | | | SHOLT | Lexis Legal Services - Searches Lexis Searches Lexis Search by Holt, Scott A. | 7.10 | 7.10 | | B | |
| 11/04/08 | S063I | VENDOR NAME: 2792846 | | | SHOLT | Matthew Bender Service - Searches Lexis | 9.90 | 9.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    162850

Page 145 (145)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    321630

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/08 | S0631 | VENDOR NAME: 27928847 | | | SHOIT | Matthew Bender Service - Single Document Retrieval Lexis Search by Holt, Scott A. Search by Holt, Scott A. | 3.50 | 3.50 | B | |
| 11/04/08 | S0631 | VENDOR NAME: 27928848 | | | RBART | Lexis Legal Services - Document Printing Lexis Search by Bartley, Ryan M. | 0.54 | 0.54 | B | |
| 11/04/08 | S0631 | VENDOR NAME: 27928849 | | | RBART | Lexis Legal Services - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 18.12 | 18.12 | B | |
| 11/04/08 | S0631 | VENDOR NAME: 27928850 | | | RBART | Shepard's Service - Legal Citation Services Lexis Search by Bartley, Ryan M. | 0.36 | 0.36 | B | |
| 11/05/08 | S0631 | VENDOR NAME: 27928851 | | | RBART | Lexis Legal Services - Document Printing Lexis Search by Bartley, Ryan M. | 1.61 | 1.61 | B | |
| 11/05/08 | S0631 | VENDOR NAME: 27928852 | | | RBART | Lexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 3.00 | 3.00 | B | |
| 11/05/08 | S0631 | VENDOR NAME: 27928853 | | | RBART | Lexis Legal Services - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 5.62 | 5.62 | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    162850

Page 146 (146)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:    321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                                                                               (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/08 | S063I | VENDOR NAME: 27928854 | | | | RBARTShepard's Service - Legal Citation Services Lexis Search by Bartley, Ryan M. | 1.45 | 1.45 | | B | — — — — — |
| 11/06/08 | S063I | VENDOR NAME: 27928855 | | | | RBARTLexis Legal Services - Document Printing Lexis Search by Bartley, Ryan M. | 2.69 | 2.69 | | B | — — — — — |
| 11/06/08 | S063I | VENDOR NAME: 27928856 | | | | RBARTLexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 6.70 | 6.70 | | B | — — — — — |
| 11/06/08 | S063I | VENDOR NAME: 27928857 | | | | RBARTLexis Legal Services - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 25.62 | 25.62 | | B | — — — — — |
| 11/06/08 | S063I | VENDOR NAME: 27928858 | | | | RBARTShepard's Service - Legal Citation Services Lexis Search by Bartley, Ryan M. | 1.81 | 1.81 | | B | — — — — — |
| 11/07/08 | S063I | VENDOR NAME: 27928859 | | | | MLUNNLexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 2.69 | 2.69 | | B | — — — — — |
| 11/07/08 | S063I | VENDOR NAME: 27928860 | | | | MLUNNLexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 2.50 | 2.50 | | B | — — — — — |
| 11/07/08 | S063I | VENDOR NAME: 27928861 | | | | MLUNNShepard's Service - Legal Citation | 0.73 | 0.73 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 321630

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/08 | S063I | | VENDOR NAME: 2792862 | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 3.55 | 3.55 | | B | — — — — — |
| 11/12/08 | 053 | | VENDOR NAME: 27843840 112034 | | JPAITDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — — — — |
| 11/12/08 | 053 | | VENDOR NAME: Parcels, Inc. 27843841 112034 | | JPAITDelivery / Courier - D.D.R. | 12.50 | 12.50 | | B | — — — — — |
| 11/12/08 | 053 | | VENDOR NAME: Parcels, Inc. 27843342 112034 | | JPAITDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | — — — — — |
| 11/13/08 | S001 | | VENDOR NAME: Parcels, Inc. 2750936 | | JKUFPPhotocopy Charges 0772 0772 | 2.40 | 1.20 | | B | — — — — — |
| 11/13/08 | S001 | | VENDOR NAME: 2750937 | | JKUFPPhotocopy Charges 0772 0772 | 0.20 | 0.10 | | B | — — — — — |
| 11/13/08 | S001 | | VENDOR NAME: 2750938 | | JKUFPPhotocopy Charges 0772 0772 | 0.20 | 0.10 | | B | — — — — — |
| 11/14/08 | 904 | | VENDOR NAME: 28078866 112743 | | MLUNNTeleconference / Video Conference | 7.54 | 7.54 | | B | — — — — — |
| 11/17/08 | 904 | | VENDOR NAME: American 28078891 112743 | | PJACKTeleconferencing Services, Ltd. Video Conference | 50.36 | 50.36 | | B | — — — — — |
| 11/18/08 | 904 | | VENDOR NAME: American 28078880 112743 | | SBEACTeleconference / Video Conference | 14.18 | 14.18 | | B | — — — — — |
| 11/19/08 | S063I | | VENDOR NAME: American 2792863 | | MGRBELexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 4.30 | 4.30 | | B | — — — — — |
| 11/19/08 | S063I | | VENDOR NAME: 2792864 | | MGRBELexis Legal Services - Single Document Retrieval Lexis Search by | 5.62 | 5.62 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

Page 148 (148)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

CONTROL: 321630

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO.   CHECK #   INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | | | | |
| 11/19/08 | S063I | VENDOR NAME: 2792865 | MGRES | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 1.81 | 1.81 | —— | B | — — — — — |
| 11/21/08 | 904 | VENDOR NAME: 2807887 1127743 | MLUNN | Teleconference / Video Conference | 12.56 | 12.56 | —— | B | — — — — — |
| 11/21/08 | 904 | VENDOR NAME: 2807889 1127743 | MGRES | Teleconference / Video Conference | 28.54 | 28.54 | —— | B | — — — — — |
| 11/21/08 | 907 | VENDOR NAME: 2804703 112654 American Teleconferencing Services, Ltd. - D.D.R. | | DIASKAP Fax | 400.00 | 400.00 | —— | B | — — — — — |
| 11/23/08 | 904 | VENDOR NAME: 2807881 1127743 | SBBAC | Teleconference / Video Conference | 34.08 | 34.08 | —— | B | — — — — — |
| 11/24/08 | 096 | VENDOR NAME: 2796928 112034 Parcels, Inc. - D.D.R. | JPAT | Working Dinner 3 people 11/24/08 Working Meals | 0.00 | 83.00 | —— | B | — — — — — |
| 11/24/08 | 053 | VENDOR NAME: 2796929 112034 Parcels, Inc. - D.D.R. | JPAT | Delivery / Courier | 0.00 | 13.00 | —— | B | — — — — — |
| 11/24/08 | 053 | VENDOR NAME: 2784400 112034 American Teleconferencing Services, Ltd. | JPAT | Delivery / Courier | 12.50 | 12.50 | —— | B | — — — — — |
| 11/24/08 | S063I | VENDOR NAME: 2792866 Parcels, Inc. | MGREE | Law Reviews - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.25 | 1.25 | —— | B | — — — — — |
| 11/24/08 | S063I | VENDOR NAME: 2792867 | MGREE | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.54 | 0.54 | —— | B | — — — — — |
| 11/24/08 | S063I | VENDOR NAME: 2792868 | MGREE | Lexis Legal Services - Searches Lexis | 36.15 | 36.15 | —— | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

Page 149 (149)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 321630

UNBILLED EXPENSES                                                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/08 | S063I | | | | | VENDOR NAME: 2792869 | | | | | | | | | |
| | | | | | | MGREElexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 10.62 | 10.62 | | B | | | | | |
| 11/24/08 | S063I | | | | | VENDOR NAME: 2792870 | | | | | | | | | |
| | | | | | | MGREEShepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 1.45 | 1.45 | | B | | | | | |
| 11/24/08 | S0630 | | | | | VENDOR NAME: 2792876 | | | | | | | | | |
| | | | | | | MGREEBriefs Pleadings Motions - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 65.00 | 65.00 | | B | | | | | |
| 11/25/08 | 053 | | | | | VENDOR NAME: 2784401 112034 | | | | | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| | | | | | | JPATTDelivery / Courier - D.D.R. | 27.50 | 27.50 | | B | | | | | |
| 11/25/08 | 053 | | | | | VENDOR NAME: 2784402 112034 | | | | | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| | | | | | | JPATTDelivery / Courier - D.D.R. | 27.50 | 27.50 | | B | | | | | |
| 11/25/08 | 053 | | | | | VENDOR NAME: 2784403 112034 | | | | | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| | | | | | | JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | | | | | |
| 11/26/08 | S063I | | | | | VENDOR NAME: 2792871 | | | | | | | | | |
| | | | | | | MGREElexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 5.91 | 5.91 | | B | | | | | |
| 11/26/08 | S063I | | | | | VENDOR NAME: 2792872 | | | | | | | | | |
| | | | | | | MGREElexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 18.65 | 18.65 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 150 (150)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:          321630

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/08 | S063I | 2792873 | | | | MGREELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 13.75 | 13.75 | | B – – – – |
| | | | | | | VENDOR NAME: (Continued) | | | | |
| 11/26/08 | S063I | 2792874 | | | | MGREELexis Legal Services - Toc Document Links Lexis Search by Whiteman, Margaret B | 1.88 | 1.88 | | B – – – – |
| | | | | | | VENDOR NAME: | | | | |
| 11/26/08 | S063I | 2792875 | | | | MGREEShepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 2.90 | 2.90 | | B – – – – |
| | | | | | | VENDOR NAME: | | | | |
| 12/01/08 | 004 | 2780892 | 111900 | | | LEDENFederal Express -- FEDERAL EXPRESS - ANDREW STERN NEW YORK CITY, NY | 7.95 | 7.95 | | B – – – – |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| 12/01/08 | 053 | 2804647 | 112654 | | | JPATTDelivery / Courier -- D.D.R. | 5.00 | 5.00 | | B – – – – |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | |
| 12/01/08 | 053 | 2804649 | 112654 | | | JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B – – – – |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | |
| 12/01/08 | 904 | 2807882 | 1127143 | | | SBEACTeleconference / Video Conference - D.D.R. | 6.24 | 6.24 | | B – – – – |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. | | | | |
| 12/01/08 | S001 | 2767973 | | | | SBEACPhotocopy Charges 0596 0596 | 10.60 | 5.30 | | B – – – – |
| | | | | | | VENDOR NAME: | | | | |
| 12/01/08 | S001 | 2767974 | | | | SBEACPhotocopy Charges 0596 0596 | 1.20 | 0.60 | | B – – – – |
| | | | | | | VENDOR NAME: | | | | |
| 12/01/08 | S001 | 2767975 | | | | SBEACPhotocopy Charges 0596 0596 | 0.60 | 0.30 | | B – – – – |
| | | | | | | VENDOR NAME: | | | | |
| 12/01/08 | S001 | 2767976 | | | | JRANDPhotocopy Charges 0905 0905 | 2.00 | 1.00 | | B – – – – |
| | | | | | | VENDOR NAME: | | | | |

```
                          Young, Conaway, Stargatt and Taylor                              Page 151 (151)
                                PROFORMA BILLING WORKSHEET                                  RUN: 01/27/09
                          FOR BILLING PROFORMA NUMBER   162850                              TIME: 15:17:24
```

CONTROL:   321630

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | CODE | INDEX NO.  CHECK #  INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | |
| 12/01/08 | S001 | 2767977 VENDOR NAME: | DLASKPhotocopy Charges 0531 | | 0.20 | 0.10 | ___ | B  _ _ _ _ _ |
| 12/01/08 | S001 | 2767978 VENDOR NAME: | LEDENPhotocopy Charges 0791 0791 | | 2.40 | 1.20 | ___ | B  _ _ _ _ _ |
| 12/01/08 | S001SCN | 2767979 VENDOR NAME: | DLASKScanning Charges 0531 | | 0.40 | 0.20 | ___ | B  _ _ _ _ _ |
| 12/01/08 | S001SCN | 2767980 VENDOR NAME: | DLASKScanning Charges 0531 | | 0.40 | 0.20 | ___ | B  _ _ _ _ _ |
| 12/01/08 | S001SCN | 2767981 VENDOR NAME: | DLASKScanning Charges 0531 | | 1.40 | 0.70 | ___ | B  _ _ _ _ _ |
| 12/01/08 | S001SCN | 2767982 VENDOR NAME: | DLASKScanning Charges 0531 | | 0.60 | 0.30 | ___ | B  _ _ _ _ _ |
| 12/01/08 | S001SCN | 2767983 VENDOR NAME: | RAARTScanning Charges 0886 | | 0.40 | 0.20 | ___ | B  _ _ _ _ _ |
| 12/01/08 | S001SCN | 2767984 VENDOR NAME: | DLASKScanning Charges 0531 | | 0.40 | 0.20 | ___ | B  _ _ _ _ _ |
| 12/01/08 | S001SCN | 2767985 VENDOR NAME: | DLASKScanning Charges 0531 | | 0.80 | 0.40 | ___ | B  _ _ _ _ _ |
| 12/01/08 | S001SCN | 2767986 VENDOR NAME: | DLASKScanning Charges 0531 | | 0.40 | 0.20 | ___ | B  _ _ _ _ _ |
| 12/01/08 | S001SCN | 2767987 VENDOR NAME: | DLASKScanning Charges 0531 | | 2.60 | 1.30 | ___ | B  _ _ _ _ _ |
| 12/01/08 | S001SCN | 2767989 VENDOR NAME: | DLASKScanning Charges 0531 | | 27.80 | 13.90 | ___ | B  _ _ _ _ _ |
| 12/01/08 | S001SCN | 2767990 VENDOR NAME: | DLASKScanning Charges 0531 | | 31.20 | 15.60 | ___ | B  _ _ _ _ _ |
| 12/01/08 | S001SCN | 2767991 VENDOR NAME: | DLASKScanning Charges 0531 | | 0.40 | 0.20 | ___ | B  _ _ _ _ _ |
| 12/01/08 | S003 | 2767992 VENDOR NAME: | PMORGLong Distance Telephone 1(914)232-2585 6708 | | 0.69 | 0.69 | ___ | B  _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    162850

Page 152 (152)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:        321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|-----------------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 12/01/08 | S003 | 2767993 | | | PMORGLong Distance Telephone 1(352)622-1511 6621 | 0.69 | 0.69 | | B | | | | | |
| 12/01/08 | S003 | VENDOR NAME: 2767994 | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 27.52 | 27.52 | | B | | | | | |
| 12/01/08 | S003 | VENDOR NAME: 2767995 | | | PMORGLong Distance Telephone 1(646)282-2549 6753 | 7.57 | 7.57 | | B | | | | | |
| 12/01/08 | S003 | VENDOR NAME: 2767996 | | | PMORGLong Distance Telephone 1(913)897-5797 6621 | 2.75 | 2.75 | | B | | | | | |
| 12/02/08 | 004 | VENDOR NAME: 2780890 111900 | | | MGREFederal Express -- FEDERAL EXPRESS - PAULA CAROPPOLI NEW YORK CITY, NY | 7.95 | 7.95 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 12/02/08 | S001 | VENDOR NAME: 2769232 | | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/02/08 | S001 | VENDOR NAME: 2769233 | | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/02/08 | S001 | VENDOR NAME: 2769234 | | | DLASKPhotocopy Charges 0531 | 34.40 | 17.20 | | B | | | | | |
| 12/02/08 | S001 | VENDOR NAME: 2769235 | | | DLASKPhotocopy Charges 0531 | 68.80 | 34.40 | | B | | | | | |
| 12/02/08 | S001 | VENDOR NAME: 2769236 | | | TBOILPhotocopy Charges 0968 | 6.00 | 3.00 | | B | | | | | |
| 12/02/08 | S001 | VENDOR NAME: 2769237 | | | TBOILPhotocopy Charges 0968 | 48.40 | 24.20 | | B | | | | | |
| 12/02/08 | S001 | VENDOR NAME: 2769238 | | | MNEIBPhotocopy Charges 0995 0995 | 32.20 | 16.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

CONTROL: 321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| | | | | | | (Continued) | | | | |
| 12/02/08 | S001 | 27692239 | | | | DLASKPhotocopy Charges 0531 0531 | 9.00 | 4.50 | | B |
| 12/02/08 | S001 | 27692240 | VENDOR NAME: | | | DBOWMPhotocopy Charges 0820 0820 | 5.20 | 2.60 | | B |
| 12/02/08 | S001 | 27692241 | VENDOR NAME: | | | MNEIBPhotocopy Charges 0995 0995 | 5.80 | 2.90 | | B |
| 12/02/08 | S001 | 27692242 | VENDOR NAME: | | | MNEIBPhotocopy Charges 0995 0995 | 6.60 | 3.30 | | B |
| 12/02/08 | S001 | 27692243 | VENDOR NAME: | | | MNEIBPhotocopy Charges 0995 0995 | 6.40 | 3.20 | | B |
| 12/02/08 | S001SCN | 27692244 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 12/02/08 | S001SCN | 27692245 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 12/02/08 | S001SCN | 27692246 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 12/02/08 | S001SCN | 27692247 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B |
| 12/02/08 | S001SCN | 27692248 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 12/02/08 | S001SCN | 27692249 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 12/02/08 | S001SCN | 27692250 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B |
| 12/02/08 | S001SCN | 27692251 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 12/02/08 | S001SCN | 27692252 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 5.60 | 2.80 | | B |
| 12/02/08 | S001SCN | 27692253 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 6.40 | 3.20 | | B |
| 12/02/08 | S001SCN | 27692254 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 6.40 | 3.20 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 154 (154)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:   321630

CLIENT:  065585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/08 | S002 | VENDOR NAME: 27739977 | | | | TROLLPostage Postage | 4.68 | 4.68 | | B | |
| 12/02/08 | S003 | VENDOR NAME: 2769255 | | | | PMORGLong Distance Telephone 1(646)282-2549 6753 | 13.76 | 13.76 | | B | |
| 12/02/08 | S003 | VENDOR NAME: 2769256 | | | | PMORGLong Distance Telephone 1(214)680-1720 6621 | 2.06 | 2.06 | | B | |
| 12/02/08 | S003 | VENDOR NAME: 2769257 | | | | PMORGLong Distance Telephone 1(410)752-9769 6655 | 1.38 | 1.38 | | B | |
| 12/02/08 | S003 | VENDOR NAME: 2769258 | | | | PMORGLong Distance Telephone 1(212)849-7199 6621 | 5.50 | 5.50 | | B | |
| 12/02/08 | S003 | VENDOR NAME: 2769259 | | | | PMORGLong Distance Telephone 1(212)455-2519 5003 | 1.38 | 1.38 | | B | |
| 12/02/08 | S003 | VENDOR NAME: 2769260 | | | | PMORGLong Distance Telephone 1(631)622-1821 6612 | 15.82 | 15.82 | | B | |
| 12/02/08 | S003 | VENDOR NAME: 2769261 | | | | PMORGLong Distance Telephone 1(704)821-3961 5007 | 9.63 | 9.63 | | B | |
| 12/02/08 | S003 | VENDOR NAME: 2769262 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 8.26 | 8.26 | | B | |
| 12/02/08 | S007 | VENDOR NAME: 2769263 | | | | MORREFacsimile (212)855-5182 0802 | 3.00 | 3.00 | | B | |
| 12/03/08 | 053 | VENDOR NAME: 2804648 112654 | | | | JPATTDelivery / Courier | 7.50 | 7.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 321630

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/08 | 904 | 2807883 | 112743 | | | VENDOR NAME: Parcels, Inc. - D.D.R. SBEACTeleconference / Video Conference | 7.54 | 7.54 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776632 | | | 0213 | VENDOR NAME: American Teleconferencing Services, Ltd. JMEYERPhotocopy Charges | 12.40 | 6.20 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776633 | | | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 193.60 | 96.80 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776634 | | | 0968 | VENDOR NAME: TBOLLPhotocopy Charges | 6.00 | 3.00 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776635 | | | 0802 | VENDOR NAME: MGREEPhotocopy Charges | 36.00 | 18.00 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776636 | | | 0968 | VENDOR NAME: TBOLLPhotocopy Charges | 48.40 | 24.20 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776637 | | 0531 | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 0.20 | 0.10 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776638 | | 0531 | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 0.20 | 0.10 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776639 | | 0531 | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 31.60 | 15.80 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776640 | | 0531 | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 21.40 | 10.70 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776641 | | 0531 | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 0.60 | 0.30 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776642 | | 0531 | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 39.40 | 19.70 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776643 | | 0531 | 0531 | VENDOR NAME: DLASKPhotocopy Charges | 3.00 | 1.50 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776644 | | 0834 | 0834 | VENDOR NAME: EKOSTPhotocopy Charges | 8.00 | 4.00 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776645 | | 0541 | 0541 | VENDOR NAME: JSMITPhotocopy Charges | 3.60 | 1.80 | ___ | B — — — — — |
| 12/03/08 | S001 | 2776646 | | | | VENDOR NAME: SHAYDPhotocopy Charges | 0.80 | 0.40 | ___ | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 156 (156)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:   321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | | | | | | |
| 12/03/08 | 5001 | VENDOR NAME: 2770647 | | | 0508 | SHAXPhotocopy Charges 0508 0508 | 0.80 | 0.40 | — | B | — — — — — |
| 12/03/08 | 5001 | VENDOR NAME: 2770648 | | | 0508 | SHAXPhotocopy Charges 0508 0508 | 0.40 | 0.20 | — | B | — — — — — |
| 12/03/08 | 5001 | VENDOR NAME: 2770649 | | | 0508 | SHAXPhotocopy Charges 0508 0508 | 2.00 | 1.00 | — | B | — — — — — |
| 12/03/08 | 5001 | VENDOR NAME: 2770650 | | | 0531 | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | — | B | — — — — — |
| 12/03/08 | 5001 | VENDOR NAME: 2770651 | | | 0508 | SHAXPhotocopy Charges 0508 0508 | 0.20 | 0.10 | — | B | — — — — — |
| 12/03/08 | 5001 | VENDOR NAME: 2770652 | | | 0508 | SHAXPhotocopy Charges 0508 0508 | 0.20 | 0.10 | — | B | — — — — — |
| 12/03/08 | 5001 | VENDOR NAME: 2770653 | | | 0508 | SHAXPhotocopy Charges 0508 0508 | 0.80 | 0.40 | — | B | — — — — — |
| 12/03/08 | 5001 | VENDOR NAME: 2770654 | | | 0508 | SHAXPhotocopy Charges 0508 0508 | 1.00 | 0.50 | — | B | — — — — — |
| 12/03/08 | 5001 | VENDOR NAME: 2770655 | | | 0508 | SHAXPhotocopy Charges 0508 0508 | 0.20 | 0.10 | — | B | — — — — — |
| 12/03/08 | 5001 | VENDOR NAME: 2770656 | | | 0508 | SHAXPhotocopy Charges 0508 0508 | 0.20 | 0.10 | — | B | — — — — — |
| 12/03/08 | 5001 | VENDOR NAME: 2770657 | | | 0508 | SHAXPhotocopy Charges 0508 0508 | 0.40 | 0.20 | — | B | — — — — — |
| 12/03/08 | 5001 | VENDOR NAME: 2770658 | | | 0508 | SHAXPhotocopy Charges 0508 0508 | 1.00 | 0.50 | — | B | — — — — — |
| 12/03/08 | 5001 | VENDOR NAME: 2770659 | | | 0508 | SHAXPhotocopy Charges 0508 0508 | 0.60 | 0.30 | — | B | — — — — — |
| 12/03/08 | 5001 | VENDOR NAME: 2770660 | | | 0508 | SHAXPhotocopy Charges 0508 0508 | 0.80 | 0.40 | — | B | — — — — — |
| 12/03/08 | 5001 | VENDOR NAME: 2770661 | | | 0508 | SHAXPhotocopy Charges 0508 0508 | 0.20 | 0.10 | — | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  162850

Page 157 (157)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL.: 321630                                                          (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS ------- CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/08 | S001 | 2770662 | VENDOR NAME: | | SHAYPhotocopy 0508 0508 | Charges | 0.20 | 0.10 | | B |
| 12/03/08 | S001 | 2770663 | VENDOR NAME: | | SHAYPhotocopy 0508 0508 | Charges | 0.20 | 0.10 | | B |
| 12/03/08 | S001 | 2770664 | VENDOR NAME: | | SHAYPhotocopy 0508 0508 | Charges | 1.00 | 0.50 | | B |
| 12/03/08 | S001 | 2770665 | VENDOR NAME: | | SHAYPhotocopy 0508 0508 | Charges | 0.20 | 0.10 | | B |
| 12/03/08 | S001 | 2770666 | VENDOR NAME: | | SHAYPhotocopy 0508 0508 | Charges | 0.20 | 0.10 | | B |
| 12/03/08 | S001 | 2770667 | VENDOR NAME: | | SRIDDPhotocopy 0795 0795 | Charges | 0.60 | 0.30 | | B |
| 12/03/08 | S001 | 2770668 | VENDOR NAME: | | SRIDDPhotocopy 0795 0795 | Charges | 0.20 | 0.10 | | B |
| 12/03/08 | S001 | 2770669 | VENDOR NAME: | | SHAYPhotocopy 0508 0508 | Charges | 0.40 | 0.20 | | B |
| 12/03/08 | S001 | 2770670 | VENDOR NAME: | | SHAYPhotocopy 0508 0508 | Charges | 0.40 | 0.20 | | B |
| 12/03/08 | S001 | 2770671 | VENDOR NAME: | | SRIDDPhotocopy 0795 0795 | Charges | 0.80 | 0.40 | | B |
| 12/03/08 | S001 | 2770672 | VENDOR NAME: | | SRIDDPhotocopy 0795 0795 | Charges | 0.20 | 0.10 | | B |
| 12/03/08 | S001 | 2770673 | VENDOR NAME: | | SHAYPhotocopy 0508 0508 | Charges | 0.20 | 0.10 | | B |
| 12/03/08 | S001 | 2770674 | VENDOR NAME: | | SRIDDPhotocopy 0795 0795 | Charges | 0.60 | 0.30 | | B |
| 12/03/08 | S001 | 2770675 | VENDOR NAME: | | SRIDDPhotocopy 0795 0795 | Charges | 0.20 | 0.10 | | B |
| 12/03/08 | S001 | 2770676 | VENDOR NAME: | | SRIDDPhotocopy 0795 0795 | Charges | 0.60 | 0.30 | | B |
| 12/03/08 | S001 | 2770677 | VENDOR NAME: | | SRIDDPhotocopy 0795 0795 | Charges | 0.20 | 0.10 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 158 (158)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:    321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/08 | S001 | VENDOR NAME: 2770678 | | | SHAYDPhotocopy 0508 | Charges 0508 | 0.20 | 0.10 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770679 | | | SHAYDPhotocopy 0508 | Charges 0508 | 0.80 | 0.40 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770680 | | | SHAYDPhotocopy 0508 | Charges 0508 | 0.60 | 0.30 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770681 | | | SHAYDPhotocopy 0508 | Charges 0508 | 0.20 | 0.10 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770682 | | | SHAYDPhotocopy 0508 | Charges 0508 | 0.40 | 0.20 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770683 | | | SHAYDPhotocopy 0508 | Charges 0508 | 7.20 | 3.60 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770684 | | | SHAYDPhotocopy 0508 | Charges 0508 | 1.20 | 0.60 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770685 | | | SHAYDPhotocopy 0508 | Charges 0508 | 15.40 | 7.70 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770686 | | | SHAYDPhotocopy 0508 | Charges 0508 | 0.80 | 0.40 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770687 | | | SHAYDPhotocopy 0508 | Charges 0508 | 0.20 | 0.10 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770688 | | | SHAYDPhotocopy 0508 | Charges 0508 | 0.20 | 0.10 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770689 | | | SHAYDPhotocopy 0508 | Charges 0508 | 0.40 | 0.20 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770690 | | | SZIEGPhotocopy 0638 | Charges 0638 | 8.00 | 4.00 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770691 | | | SHAYDPhotocopy 0508 | Charges 0508 | 0.20 | 0.10 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770692 | | | SHAYDPhotocopy 0508 | Charges 0508 | 0.20 | 0.10 | | B |
| 12/03/08 | S001 | VENDOR NAME: 2770693 | | | SHAYDPhotocopy | Charges | 0.20 | 0.10 | | B |

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PRO FORMA NUMBER    162850

Page 159 (159)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:    321630

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/08 | S001 | VENDOR NAME: 27706694 | | | 0508 0508 | SZIEGPhotocopy Charges 0638 0638 | 1.00 | 0.50 | | B | | | | | |
| 12/03/08 | S001 | VENDOR NAME: 27706695 | | | | SHAYDPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | | | | | |
| 12/03/08 | S001 | VENDOR NAME: 27706696 | | | | SHAYDPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | | | | | |
| 12/03/08 | S001 | VENDOR NAME: 27706697 | | | | SHAYDPhotocopy Charges 0508 0508 | 0.20 | 0.10 | | B | | | | | |
| 12/03/08 | S001 | VENDOR NAME: 27706698 | | | | DLASKPhotocopy Charges 0531 | 19.20 | 9.60 | | B | | | | | |
| 12/03/08 | S001 | VENDOR NAME: 27706699 | | | | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/03/08 | S001 | VENDOR NAME: 27706700 | | | | DWILLPhotocopy Charges 0516 | 4.40 | 2.20 | | B | | | | | |
| 12/03/08 | S001 | VENDOR NAME: 27707001 | | | | JMEYEPhotocopy Charges 0213 | 1,383.60 | 691.80 | | B | | | | | |
| 12/03/08 | S001SCN | VENDOR NAME: 27707014 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/03/08 | S001SCN | VENDOR NAME: 27707015 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| 12/03/08 | S001SCN | VENDOR NAME: 27707016 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | | | | | |
| 12/03/08 | S001SCN | VENDOR NAME: 27707017 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 12/03/08 | S001SCN | VENDOR NAME: 27707018 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| 12/03/08 | S001SCN | VENDOR NAME: 27707019 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/03/08 | S001SCN | VENDOR NAME: 27707020 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

Page 160 (160)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:    321630

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/08 | S003 | 2770721 | | VENDOR NAME: | | PMORG Long Distance Telephone 1(202)728-3019 5033 | 4.13 | 4.13 | | B |
| 12/03/08 | S003 | 2770722 | | VENDOR NAME: | | PMORG Long Distance Telephone 1(646)282-2536 6753 | 0.69 | 0.69 | | B |
| 12/03/08 | S003 | 2770723 | | VENDOR NAME: | | PMORG Long Distance Telephone 1(212)561-4044 6646 | 6.19 | 6.19 | | B |
| 12/03/08 | S003 | 2770724 | | VENDOR NAME: | | PMORG Long Distance Telephone 1(212)478-7215 6753 | 0.69 | 0.69 | | B |
| 12/03/08 | S003 | 2770725 | | VENDOR NAME: | | PMORG Long Distance Telephone 1(646)282-2514 6753 | 4.82 | 4.82 | | B |
| 12/03/08 | S003 | 2770726 | | VENDOR NAME: | | PMORG Long Distance Telephone 1(212)836-7896 6621 | 1.38 | 1.38 | | B |
| 12/04/08 | 027 | 2770286 | 111562 | VENDOR NAME: | | SBEA Cair/Rail Travel - Payee: Sean Beach Train fare for SBEA to/from NYC re 11/20/08 | 223.00 | 223.00 | | B |
| 12/04/08 | S001 | 2770702 | | VENDOR NAME: Sean Beach | | SMONA Photocopy Charges 0827 0827 | 5.60 | 2.80 | | B |
| 12/04/08 | S001 | 2770703 | | VENDOR NAME: | | SMONA Photocopy Charges 0827 0827 | 0.20 | 0.10 | | B |
| 12/04/08 | S001 | 2770704 | | VENDOR NAME: | | SMONA Photocopy Charges 0827 0827 | 0.20 | 0.10 | | B |
| 12/04/08 | S001 | 2770705 | | VENDOR NAME: | | SMONA Photocopy Charges 0827 0827 | 0.80 | 0.40 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 161 (161)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:          321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/04/08 | 5001 | 2770706 | VENDOR NAME: | | | SMONAPhotocopy Charges 0827 0827 | 0.80 | 0.40 | | B | |
| 12/04/08 | 5001 | 2770707 | VENDOR NAME: | | | SMONAPhotocopy Charges 0827 0827 | 1.60 | 0.80 | | B | |
| 12/04/08 | 5001 | 2770708 | VENDOR NAME: | | | SMONAPhotocopy Charges 0827 0827 | 0.80 | 0.40 | | B | |
| 12/04/08 | 5001 | 2770709 | VENDOR NAME: | | | SMONAPhotocopy Charges 0827 0827 | 10.40 | 5.20 | | B | |
| 12/04/08 | 5001 | 2770710 | VENDOR NAME: | | | SMONAPhotocopy Charges 0827 0827 | 0.60 | 0.30 | | B | |
| 12/04/08 | 5001 | 2770711 | VENDOR NAME: | | | SMONAPhotocopy Charges 0827 0827 | 0.20 | 0.10 | | B | |
| 12/04/08 | 5001 | 2770712 | VENDOR NAME: | | | SMONAPhotocopy Charges 0827 0827 | 0.80 | 0.40 | | B | |
| 12/04/08 | 5001 | 2770713 | VENDOR NAME: | | | SMONAPhotocopy Charges 0827 0827 | 0.80 | 0.40 | | B | |
| 12/04/08 | 5001 | 2771960 | VENDOR NAME: | | | SMONAPhotocopy Charges 0827 0827 | 0.80 | 0.40 | | B | |
| 12/04/08 | 5001 | 2771960 | VENDOR NAME: | | | JRANDPhotocopy Charges 0905 0905 | 6.00 | 3.00 | | B | |
| 12/04/08 | 5001 | 2771961 | VENDOR NAME: | | | NGROHphotocopy Charges 0956 | 33.00 | 16.50 | | B | |
| 12/04/08 | 5001 | 2771962 | VENDOR NAME: | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | | B | |
| 12/04/08 | 5001 | 2771963 | VENDOR NAME: | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | | B | |
| 12/04/08 | 5001 | 2771964 | VENDOR NAME: | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | | B | |
| 12/04/08 | 5001 | 2771965 | VENDOR NAME: | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | | B | |
| 12/04/08 | 5001 | 2771966 | VENDOR NAME: | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | | B | |
| 12/04/08 | 5001 | 2771967 | VENDOR NAME: | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | | B | |

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 162 (162)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:    321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/08 | 5001 | VENDOR NAME: 2771568 | | | 0508 0508 | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B ___ ___ ___ |
| 12/04/08 | 5001 | VENDOR NAME: 2771569 | | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B ___ ___ ___ |
| 12/04/08 | 5001 | VENDOR NAME: 2771570 | | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B ___ ___ ___ |
| 12/04/08 | 5001 | VENDOR NAME: 2771571 | | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B ___ ___ ___ |
| 12/04/08 | 5001 | VENDOR NAME: 2771572 | | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B ___ ___ ___ |
| 12/04/08 | 5001 | VENDOR NAME: 2771573 | | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B ___ ___ ___ |
| 12/04/08 | 5001 | VENDOR NAME: 2771574 | | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B ___ ___ ___ |
| 12/04/08 | 5001 | VENDOR NAME: 2771575 | | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B ___ ___ ___ |
| 12/04/08 | 5001 | VENDOR NAME: 2771576 | | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B ___ ___ ___ |
| 12/04/08 | 5001 | VENDOR NAME: 2771577 | | | | SHAYDPhotocopy Charges 0508 0508 | 3.20 | 1.60 | _____ | B ___ ___ ___ |
| 12/04/08 | 5001 | VENDOR NAME: 2771578 | | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B ___ ___ ___ |
| 12/04/08 | 5001 | VENDOR NAME: 2771579 | | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B ___ ___ ___ |
| 12/04/08 | 5001 | VENDOR NAME: 2771580 | | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B ___ ___ ___ |
| 12/04/08 | 5001 | VENDOR NAME: 2771581 | | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B ___ ___ ___ |
| 12/04/08 | 5001 | VENDOR NAME: 2771582 | | | | SHAYDPhotocopy Charges 0508 0508 | 2.40 | 1.20 | _____ | B ___ ___ ___ |

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

MATTER: 066585.1001 Debtor Representation

Page 163 (163)
RUN: 01/27/09
TIME: 15:17:24

CONTROL: 321630

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | UNBILLED EXPENSES | | | | | | | | | |
| 12/04/08 | S001 | 2771583 | | | SHAXD 0508 | Photocopy 0508 Charges | 2.40 | 1.20 | | B |
| 12/04/08 | S001 | 2771584 | VENDOR NAME: | | SHAXD 0508 | Photocopy 0508 Charges | 2.40 | 1.20 | | B |
| 12/04/08 | S001 | 2771585 | VENDOR NAME: | | SHAXD 0508 | Photocopy 0508 Charges | 2.40 | 1.20 | | B |
| 12/04/08 | S001 | 2771586 | VENDOR NAME: | | SHAXD 0508 | Photocopy 0508 Charges | 2.40 | 1.20 | | B |
| 12/04/08 | S001 | 2771587 | VENDOR NAME: | | SHAXD 0508 | Photocopy 0508 Charges | 2.40 | 1.20 | | B |
| 12/04/08 | S001 | 2771588 | VENDOR NAME: | | SHAXD 0508 | Photocopy 0508 Charges | 2.40 | 1.20 | | B |
| 12/04/08 | S001 | 2771589 | VENDOR NAME: | | SHAXD 0508 | Photocopy 0508 Charges | 2.40 | 1.20 | | B |
| 12/04/08 | S001 | 2771590 | VENDOR NAME: | | SHAXD 0508 | Photocopy 0508 Charges | 2.40 | 1.20 | | B |
| 12/04/08 | S001 | 2771591 | VENDOR NAME: | | SHAXD 0508 | Photocopy 0508 Charges | 2.40 | 1.20 | | B |
| 12/04/08 | S001 | 2771592 | VENDOR NAME: | | SHAXD 0508 | Photocopy 0508 Charges | 2.40 | 1.20 | | B |
| 12/04/08 | S001 | 2771593 | VENDOR NAME: | | DLASK 0531 | Photocopy 0531 Charges | 2.60 | 1.30 | | B |
| 12/04/08 | S001 | 2771594 | VENDOR NAME: | | SHAXD 0508 | Photocopy 0508 Charges | 2.40 | 1.20 | | B |
| 12/04/08 | S001 | 2771595 | VENDOR NAME: | | PJACK 0913 | Photocopy 0913 Charges | 21.40 | 10.70 | | B |
| 12/04/08 | S001 | 2771596 | VENDOR NAME: | | PJACK 0913 | Photocopy 0913 Charges | 32.00 | 16.00 | | B |
| 12/04/08 | S001 | 2771597 | VENDOR NAME: | | SHAXD 0508 | Photocopy 0508 Charges | 0.60 | 0.30 | | B |
| 12/04/08 | S001 | 2771598 | VENDOR NAME: | | SHAXD 0508 | Photocopy 0508 Charges | 0.60 | 0.30 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

Page 164 (164)
RUN: 01/27/09
TIME: 15:17:24

CONTROL: 321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/08 | S001 | VENDOR NAME: 2771599 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | | | | | |
| 12/04/08 | S001 | VENDOR NAME: 2771600 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | | | | | |
| 12/04/08 | S001 | VENDOR NAME: 2771601 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | | | | | |
| 12/04/08 | S001 | VENDOR NAME: 2771602 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | | | | | |
| 12/04/08 | S001 | VENDOR NAME: 2771603 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | | | | | |
| 12/04/08 | S001 | VENDOR NAME: 2771604 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | | | | | |
| 12/04/08 | S001 | VENDOR NAME: 2771605 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | | | | | |
| 12/04/08 | S001 | VENDOR NAME: 2771606 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | | | | | |
| 12/04/08 | S001 | VENDOR NAME: 2771607 | | | RFPOP | Photocopy Charges 0891 0891 | 2.80 | 1.40 | | B | | | | | |
| 12/04/08 | S001SCN | VENDOR NAME: 2771608 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/04/08 | S001SCN | VENDOR NAME: 2771609 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/04/08 | S001SCN | VENDOR NAME: 2771610 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | | | | | |
| 12/04/08 | S001SCN | VENDOR NAME: 2771611 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | | | | | |
| 12/04/08 | S001SCN | VENDOR NAME: 2771612 | | | DLASK | Scanning Charges 0531 | 21.40 | 10.70 | | B | | | | | |
| 12/04/08 | S001SCN | VENDOR NAME: 2771613 | | | DLASK | Scanning Charges 0531 | 32.00 | 16.00 | | B | | | | | |
| 12/04/08 | S001SCN | VENDOR NAME: 2771614 | | | DLASK | Scanning Charges | 0.20 | 0.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  162850

Page 165 (165)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:  321630

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/08 | S001SCN | VENDOR NAME: 2771615 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/04/08 | S002 | VENDOR NAME: 2774002 | | | TBOLLPostage Postage | 4.68 | 4.68 | | B | | | | | |
| 12/04/08 | S003 | VENDOR NAME: 2771616 | | | PMORGLong Distance Telephone 1(301)587-1640 6621 | 8.26 | 8.26 | | B | | | | | |
| 12/04/08 | S003 | VENDOR NAME: 2771617 | | | PMORGLong Distance Telephone 1(631)622-3247 6621 | 15.14 | 15.14 | | B | | | | | |
| 12/04/08 | S003 | VENDOR NAME: 2771618 | | | PMORGLong Distance Telephone 1(213)694-1200 6710 | 1.38 | 1.38 | | B | | | | | |
| 12/04/08 | S003 | VENDOR NAME: 2771619 | | | PMORGLong Distance Telephone 1(314)678-4320 6710 | 2.75 | 2.75 | | B | | | | | |
| 12/05/08 | 030 | VENDOR NAME: 2776772 | 111801 | | PMORGDeposition/Transcript - Payee: Writer's Cramp, Inc. 11/12/08 hearing transcript before Judge Sontchi | 97.75 | 97.75 | | B | | | | | |
| 12/05/08 | 904 | VENDOR NAME: 2807884 | 112743 | | VENDOR NAME: Writer's Cramp, Inc. SBEACTeleconference / Video Conference | 24.22 | 24.22 | | B | | | | | |
| 12/05/08 | 904 | VENDOR NAME: 2807888 | 112743 | | VENDOR NAME: American Teleconferencing Services, Ltd. EEDWATeleconference / Video Conference | 30.56 | 30.56 | | B | | | | | |
| 12/05/08 | 904 | VENDOR NAME: 2807892 | 112743 | | VENDOR NAME: American Teleconferencing Services, Ltd. RJACKTeleconference / Video Conference | 19.40 | 19.40 | | B | | | | | |
| 12/05/08 | S001 | VENDOR NAME: 2773111 | | | VENDOR NAME: American Teleconferencing Services, Ltd. DLASKPhotocopy Charges 0531 | 29.80 | 14.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  162850

Page 166 (166)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:          321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|
| 12/05/08 S001 | | 27731112 | VENDOR NAME: | | DLASK 0531 | Photocopy Charges | 26.20 | 13.10 | | B |
| 12/05/08 S001 | | 27731113 | VENDOR NAME: | | EBROY 0969 0969 | Photocopy Charges | 21.20 | 10.60 | | B |
| 12/05/08 S001 | | 27731114 | VENDOR NAME: | | EBROY 0969 0969 | Photocopy Charges | 1.00 | 0.50 | | B |
| 12/05/08 S001 | | 27731115 | VENDOR NAME: | | RBART 0886 0886 | Photocopy Charges | 3.20 | 1.60 | | B |
| 12/05/08 S001 | | 27731116 | VENDOR NAME: | | BGAFF 0960 0960 | Photocopy Charges | 0.80 | 0.40 | | B |
| 12/05/08 S001 | | 27731117 | VENDOR NAME: | | BGAFF 0960 0960 | Photocopy Charges | 0.20 | 0.10 | | B |
| 12/05/08 S001 | | 27731118 | VENDOR NAME: | | BGAFF 0960 0960 | Photocopy Charges | 1.00 | 0.50 | | B |
| 12/05/08 S001 | | 27731119 | VENDOR NAME: | | BGAFF 0960 0960 | Photocopy Charges | 19.40 | 9.70 | | B |
| 12/05/08 S001 | | 27731120 | VENDOR NAME: | | BGAFF 0960 0960 | Photocopy Charges | 0.60 | 0.30 | | B |
| 12/05/08 S001 | | 27731121 | VENDOR NAME: | | BGAFF 0960 0960 | Photocopy Charges | 6.40 | 3.20 | | B |
| 12/05/08 S001 | | 27731122 | VENDOR NAME: | | BGAFF 0960 0960 | Photocopy Charges | 0.60 | 0.30 | | B |
| 12/05/08 S001 | | 27731123 | VENDOR NAME: | | JGILL 0733 0733 | Photocopy Charges | 1.80 | 0.90 | | B |
| 12/05/08 S001 | | 27731124 | VENDOR NAME: | | BGAFF 0960 0960 | Photocopy Charges | 0.60 | 0.30 | | B |
| 12/05/08 S001 | | 27731125 | VENDOR NAME: | | BGAFF 0960 0960 | Photocopy Charges | 0.40 | 0.20 | | B |
| 12/05/08 S001 | | 27731126 | VENDOR NAME: | | BGAFF 0960 0960 | Photocopy Charges | 2.60 | 1.30 | | B |
| 12/05/08 S001 | | 27731127 | VENDOR NAME: | | BGAFF 0960 0960 | Photocopy Charges | 0.60 | 0.30 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    162850

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

CONTROL: 321630

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/05/08 | S001 | VENDOR NAME: 27731128 | | | | BGAFFPhotocopy Charges 0960 0960 | 1.00 | 0.50 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731129 | | | | BGAFFPhotocopy Charges 0960 0960 | 37.40 | 18.70 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731130 | | | | JRANDPhotocopy Charges 0905 0905 | 38.40 | 19.20 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731131 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731132 | | | | BGAFFPhotocopy Charges 0960 0960 | 6.20 | 3.10 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731133 | | | | BGAFFPhotocopy Charges 0960 0960 | 1.20 | 0.60 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731134 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.60 | 0.30 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731135 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731136 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731137 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731138 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731139 | | | | BGAFFPhotocopy Charges 0960 0960 | 1.00 | 0.50 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731140 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.60 | 0.30 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731141 | | | | BGAFFPhotocopy Charges 0960 0960 | 2.40 | 1.20 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731142 | | | | DLASKPhotocopy Charges 0531 0531 | 12.40 | 6.20 | | B | ---- |
| 12/05/08 | S001 | VENDOR NAME: 27731143 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 168 (168)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:   321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | |
| 12/05/08 | S001 | VENDOR NAME: 2773144 | | | 0531 0531 | TROLLPhotocopy Charges 0968 0968 | 10.60 | 5.30 | | B — — — — — |
| 12/05/08 | S001 | VENDOR NAME: 2773145 | | | | TROLLPhotocopy Charges 0968 0968 | 11.60 | 5.80 | | B — — — — — |
| 12/05/08 | S001 | VENDOR NAME: 2773146 | | | | TROLLPhotocopy Charges 0968 0968 | 12.40 | 6.20 | | B — — — — — |
| 12/05/08 | S001 | VENDOR NAME: 2773147 | | | | TROLLPhotocopy Charges 0968 0968 | 12.60 | 6.30 | | B — — — — — |
| 12/05/08 | S001 | VENDOR NAME: 2773148 | | | | TROLLPhotocopy Charges 0968 0968 | 13.80 | 6.90 | | B — — — — — |
| 12/05/08 | S001 | VENDOR NAME: 2773149 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | | B — — — — — |
| 12/05/08 | S001 | VENDOR NAME: 2773150 | | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 8.20 | 4.10 | | B — — — — — |
| 12/05/08 | S001SCN | VENDOR NAME: 2773151 | | | 0531 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B — — — — — |
| 12/05/08 | S001SCN | VENDOR NAME: 2773152 | | | 0531 | DLASKScanning Charges 0531 | 16.00 | 8.00 | | B — — — — — |
| 12/05/08 | S001SCN | VENDOR NAME: 2773153 | | | 0531 | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B — — — — — |
| 12/05/08 | S001SCN | VENDOR NAME: 2773154 | | | 0531 | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B — — — — — |
| 12/05/08 | S001SCN | VENDOR NAME: 2773155 | | | 0531 | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B — — — — — |
| 12/05/08 | S001SCN | VENDOR NAME: 2773156 | | | 0531 | DLASKScanning Charges 0531 | 7.80 | 3.90 | | B — — — — — |
| 12/05/08 | S001SCN | VENDOR NAME: 2773157 | | | 0531 | DLASKScanning Charges 0531 | 6.60 | 3.30 | | B — — — — — |
| 12/05/08 | S001SCN | VENDOR NAME: 2773158 | | | 0531 | DLASKScanning Charges 0531 | 8.20 | 4.10 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    162850

Page 169 (169)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    321630

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 12/05/08 | S001SCN | 27731159 | | DLASK | Scanning Charges 0531 | 11.40 | 5.70 | | B |
| 12/05/08 | S001SCN | VENDOR NAME: 27731160 | | DLASK | Scanning Charges 0531 | 10.20 | 5.10 | | B |
| 12/05/08 | S001SCN | VENDOR NAME: 27731161 | | DLASK | Scanning Charges 0531 | 9.80 | 4.90 | | B |
| 12/05/08 | S001SCN | VENDOR NAME: 27731162 | | DLASK | Scanning Charges 0531 | 9.80 | 4.90 | | B |
| 12/05/08 | S001SCN | VENDOR NAME: 27731163 | | DLASK | Scanning Charges 0531 | 13.40 | 6.70 | | B |
| 12/05/08 | S001SCN | VENDOR NAME: 27731164 | | DLASK | Scanning Charges 0531 | 11.80 | 5.90 | | B |
| 12/05/08 | S001SCN | VENDOR NAME: 27731165 | | DLASK | Scanning Charges 0531 | 23.00 | 11.50 | | B |
| 12/05/08 | S001SCN | VENDOR NAME: 27731166 | | DLASK | Scanning Charges 0531 | 23.40 | 11.70 | | B |
| 12/05/08 | S001SCN | VENDOR NAME: 27731167 | | DLASK | Scanning Charges 0531 | 18.20 | 9.10 | | B |
| 12/05/08 | S001SCN | VENDOR NAME: 27731168 | | DLASK | Scanning Charges 0531 | 12.20 | 6.10 | | B |
| 12/05/08 | S001SCN | VENDOR NAME: 27731169 | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B |
| 12/05/08 | S001SCN | VENDOR NAME: 27731170 | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B |
| 12/05/08 | S001SCN | VENDOR NAME: 27731171 | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B |
| 12/05/08 | S001SCN | VENDOR NAME: 27731172 | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B |
| 12/05/08 | S001SCN | VENDOR NAME: 27731173 | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B |
| 12/05/08 | S003 | VENDOR NAME: 27731174 | | PMORG | Long Distance Telephone | 4.82 | 4.82 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

CONTROL:    321630

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/08 | S003 | VENDOR NAME: 2773175 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 3.44 | 3.44 | | B | |
| 12/05/08 | S003 | VENDOR NAME: 2773176 | | | | PMORGLong Distance Telephone 1(410)244-7603 6621 | 6.88 | 6.88 | | B | |
| 12/05/08 | S003 | VENDOR NAME: 2773177 | | | | PMORGLong Distance Telephone 1(704)622-7108 6710 | 2.06 | 2.06 | | B | |
| 12/05/08 | S003 | VENDOR NAME: 2773178 | | | | PMORGLong Distance Telephone 1(212)561-4180 6708 | 0.69 | 0.69 | | B | |
| 12/05/08 | S003 | VENDOR NAME: 2773179 | | | | PMORGLong Distance Telephone 1(212)849-7199 6712 | 2.06 | 2.06 | | B | |
| 12/05/08 | S003 | VENDOR NAME: 2773180 | | | | PMORGLong Distance Telephone 1(212)822-0631 6621 | 4.13 | 4.13 | | B | |
| 12/05/08 | S003 | VENDOR NAME: 2773181 | | | | PMORGLong Distance Telephone 1(631)622-6307 6612 | 13.07 | 13.07 | | B | |
| 12/05/08 | S003 | VENDOR NAME: 2773182 | | | | PMORGLong Distance Telephone 1(212)849-7199 6612 | 13.76 | 13.76 | | B | |
| 12/05/08 | S003 | VENDOR NAME: 2773183 | | | | PMORGLong Distance Telephone 1(212)849-7199 6621 | 15.14 | 15.14 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    162850

CONTROL:    321630

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/08 | S003 | VENDOR NAME: 27731184 | | | | PMORGLong Distance Telephone 1(352)622-1511 6712 | 10.32 | 10.32 | ____ | B | _ _ _ _ _ |
| 12/08/08 | S001 | VENDOR NAME: 27745151 | | | | BGAFPPhotocopy Charges 0960 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 12/08/08 | S001 | VENDOR NAME: 27745152 | | | | DLASKPhotocopy Charges 0531 | 36.20 | 18.10 | ____ | B | _ _ _ _ _ |
| 12/08/08 | S001 | VENDOR NAME: 27745153 | | | | DLASKPhotocopy Charges 0531 | 4.60 | 2.30 | ____ | B | _ _ _ _ _ |
| 12/08/08 | S001 | VENDOR NAME: 27745154 | | | | DLASKPhotocopy Charges 0531 | 10.80 | 5.40 | ____ | B | _ _ _ _ _ |
| 12/08/08 | S001 | VENDOR NAME: 27745155 | | | | DWILLPhotocopy Charges 0516 | 0.40 | 0.20 | ____ | B | _ _ _ _ _ |
| 12/08/08 | S001 | VENDOR NAME: 27745556 | | | | BGAFPPhotocopy Charges 0960 0960 | 0.40 | 0.20 | ____ | B | _ _ _ _ _ |
| 12/08/08 | S001 | VENDOR NAME: 27745557 | | | | BGAFPPhotocopy Charges 0960 0960 | 0.80 | 0.40 | ____ | B | _ _ _ _ _ |
| 12/08/08 | S001 | VENDOR NAME: 27745558 | | | | BGAFPPhotocopy Charges 0960 0960 | 0.60 | 0.30 | ____ | B | _ _ _ _ _ |
| 12/08/08 | S001 | VENDOR NAME: 27745559 | | | | BGAFPPhotocopy Charges 0960 0960 | 4.40 | 2.20 | ____ | B | _ _ _ _ _ |
| 12/08/08 | S001 | VENDOR NAME: 27745560 | | | | BGAFPPhotocopy Charges 0960 0960 | 1.20 | 0.60 | ____ | B | _ _ _ _ _ |
| 12/08/08 | S001 | VENDOR NAME: 27745561 | | | | DLASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | ____ | B | _ _ _ _ _ |
| 12/08/08 | S001 | VENDOR NAME: 27745562 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | ____ | B | _ _ _ _ _ |
| 12/08/08 | S001 | VENDOR NAME: 27745563 | | | | EKOSTPhotocopy Charges 0834 0834 | 8.80 | 4.40 | ____ | B | _ _ _ _ _ |
| 12/08/08 | S001 | VENDOR NAME: 27745564 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  162850

Page 172 (172)
RUN: 01/27/09
TIME: 15:17:24

CONTROL: 321630

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/08 | 5001 | VENDOR NAME: 27774565 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| 12/08/08 | 5001 | VENDOR NAME: 27774566 | | | | RRARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B | |
| 12/08/08 | 5001 | VENDOR NAME: 27774567 | | | | DLASKPhotocopy Charges 0531 0531 | 16.00 | 8.00 | | B | |
| 12/08/08 | 5001 | VENDOR NAME: 27774568 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| 12/08/08 | 5001 | VENDOR NAME: 27774569 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| 12/08/08 | 5001 | VENDOR NAME: 27774570 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| 12/08/08 | 5001 | VENDOR NAME: 27774571 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 12/08/08 | 5001 | VENDOR NAME: 27774572 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| 12/08/08 | 5001 | VENDOR NAME: 27774573 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 12/08/08 | 5001 | VENDOR NAME: 27774574 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 12/08/08 | 5001 | VENDOR NAME: 27774575 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 12/08/08 | 5001 | VENDOR NAME: 27774576 | | | | TROLiPhotocopy Charges 0968 0968 | 14.60 | 7.30 | | B | |
| 12/08/08 | 5001 | VENDOR NAME: 27774577 | | | | TROLiPhotocopy Charges 0968 0968 | 19.20 | 9.60 | | B | |
| 12/08/08 | 5001 | VENDOR NAME: 27774578 | | | | LEDENPhotocopy Charges 0791 0791 | 51.60 | 25.80 | | B | |
| 12/08/08 | 5001 | VENDOR NAME: 27774579 | | | | LEDENPhotocopy Charges 0791 0791 | 3.20 | 1.60 | | B | |
| 12/08/08 | 5001SCN | VENDOR NAME: 27774580 | | | | DLASKScanning Charges | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

CONTROL.:   321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/08 | S001SCN | VENDOR NAME: 27745581 | | | 0531 | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 12/08/08 | S001SCN | VENDOR NAME: 27745582 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 12/08/08 | S001SCN | VENDOR NAME: 27745583 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/08/08 | S001SCN | VENDOR NAME: 27745584 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 12/08/08 | S001SCN | VENDOR NAME: 27745585 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 12/08/08 | S001SCN | VENDOR NAME: 27745586 | | | | LEDENScanning Charges 0791 | 0.20 | 0.10 | | B | | | | | |
| 12/08/08 | S001SCN | VENDOR NAME: 27745587 | | | | LEDENScanning Charges 0791 | 0.20 | 0.10 | | B | | | | | |
| 12/08/08 | S001SCN | VENDOR NAME: 27745588 | | | | LEDENScanning Charges 0791 | 3.60 | 1.80 | | B | | | | | |
| 12/08/08 | S001SCN | VENDOR NAME: 27745589 | | | | LEDENScanning Charges 0791 | 0.20 | 0.10 | | B | | | | | |
| 12/08/08 | S001SCN | VENDOR NAME: 27745590 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| 12/08/08 | S003 | VENDOR NAME: 27745591 | | | | PMORGLong Distance Telephone 1(401)742-5343 6630 | 0.69 | 0.69 | | B | | | | | |
| 12/08/08 | S003 | VENDOR NAME: 27745592 | | | | PMORGLong Distance Telephone 1(770)403-3800 6630 | 2.75 | 2.75 | | B | | | | | |
| 12/08/08 | S003 | VENDOR NAME: 27745593 | | | | PMORGLong Distance Telephone 1(215)638-9330 3591 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 174 (174)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:   321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/08 | S003 | 2774594 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)836-7896 6753 | 0.69 | 0.69 | | B | |
| 12/08/08 | S003 | 2774595 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5130 6621 | 7.57 | 7.57 | | B | |
| 12/08/08 | S003 | 2774596 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-3273 6621 | 15.82 | 15.82 | | B | |
| 12/08/08 | S003 | 2774597 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)597-7679 6621 | 1.38 | 1.38 | | B | |
| 12/08/08 | S003 | 2774598 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)822-0631 6621 | 1.38 | 1.38 | | B | |
| 12/08/08 | S003 | 2774599 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)897-1711 3589 | 2.06 | 2.06 | | B | |
| 12/08/08 | S003 | 2774600 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)741-3665 6621 | 4.13 | 4.13 | | B | |
| 12/08/08 | S003 | 2774601 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7320 6621 | 1.38 | 1.38 | | B | |
| 12/09/08 | S001SCN | 2775893 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/09/08 | S003 | 2775896 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(410)244-7603 6621 | 29.58 | 29.58 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

Page 175 (175)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 321630

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/09/08 | S003 | VENDOR NAME: 27758897 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | |
| 12/09/08 | S003 | VENDOR NAME: 27758898 | | | | PMORGLong Distance Telephone 1(352)622-1511 6712 | 4.13 | 4.13 | | B | |
| 12/09/08 | S003 | VENDOR NAME: 27758899 | | | | PMORGLong Distance Telephone 1(646)282-2500 6710 | 2.06 | 2.06 | | B | |
| 12/09/08 | S003 | VENDOR NAME: 27758900 | | | | PMORGLong Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | |
| 12/09/08 | S003 | VENDOR NAME: 27758901 | | | | PMORGLong Distance Telephone 1(917)364-8825 6630 | 4.82 | 4.82 | | B | |
| 12/09/08 | S003 | VENDOR NAME: 27758902 | | | | PMORGLong Distance Telephone 1(949)335-1005 6552 | 1.38 | 1.38 | | B | |
| 12/09/08 | S003 | VENDOR NAME: 27758903 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 14.45 | 14.45 | | B | |
| 12/09/08 | S003 | VENDOR NAME: 27758904 | | | | PMORGLong Distance Telephone 1(631)897-1711 6621 | 4.13 | 4.13 | | B | |
| 12/09/08 | S003 | VENDOR NAME: 27758905 | | | | PMORGLong Distance Telephone 1(212)610-6321 6621 | 2.06 | 2.06 | | B | |
| 12/09/08 | S003 | VENDOR NAME: 27758906 | | | | PMORGLong Distance | 19.26 | 19.26 | | B | |

Page 176 (176)
RUN: 01/27/09
TIME: 15:17:24

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  162850

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

CONTROL: 321630

(Continued)

| DATE | UNBILLED EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS B | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/08 | 5001 | VENDOR NAME: | | | 3589 | Telephone 1(212)822-0631 3589 | | | | | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772241 | | | 0531 | DIASKPhotocopy Charges | 4.60 | 2.30 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772242 | | | 0531 | DIASKPhotocopy Charges | 0.20 | 0.10 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772243 | | | 0572 | PMOREPhotocopy Charges | 16.40 | 8.20 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772244 | | | 0531 | DIASKPhotocopy Charges | 0.20 | 0.10 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772245 | | | 0886 | RBARTPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772246 | | | 0531 0531 | DIASKPhotocopy Charges | 16.00 | 8.00 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772247 | | | 0531 0531 | DIASKPhotocopy Charges | 19.20 | 9.60 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772248 | | | 0531 0531 | DIASKPhotocopy Charges | 10.00 | 5.00 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772249 | | | 0531 0531 | DIASKPhotocopy Charges | 3.60 | 1.80 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772250 | | | 0531 0531 | DIASKPhotocopy Charges | 2.20 | 1.10 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772250 | | | 0531 0531 | DIASKPhotocopy Charges | 2.20 | 1.10 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772251 | | | 0531 0531 | DIASKPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772252 | | | 0531 0531 | DIASKPhotocopy Charges | 2.20 | 1.10 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772253 | | | 0886 0886 | RBARTPhotocopy Charges | 28.60 | 14.30 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772254 | | | 0572 0572 | PMOREPhotocopy Charges | 12.00 | 6.00 | | B | | | | | |
| 12/10/08 | 5001 | VENDOR NAME: 27772255 | | | | PMOREPhotocopy Charges | 0.20 | 0.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    162850

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:    321630

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|
| 12/10/08 | S001 | VENDOR NAME: 27772256 | | 0572 0572 | PMOREPhotocopy Charges | 0.20 | 0.10 | —— | B — — — — — |
| 12/10/08 | S001 | VENDOR NAME: 27772257 | | 0834 0834 | EKOSTPhotocopy Charges | 9.20 | 4.60 | —— | B — — — — — |
| 12/10/08 | S001 | VENDOR NAME: 27772258 | | 0596 0596 | SBBACPhotocopy Charges | 47.00 | 23.50 | —— | B — — — — — |
| 12/10/08 | S001 | VENDOR NAME: 27772259 | | 0596 0596 | SBBACPhotocopy Charges | 17.20 | 8.60 | —— | B — — — — — |
| 12/10/08 | S001 | VENDOR NAME: 27772260 | | 0596 0596 | SBBACPhotocopy Charges | 2.80 | 1.40 | —— | B — — — — — |
| 12/10/08 | S001 | VENDOR NAME: 27772261 | | 0596 0596 | SBBACPhotocopy Charges | 1.20 | 0.60 | —— | B — — — — — |
| 12/10/08 | S001 | VENDOR NAME: 27772262 | | 0596 0596 | SBBACPhotocopy Charges | 8.00 | 4.00 | —— | B — — — — — |
| 12/10/08 | S001 | VENDOR NAME: 27772263 | | 0968 0968 | TBOLiPhotocopy Charges | 47.80 | 23.90 | —— | B — — — — — |
| 12/10/08 | S001 | VENDOR NAME: 27772264 | | 0968 0968 | TBOLiPhotocopy Charges | 3.80 | 1.90 | —— | B — — — — — |
| 12/10/08 | S001 | VENDOR NAME: 27772265 | | 0968 0968 | TBOLiPhotocopy Charges | 0.40 | 0.20 | —— | B — — — — — |
| 12/10/08 | S001 | VENDOR NAME: 27772266 | | 0968 0968 | TBOLiPhotocopy Charges | 5.20 | 2.60 | —— | B — — — — — |
| 12/10/08 | S001 | VENDOR NAME: 27772267 | | 0968 0968 | TBOLiPhotocopy Charges | 0.20 | 0.10 | —— | B — — — — — |
| 12/10/08 | S001 | VENDOR NAME: 27772268 | | 0834 0834 | EKOSTPhotocopy Charges | 2.40 | 1.20 | —— | B — — — — — |
| 12/10/08 | S001 | VENDOR NAME: 27772269 | | 0834 0834 | EKOSTPhotocopy Charges | 20.60 | 10.30 | —— | B — — — — — |
| 12/10/08 | S001 | VENDOR NAME: 27772270 | | 0905 0905 | JRANDPhotocopy Charges | 8.60 | 4.30 | —— | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 178 (178)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:  321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/08 | S001SCN | 27772271 | | | | VENDOR NAME: PMORGScanning Charges 0572 | 1.00 | 0.50 | | B | | — | — | — | — |
| 12/10/08 | S001SCN | 27772272 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 2.00 | 1.00 | | B | | — | — | — | — |
| 12/10/08 | S001SCN | 27772273 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 2.80 | 1.40 | | B | | — | — | — | — |
| 12/10/08 | S003 | 27772274 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(215)794-3050 6630 | 0.69 | 0.69 | | B | | — | — | — | — |
| 12/10/08 | S003 | 27772275 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(267)221-6154 6630 | 2.06 | 2.06 | | B | | — | — | — | — |
| 12/10/08 | S003 | 27772276 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(718)921-8275 6630 | 1.38 | 1.38 | | B | | — | — | — | — |
| 12/10/08 | S003 | 27772277 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)576-3269 6753 | 4.82 | 4.82 | | B | | — | — | — | — |
| 12/10/08 | S003 | 27772278 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)610-6321 3588 | 1.38 | 1.38 | | B | | — | — | — | — |
| 12/10/08 | S003 | 27772279 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(973)953-8024 3589 | 0.69 | 0.69 | | B | | — | — | — | — |
| 12/10/08 | S003 | 27772280 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(973)953-8024 3589 | 0.69 | 0.69 | | B | | — | — | — | — |
| 12/10/08 | S003 | 27772281 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(917)364-8825 | 6.19 | 6.19 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

Page 179 (179)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 321630

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/08 | S003 | VENDOR NAME: 27772282 | | | 6630 | PMORGLong Distance Telephone 1(631)608-2386 | 0.69 | 0.69 | | B | |
| 12/10/08 | S003 | VENDOR NAME: 27772283 | | | 3588 | PMORGLong Distance Telephone 1(212)326-3823 | 1.38 | 1.38 | | B | |
| 12/10/08 | S003 | VENDOR NAME: 27772284 | | | 3589 | PMORGLong Distance Telephone 1(212)326-3823 | 2.06 | 2.06 | | B | |
| 12/10/08 | S003 | VENDOR NAME: 27772285 | | | 6612 | PMORGLong Distance Telephone 1(212)822-0631 | 4.13 | 4.13 | | B | |
| 12/10/08 | S003 | VENDOR NAME: 27772286 | | | 3589 | PMORGLong Distance Telephone 1(212)326-3823 | 1.38 | 1.38 | | B | |
| 12/10/08 | S003 | VENDOR NAME: 27772287 | | | 3589 | PMORGLong Distance Telephone 1(646)282-2551 | 0.69 | 0.69 | | B | |
| 12/10/08 | S003 | VENDOR NAME: 27772288 | | | 6753 | PMORGLong Distance Telephone 1(540)337-9837 | 0.69 | 0.69 | | B | |
| 12/10/08 | S007 | VENDOR NAME: 27772289 | | | 6630 | RBARTFacsimile 1(202)708-4559 | 2.00 | 2.00 | | B | , |
| 12/11/08 | 904 | VENDOR NAME: 28078950 | | 112743 | 0886 | RBARTeleconference / Video Conference | 21.20 | 21.20 | | B | |
| 12/11/08 | S001 | VENDOR NAME: 27784460 American Teleconferencing Services, Ltd. | | | 0531 | DIASKphotocopy Charges | 108.80 | 54.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

Page 180 (180)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:    321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/08 | S001 | 2778461 | VENDOR NAME: | | DLASKPhotocopy 0531 | Photocopy Charges | 95.40 | 47.70 | | B | |
| 12/11/08 | S001 | 2778462 | VENDOR NAME: | | DWILLPhotocopy 0516 | Photocopy Charges | 0.80 | 0.40 | | B | |
| 12/11/08 | S001 | 2778463 | VENDOR NAME: | | TROLLPhotocopy 0968 0968 | Photocopy Charges | 12.60 | 6.30 | | B | |
| 12/11/08 | S001 | 2778464 | VENDOR NAME: | | JRANDPhotocopy 0905 0905 | Photocopy Charges | 0.40 | 0.20 | | B | |
| 12/11/08 | S001 | 2778465 | VENDOR NAME: | | JRANDPhotocopy 0905 0905 | Photocopy Charges | 1.60 | 0.80 | | B | |
| 12/11/08 | S001 | 2778466 | VENDOR NAME: | | JRANDPhotocopy 0905 0905 | Photocopy Charges | 0.40 | 0.20 | | B | |
| 12/11/08 | S001 | 2778467 | VENDOR NAME: | | DLASKPhotocopy 0531 | Photocopy Charges | 248.20 | 124.10 | | B | |
| 12/11/08 | S001 | 2778468 | VENDOR NAME: | | JRANDPhotocopy 0905 0905 | Photocopy Charges | 2.40 | 1.20 | | B | |
| 12/11/08 | S001 | 2778469 | VENDOR NAME: | | JRANDPhotocopy 0905 0905 | Photocopy Charges | 2.20 | 1.10 | | B | |
| 12/11/08 | S001 | 2778470 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Photocopy Charges | 0.40 | 0.20 | | B | |
| 12/11/08 | S001 | 2778471 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Photocopy Charges | 8.20 | 4.10 | | B | |
| 12/11/08 | S001 | 2778472 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Photocopy Charges | 0.20 | 0.10 | | B | |
| 12/11/08 | S001 | 2778473 | VENDOR NAME: | | PJACKPhotocopy 0913 0913 | Photocopy Charges | 0.20 | 0.10 | | B | |
| 12/11/08 | S001 | 2778474 | VENDOR NAME: | | PJACKPhotocopy 0913 0913 | Photocopy Charges | 10.00 | 5.00 | | B | |
| 12/11/08 | S001 | 2778475 | VENDOR NAME: | | JRANDPhotocopy 0905 0905 | Photocopy Charges | 4.40 | 2.20 | | B | |
| 12/11/08 | S001 | 2778476 | VENDOR NAME: | | JRANDPhotocopy 0905 0905 | Photocopy Charges | 20.00 | 10.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

CONTROL:    321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | CONTROL CODE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/08 | S001SCN | | VENDOR NAME: | | 2778477 | | LEDENScanning Charges 0791 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 12/11/08 | S001SCN | | VENDOR NAME: | | 2778478 | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 12/11/08 | S001SCN | | VENDOR NAME: | | 2778479 | | LEDENScanning Charges 0791 | 1.80 | 0.90 | | B | — | — | — | — | — |
| 12/11/08 | S002 | | VENDOR NAME: | | 2788850 | | DLASKPostage Postage | 4.80 | 4.80 | | B | — | — | — | — | — |
| 12/11/08 | S003 | | VENDOR NAME: | | 2779905 | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 12/11/08 | S003 | | VENDOR NAME: | | 2779906 | | PMORGLong Distance Telephone 1(212)373-3506 6621 | 1.38 | 1.38 | | B | — | — | — | — | — |
| 12/11/08 | S003 | | VENDOR NAME: | | 2779907 | | PMORGLong Distance Telephone 1(631)608-2386 3588 | 10.32 | 10.32 | | B | — | — | — | — | — |
| 12/11/08 | S003 | | VENDOR NAME: | | 2779908 | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 12/11/08 | S003 | | VENDOR NAME: | | 2779909 | | PMORGLong Distance Telephone 1(864)277-2040 6630 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 12/11/08 | S003 | | VENDOR NAME: | | 2779910 | | PMORGLong Distance Telephone 1(212)912-8381 6621 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 12/11/08 | S003 | | VENDOR NAME: | | 2779911 | | PMORGLong Distance Telephone 1(212)326-3823 6621 | 1.38 | 1.38 | | B | — | — | — | — | — |
| | | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 182 (182)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:      321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 12/11/08 | S003 | 2779912 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 1.38 | 1.38 | | B | |
| 12/11/08 | S003 | 2779913 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(203)869-4031 6621 | 14.45 | 14.45 | | B | |
| 12/11/08 | S003 | 2779914 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)561-4044 6646 | 0.69 | 0.69 | | B | |
| 12/12/08 | 030 | 2779323 | 111875 | | | VENDOR NAME: PMORGDeposition/Transcript - Payee: Jennifer Ryan Enslen (Main) Expedited copy and emailed copy of transcript for 11/25/08 hearing | 281.75 | 281.75 | | B | |
| 12/12/08 | 904 | 2807885 | 1127743 | | | VENDOR NAME: Jennifer Ryan Enslen SBEACTeleconference / Video Conference | 7.64 | 7.64 | | B | |
| 12/12/08 | S001 | 2779857 | | | | VENDOR NAME: American Teleconferencing Services, Ltd. PPETLPhotocopy Charges 0543 | 0.60 | 0.30 | | B | |
| 12/12/08 | S001 | 2779858 | | | | VENDOR NAME: TROLLPhotocopy Charges 0968 | 8.20 | 4.10 | | B | |
| 12/12/08 | S001 | 2779859 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | |
| 12/12/08 | S001 | 2779860 | | | | VENDOR NAME: TROLLPhotocopy Charges 0968 | 65.40 | 32.70 | | B | |
| 12/12/08 | S001 | 2779861 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 11.40 | 5.70 | | B | |
| 12/12/08 | S001 | 2779862 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 13.20 | 6.60 | | B | |
| 12/12/08 | S001 | 2779863 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 2,442.00 | 1,221.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    162850

MATTER: 066585.1001 Debtor Representation

Page 183 (183)
RUN: 01/27/09
TIME: 15:17:24

CONTROL.:    321630

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/08 | S001 | VENDOR NAME: 27798864 | | | | DLASKPhotocopy Charges 0531 | 2,280.00 | 1,140.00 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798865 | | | | DLASKPhotocopy Charges 0531 | 2,565.00 | 1,282.50 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798866 | | | | DLASKPhotocopy Charges 0531 | 2,292.00 | 1,146.00 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798867 | | | | JRANDPhotocopy Charges 0905 0905 | 3.00 | 1.50 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798868 | | | | JRANDPhotocopy Charges 0905 0905 | 0.60 | 0.30 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798869 | | | | JRANDPhotocopy Charges 0905 0905 | 0.20 | 0.10 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798870 | | | | JRANDPhotocopy Charges 0905 0905 | 2.00 | 1.00 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798871 | | | | JRANDPhotocopy Charges 0905 0905 | 9.60 | 4.80 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798872 | | | | JRANDPhotocopy Charges 0905 0905 | 3.00 | 1.50 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798873 | | | | JRANDPhotocopy Charges 0905 0905 | 16.00 | 8.00 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798874 | | | | JRANDPhotocopy Charges 0905 0905 | 10.60 | 5.30 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798875 | | | | DLASKPhotocopy Charges 0531 0531 | 7.60 | 3.80 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798876 | | | | TBOLLPhotocopy Charges 0968 0968 | 9.60 | 4.80 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798877 | | | | DLASKPhotocopy Charges 0531 0531 | 7.40 | 3.70 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798878 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | - - - - - |
| 12/12/08 | S001 | VENDOR NAME: 27798879 | | | | DMOAKPhotocopy Charges | 9.20 | 4.60 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

CONTROL:   321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/08 | 5001 | VENDOR NAME: 27779880 | | | 1008 1008 | JRANDPhotocopy Charges 0905 0905 | 16.60 | 8.30 | | B | |
| 12/12/08 | 5001 | VENDOR NAME: 27779881 | | | | DLASKPhotocopy Charges 0531 0531 | 10.20 | 5.10 | | B | |
| 12/12/08 | 5001 | VENDOR NAME: 27779882 | | | | JRANDPhotocopy Charges 0905 0905 | 20.00 | 10.00 | | B | |
| 12/12/08 | 5001 | VENDOR NAME: 27779883 | | | | JRANDphotocopy Charges 0905 0905 | 13.40 | 6.70 | | B | |
| 12/12/08 | 5001SCN | VENDOR NAME: 27779884 | | | | PMOREScanning Charges 0572 | 0.40 | 0.20 | | B | |
| 12/12/08 | 5001SCN | VENDOR NAME: 27779885 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/12/08 | 5001SCN | VENDOR NAME: 27779886 | | | | LEDENScanning Charges 0791 | 2.60 | 1.30 | | B | |
| 12/12/08 | 5001SCN | VENDOR NAME: 27779887 | | | | LEDENScanning Charges 0791 | 5.00 | 2.50 | | B | |
| 12/12/08 | 5001SCN | VENDOR NAME: 27779888 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/12/08 | 5001SCN | VENDOR NAME: 27779889 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/12/08 | 5001SCN | VENDOR NAME: 27779890 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/12/08 | 5001SCN | VENDOR NAME: 27779891 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/12/08 | 5001SCN | VENDOR NAME: 27779892 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/12/08 | 5001SCN | VENDOR NAME: 27779893 | | | | LEDENScanning Charges 0791 | 4.40 | 2.20 | | B | |
| 12/12/08 | 5001SCN | VENDOR NAME: 27779894 | | | | LEDENScanning Charges 0791 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

CONTROL:   321630

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # / INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/08 | S001SCN | 27779895 | | | LEDENScanning Charges 0791 | 13.20 | 6.60 | | B | |
| 12/12/08 | S001SCN | 27779896 | VENDOR NAME: | | LEDENScanning Charges 0791 | 11.40 | 5.70 | | B | |
| 12/12/08 | S001SCN | 27779897 | VENDOR NAME: | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/12/08 | S001SCN | 27779898 | VENDOR NAME: | | LEDENScanning Charges 0791 | 1.80 | 0.90 | | B | |
| 12/12/08 | S001SCN | 27779899 | VENDOR NAME: | | LEDENScanning Charges 0791 | 4.40 | 2.20 | | B | |
| 12/12/08 | S001SCN | 27779900 | VENDOR NAME: | | LEDENScanning Charges 0791 | 6.60 | 3.30 | | B | |
| 12/12/08 | S001SCN | 27779901 | VENDOR NAME: | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/12/08 | S001SCN | 27779902 | VENDOR NAME: | | LEDENScanning Charges 0791 | 1.60 | 0.80 | | B | |
| 12/12/08 | S001SCN | 27779903 | VENDOR NAME: | | LEDENScanning Charges 0791 | 3.80 | 1.90 | | B | |
| 12/12/08 | S001SCN | 27779904 | VENDOR NAME: | | LEDENScanning Charges 0791 | 5.60 | 2.80 | | B | |
| 12/12/08 | S002 | 2788616 | VENDOR NAME: | | TBOLLPostage Postage | 5.36 | 5.36 | | B | |
| 12/12/08 | S002 | 2786622 | VENDOR NAME: | | DLASKPostage Postage | 974.40 | 974.40 | | B | |
| 12/12/08 | S003 | 2781620 | VENDOR NAME: | | PMORGLong Distance Telephone 1(804)788-7233 6621 | 4.13 | 4.13 | | B | |
| 12/12/08 | S003 | 2781621 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)326-3823 6621 | 4.13 | 4.13 | | B | |
| 12/12/08 | S003 | 2781622 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)822-0631 | 2.06 | 2.06 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    162850

Page 186 (186)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:    321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/08 | S003 | VENDOR NAME: 2781623 | | | 6621 | PMORGLong Distance Telephone 1(212)326-3823 6621 | 0.69 | 0.69 | | B | |
| 12/12/08 | S003 | VENDOR NAME: 2781624 | | | | PMORGLong Distance Telephone 1(212)849-7000 6552 | 0.69 | | | B | |
| 12/12/08 | S003 | VENDOR NAME: 2781625 | | | | PMORGLong Distance Telephone 1(212)993-2551 6710 | 2.06 | 2.06 | | B | |
| 12/12/08 | S003 | VENDOR NAME: 2781626 | | | | PMORGLong Distance Telephone 1(917)364-8825 6630 | 0.69 | 0.69 | | B | |
| 12/12/08 | S003 | VENDOR NAME: 2781627 | | | | PMORGLong Distance Telephone 1(410)914-5315 6753 | 4.13 | 4.13 | | B | |
| 12/12/08 | S003 | VENDOR NAME: 2781628 | | | | PMORGLong Distance Telephone 1(636)528-2270 6753 | 3.44 | 3.44 | | B | |
| 12/15/08 | 004 | VENDOR NAME: 2792359 | 112299 | | | PMORGFederal Express -- FEDERAL EXPRESS - JEFFERY ZAWADZKI ESQ NEW YORK CITY, NY | 10.95 | 10.95 | | B | |
| 12/15/08 | 004 | VENDOR NAME: 2792360 | 112299 | | | PMORGFederal Express Corporation PMORGFederal Express -- FEDERAL EXPRESS - RENE S ROUPINIAN ESQ NEW YORK CITY, NY | 10.95 | 10.95 | | B | |
| 12/15/08 | 004 | VENDOR NAME: 2792361 | 112299 | | | PMORGFederal Express Corporation PMORGFederal Express -- FEDERAL EXPRESS - MARY | 20.82 | 20.82 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

Page 187 (187)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

CONTROL: 321630

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/08 | 004 | 2793362 | 1122299 | PMRGFederal Express | VENDOR NAME: Federal Express Corporation OLSEN ESQ MOBILE, AL | 10.95 | 10.95 | ——— | B | — — — — — |
| | | | | | (Continued) | | | | | |
| 12/15/08 | S001 | 2792362 | 1122299 | PMRGFederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - MARK INDELICATO ESQ NEW YORK CITY, NY | 90.40 | 45.20 | ——— | B | — — — — — |
| 12/15/08 | S001 | 2781594 | | 0660 | VENDOR NAME: MMINSPhotocopy Charges | 252.20 | 126.10 | ——— | B | — — — — — |
| 12/15/08 | S001 | 2781595 | | 0213 | VENDOR NAME: JMEYEPhotocopy Charges | 12.20 | 6.10 | ——— | B | — — — — — |
| 12/15/08 | S001 | 2781596 | | 0213 | VENDOR NAME: JMEYEPhotocopy Charges | 329.40 | 164.70 | ——— | B | — — — — — |
| 12/15/08 | S001 | 2781597 | | 0213 | VENDOR NAME: JMEYEPhotocopy Charges | 305.60 | 152.80 | ——— | B | — — — — — |
| 12/15/08 | S001 | 2781598 | | 0995 0995 | VENDOR NAME: MNEIBPhotocopy Charges | 39.40 | 19.70 | ——— | B | — — — — — |
| 12/15/08 | S001 | 2781599 | | 0596 0596 | VENDOR NAME: SBEACPhotocopy Charges | 9.20 | 4.60 | ——— | B | — — — — — |
| 12/15/08 | S001 | 2781600 | | 0543 | VENDOR NAME: PPETLPhotocopy Charges | 0.20 | 0.10 | ——— | B | — — — — — |
| 12/15/08 | S001 | 2781601 | | 0791 | VENDOR NAME: LEDENScanning Charges | 0.40 | 0.20 | ——— | B | — — — — — |
| 12/15/08 | S001SCN | 2781602 | | 0791 | VENDOR NAME: LEDENScanning Charges | 0.40 | 0.20 | ——— | B | — — — — — |
| 12/15/08 | S001SCN | 2781603 | | 0791 | VENDOR NAME: LEDENScanning Charges | 0.40 | 0.20 | ——— | B | — — — — — |
| 12/15/08 | S001SCN | 2781604 | | 0791 | VENDOR NAME: LEDENScanning Charges | 1.60 | 0.80 | ——— | B | — — — — — |
| 12/15/08 | S001SCN | 2781605 | | 0791 | VENDOR NAME: LEDENScanning Charges | 4.00 | 2.00 | ——— | B | — — — — — |
| 12/15/08 | S001SCN | 2781606 | | 0791 | VENDOR NAME: LEDENScanning Charges | 0.60 | 0.30 | ——— | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 188 (188)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:   321630

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/08 | S001SCN | VENDOR NAME: 2781607 | | | | LEDENScanning Charges 0791 | 2.00 | 1.00 | | B | | | | | |
| 12/15/08 | S001SCN | VENDOR NAME: 2781608 | | | | LEDENScanning Charges 0791 | 1.40 | 0.70 | | B | | | | | |
| 12/15/08 | S001SCN | VENDOR NAME: 2781609 | | | | LEDENScanning Charges 0791 | 1.40 | 0.70 | | B | | | | | |
| 12/15/08 | S001SCN | VENDOR NAME: 2781610 | | | | LEDENScanning Charges 0791 | 0.60 | 0.30 | | B | | | | | |
| 12/15/08 | S001SCN | VENDOR NAME: 2781611 | | | | LEDENScanning Charges 0791 | 0.60 | 0.30 | | B | | | | | |
| 12/15/08 | S001SCN | VENDOR NAME: 2781612 | | | | LEDENScanning Charges 0791 | 0.60 | 0.30 | | B | | | | | |
| 12/15/08 | S001SCN | VENDOR NAME: 2781613 | | | | LEDENScanning Charges 0791 | 0.20 | 0.10 | | B | | | | | |
| 12/15/08 | S001SCN | VENDOR NAME: 2781614 | | | | LEDENScanning Charges 0791 | 0.20 | 0.10 | | B | | | | | |
| 12/15/08 | S001SCN | VENDOR NAME: 2781615 | | | | LEDENScanning Charges 0791 | 0.20 | 0.10 | | B | | | | | |
| 12/15/08 | S001SCN | VENDOR NAME: 2781616 | | | | LEDENScanning Charges 0791 | 13.80 | 6.90 | | B | | | | | |
| 12/15/08 | S001SCN | VENDOR NAME: 2781617 | | | | LEDENScanning Charges 0791 | 15.40 | 7.70 | | B | | | | | |
| 12/15/08 | S001SCN | VENDOR NAME: 2781618 | | | | LEDENScanning Charges 0791 | 19.00 | 9.50 | | B | | | | | |
| 12/15/08 | S001SCN | VENDOR NAME: 2781619 | | | | LEDENScanning Charges 0791 | 19.40 | 9.70 | | B | | | | | |
| 12/15/08 | S002 | VENDOR NAME: 2786644 | | | | LEDENPostage Postage | 4.00 | 4.00 | | B | | | | | |
| 12/15/08 | S003 | VENDOR NAME: 2781629 | | | | PMORGLong Distance Telephone 1(212)687-1811 6621 | 33.02 | 33.02 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 189 (189)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

CONTROL:   321630

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/08 | S003 | 2781630 | | PMORG | Long Distance Telephone 1(212)849-7199 6621 | 0.69 | 0.69 | | B |
| 12/15/08 | S003 | VENDOR NAME: 2781631 | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 6.88 | 6.88 | | B |
| 12/15/08 | S003 | VENDOR NAME: 2781632 | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 4.13 | 4.13 | | B |
| 12/15/08 | S003 | VENDOR NAME: 2781633 | | PMORG | Long Distance Telephone 1(631)897-1711 6621 | 0.69 | 0.69 | | B |
| 12/16/08 | 004 | VENDOR NAME: 2792358 112299 | | EDWA | Federal Express -- FEDERAL EXPRESS - SCOTT MARTINEZ MELVILLE, NY | 22.20 | 22.20 | | B |
| 12/16/08 | 004 | VENDOR NAME: 2792363 112299 | | EDWA | Federal Express -- FEDERAL EXPRESS - SCOTT MARTINEZ MELVILLE, NY | 17.02 | 17.02 | | B |
| 12/16/08 | 904 | VENDOR NAME: 2781155 111933 | | RBRAD | Teleconference / Video Conference - Payee: American Express (MAIN) Puneet Agrawal Court Call 11/12 | 25.00 | 25.00 | | B |
| 12/16/08 | S001 | VENDOR NAME: 2783362 | | TBOLL | Photocopy Charges 0968 | 1.60 | 0.80 | | B |
| 12/16/08 | S001 | VENDOR NAME: 2783363 | | DLASK | Photocopy Charges 0531 | 8.60 | 4.30 | | B |
| 12/16/08 | S001 | VENDOR NAME: 2783364 | | TBOLL | Photocopy Charges 0968 | 8.20 | 4.10 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

Page 190 (190)
RUN: 01/27/09
TIME: 15:17:24

CONTROL: 321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/08 | 5001 | VENDOR NAME: 2783365 | | | TBOLI. 0968 | Photocopy Charges | 2.60 | 1.30 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783366 | | | TBOLI. 0968 | Photocopy Charges | 59.20 | 29.60 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783367 | | | TBOLI. 0968 | Photocopy Charges | 38.80 | 19.40 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783368 | | | TBOLI. 0968 | Photocopy Charges | 561.00 | 280.50 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783369 | | | TBOLI. 0968 | Photocopy Charges | 300.00 | 150.00 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783370 | | | TBOLI. 0968 | Photocopy Charges | 1,339.20 | 669.60 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783371 | | | TBOLI. 0968 | Photocopy Charges | 1,269.00 | 634.50 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783372 | | | TBOLI. 0968 | Photocopy Charges | 4.40 | 2.20 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783373 | | | TBOLI. 0968 0968 | Photocopy Charges | 2.00 | 1.00 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783374 | | | TBOLI. 0968 0968 | Photocopy Charges | 1.00 | 0.50 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783375 | | | DLASK 0531 0531 | Photocopy Charges | 2.20 | 1.10 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783376 | | | DLASK 0531 0531 | Photocopy Charges | 3.60 | 1.80 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783377 | | | DLASK 0531 0531 | Photocopy Charges | 2.60 | 1.30 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783378 | | | DLASK 0531 0531 | Photocopy Charges | 3.00 | 1.50 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783379 | | | DLASK 0531 | Photocopy Charges | 15.00 | 7.50 | | B | |
| 12/16/08 | 5001 | VENDOR NAME: 2783380 | | | DLASK 0531 | Photocopy Charges | 2.00 | 1.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

Page 191 (191)
RUN: 01/27/09
TIME: 15:17:24

CONTROL.: 321630

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/08 | S001 | VENDOR NAME: 2783381 | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 12/16/08 | S001 | VENDOR NAME: 2783382 | | TBOLIPhotocopy Charges 0968 0968 | 9.20 | 4.60 | | B | |
| 12/16/08 | S001 | VENDOR NAME: 2783383 | | TBOLIPhotocopy Charges 0968 0968 | 8.00 | 4.00 | | B | |
| 12/16/08 | S001 | VENDOR NAME: 2783384 | | TBOLIPhotocopy Charges 0968 0968 | 0.40 | 0.20 | | B | |
| 12/16/08 | S001 | VENDOR NAME: 2783385 | | TBOLIPhotocopy Charges 0968 0968 | 3.20 | 1.60 | | B | |
| 12/16/08 | S001 | VENDOR NAME: 2783386 | | TBOLIPhotocopy Charges 0968 0968 | 8.40 | 4.20 | | B | |
| 12/16/08 | S001 | VENDOR NAME: 2783387 | | CORRAPhotocopy Charges 0253 0253 | 21.40 | 10.70 | | B | |
| 12/16/08 | S001 | VENDOR NAME: 2783388 | | CORRAPhotocopy Charges 0253 0253 | 32.20 | 16.10 | | B | |
| 12/16/08 | S001 | VENDOR NAME: 2783389 | | RBARTPhotocopy Charges 0886 0886 | 3.20 | 1.60 | | B | |
| 12/16/08 | S001 | VENDOR NAME: 2783390 | | LEDENPhotocopy Charges 0791 | 0.80 | 0.40 | | B | |
| 12/16/08 | S001 | VENDOR NAME: 2783391 | | TBOLIPhotocopy Charges 0968 | 294.00 | 147.00 | | B | |
| 12/16/08 | S001 | VENDOR NAME: 2783392 | | TBOLIPhotocopy Charges 0968 | 4.80 | 2.40 | | B | |
| 12/16/08 | S001 | VENDOR NAME: 2783393 | | LEDENScanning Charges 0791 | 1.80 | 0.90 | | B | |
| 12/16/08 | S001SCN | VENDOR NAME: 2783394 | | LEDENScanning Charges 0791 | 0.80 | 0.40 | | B | |
| 12/16/08 | S001SCN | VENDOR NAME: 2783395 | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  162850

CONTROL:        321630

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|------------------------|
| 12/16/08 | S001SCN | 2783396 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 2.00 | 1.00 | | B | |
| 12/16/08 | S001SCN | 2783397 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 5.80 | 2.90 | | B | |
| 12/16/08 | S001SCN | 2783398 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 4.40 | 2.20 | | B | |
| 12/16/08 | S001SCN | 2783399 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 0.80 | 0.40 | | B | |
| 12/16/08 | S001SCN | 2783400 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/16/08 | S001SCN | 2783401 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 1.40 | 0.70 | | B | |
| 12/16/08 | S001SCN | 2783402 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 0.60 | 0.30 | | B | |
| 12/16/08 | S001SCN | 2783403 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 0.20 | 0.10 | | B | |
| 12/16/08 | S001SCN | 2783404 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/16/08 | S001SCN | 2783405 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/16/08 | S001SCN | 2783406 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/16/08 | S001SCN | 2783407 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 1.20 | 0.60 | | B | |
| 12/16/08 | S001SCN | 2783408 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/16/08 | S001SCN | 2783409 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 1.80 | 0.90 | | B | |
| 12/16/08 | S001SCN | 2783410 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 1.60 | 0.80 | | B | |
| 12/16/08 | S001SCN | 2783411 | | | VENDOR NAME: | LEDENScanning Charges 0791 | 1.00 | 0.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

CONTROL:   321630                                    (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/16/08 | S001SCN | VENDOR NAME: 2783412 | | | LED | ENScanning Charges 0791 | 0.40 | 0.20 | | B | - - - - - |
| 12/16/08 | S002 | VENDOR NAME: 2788693 | | | TBOLL | Postage Postage | 6.04 | 6.04 | | B | - - - - - |
| 12/16/08 | S002 | VENDOR NAME: 2788698 | | | TBOLL | Postage Postage | 349.44 | 349.44 | | B | - - - - - |
| 12/16/08 | S003 | VENDOR NAME: 2783413 | | | PMORG | Long Distance Telephone 1(212)836-7896 6621 | 3.44 | 3.44 | | B | - - - - - |
| 12/16/08 | S003 | VENDOR NAME: 2783414 | | | PMORG | Long Distance Telephone 1(631)897-1711 6621 | 2.06 | 2.06 | | B | - - - - - |
| 12/16/08 | S003 | VENDOR NAME: 2783415 | | | PMORG | Long Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | - - - - - |
| 12/16/08 | S003 | VENDOR NAME: 2783416 | | | PMORG | Long Distance Telephone 1(212)822-0631 3589 | 2.06 | 2.06 | | B | - - - - - |
| 12/16/08 | S003 | VENDOR NAME: 2783417 | | | PMORG | Long Distance Telephone 1(212)478-7350 3589 | 0.69 | 0.69 | | B | - - - - - |
| 12/16/08 | S003 | VENDOR NAME: 2783418 | | | PMORG | Long Distance Telephone 1(212)326-3823 3589 | 4.82 | 4.82 | | B | - - - - - |
| 12/16/08 | S003 | VENDOR NAME: 2783419 | | | PMORG | Long Distance Telephone 1(858)336-5130 5007 | 0.69 | 0.69 | | B | - - - - - |
| 12/16/08 | S003 | VENDOR NAME: 2783420 | | | PMORG | Long Distance Telephone 1(212)836-7896 3588 | 4.82 | 4.82 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 194 (194)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    321630                                    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/16/08 | S003 | VENDOR NAME: | 2783421 | | PMORGLong Distance Telephone 1(917)386-3911 3589 | 5.50 | 5.50 | | B | - | - | - | - | - |
| 12/16/08 | S003 | VENDOR NAME: | 2783422 | | PMORGLong Distance Telephone 1(212)213-0977 6621 | 4.82 | 4.82 | | B | - | - | - | - | - |
| 12/16/08 | S003 | VENDOR NAME: | 2783423 | | PMORGLong Distance Telephone 1(212)326-3823 3589 | 1.38 | 1.38 | | B | - | - | - | - | - |
| 12/17/08 | S001 | VENDOR NAME: | 2784782 | | TCOLLPhotocopy Charges 0968 0968 | 3.00 | 1.50 | | B | - | - | - | - | - |
| 12/17/08 | S001 | VENDOR NAME: | 2784783 | | TCOLLPhotocopy Charges 0968 0968 | 3.20 | 1.60 | | B | - | - | - | - | - |
| 12/17/08 | S001 | VENDOR NAME: | 2784784 | | RBARTPhotocopy Charges 0886 0886 | 5.60 | 2.80 | | B | - | - | - | - | - |
| 12/17/08 | S001 | VENDOR NAME: | 2784785 | | MNEIBPhotocopy Charges 0995 0995 | 12.60 | 6.30 | | B | - | - | - | - | - |
| 12/17/08 | S001 | VENDOR NAME: | 2784786 | | MNEIBPhotocopy Charges 0995 0995 | 16.20 | 8.10 | | B | - | - | - | - | - |
| 12/17/08 | S001SCN | VENDOR NAME: | 2784787 | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | - | - | - | - | - |
| 12/17/08 | S001SCN | VENDOR NAME: | 2784788 | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | - | - | - | - | - |
| 12/17/08 | S003 | VENDOR NAME: | 2784789 | | PMORGLong Distance Telephone 1(239)992-7003 6710 | 5.50 | 5.50 | | B | - | - | - | - | - |
| 12/17/08 | S003 | VENDOR NAME: | 2784790 | | PMORGLong Distance Telephone 1(239)992-7003 6710 | 1.38 | 1.38 | | B | - | - | - | - | - |
| | | VENDOR NAME: | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    162850

Page 195 (195)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:    321630

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/17/08 | S003 | 2784791 | | | | PMORGLong Distance Telephone 1(858)336-5130 6552 | 2.06 | 2.06 | | B | |
| 12/17/08 | S003 | 2784792 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(858)336-5130 6552 | 3.44 | 3.44 | | B | |
| 12/17/08 | S003 | 2784793 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(949)335-1008 6552 | 1.38 | 1.38 | | B | |
| 12/17/08 | S003 | 2784794 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)326-3823 3589 | 4.82 | 4.82 | | B | |
| 12/17/08 | S003 | 2784795 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | |
| 12/17/08 | S003 | 2784796 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(203)913-8701 6552 | 0.69 | 0.69 | | B | |
| 12/17/08 | S003 | 2784797 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)822-0631 3589 | 3.44 | 3.44 | | B | |
| 12/18/08 | 001SCN | 2784484 | 112067 | | VENDOR NAME: | MMINEScanning Charges - Payee: John M. Meyer Reimbursement for documents production costs | 399.95 | 399.95 | | B | |
| 12/18/08 | S001 | 2786110 | | | VENDOR NAME: John M. Meyer | TBOiLPhotocopy Charges 0968 | 1.20 | 0.60 | | B | |
| 12/18/08 | S001 | 2786111 | | | VENDOR NAME: | TBOiLPhotocopy Charges 0968 | 24.00 | 12.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 196 (196)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:   321630

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | | | | | | |
| 12/18/08 | S001 | VENDOR NAME: 2786112 | | | DLASKPhotocopy Charges 0531 | | 14.40 | 7.20 | | B | - - - |
| 12/18/08 | S001 | VENDOR NAME: 2786113 | | | DLASKPhotocopy Charges 0531 0531 | | 8.20 | 4.10 | | B | - - - |
| 12/18/08 | S001 | VENDOR NAME: 2786114 | | | DLASKPhotocopy Charges 0531 0531 | | 14.00 | 7.00 | | B | - - - |
| 12/18/08 | S001 | VENDOR NAME: 2786115 | | | DLASKPhotocopy Charges 0531 0531 | | 2.20 | 1.10 | | B | - - - |
| 12/18/08 | S001 | VENDOR NAME: 2786116 | | | DLASKPhotocopy Charges 0531 0531 | | 6.40 | 3.20 | | B | - - - |
| 12/18/08 | S001 | VENDOR NAME: 2786117 | | | DLASKPhotocopy Charges 0531 0531 | | 6.40 | 3.20 | | B | - - - |
| 12/18/08 | S001 | VENDOR NAME: 2786118 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | - - - |
| 12/18/08 | S001 | VENDOR NAME: 2786119 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | - - - |
| 12/18/08 | S001 | VENDOR NAME: 2786120 | | | DLASKPhotocopy Charges 0531 0531 | | 1.00 | 0.50 | | B | - - - |
| 12/18/08 | S001 | VENDOR NAME: 2786121 | | | DLASKPhotocopy Charges 0531 0531 | | 3.60 | 1.80 | | B | - - - |
| 12/18/08 | S001 | VENDOR NAME: 2786122 | | | JGALLPhotocopy Charges 0733 0733 | | 1.20 | 0.60 | | B | - - - |
| 12/18/08 | S001 | VENDOR NAME: 2786123 | | | LEDENScanning Charges 0791 | | 0.40 | 0.20 | | B | - - - |
| 12/18/08 | S001SCN | VENDOR NAME: 2786124 | | | LEDENScanning Charges 0791 | | 0.40 | 0.20 | | B | - - - |
| 12/18/08 | S001SCN | VENDOR NAME: 2786125 | | | LEDENScanning Charges 0791 | | 0.40 | 0.20 | | B | - - - |
| 12/18/08 | S001SCN | VENDOR NAME: 2786126 | | | PMOREScanning Charges 0572 | | 6.20 | 3.10 | | B | - - - |
| 12/18/08 | S001SCN | VENDOR NAME: 2786127 | | | PMOREScanning Charges | | 4.60 | 2.30 | | B | - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 197 (197)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:   321630

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | ----- CURRENT | STATUS BNC B/0 H X BNP ----- |
|------|--------------|-----------|-----------------|------|-------------|----------------|---------------|---------------|---------|-------------|
| 12/18/08 | S001SCN | VENDOR NAME: 2786128 | | 0572 | LEDENScanning Charges | 3.60 | 1.80 | | B | — — — — — |
| 12/18/08 | S001SCN | VENDOR NAME: 2786129 | | 0572 | PMOREScanning Charges | 0.40 | 0.20 | | B | — — — — — |
| 12/18/08 | S001SCN | VENDOR NAME: 2786130 | | 0791 | LEDENScanning Charges | 4.60 | 2.30 | | B | — — — — — |
| 12/18/08 | S001SCN | VENDOR NAME: 2786131 | | 0791 | LEDENScanning Charges | 4.60 | 2.30 | | B | — — — — — |
| 12/18/08 | S001SCN | VENDOR NAME: 2786132 | | 0791 | LEDENScanning Charges | 4.20 | 2.10 | | B | — — — — — |
| 12/18/08 | S001SCN | VENDOR NAME: 2786133 | | 0791 | LEDENScanning Charges | 0.40 | 0.20 | | B | — — — — — |
| 12/18/08 | S001SCN | VENDOR NAME: 2786134 | | 0791 | LEDENScanning Charges | 3.00 | 1.50 | | B | — — — — — |
| 12/18/08 | S001SCN | VENDOR NAME: 2786135 | | 0791 | LEDENScanning Charges | 0.40 | 0.20 | | B | — — — — — |
| 12/18/08 | S001SCN | VENDOR NAME: 2786136 | | 0791 | LEDENScanning Charges | 0.40 | 0.20 | | B | — — — — — |
| 12/18/08 | S001SCN | VENDOR NAME: 2786137 | | 0791 | LEDENScanning Charges | 0.40 | 0.20 | | B | — — — — — |
| 12/18/08 | S001SCN | VENDOR NAME: 2786138 | | 0791 | LEDENScanning Charges | 0.40 | 0.20 | | B | — — — — — |
| 12/18/08 | S003 | VENDOR NAME: 2786139 | | 6621 | PMORGLong Distance Telephone 1(212)822-0631 | 2.06 | 2.06 | | B | — — — — — |
| 12/18/08 | S003 | VENDOR NAME: 2786140 | | 3589 | PMORGLong Distance Telephone 1(212)326-3823 | 2.75 | 2.75 | | B | — — — — — |
| 12/18/08 | S003 | VENDOR NAME: 2786141 | | | PMORGLong Distance Telephone | 2.06 | 2.06 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

CONTROL:    321630

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/08 | S003 | VENDOR NAME: 2786142 | | | | 1(617)526-6720 6621 PMORGLong Distance Telephone | 2.75 | 2.75 | | B |
| 12/18/08 | S003 | VENDOR NAME: 2786143 | | | | 1(212)574-1204 3588 PMORGLong Distance Telephone | 2.75 | 2.75 | | B |
| 12/18/08 | S003 | VENDOR NAME: 2786144 | | | | 1(949)335-1008 6621 PMORGLong Distance Telephone | 5.50 | 5.50 | | B |
| 12/18/08 | S003 | VENDOR NAME: 2786145 | | | | 1(404)881-7445 3588 PMORGLong Distance Telephone | 1.38 | 1.38 | | B |
| 12/18/08 | S003 | VENDOR NAME: 2786142 | | | | 1(212)326-3823 3589 PMORGLong Distance Telephone | 0.80 | 0.40 | | B |
| 12/18/08 | S001 | VENDOR NAME: 2787598 | | | | 0253 CGREAPhotocopy Charges | 0.80 | 0.40 | | B |
| 12/19/08 | S001 | VENDOR NAME: 2787599 | | | | 0968 TBOLLPhotocopy Charges | 4.00 | 2.00 | | B |
| 12/19/08 | S001 | VENDOR NAME: 2787600 | | | | 0531 DLASKPhotocopy Charges | 0.80 | 0.40 | | B |
| 12/19/08 | S001 | VENDOR NAME: 2787601 | | | | 0968 TBOLLPhotocopy Charges | 30.80 | 15.40 | | B |
| 12/19/08 | S001 | VENDOR NAME: 2787602 | | | | 0834 EKOSTPhotocopy Charges | 9.20 | 4.60 | | B |
| 12/19/08 | S001 | VENDOR NAME: 2787603 | | | | 0913 PJACKPhotocopy Charges | 21.60 | 10.80 | | B |
| 12/19/08 | S001 | VENDOR NAME: 2787604 | | | | 0531 DLASKPhotocopy Charges | 5.60 | 2.80 | | B |
| 12/19/08 | S001SCN | VENDOR NAME: 2787605 | | | | 0791 LEDENScanning Charges | 0.40 | 0.20 | | B |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  162850

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    321630

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/08 | S001SCN | 2787606 | VENDOR NAME: | | LEDENScanning Charges 0791 | 2.00 | 1.00 | | B | |
| 12/19/08 | S001SCN | 2787607 | VENDOR NAME: | | LEDENScanning Charges 0791 | 1.40 | 0.70 | | B | |
| 12/19/08 | S001SCN | 2787608 | VENDOR NAME: | | LEDENScanning Charges 0791 | 0.80 | 0.40 | | B | |
| 12/19/08 | S001SCN | 2787609 | VENDOR NAME: | | JDRNSScanning Charges 0731 | 2.60 | 1.30 | | B | |
| 12/19/08 | S001SCN | 2787610 | VENDOR NAME: | | PMORRScanning Charges 0572 | 0.40 | 0.20 | | B | |
| 12/19/08 | S002 | 2785568 | VENDOR NAME: | | TROLLPostage Postage | 5.80 | 5.80 | | B | |
| 12/19/08 | S003 | 2787611 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | | B | |
| 12/19/08 | S003 | 2787612 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)822-0631 3589 | 0.69 | 0.69 | | B | |
| 12/19/08 | S003 | 2787613 | VENDOR NAME: | | PMORGLong Distance Telephone 1(310)823-9000 6710 | 3.44 | 3.44 | | B | |
| 12/19/08 | S003 | 2787614 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)822-0631 3589 | 0.69 | 0.69 | | B | |
| 12/19/08 | S003 | 2787615 | VENDOR NAME: | | PMORGLong Distance Telephone 1(973)953-8024 3589 | 2.06 | 2.06 | | B | |
| 12/19/08 | S003 | 2787616 | VENDOR NAME: | | PMORGLong Distance Telephone 1(616)597-8000 6621 | 7.57 | 7.57 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER      162850

Page 200 (200)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

CONTROL:    321630

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|------------------------|
| 12/19/08 | S003 | 2787617 | | | | PMORGLong Distance Telephone 1(616)597-8000 3589 | 6.19 | 6.19 | | B | |
| | | | | | | (Continued) | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/19/08 | S003 | 2787618 | | | | PMORGLong Distance Telephone 1(212)326-3823 6621 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/19/08 | S003 | 2787619 | | | | PMORGLong Distance Telephone 1(612)596-3930 5007 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/20/08 | 096 | 2786984 1121122 | | | | MGREBWorking Meals - Payee: Margaret Whiteman Greecher Working lunch: SBEAC, PJACK and MGREB (3 people) | 33.99 | 33.99 | | B | |
| | | VENDOR NAME: Margaret Whiteman Greecher | | | | | | | | | |
| 12/22/08 | S001 | 2789246 | | | | EEDWAPhotocopy Charges 0752 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/22/08 | S001 | 2789247 | | | | DLASKPhotocopy Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/22/08 | S001 | 2789248 | | | | TEOLIPhotocopy Charges 0968 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/22/08 | S001 | 2789249 | | | | TEOLIPhotocopy Charges 0968 | 39.80 | 19.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/22/08 | S001 | 2789250 | | | | JGAILPhotocopy Charges 0733 0733 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/22/08 | S001 | 2789251 | | | | PMOREPhotocopy Charges 0572 0572 | 8.20 | 4.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/22/08 | S001 | 2789252 | | | | PMOREPhotocopy Charges 0572 0572 | 14.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/22/08 | S001 | 2789253 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/22/08 | S001 | 2789254 | | | | DLASKPhotocopy Charges | 6.40 | 3.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
162850

Page 201 (201)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:   321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | CONTROL | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/08 | S001 | | VENDOR NAME: | 27892255 | | 0531 0531 | DLASKPhotocopy Charges 0531 0531 | 6.40 | 3.20 | | B | --- --- --- --- --- |
| 12/22/08 | S001 | | VENDOR NAME: | 27892256 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 12/22/08 | S001 | | VENDOR NAME: | 27892257 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 12/22/08 | S001 | | VENDOR NAME: | 27892258 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 12/22/08 | S001 | | VENDOR NAME: | 27892259 | | | EKOSTYPhotocopy Charges 0834 0834 | 10.20 | 5.10 | | B | --- --- --- --- --- |
| 12/22/08 | S001 | | VENDOR NAME: | 27892260 | | | EEDWAPhotocopy Charges 0752 | 4.00 | 2.00 | | B | --- --- --- --- --- |
| 12/22/08 | S001 | | VENDOR NAME: | 27892261 | | | PMOREBPhotocopy Charges 0572 | 10.60 | 5.30 | | B | --- --- --- --- --- |
| 12/22/08 | S001 | | VENDOR NAME: | 27892262 | | | TBOLLPhotocopy Charges 0968 0968 | 4.60 | 2.30 | | B | --- --- --- --- --- |
| 12/22/08 | S001 | | VENDOR NAME: | 27892263 | | | PJACKPhotocopy Charges 0913 0913 | 62.80 | 31.40 | | B | --- --- --- --- --- |
| 12/22/08 | S001 | | VENDOR NAME: | 27892264 | | | PJACKPhotocopy Charges 0913 0913 | 21.40 | 10.70 | | B | --- --- --- --- --- |
| 12/22/08 | S001 | | VENDOR NAME: | 27892265 | | | PJACKPhotocopy Charges 0913 0913 | 6.00 | 3.00 | | B | --- --- --- --- --- |
| 12/22/08 | S001 | | VENDOR NAME: | 27892266 | | | PJACKPhotocopy Charges 0913 0913 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 12/22/08 | S001 | | VENDOR NAME: | 27892267 | | | PJACKPhotocopy Charges 0913 0913 | 4.80 | 2.40 | | B | --- --- --- --- --- |
| 12/22/08 | S001SCN | | VENDOR NAME: | 27892268 | | | LEDENScanning Charges 0791 | 0.60 | 0.30 | | B | --- --- --- --- --- |
| 12/22/08 | S001SCN | | VENDOR NAME: | 27892269 | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

Page 202 (202)
RUN: 01/27/09
TIME: 15:17:24

CONTROL: 321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/08 | S001SCN | 2789270 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 2.00 | 1.00 | | B | | | | | |
| 12/22/08 | S001SCN | 2789271 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| 12/22/08 | S001SCN | 2789272 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 1.60 | 0.80 | | B | | | | | |
| 12/22/08 | S001SCN | 2789273 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.60 | 0.30 | | B | | | | | |
| 12/22/08 | S001SCN | 2789274 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| 12/22/08 | S001SCN | 2789275 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| 12/22/08 | S001SCN | 2789276 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| 12/22/08 | S001SCN | 2789277 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 12/22/08 | S001SCN | 2789278 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| 12/22/08 | S001SCN | 2789279 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 2.00 | 1.00 | | B | | | | | |
| 12/22/08 | S001SCN | 2789280 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 1.60 | 0.80 | | B | | | | | |
| 12/22/08 | S001SCN | 2789281 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.60 | 0.30 | | B | | | | | |
| 12/22/08 | S001SCN | 2789282 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| 12/22/08 | S001SCN | 2789283 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 1.40 | 0.70 | | B | | | | | |
| 12/22/08 | S001SCN | 2789284 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.60 | 0.30 | | B | | | | | |
| 12/22/08 | S001SCN | 2789285 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.80 | 0.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

CONTROL:  321630

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS | B E/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Continued) | | | | | | |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789286 | | | LEDENScanning 0791 | Charges | 0.60 | 0.30 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789287 | | | LEDENScanning 0791 | Charges | 11.20 | 5.60 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789288 | | | LEDENScanning 0791 | Charges | 22.60 | 11.30 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789289 | | | LEDENScanning 0791 | Charges | 27.00 | 13.50 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789290 | | | LEDENScanning 0791 | Charges | 16.20 | 8.10 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789291 | | | PMORSScanning 0572 | Charges | 0.60 | 0.30 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789292 | | | PMORSScanning 0572 | Charges | 0.60 | 0.30 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789293 | | | LEDENScanning 0791 | Charges | 1.80 | 0.90 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789294 | | | LEDENScanning 0791 | Charges | 1.00 | 0.50 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789295 | | | LEDENScanning 0791 | Charges | 3.00 | 1.50 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789296 | | | LEDENScanning 0791 | Charges | 4.80 | 2.40 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789297 | | | LEDENScanning 0791 | Charges | 3.20 | 1.60 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789298 | | | LEDENScanning 0791 | Charges | 4.40 | 2.20 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789299 | | | LEDENScanning 0791 | Charges | 0.80 | 0.40 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789300 | | | LEDENScanning 0791 | Charges | 4.20 | 2.10 | | B | — — — — — |
| 12/22/08 | SO01SCN | VENDOR NAME: 2789301 | | | LEDENScanning Charges | | 3.20 | 1.60 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 204 (204)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:   321630

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | ----- CURRENT STATUS ----- BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/08 | S001SCN | VENDOR NAME: 2789302 | | | 0791 | LEDENScanning Charges 0791 | 2.40 | 1.20 | | B |
| 12/22/08 | S001SCN | VENDOR NAME: 2789303 | | | | LEDENScanning Charges 0791 | 1.40 | 0.70 | | B |
| 12/22/08 | S002 | VENDOR NAME: 2798201 | | | | THOLLPostage Postage | 4.68 | 4.68 | | B |
| 12/22/08 | S003 | VENDOR NAME: 2789304 | | | | PMORGLong Distance Telephone 1(864)241-6041 6710 | 1.38 | 1.38 | | B |
| 12/22/08 | S003 | VENDOR NAME: 2789305 | | | | PMORGLong Distance Telephone 1(804)788-7233 6621 | 5.50 | 5.50 | | B |
| 12/22/08 | S003 | VENDOR NAME: 2789306 | | | | PMORGLong Distance Telephone 1(631)622-3273 3589 | 0.69 | 0.69 | | B |
| 12/22/08 | S003 | VENDOR NAME: 2789307 | | | | PMORGLong Distance Telephone 1(858)336-5130 6612 | 2.06 | 2.06 | | B |
| 12/22/08 | S003 | VENDOR NAME: 2789308 | | | | PMORGLong Distance Telephone 1(631)622-3282 6621 | 2.06 | 2.06 | | B |
| 12/22/08 | S003 | VENDOR NAME: 2789309 | | | | PMORGLong Distance Telephone 1(410)823-1800 6621 | 1.38 | 1.38 | | B |
| 12/22/08 | S003 | VENDOR NAME: 2789310 | | | | PMORGLong Distance Telephone 1(973)953-8024 3589 | 2.75 | 2.75 | | B |
| 12/22/08 | S003 | VENDOR NAME: 2789311 | | | | PMORGLong Distance Telephone | 1.38 | 1.38 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    162850

CONTROL:    321630

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|---------|-----------|---------|---------|------|-------------|---------------|--------------|--------------|---------|--------|
| 12/22/08 | S003 | VENDOR NAME: 2789312 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 2.75 | 2.75 | | B | |
| 12/22/08 | S003 | VENDOR NAME: 2789313 | | | | PMORGLong Distance Telephone 1(949)335-1008 6552 | 0.69 | 0.69 | | B | |
| 12/22/08 | S003 | VENDOR NAME: 2789314 | | | | PMORGLong Distance Telephone 1(646)282-2551 6710 | 0.69 | 0.69 | | B | |
| 12/22/08 | S003 | VENDOR NAME: 2789315 | | | | PMORGLong Distance Telephone 1(631)742-1557 3589 | 11.70 | 11.70 | | B | |
| 12/22/08 | S003 | VENDOR NAME: 2789316 | | | | PMORGLong Distance Telephone 1(631)622-3273 5007 | 0.69 | 0.69 | | B | |
| 12/22/08 | S003 | VENDOR NAME: 2789317 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 16.51 | 16.51 | | B | |
| 12/22/08 | S003 | VENDOR NAME: 2789318 | | | | PMORGLong Distance Telephone 1(410)823-1800 5007 | 0.69 | 0.69 | | B | |
| 12/22/08 | S003 | VENDOR NAME: 2789319 | | | | PMORGLong Distance Telephone 1(562)907-6800 6630 | 14.45 | 14.45 | | B | |
| 12/22/08 | S003 | VENDOR NAME: 2789320 | | | | PMORGLong Distance Telephone 1(410)244-7603 6621 | 0.69 | 0.69 | | B | |

1(212)326-3823
3589

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

Page 206 (206)
RUN: 01/27/09
TIME: 15:17:24

CONTROL: 321630

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor: Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/08 | S003 - | VENDOR NAME: 2789321 | | | | PMORGLong Distance Telephone 1(212)478-7220 3589 | 0.69 | 0.69 | | B |
| 12/22/08 | S003 | VENDOR NAME: 2789322 | | | | PMORGLong Distance Telephone 1(631)622-3273 6621 | 1.38 | 1.38 | | B |
| 12/22/08 | S003 | VENDOR NAME: 2789323 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 1.38 | 1.38 | | B |
| 12/22/08 | S003 | VENDOR NAME: 2789324 | | | | PMORGLong Distance Telephone 1(717)856-8883 6735 | 2.06 | 2.06 | | B |
| 12/23/08 | S001 | VENDOR NAME: 2790940 | | | | TBOLLPhotocopy Charges 0968 | 4.00 | 2.00 | | B |
| 12/23/08 | S001 | VENDOR NAME: 2790941 | | | | TBOLLPhotocopy Charges 0968 | 32.40 | 16.20 | | B |
| 12/23/08 | S001 | VENDOR NAME: 2790942 | | | | SHAYDPhotocopy Charges 0508 0508 | 7.20 | 3.60 | | B |
| 12/23/08 | S001 | VENDOR NAME: 2790943 | | | | SHAYDPhotocopy Charges 0508 0508 | 6.20 | 3.10 | | B |
| 12/23/08 | S001 | VENDOR NAME: 2790944 | | | | SHAYDPhotocopy Charges 0508 0508 | 6.20 | 3.10 | | B |
| 12/23/08 | S001 | VENDOR NAME: 2790945 | | | | SHAYDPhotocopy Charges 0508 0508 | 6.20 | 3.10 | | B |
| 12/23/08 | S001 | VENDOR NAME: 2790946 | | | | SHAYDPhotocopy Charges 0508 0508 | 6.40 | 3.20 | | B |
| 12/23/08 | S001 | VENDOR NAME: 2790947 | | | | SHAYDPhotocopy Charges 0508 0508 | 1.80 | 0.90 | | B |
| 12/23/08 | S001 | VENDOR NAME: 2790948 | | | | PJACKPhotocopy Charges 0913 0913 | 10.20 | 5.10 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    162850

Page 207 (207)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 321630                                      (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT B | N C | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/08 | S001 | VENDOR NAME: 2790949 | | | PJACKPhotocopy Charges 0913 0913 | | 0.60 | 0.30 | | B | | | | | |
| 12/23/08 | S001 | VENDOR NAME: 2790950 | | | PJACKPhotocopy Charges 0913 0913 | | 8.80 | 4.40 | | B | | | | | |
| 12/23/08 | S001 | VENDOR NAME: 2790951 | | | PJACKphotocopy Charges 0913 0913 | | 10.00 | 5.00 | | B | | | | | |
| 12/23/08 | S001SCN | VENDOR NAME: 2790952 | | | LEDENScanning Charges 0791 | | 2.00 | 1.00 | | B | | | | | |
| 12/23/08 | S001SCN | VENDOR NAME: 2790953 | | | LEDENScanning Charges 0791 | | 2.00 | 1.00 | | B | | | | | |
| 12/23/08 | S001SCN | VENDOR NAME: 2790954 | | | LEDENScanning Charges 0791 | | 0.40 | 0.20 | | B | | | | | |
| 12/23/08 | S001SCN | VENDOR NAME: 2790955 | | | LEDENScanning Charges 0791 | | 0.40 | 0.20 | | B | | | | | |
| 12/23/08 | S001SCN | VENDOR NAME: 2790956 | | | LEDENScanning Charges 0791 | | 0.40 | 0.20 | | B | | | | | |
| 12/23/08 | S001SCN | VENDOR NAME: 2790957 | | | LEDENScanning Charges 0791 | | 0.40 | 0.20 | | B | | | | | |
| 12/23/08 | S001SCN | VENDOR NAME: 2790958 | | | LEDENScanning Charges 0791 | | 2.20 | 1.10 | | B | | | | | |
| 12/23/08 | S001SCN | VENDOR NAME: 2790959 | | | LEDENScanning Charges 0791 | | 1.20 | 0.60 | | B | | | | | |
| 12/23/08 | S001SCN | VENDOR NAME: 2790960 | | | LEDENScanning Charges 0791 | | 0.20 | 0.10 | | B | | | | | |
| 12/23/08 | S001SCN | VENDOR NAME: 2790961 | | | DLASKScanning Charges 0531 | | 4.80 | 2.40 | | B | | | | | |
| 12/23/08 | S001SCN | VENDOR NAME: 2790962 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| 12/23/08 | S003 | VENDOR NAME: 2790963 | | | PMORGLong Distance Telephone 1(202)367-3000 6552 | | 0.69 | 0.69 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 208 (208)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:   321630

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/08 | S003 | VENDOR NAME: 2790964 | | | | PMORGLong Distance Telephone 1(212)478-7350 3589 | 28.90 | 28.90 | | B |
| 12/23/08 | S003 | VENDOR NAME: 2790965 | | | | PMORGLong Distance Telephone 1(212)209-0856 3588 | 20.64 | 20.64 | | B |
| 12/23/08 | S003 | VENDOR NAME: 2790966 | | | | PMORGLong Distance Telephone 1(212)622-3282 3589 | 2.06 | 2.06 | | B |
| 12/23/08 | S003 | VENDOR NAME: 2790967 | | | | PMORGLong Distance Telephone 1(631)561-4139 3588 | 6.19 | 6.19 | | B |
| 12/23/08 | S003 | VENDOR NAME: 2790968 | | | | PMORGLong Distance Telephone 1(212)849-7000 6552 | 1.38 | 1.38 | | B |
| 12/23/08 | S003 | VENDOR NAME: 2790969 | | | | PMORGLong Distance Telephone 1(202)628-2000 6753 | 15.14 | 15.14 | | B |
| 12/24/08 | S001SCN | VENDOR NAME: 2794318 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B |
| 12/24/08 | S001SCN | VENDOR NAME: 2794319 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B |
| 12/24/08 | S001SCN | VENDOR NAME: 2794320 | | | | DLASKScanning Charges 0531 | 8.00 | 4.00 | | B |
| 12/24/08 | S001SCN | VENDOR NAME: 2794321 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B |
| 12/24/08 | S001SCN | VENDOR NAME: 2794322 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | | B |
| 12/24/08 | S001SCN | VENDOR NAME: 2794323 | | | | DLASKScanning Charges | 12.40 | 6.20 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 209 (209)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:       321630

CLIENT:  066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/08 | S001SCN | VENDOR NAME: 2794324 | | | 0531 | DLASKScanning Charges 0531 | 5.60 | 2.80 | | B | | | | |
| 12/24/08 | S001SCN | VENDOR NAME: 2794325 | | | | DLASKScanning Charges 0531 | 27.80 | 13.90 | | B | | | | |
| 12/24/08 | S001SCN | VENDOR NAME: 2794326 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 12/24/08 | S001SCN | VENDOR NAME: 2794327 | | | | DLASKScanning Charges 0531 | 31.60 | 15.80 | | B | | | | |
| 12/24/08 | S001SCN | VENDOR NAME: 2794328 | | | | DLASKScanning Charges 0531 | 5.60 | 2.80 | | B | | | | |
| 12/24/08 | S001SCN | VENDOR NAME: 2794329 | | | | DLASKScanning Charges 0531 | 20.20 | 10.10 | | B | | | | |
| 12/24/08 | S001SCN | VENDOR NAME: 2794330 | | | | DLASKScanning Charges 0531 | 24.00 | 12.00 | | B | | | | |
| 12/24/08 | S001SCN | VENDOR NAME: 2794331 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | |
| 12/24/08 | S003 | VENDOR NAME: 2794332 | | | | PMORGLong Distance Telephone 1(212)849-7347 3588 | 2.75 | 2.75 | | B | | | | |
| 12/24/08 | S003 | VENDOR NAME: 2794333 | | | | PMORGLong Distance Telephone 1(516)945-4058 6753 | 8.94 | 8.94 | | B | | | | |
| 12/24/08 | S003 | VENDOR NAME: 2794334 | | | | PMORGLong Distance Telephone 1(212)478-7220 6612 | 9.63 | 9.63 | | B | | | | |
| 12/24/08 | S003 | VENDOR NAME: 2794335 | | | | PMORGLong Distance Telephone 1(856)469-3941 6611 | 0.69 | 0.69 | | B | | | | |
| 12/24/08 | S003 | VENDOR NAME: 2794336 | | | | PMORGLong Distance | 1.38 | 1.38 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 210 (210)
RUN: 01/27/09
TIME: 15:17:24

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:     321630

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/08 | S001 | VENDOR NAME: 2794997 | | | | Telephone 1(610)405-3581 6621 | 1.60 | 0.80 | | B | |
| 12/29/08 | S001 | VENDOR NAME: 2794998 | | | | JDRSPhotocopy Charges 0731 0731 | 3.60 | 1.80 | | B | |
| 12/29/08 | S001SCN | VENDOR NAME: 2794999 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 12/29/08 | S001SCN | VENDOR NAME: 2795000 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 12/29/08 | S001SCN | VENDOR NAME: 2795001 | | | | PWORBScanning Charges 0572 | 0.20 | 0.10 | | B | |
| 12/29/08 | S001SCN | VENDOR NAME: 2795002 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 12/29/08 | S001SCN | VENDOR NAME: 2795003 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 12/29/08 | S001SCN | VENDOR NAME: 2795004 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 12/29/08 | S001SCN | VENDOR NAME: 2795005 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 12/29/08 | S001SCN | VENDOR NAME: 2795006 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | |
| 12/29/08 | S001SCN | VENDOR NAME: 2795007 | | | | DBOWMScanning Charges 0820 | 6.20 | 3.10 | | B | |
| 12/29/08 | S001SCN | VENDOR NAME: 2795008 | | | | DBOWMScanning Charges 0820 | 0.20 | 0.10 | | B | |
| 12/29/08 | S001SCN | VENDOR NAME: 2795009 | | | | DBOWMScanning Charges 0820 | 0.20 | 0.10 | | B | |
| 12/29/08 | S001SCN | VENDOR NAME: 2795010 | | | | DBOWMScanning Charges 0820 | 1.80 | 0.90 | | B | |
| 12/29/08 | S001SCN | VENDOR NAME: 2795011 | | | | DBOWMScanning Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

Page 211 (211)
RUN: 01/27/09
TIME: 15:17:24

CONTROL: 321630

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|------------------|
| 12/29/08 | S001SCN | VENDOR NAME: 2795012 | | | 0820 | DBOWMScanning Charges 0820 | 0.40 | 0.20 | | B | — — — — |
| 12/29/08 | S001SCN | VENDOR NAME: 2795013 | | | | DBOWMScanning Charges 0820 | 1.80 | 0.90 | | B | — — — — |
| 12/29/08 | S001SCN | VENDOR NAME: 2795014 | | | | DBOWMScanning Charges 0820 | 0.20 | 0.10 | | B | — — — — |
| 12/29/08 | S001SCN | VENDOR NAME: 2795015 | | | | DBOWMScanning Charges 0820 | 0.40 | 0.20 | | B | — — — — |
| 12/29/08 | S001SCN | VENDOR NAME: 2795016 | | | | DBOWMScanning Charges 0820 | 4.60 | 2.30 | | B | — — — — |
| 12/29/08 | S001SCN | VENDOR NAME: 2795017 | | | | DBOWMScanning Charges 0820 | 15.40 | 7.70 | | B | — — — — |
| 12/29/08 | S001SCN | VENDOR NAME: 2795018 | | | | DBOWMScanning Charges 0820 | 19.20 | 9.60 | | B | — — — — |
| 12/29/08 | S001SCN | VENDOR NAME: 2795019 | | | | DBOWMScanning Charges 0820 | 14.20 | 7.10 | | B | — — — — |
| 12/29/08 | S001SCN | VENDOR NAME: 2795020 | | | | DBOWMScanning Charges 0820 | 34.60 | 17.30 | | B | — — — — |
| 12/29/08 | S001SCN | VENDOR NAME: 2795021 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | | B | — — — — |
| 12/29/08 | S003 | VENDOR NAME: 2795022 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | — — — — |
| 12/29/08 | S003 | VENDOR NAME: 2795023 | | | | PMORGLong Distance Telephone 1(858)336-5130 3588 | 23.39 | 23.39 | | B | — — — — |
| 12/29/08 | S003 | VENDOR NAME: 2795024 | | | | PMORGLong Distance Telephone 1(973)953-8024 6621 | 3.44 | 3.44 | | B | — — — — |
|  |  | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 162850

Page 212 (212)
RUN: 01/27/09
TIME: 15:17:24

CONTROL:    321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/08 | S003 | 2795025 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(336)721-3609 6621 | 1.38 | 1.38 | | B | | | | | |
| 12/29/08 | S003 | 2795026 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(914)646-9451 6621 | 2.75 | 2.75 | | B | | | | | |
| 12/29/08 | S003 | 2795027 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5130 3588 | 0.69 | 0.69 | | B | | | | | |
| 12/29/08 | S003 | 2795028 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(913)897-5797 3588 | 10.32 | 10.32 | | B | | | | | |
| 12/30/08 | S001 | 2796187 | | | | VENDOR NAME: SZIEGPhotocopy Charges 0638 | 0.40 | 0.20 | | B | | | | | |
| 12/30/08 | S001 | 2796188 | | | | VENDOR NAME: TBOLLPhotocopy Charges 0968 | 57.20 | 28.60 | | B | | | | | |
| 12/30/08 | S001 | 2796189 | | | | VENDOR NAME: TBOLLPhotocopy Charges 0968 | 141.40 | 70.70 | | B | | | | | |
| 12/30/08 | S001 | 2796190 | | | | VENDOR NAME: TBOLLPhotocopy Charges 0968 | 0.20 | 0.10 | | B | | | | | |
| 12/30/08 | S001 | 2796191 | | | | VENDOR NAME: TBOLLPhotocopy Charges 0968 | 33.40 | 16.70 | | B | | | | | |
| 12/30/08 | S001 | 2796192 | | | | VENDOR NAME: TBOLLPhotocopy Charges 0968 | 267.60 | 133.80 | | B | | | | | |
| 12/30/08 | S001 | 2796193 | | | | VENDOR NAME: LEDENPhotocopy Charges 0791 | 1.80 | 0.90 | | B | | | | | |
| 12/30/08 | S001 | 2796194 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | | | | | |
| 12/30/08 | S001 | 2796195 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 13.20 | 6.60 | | B | | | | | |

```
                          Young, Conaway, Stargatt and Taylor                          Page 213 (213)
                             PROFORMA BILLING WORKSHEET                                 RUN: 01/27/09
                        FOR BILLING PROFORMA NUMBER  162850                             TIME: 15:17:24
```

CONTROL:    321630

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/08 | S001SCN | 2796196 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/30/08 | S001SCN | 2796197 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/30/08 | S001SCN | 2796198 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/30/08 | S001SCN | 2796199 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 4.20 | 2.10 | | B | |
| 12/30/08 | S001SCN | 2796200 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 4.20 | 2.10 | | B | |
| 12/30/08 | S001SCN | 2796201 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.60 | 0.30 | | B | |
| 12/30/08 | S001SCN | 2796202 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.20 | 0.10 | | B | |
| 12/30/08 | S001SCN | 2796203 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 12/30/08 | S001SCN | 2796204 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 2.40 | 1.20 | | B | |
| 12/30/08 | S001SCN | 2796205 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 18.60 | 9.30 | | B | |
| 12/30/08 | S001SCN | 2796206 | | | | VENDOR NAME: LEDENScanning Charges 0791 | 12.00 | 6.00 | | B | |
| 12/30/08 | S002 | 2798121 | | | | VENDOR NAME: TBOLLPostage Postage | 19.20 | 19.20 | | B | |
| 12/30/08 | S002 | 2798123 | | | | VENDOR NAME: LEDENPostage Postage | 1.00 | 1.00 | | B | |
| 12/30/08 | S002 | 2796207 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)836-7234 6621 | 0.69 | 0.69 | | B | |
| 12/30/08 | S003 | 2796208 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(913)663-4455 5007 | 3.44 | 3.44 | | B | |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  162850

Page 214 (2214)
RUN: 01/27/09
TIME: 15:17:24

CONTROL.:    321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | ------CURRENT------ STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/08 | S003 | 2796209 | | | PMORG | Long Distance Telephone 1(213)694-1200 6552 | 4.82 | 4.82 | | B |
| 12/30/08 | S003 | 2796210 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B |
| 12/31/08 | 096 | 2795816 112397 | | VENDOR NAME: | SZIEG | Working Meals - Payee: Crumbs Catering Client meal provided on 11/20/08 for 6 people | 96.00 | 96.00 | | B |
| 12/31/08 | 096 | 2796922 112393 | | VENDOR NAME: Crumbs Catering | NGRO | Working Meals - Payee: Cavanaughs Restaurant Working lunch for S. Beach, N. Grow, M. Greecher and P. Jackson on 12/19/08 (4 people) | 59.60 | 59.60 | | B |
| 12/31/08 | S001 | 2797219 | | VENDOR NAME: Cavanaughs Restaurant | LEDEN | Photocopy Charges 0791 | 147.80 | 73.90 | | B |
| 12/31/08 | S001 | 2797220 | | VENDOR NAME: | LEDEN | Photocopy Charges 0791 | 148.80 | 74.40 | | B |
| 12/31/08 | S001 | 2797221 | | VENDOR NAME: | LEDEN | Photocopy Charges 0791 | 159.20 | 79.60 | | B |
| 12/31/08 | S001 | 2797222 | | VENDOR NAME: | LEDEN | Photocopy Charges 0791 0791 | 2.20 | 1.10 | | B |
| 12/31/08 | S001 | 2797223 | | VENDOR NAME: | LEDEN | Photocopy Charges 0791 0791 | 5.20 | 2.60 | | B |
| 12/31/08 | S001 | 2797224 | | VENDOR NAME: | LEDEN | Photocopy Charges 0791 0791 | 1.00 | 0.50 | | B |
| 12/31/08 | S001 | 2797225 | | VENDOR NAME: 2797225 | LEDEN | Photocopy Charges 0791 0791 | 1.60 | 0.80 | | B |

```
Young, Conaway, Stargatt and Taylor                              Page 215 (2215)
        PROFORMA BILLING WORKSHEET                                RUN: 01/27/09
    FOR BILLING PROFORMA NUMBER    162850                         TIME: 15:17:24
```

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL.: 321630

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| 12/31/08 | S001SCN | VENDOR NAME: 27972226 | | | | PMGREScanning Charges 0572 | 2.00 | 1.00 | | B | — — — — — |
| 12/31/08 | S001SCN | VENDOR NAME: 27972227 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | — — — — — |
| 12/31/08 | S001SCN | VENDOR NAME: 27972228 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | — — — — — |
| 12/31/08 | S001SCN | VENDOR NAME: 27972229 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | — — — — — |
| 12/31/08 | S001SCN | VENDOR NAME: 27972230 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 16.51 | 16.51 | | B | — — — — — |
| 12/31/08 | S003 | VENDOR NAME: 27972231 | | | | PMORGLong Distance Telephone 1(212)705-7960 3588 | 11.70 | 11.70 | | B | — — — — — |
| 12/31/08 | S003 | VENDOR NAME: 27972232 | | | | PMORGLong Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | — — — — — |
| 12/31/08 | S003 | VENDOR NAME: 27972233 | | | | PMORGLong Distance Telephone 1(310)827-3344 6630 | 4.13 | 4.13 | | B | — — — — — |

```
INCLUDED EXPENSES FOR MATTER: 066585.1001      25,631.58      15,216.68
EXCLUDED EXPENSES (Expenses on Hold)                0.00           0.00
EXPENSES AFTER CUTOFF DATE                                     29,479.84
```

STATUS CODE LEGEND
B    Billable                                    H    Expense on Hold (Excluded)        NB    Non-Billable
BNC  Bill - No Charge                            X    Excluded from Instruction         BNP   Expense will not show on Statement
B/O  Billable - reduce value to "0"

| EXPENSE CODE | DESCRIPTION | EXPENSE CODE SUMMARY | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|---|

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   162850

Page 216 (216)
RUN: 01/27/09
TIME: 15:18:12

CONTROL:   321630

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

| Code | Description | EXPENSE TOTAL | |
|------|-------------|--------------:|--------------:|
| 001SCN | Scanning Charges | 399.95 | 399.95 |
| 004 | Federal Express | 108.79 | 108.79 |
| 027 | Air/Rail Travel | 223.00 | 223.00 |
| 030 | Deposition/Transcript | 379.50 | 379.50 |
| 053 | Delivery / Courier | 133.00 | 146.00 |
| 096 | Working Meals | 189.59 | 272.59 |
| 904 | Teleconference / Video Conference | 289.06 | 289.06 |
| 907 | AP Fax | 400.00 | 400.00 |
| S001 | Photocopy Charges | 19,991.40 | 9,995.70 |
| S001SCN | Scanning Charges | 1,030.40 | 515.20 |
| S002 | Postage | 1,384.08 | 1,384.08 |
| S003 | Long Distance Telephone | 829.87 | 829.87 |
| S007 | Facsimile | 5.00 | 5.00 |
| S063I | Computerized Legal Research | 202.94 | 202.94 |
| S0630 | Computerized Legal Research | 65.00 | 65.00 |

EXPENSE TOTAL   25,631.58   15,216.68
=========   =========

TOTAL EXPENSES FOR INSTRUCTION:   162850          25,631.58   15,216.68
=========   =========