IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------- x
In re:                                              :  Chapter 11
                                                    :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,              :  Case No. 07-11047 (CSS)
a Delaware corporation, et al.,[1]                  :
                                                    :  Jointly Administered
                                                    :
        Debtors.                                    :  Ref. Docket No. 6626 & 6644
------------------------------------------------------------------------- x

**DECLARATION OF JAMES KATCHADURIAN OF EPIQ BANKRUPTCY
SOLUTIONS, LLC CERTIFYING THE BALLOTS ACCEPTING OR REJECTING
THE AMENDED CHAPTER 11 PLAN OF LIQUIDATION OF THE DEBTORS
DATED NOVEMBER 25, 2008**

*I, James Katchadurian, hereby declare under penalty of perjury as follows:*

        1.      I am Senior Vice President of Epiq Bankruptcy Solutions, LLC ("Epiq").

I am over the age of 18 years and not a party to the above-captioned chapter 11 cases.

        2.      Except as otherwise indicated, all facts set forth herein are based upon my

personal knowledge or my review of relevant documents.  If I were called upon to testify, I could

and would testify competently as to the facts set forth herein.  I submit this declaration with

respect to the *Amended Chapter 11 Plan of Liquidation of the Debtors Dated November 25, 2008*

[Docket No. 6626] (as may be amended, supplemented and/or modified, the "Plan").[2]

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., ("AHM
Investment") a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation
(1979); AHM SV, Inc. (f/k/a American Home Mortgage Servicing, Inc.) ("AHM Servicing"), a Maryland
corporation (7267); American Home Mortgage Corp., ("AHM Corp.") a New York corporation (1558); American
Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a
New York corporation (7491); and Great Oak Abstract Corp. , a New York corporation (8580).  The address for all
of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is
4600 Regent Blvd., Suite 200, Irving, Texas 75063.

[2]  Unless otherwise defined herein, capitalized terms used herein shall have the meanings ascribed to them in the
Plan.

3.      Pursuant to the *Order Approving the Debtors' Retention of Epiq Bankruptcy Solutions, LLC as Claims, Noticing, and Balloting Agent Pursuant to 28 U.S.C. § 156(c), Bankruptcy Rule 2002(f), and Local Rule 2002-1(f)*, dated August 17, 2007 [Docket No. 222] and the Disclosure Statement Order (defined below), Epiq was appointed, among other things, to act as balloting agent to the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the purposes of soliciting, receiving and tabulating ballots accepting or rejecting the Plan.

4.      The procedures for solicitation and tabulation of votes on the Plan are outlined in the *Order (I) Approving the Disclosure Statement; (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan, Including (A) Approving Form and Manner of Solicitation Packages, (B) Approving the Form and Manner of Solicitation Packages, (B) Approving the Form and Manner of Notice of the Confirmation Hearing, (C) Establishing the Record Date and Approving Procedures for Distribution of Solicitation Packages, (D) Approving Forms of Ballots, (E) Establishing Deadline for Receipt of Ballots, and (F) Approving Procedures for Vote Tabulations; (III) Establishing Deadline and Procedures for Filing Objections to Confirmation of the Plan; and (IV) Granting Related Relief*, entered December 1, 2008 [Docket No. 6644] (the "Disclosure Statement Order").

5.      Pursuant to the Disclosure Statement Order, the holders of the following Classes of Claims were entitled to vote to accept or reject the Plan (the "Voting Classes"):  1B(1) *et seq.*, 1C(1), 1C(2), 1C(3), 1C(4), 2B(1) *et seq.*, 2B(2), 2B(3), 2C(1), 2C(2), 2C(3), 2C(4), 3B(1)(a) *et seq.*, 3B(2), 3C(1), 3C(2), 3C(3), 4B(1)(a) *et seq.*, 4B(2), 4C(1), 4C(2), 4C(3), 5B(1)(a) *et seq.*, 5B(2), 5B(3), 5B(4), 5C(1), 5C(2), 5C(3), 6B(1) *et seq.*, 6C(1), 6C(2), 7B(1) *et seq.*, 7C(1), 7C(2), 8B(1) *et seq.*, 8C(1) and 8C(2).

## TABULATION PROCEDURES

6.      Pursuant to the Disclosure Statement Order, November 25, 2008, was established as the record date for purposes of determining which Creditors were entitled to receive Solicitation Packages and, where applicable, vote on the Plan. Epiq created a voting database reflecting the names and addresses of the holders of record, as of November 25, 2008 (the "Holders of Record"), of Claims in the Voting Classes and such other parties as were required to receive notices with respect to the Plan. Using its database, Epiq supervised the preparation of address labels for, and the mailing of, packages (the "Solicitation Packages") to all Holders of Record of Claims in the Voting Classes. Each Solicitation Package contained (a) the Confirmation Hearing Notice (as that term is defined in the Disclosure Statement Order); (b) the Plan in pdf format on a CD-Rom; (c) the Disclosure Statement in pdf format on CD-Rom; (d) the appropriate ballot; (e) a letter from the Official Committee of Unsecured Creditors supporting the Plan; and a ballot return envelope.

7.      Pursuant ot the Disclosure Statement Order, all completed ballots were required to be returned: (a) via first class mail to Epiq Bankrutpcy Solutions, LLC, Attn.: American Home Mortgage Balloting Processing, FDR Station, P.O. Box 5115, New York, New York 10150-5115, or (b) by overnight mail or hand delivery to Epiq Bankruptcy Solutions, LLC, Attn: American Home Mortgage Balloting Processing, 757 Third Avenue, 3rd Floor, New York, New York 10017, so that the Ballots are received on or before January 14, 2009 at 4:00 p.m. (prevailing Eastern Time) (the "Voting Deadline"), unless extended by the Debtors.

8.      Upon receipt of the envelopes containing ballots, Epiq adhered to the following procedures:

> (a)      Each returned envelope was opened and the ballots were removed, inspected and stamped with the date received;

(b)     All pertinent information from the ballots was inputted into a computer database maintained solely for the purpose of tabulating ballots in these cases. Such information included the amount voted, and whether the creditor accepted or rejected the Plan, among other information; and

(c)     Ballots received by Epiq on or prior to the Voting Deadline (or such other date as was agreed upon by the Debtors) applicable to the holder of such claim were tabulated in accordance with the Disclosure Statement Order.[3]

9.      For purposes of tabulating acceptances or rejections to the Plan, Epiq determined the amount of each Claim in the Voting Classes in accordance with the procedures outlined in the Disclosure Statement Order. The results of this tabulation are set forth in following tables below.[4] In addition, annexed hereto as <u>Exhibit A</u>, is a detailed accounting of the tabulation of such ballots.

## TABLE 1: VOTING CLASS REPORT FOR AHM HOLDINGS

| VOTING CLASS | TOTAL BALLOTS COUNTED | | | |
| | ACCEPT | | REJECT | |
| | AMOUNT | NUMBER | AMOUNT | NUMBER |
|---|---|---|---|---|
| 1B(1)(a) *et seq.*: Misc. Secured Claims | See Exhibit A | | | |
| 1C(1): Unsecured Claims Other than the BofA Syndicate Unsecured Claim, the Subordinated Trust Preferred Claims and Borrower Claims | $113,619,898.79<br><br>99.24% | 83<br><br>95.40% | $864,784.29<br><br>0.76% | 4<br><br>4.60% |
| 1C(2): BofA Syndicate Unsecured Claim | $36,033,308.30<br><br>100% | 15<br><br>100% | $0.00<br><br>0% | 0<br><br>0% |

---

[3] Epiq is in possession of all ballots received. Copies of such ballots are available for review during Epiq's regular business hours at 757 Third Avenue, 3rd Floor, New York, New York 10017.

[4] Pursuant to the Plan, each holder of a Miscellaneous Secured Claim is provided its own subclass. Accordingly, to the extent that a holder of a Miscellaneous Secured Claim voted to accept the Plan, the voting number and voting amount of such subclass is accepting at 100%. To the extent that a holder of a Miscellaneous Secured Claim voted to reject the Plan, the voting number and voting amount of such subclass is rejecting at 100%. Holders of Miscellaneous Secured Claims who did not vote to accept or reject the Plan are each deemed to be non-accepting classes.

| 1C(3): Subordinated Trust Preferred Claims | $30,000,000.00 | 2 | $0.00 | 0 |
| | **100%** | **100%** | **0%** | **0%** |
| 1C(4): Borrower Claims | $204,636.36 | 12 | $246,213.00 | 1 |
| | **45.39%** | **92.31%** | **54.61%** | **7.69%** |

## TABLE 2: VOTING CLASS REPORT FOR AHM INVESTMENT

| VOTING CLASS | TOTAL BALLOTS COUNTED | | | |
| | ACCEPT | | REJECT | |
| | AMOUNT | NUMBER | AMOUNT | NUMBER |
| 2B(1)(a) *et seq.*: Misc. Secured Claims | See Exhibit A | | | |
| 2B(2): BofA Syndicate Secured Claim | $0.0 | 14 | $0.00 | 0 |
| | **100%** | **100%** | **0%** | **0%** |
| 2B(3): JPM Secured Claim | $8,000,000.00 | 1 | $0.00 | 0 |
| | **100%** | **100%** | **0%** | **0%** |
| 2C(1): Unsecured Claims Other than the BofA Syndicate Unsecured Claim, Subordinated Trust Preferred Claims and Borrower Claims | $736,346,507.40 **99.95%** | 73 **97.33%** | $365,000.00 **0.05%** | 2 **2.67%** |
| 2C(2): BofA Syndicate Unsecured Claim | $36,033,308.30 | 15 | $0.00 | 0 |
| | **100%** | **100%** | **0%** | **0%** |
| 2C(3): Subordinated Trust Preferred Claims | $30,000,000.00 | 2 | $0.00 | 0 |
| | **100%** | **100%** | **0%** | **0%** |
| 2C(4): Borrower Claims | $67,632.72 | 8 | $0.00 | 0 |
| | **100%** | **100%** | **0%** | **0%** |

## TABLE 3:  VOTING CLASS REPORT FOR AHM ACCEPTANCE

| VOTING CLASS | TOTAL BALLOTS COUNTED | | | |
| | ACCEPT | | REJECT | |
| | AMOUNT | NUMBER | AMOUNT | NUMBER |
| 3B(1)(a) *et seq.*: Misc. Secured Claims | See Exhibit A | | | |
| 3B(2): BofA Syndicate Secured Claim | $0.00 | 15 | $0.00 | 0 |
| | **100%** | **100%** | **0%** | **0%** |

| 3C(1): Unsecured Claims Other Than the BofA Syndicate Unsecured Claim and Borrower Claims | $386,773,064.82 **100%** | 63 **98.44%** | $0.00 **0%** | 1 **1.56%** |
| 3C(2): BofA Syndicate Unsecured Claim | $36,033,308.30 **100%** | 15 **100%** | $0.00 **0%** | 0 **0%** |
| 3C(3): Borrower Claims | $218,736.57 **100%** | 10 **100%** | $0.00 **0%** | 0 **0%** |

### TABLE 4:  VOTING CLASS REPORT FOR AHM SV

| VOTING CLASS | TOTAL BALLOTS COUNTED | | | |
| | ACCEPT | | REJECT | |
| | AMOUNT | NUMBER | AMOUNT | NUMBER |
| 4B(1)(a) *et seq.*: Misc. Secured Claims | See Exhibit A | | | |
| 4B(2): BofA Syndicate Secured Claim | $0 **100%** | 15 **100%** | $0.00 **0%** | 0 **0%** |
| 4C(1): Unsecured Claims Other Than the BofA Syndicate Unsecured Claim and Borrower Claims | $395,526,021.35 **99.98%** | 65 **95.59%** | $98,811.02 **0.02%** | 3 **4.41%** |
| 4C(2): BofA Syndicate Unsecured Claim | $36,033,308.30 **100%** | 15 **100%** | $0.00 **0%** | 0 **0%** |
| 4C(3): Borrower Claims | $95,794.11 **100%** | 11 **100%** | $0.00 **0%** | 0 **0%** |

### TABLE 5:  VOTING CLASS REPORT FOR AHM CORP.

| VOTING CLASS | TOTAL BALLOTS COUNTED | | | |
| | ACCEPT | | REJECT | |
| | AMOUNT | NUMBER | AMOUNT | NUMBER |
| 5B(1)(a) *et seq.*: Misc. Secured Claims | See Exhibit A | | | |
| 5B(2): PNB Secured Claim | $0 **0%** | 0 **0%** | $872,531.00 **100%** | 1 **100%** |
| 5B(3): BofA Syndicate Secured Claim | $0.00 **100%** | 15 **100%** | $0.00 **0%** | 0 **0%** |

066585.1001

| 5B(4): JPM Secured Claim | $8,000,000.00 | 1 | $0.00 | 0 |
|---|---|---|---|---|
| | **100%** | **100%** | **0%** | **0%** |
| 5C(1): Unsecured Claims Other Than the BofA Syndicate Unsecured Claim and Borrower Claims | $523,556,893.64 | 569 | $17,524,898.19 | 16 |
| | **96.76%** | **97.26%** | **3.24%** | **2.74%** |
| 5C(2): BofA Syndicate Unsecured Claim | $36,033,308.30 | 15 | $0.00 | 0 |
| | **100%** | **100%** | **0%** | **0%** |
| 5C(3): Borrower Claims | $1,200,927.92 | 30 | $1,985.55 | 2 |
| | **99.83%** | **93.75%** | **0.17%** | **6.25%** |

### TABLE 6:  VOTING CLASS REPORT FOR AHM VENTURES

| VOTING CLASS | TOTAL BALLOTS COUNTED | | | |
|---|---|---|---|---|
| | ACCEPT | | REJECT | |
| | AMOUNT | NUMBER | AMOUNT | NUMBER |
| 6B(1)(a) *et seq.*: Misc. Secured Claims | See Exhibit A | | | |
| 6C(1): Unsecured Claims Other Than Borrower Claims | $18,704,298.19 | 59 | $0.00 | 1 |
| | **100%** | **98.33%** | **0%** | **1.67%** |
| 6C(2): Borrower Claims | $67,632.72 | 8 | $0.00 | 0 |
| | **100%** | **100%** | **0%** | **0%** |

### TABLE 7:  VOTING CLASS REPORT FOR HOMEGATE

| VOTING CLASS | TOTAL BALLOTS COUNTED | | | |
|---|---|---|---|---|
| | ACCEPT | | REJECT | |
| | AMOUNT | NUMBER | AMOUNT | NUMBER |
| 7B(1)(a) *et seq.*: Misc. Secured Claims | See Exhibit A | | | |
| 7C(1): Unsecured Claims Other Than Borrower Claims | $19,702,921.72 | 221 | $44,826.00 | 16 |
| | **99.77%** | **93.25%** | **0.23%** | **6.75%** |
| 7C(2): Borrower Claims | $60,632.72 | 7 | $0.00 | 0 |
| | **100%** | **100%** | **0%** | **0%** |

**TABLE 8:  VOTING CLASS REPORT FOR GREAT OAK**

| VOTING CLASS | TOTAL BALLOTS COUNTED | | | |
| | ACCEPT | | REJECT | |
| | AMOUNT | NUMBER | AMOUNT | NUMBER |
|---|---|---|---|---|
| 8B(1)(a) *et seq.*: Misc. Secured Claims | See Exhibit A | | | |
| 8C(1): Unsecured Claims Other Than Borrower Claims | $18,668,617.45<br><br>100% | 53<br><br>98.15% | $0.00<br><br>0% | 1<br><br>1.85% |
| 8C(2): Borrower Claims | $60,632.72<br><br>100% | 7<br><br>100% | $0.00<br><br>0% | 0<br><br>0% |

      10.    Exhibit A and the above tables do not reflect any ballots that failed to conform to the requirements set forth in the voting instructions and procedures contained in the ballots and the Disclosure Statement Order.  A schedule of non-conforming ballots identifying the name of the entity that case each such defective ballot (if determinable), the amount stated on the fact of the ballot (if determinable), and the manner in which each such ballot failed to conform to the requirements set forth in the Disclosure Statement Order, is annexed hereto as Exhibit B.

*Remainder of Page Left Blank By Intention*

11.    ·I hereby declare under penalty of perjury that the foregoing information concerning the distribution, receipt and tabulation of ballots in connection with the Plan is true and correct to the best of my knowledge, information and belief.

_____
James Katchadurian

Sworn to before me this
5th day of February, 2009



Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES 10-22-2011

EXHIBIT A

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 1B1 Miscellaneous

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 2440800 | 5334 | 1B1_A | CITY OF NORFOLK TREASURER | 3,524.98 | 3,524.98 | ACCEPTS | 1304 |
| 2443200 | 1835 | 1B1_B | CITY OF RICHMOND, VIRGINIA | 7,797.19 | 7,797.19 | ACCEPTS | 1165 |
| 2775700 | 8775 | 1B1_C | CORPORATE CENTER V, L.L.C. | 10,734.00 | 10,734.00 | ACCEPTS | 1074 |
| 2813400 | 9327 | 1B1_D | COUNTRYWIDE HOME LOANS, INC. | 20,000,000.00 | 20,000,000.00 | ACCEPTS | 1239 |
| 2861300 | 8685 | 1B1_E | CRAWFORD, CHARLOTTE | 324,202.00 | 324,202.00 | ACCEPTS | 694 |
| 3372300 | 7505 | 1B1_F | DOMOTOR, SHELLEY J. | 5,480.77 | 5,480.77 | ACCEPTS | 1322 |
| 4747800 | 10195 | 1B1_G | GOODMAN, CAREN | 6,958.89 | 6,958.89 | ACCEPTS | 70 |
| 5659900 | 5679 | 1B1_H | INDIAN RIVER COUNTY TAX COLLECTOR | 826.17 | 826.17 | ACCEPTS | 870 |
| 5912700 | 10439 | 1B1_I | JEFFERSON COUNTY TREASURER | 0.00 | 0.00 | ACCEPTS | 70 |
| 6178900 | 10157 | 1B1_J | KALERT, BYRAN R & KATHLEEN | 115.00 | 115.00 | ACCEPTS | 853 |
| 7287900 | 1267 | 1B1_K | MATSON, SARA | 21,588.93 | 21,588.93 | ACCEPTS | 1307 |
| 7425100 | 10120 | 1B1_L | MCROBERTS, MICHAEL A | 6,685.02 | 6,685.02 | ACCEPTS | 922 |
| 8263500 | 10206 | 1B1_M | NICOTERA, PATRICIA | 0.00 | 0.00 | ACCEPTS | 521 |
| 8936000 | 581 | 1B1_N | PINAL COUNTY TREASURER | 15,358.84 | 15,358.84 | **REJECTS** | 1242 |
| 10537700 | 10201 | 1B1_O | SOTO-MENESES, ANABELL | 76,424.63 | 76,424.63 | ACCEPTS | 250 |
| 11330200 | 640 | 1B1_P | THURSTON COUNTY TREASURER | 545.92 | 545.92 | ACCEPTS | 17 |
| 12354400 | 10418 | 1B1_Q | WOLF, KRISTIN | 1,176.87 | 1,176.87 | **REJECTS** | 619 |

Total Amount Voting:      20,481,419.21

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 20,464,883.50 | 15 | 99.92% | 88.24% |
| Rejecting: | 16,535.71 | 2 | 0.08% | 11.76% |

                            AMERICAN HOME MORTGAGE HOLDINGS INC.
                                 Class 1C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 553700 | 5500 | 1C1 | AMERICAN EXPRESS TRAVEL RELATED SVCS | 561,398.89 | 606,261.97 | ACCEPTS | 1086 |
| 553700 | 5501 | 1C1 | AMERICAN EXPRESS TRAVEL RELATED SVCS | 43,820.95 | | | |
| 553700 | 5502 | 1C1 | AMERICAN EXPRESS TRAVEL RELATED SVCS | 1,042.13 | | | |
| 791600 | 4798 | 1C1 | APPDEV PRODUCTS, LLC | 5,205.00 | 5,205.00 | ACCEPTS | 702 |
| 1279900 | 3592 | 1C1 | BEBENEK, ZDZISLAW | 2,496.00 | 2,496.00 | ACCEPTS | 189 |
| 1738700 | 1110 | 1C1 | BROWN, MICHAEL R. (BROWN APPRAISALS) | 1,820.00 | 1,820.00 | ACCEPTS | 355 |
| 1845000 | 624 | 1C1 | BUTLER, TRACY L. | 15,948.15 | 15,948.15 | ACCEPTS | 319 |
| 2409100 | 8837 | 1C1 | CITIGROUP GLOBAL MARKETS INC. | 556,132.74 | 556,132.74 | ACCEPTS | 1252 |
| 2442300 | 9720 | 1C1 | CITY OF PORTLAND (OREGON) | 1,649.32 | 1,649.32 | ACCEPTS | 859 |
| 2813400 | 9327 | 1C1 | COUNTRYWIDE HOME LOANS, INC. | 81,538,139.00 | 81,538,139.00 | ACCEPTS | 1928 |
| 2872400 | 10232 | 1C1 | CREDIT SUISSE FIRST BOSTON MORTGAGE | 11,568,088.37 | 11,568,088.37 | ACCEPTS | 1282 |
| 3236700 | 6965 | 1C1 | DEVINE, SUZANNE C. | 127,274.10 | 127,274.10 | ACCEPTS | 1072 |
| 3324600 | 2460 | 1C1 | D J GRAEFF & ASSOCIATES, LLC | 1,500.00 | 1,500.00 | ACCEPTS | 744 |
| 3685800 | 10127 | 1C1 | EMC CORPORATION | 29,645.89 | 29,645.89 | ACCEPTS | 986 |
| 3818800 | 2113 | 1C1 | EVERETT, DOROTHY | 20,062.50 | 20,062.50 | ACCEPTS | 875 |
| 3977400 | 8448 | 1C1 | FEDERAL HOME LOAN MORTGAGE | 806,138.13 | 806,138.13 | **REJECTS** | 1248 |
| 4589300 | 4805 | 1C1 | GERBER, SHARON M. | 42,132.35 | 42,132.35 | ACCEPTS | 320 |
| 4909600 | 4692 | 1C1 | GRIMSTAD, JOHN E. | 20,932.10 | 20,932.10 | ACCEPTS | 776 |
| 5469100 | 6030 | 1C1 | HONOLULU ADVERTISER | 3,115.89 | 3,115.89 | ACCEPTS | 313 |
| 5737400 | 2886 | 1C1 | INTERTHINX, INC. / SYSDOME, INC./ | 41,833.51 | 41,833.51 | ACCEPTS | 1187 |
| 5825200 | 1403 | 1C1 | JAMES A. CURRLIN APPRAISALS | 750.00 | 750.00 | ACCEPTS | 1073 |
| 6171000 | 4401 | 1C1 | KADISH, HERBERT S. & PHYLLIS R. | 5,218.01 | 5,218.01 | ACCEPTS | 733 |
| 6420600 | 3428 | 1C1 | KOCAK, MICHAEL | 0.00 | 0.00 | ACCEPTS | 235 |
| 6527800 | 332 | 1C1 | LAKE TEAM, THE | 21,673.17 | 21,673.17 | ACCEPTS | 535 |
| 6568900 | 6442 | 1C1 | LANER MUCHIN DOMBROW | 2,122.50 | 2,122.50 | ACCEPTS | 351 |
| 7109900 | 510 | 1C1 | MANGLARDI, JOHN A. | 72,839.93 | 72,839.93 | ACCEPTS | 868 |
| 7267400 | 4746 | 1C1 | MASON MCDUFFIE MORTGAGE CORPORATION | 55,656.70 | 55,656.70 | ACCEPTS | 403 |
| 7339400 | 4237 | 1C1 | MCCALLEY, NOEL J. | 5,975.97 | 5,975.97 | ACCEPTS | 518 |
| 7667400 | 5070 | 1C1 | MILLER, PETER J. | 1,008.00 | 1,008.00 | ACCEPTS | 317 |
| 8210700 | 6717 | 1C1 | NEW LIFE RECHARGE INC | 0.00 | 0.00 | ACCEPTS | 713 |
| 9108400 | 953 | 1C1 | PREMIER APPRAISAL GROUP, INC. | 8,295.00 | 8,295.00 | ACCEPTS | 190 |
| 9318400 | 5254 | 1C1 | QUICK MORTGAGE SERVICES, LLC | 9,346.34 | 9,346.34 | ACCEPTS | 1062 |
| 9403500 | 2812 | 1C1 | RAY FRED SOHN TR | 0.00 | 0.00 | **REJECTS** | 662 |
| 9492900 | 3628 | 1C1 | REGSDATA | 2,227.76 | 2,227.76 | ACCEPTS | 1188 |
| 9735800 | 1756 | 1C1 | ROBERT J. HOPP & ASSOCIATES, LLC | 56,571.16 | 56,571.16 | **REJECTS** | 1189 |
| 10048600 | 3454 | 1C1 | SAPARILAS, ELISABETH | 5,000.00 | 5,000.00 | ACCEPTS | 316 |
| 11504700 | 79 | 1C1 | TRINITY INSPECTION SERVICES, LLC | 5,985.00 | 5,985.00 | ACCEPTS | 519 |
| 11996500 | 1791 | 1C1 | WATERHOUSE, DREW | 219,147.52 | 219,147.52 | ACCEPTS | 869 |
| 12263000 | 149 | 1C1 | WILLIAMS, DEBORAH J. | 2,075.00 | 2,075.00 | **REJECTS** | 188 |
| 12538300 | 8717 | 1C1 | ZURICH AMERICAN INSURANCE COMPANY, | 0.00 | 0.00 | ACCEPTS | 1277 |
| 1050001000 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 411,751.00 | 411,751.00 | ACCEPTS | 2510 |
| 1050001100 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 594,028.00 | 594,028.00 | ACCEPTS | 2511 |
| 1050001200 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 83,378.00 | 83,378.00 | ACCEPTS | 2512 |
| 1050001300 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 159,599.00 | 159,599.00 | ACCEPTS | 2513 |
| 1050001400 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 112,693.00 | 112,693.00 | ACCEPTS | 2514 |
| 1050001500 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 46,205.00 | 46,205.00 | ACCEPTS | 2515 |
| 1050001600 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 592,033.00 | 592,033.00 | ACCEPTS | 2516 |
| 1050001700 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 508,271.00 | 508,271.00 | ACCEPTS | 2517 |
| 1050001800 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 1,010,320.00 | 1,010,320.00 | ACCEPTS | 2518 |
| 1050001900 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 450,463.00 | 450,463.00 | ACCEPTS | 2519 |
| 1050002000 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 480,202.00 | 480,202.00 | ACCEPTS | 2520 |
| 1050002100 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 760,187.00 | 760,187.00 | ACCEPTS | 2521 |
| 1050002200 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 628,028.00 | 628,028.00 | ACCEPTS | 2522 |
| 1050002300 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 2,608,997.00 | 2,608,997.00 | ACCEPTS | 2523 |
| 1050002400 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 1,213,704.00 | 1,213,704.00 | ACCEPTS | 2524 |
| 1050002500 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2525 |
| 1050002600 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 1,206,594.00 | 1,206,594.00 | ACCEPTS | 2526 |
| 1050002700 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 1,109,269.00 | 1,109,269.00 | ACCEPTS | 2527 |
| 1050002800 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 288,928.00 | 288,928.00 | ACCEPTS | 2528 |

Time:    14:07:33                                                                          Page:    3
Date:    02/05/2009                    AMERICAN HOME MORTGAGE HOLDINGS INC.
                                         Class 1C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1050002900 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 621,278.00 | 621,278.00 | ACCEPTS | 2529 |
| 1050003000 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 484,188.00 | 484,188.00 | ACCEPTS | 2530 |
| 1050003100 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 183,173.00 | 183,173.00 | ACCEPTS | 2531 |
| 1050003200 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 152,013.00 | 152,013.00 | ACCEPTS | 2532 |
| 1050003300 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 65,421.00 | 65,421.00 | ACCEPTS | 2533 |
| 1050003400 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 983,355.00 | 983,355.00 | ACCEPTS | 2534 |
| 1050003500 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 209,205.00 | 209,205.00 | ACCEPTS | 2535 |
| 1050003600 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 891,947.00 | 891,947.00 | ACCEPTS | 2536 |
| 1050003700 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 138,442.00 | 138,442.00 | ACCEPTS | 2537 |
| 1050003800 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 43,438.00 | 43,438.00 | ACCEPTS | 2538 |
| 1050003900 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 220,057.00 | 220,057.00 | ACCEPTS | 2539 |
| 1050004000 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 163,651.00 | 163,651.00 | ACCEPTS | 2540 |
| 1050004100 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 97,088.00 | 97,088.00 | ACCEPTS | 2541 |
| 1050004200 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 25,446.00 | 25,446.00 | ACCEPTS | 2542 |
| 1050004300 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 26,706.00 | 26,706.00 | ACCEPTS | 2543 |
| 1050004400 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2544 |
| 1050004500 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 16,704.00 | 16,704.00 | ACCEPTS | 2545 |
| 1050004600 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 356,675.00 | 356,675.00 | ACCEPTS | 2546 |
| 1050004700 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 1,557.00 | 1,557.00 | ACCEPTS | 2547 |
| 1050004800 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2548 |
| 1050004900 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2549 |
| 1050005000 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2550 |
| 1050005100 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 866.00 | 866.00 | ACCEPTS | 2551 |
| 1050005200 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 2,363.00 | 2,363.00 | ACCEPTS | 2552 |
| 1050005300 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 21,859.00 | 21,859.00 | ACCEPTS | 2553 |
| 1050005400 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 16,442.00 | 16,442.00 | ACCEPTS | 2554 |
| 1050005403 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2555 |
| 1050005404 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2556 |
| 1050005406 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 581,826.00 | 581,826.00 | ACCEPTS | 2557 |
| 1050005407 | 0 | 1C1 | DEUTSCHE BANK TRUST NATIONAL | 1,054,066.00 | 1,054,066.00 | ACCEPTS | 2558 |

Total Amount Voting:      114,484,683.08

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 113,619,898.79 | 83 | 99.24% | 95.40% |
| Rejecting: | 864,784.29 | 4 | 0.76% | 4.60% |

Time:    14:07:33                                                                          Page:    4
Date:    02/05/2009               AMERICAN HOME MORTGAGE HOLDINGS INC.
                                      Class 1C2 BofA Syndicate Uns

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1000300010 | 0 | 1C2 | CITIGROUP GLOBAL MARKETS REALTY | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1264 |
| 1000300020 | 0 | 1C2 | CREDIT SUISSE (CAYMAN ISLAND BRANCH) | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1290 |
| 1000300040 | 0 | 1C2 | FORTIS CAPITAL CORP | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1436 |
| 1000300050 | 0 | 1C2 | SOCIETE GENERALE | 2,295,894.53 | 2,295,894.53 | ACCEPTS | 1445 |
| 1000300060 | 0 | 1C2 | ABN AMRO BANK NV | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1454 |
| 1000300080 | 0 | 1C2 | THE BANK OF NEW YORK | 1,721,920.89 | 1,721,920.89 | ACCEPTS | 1467 |
| 1000300100 | 0 | 1C2 | WESTLB BANK NV | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1497 |
| 1000300120 | 0 | 1C2 | BANK OF AMERICA NA | 4,656,083.07 | 4,656,083.07 | ACCEPTS | 1510 |
| 1000300130 | 0 | 1C2 | MERRILL LYNCH BANK USA | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1519 |
| 1000300140 | 0 | 1C2 | US BANK NATIONAL ASSOCIATION | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1528 |
| 1000300150 | 0 | 1C2 | BNP PARIBAS SA | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1537 |
| 1000300160 | 0 | 1C2 | KBC BANK NV | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1568 |
| 1000300170 | 0 | 1C2 | COMMERZBANK AKTIENGESELLSCHAFT | 2,295,894.53 | 2,295,894.53 | ACCEPTS | 1554 |
| 1000300180 | 0 | 1C2 | CALYON NEW YORK BRANCH | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1555 |
| 1050001301 | 0 | 1C2 | DEUTSCHE BANK NATIONAL TRUST COMPANY | 0.00 | 0.00 | ACCEPTS | 2502 |

Total Amount Voting:        36,033,308.30

| | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 36,033,308.30 | 15 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:   14:07:33
Date:   02/05/2009                AMERICAN HOME MORTGAGE HOLDINGS INC.
                                     Class 1C3 Sub Trust Preferred

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1000300070 | 0 | 1C3 | HARE & CO / BANK OF NEW YORK | 5,000,000.00 | 5,000,000.00 | ACCEPTS | 1456 |
| 1000300090 | 0 | 1C3 | THE BANK OF NEW YORK MELLON | 25,000,000.00 | 25,000,000.00 | ACCEPTS | 1458 |

Total Amount Voting:        30,000,000.00

| | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 30,000,000.00 | 2 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:    14:07:33                                                                    Page:      6
Date:    02/05/2009                 AMERICAN HOME MORTGAGE HOLDINGS INC.
                                       Class 1C4 Borrower Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 54900 | 9883 | 1C4 | 32 PROSPECT AVENUE, LLC | 5,339.25 | 5,339.25 | ACCEPTS | 136 |
| 288000 | 7741 | 1C4 | AHM BORROWER NO. 1001819356 | 246,213.00 | 246,213.00 **REJECTS** | | 1228 |
| 1062800 | 10238 | 1C4 | AYERS, JENNIFER L. | 5,300.00 | 5,300.00 | ACCEPTS | 1150 |
| 3023100 | 10044 | 1C4 | DANIELS, ANGELA | 395.00 | 395.00 | ACCEPTS | 551 |
| 3161000 | 4763 | 1C4 | DE LEON, JOSEPH | 21,992.95 | 21,992.95 | ACCEPTS | 754 |
| 4010700 | 511 | 1C4 | FIDDLER, THOMAS | 80,149.14 | 80,149.14 | ACCEPTS | 536 |
| 6178900 | 10157 | 1C4 | KALERT, BYRAN R & KATHLEEN | 685.00 | 685.00 | ACCEPTS | 834 |
| 8016100 | 10099 | 1C4 | MURPHY, JEROMY D. | 5,702.84 | 5,702.84 | ACCEPTS | 1036 |
| 8049200 | 10164 | 1C4 | NACCI, JAMES C. | 7,572.68 | 7,572.68 | ACCEPTS | 915 |
| 8263500 | 10206 | 1C4 | NICOTERA, PATRICIA | 20,000.00 | 20,000.00 | ACCEPTS | 520 |
| 8724800 | 10196 | 1C4 | PATEL, JYOTHI | 7,000.00 | 7,000.00 | ACCEPTS | 838 |
| 10537700 | 10201 | 1C4 | SOTO-MENESES, ANABELL | 14,040.00 | 14,040.00 | ACCEPTS | 243 |
| 12520600 | 10220 | 1C4 | ZILLS, JAMES W. JR. AND UDY T. | 36,459.50 | 36,459.50 | ACCEPTS | 618 |

Total Amount Voting:          450,849.36

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 204,636.36 | 12 | 45.39% | 92.31% |
| Rejecting: | 246,213.00 | 1 | 54.61% | 7.69% |

```
Time:   14:07:33                                                           Page:      7
Date:   02/05/2009              AMERICAN HOME MORTGAGE HOLDINGS INC.
                                 Class 2B1 Misc Secured Claims
```

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 2408900 | 9203 | 2B1_A | CITIGROUP GLOBAL MARKETS INC. | 0.00 | 0.00 | ACCEPTS | 1361 |
| 2409100 | 9206 | 2B1_B | CITIGROUP GLOBAL MARKETS INC. | 0.00 | 0.00 | ACCEPTS | 1360 |
| 2813400 | 10481 | 2B1_C | COUNTRYWIDE HOME LOANS, INC. | 81,538,139.00 | 81,538,139.00 | ACCEPTS | 1240 |
| 2861300 | 8685 | 2B1_D | CRAWFORD, CHARLOTTE | 324,202.00 | 324,202.00 | ACCEPTS | 693 |
| 3372300 | 7505 | 2B1_E | DOMOTOR, SHELLEY J. | 5,480.77 | 5,480.77 | ACCEPTS | 1317 |
| 4747800 | 10195 | 2B1_F | GOODMAN, CAREN | 6,958.89 | 6,958.89 | ACCEPTS | 709 |
| 6178900 | 10157 | 2B1_G | KALERT, BYRAN R & KATHLEEN | 115.00 | 115.00 | ACCEPTS | 858 |
| 7425100 | 10120 | 2B1_H | MCROBERTS, MICHAEL A | 6,685.02 | 6,685.02 | ACCEPTS | 923 |
| 8547700 | 9211 | 2B1_I | ORIX CAPITAL MARKETS, LLC | 54,362,091.00 | 54,362,091.00 | ACCEPTS | 1270 |
| 10537700 | 10201 | 2B1_J | SOTO-MENESES, ANABELL | 76,424.63 | 76,424.63 | ACCEPTS | 246 |

```
Total Amount Voting:      136,320,096.31
```

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 136,320,096.31 | 10 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:    14:07:33                                                                    Page:        8
Date:    02/05/2009                  AMERICAN HOME MORTGAGE HOLDINGS INC.
                                            Class 2B2 BofA Syndicate

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1000300010 | 0 | 2B2 | CITIGROUP GLOBAL MARKETS REALTY | 0.00 | 0.00 | ACCEPTS | 1257 |
| 1000300020 | 0 | 2B2 | CREDIT SUISSE (CAYMAN ISLAND BRANCH) | 0.00 | 0.00 | ACCEPTS | 1295 |
| 1000300040 | 0 | 2B2 | FORTIS CAPITAL CORP | 0.00 | 0.00 | ACCEPTS | 1435 |
| 1000300050 | 0 | 2B2 | SOCIETE GENERALE | 0.00 | 0.00 | ACCEPTS | 1444 |
| 1000300060 | 0 | 2B2 | ABN AMRO BANK NV | 0.00 | 0.00 | ACCEPTS | 1453 |
| 1000300080 | 0 | 2B2 | THE BANK OF NEW YORK | 0.00 | 0.00 | ACCEPTS | 1466 |
| 1000300100 | 0 | 2B2 | WESTLB BANK NV | 0.00 | 0.00 | ACCEPTS | 1498 |
| 1000300120 | 0 | 2B2 | BANK OF AMERICA NA | 0.00 | 0.00 | ACCEPTS | 1511 |
| 1000300130 | 0 | 2B2 | MERRILL LYNCH BANK USA | 0.00 | 0.00 | ACCEPTS | 1520 |
| 1000300140 | 0 | 2B2 | US BANK NATIONAL ASSOCIATION | 0.00 | 0.00 | ACCEPTS | 1529 |
| 1000300150 | 0 | 2B2 | BNP PARIBAS SA | 0.00 | 0.00 | ACCEPTS | 1538 |
| 1000300160 | 0 | 2B2 | KBC BANK NV | 0.00 | 0.00 | ACCEPTS | 1569 |
| 1000300170 | 0 | 2B2 | COMMERZBANK AKTIENGESELLSCHAFT | 0.00 | 0.00 | ACCEPTS | 1553 |
| 1000300180 | 0 | 2B2 | CALYON NEW YORK BRANCH | 0.00 | 0.00 | ACCEPTS | 1556 |

Total Amount Voting:              0.00

| | Amount | Voters | Percent Amount0 | Percent Voters |
|---|---|---|---|---|
| Accepting: | 0.00 | 14 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00 | 0.00% |

Time:   14:07:33
Date:   02/05/2009
AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 2B3 JPM Secured Claim

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 6133700 | 8262 | 2B3 | JP MORGAN CHASE BANK, N.A. | 8,000,000.00 | 8,000,000.00 | ACCEPTS | 1506 |

Total Amount Voting:      8,000,000.00

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 8,000,000.00 | 1 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

```
Time:   14:07:33                                                                    Page:    10
Date:   02/05/2009              AMERICAN HOME MORTGAGE HOLDINGS INC.
                                   Class 2C1 Unsecured Claims
```

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 112600 | 7927 | 2C1 | ABN AMRO BANK, N.V. | 37,852,554.21 | 223,629,543.48 | ACCEPTS | 1166 |
| 112600 | 7927 | 2C1 | ABN AMRO BANK, N.V. | 185,776,989.27 | | | |
| 791600 | 4798 | 2C1 | APPDEV PRODUCTS, LLC | 5,205.00 | 5,205.00 | ACCEPTS | 704 |
| 1027300 | 330 | 2C1 | AUSTIN, CHRISTINA AND AUSTIN | 1,682.38 | 1,682.38 | ACCEPTS | 1305 |
| 1168900 | 8979 | 2C1 | BARCLAYS BANK PLC, | 10,830.00 | 10,830.00 | ACCEPTS | 965 |
| 1169100 | 8978 | 2C1 | BARCLAYS BANK PLC, INDIV. AND AS | 1,770.00 | 1,770.00 | ACCEPTS | 966 |
| 1169500 | 8980 | 2C1 | BARCLAYS CAPITAL INC | 45,064,682.00 | 45,064,682.00 | ACCEPTS | 967 |
| 1916500 | 8047 | 2C1 | CALYON NEW YORK BRANCH AS ADMIN | 275,000,000.00 | 275,000,000.00 | ACCEPTS | 1564 |
| 1916800 | 8067 | 2C1 | CALYON NEW YORK BRANCH | 770,449.76 | 770,449.76 | ACCEPTS | 1353 |
| 2408900 | 9203 | 2C1 | CITIGROUP GLOBAL MARKETS INC. | 608,671.80 | 608,671.80 | ACCEPTS | 1359 |
| 2409100 | 9206 | 2C1 | CITIGROUP GLOBAL MARKETS INC. | 20,124,241.15 | 20,124,241.15 | ACCEPTS | 1253 |
| 2813400 | 9328 | 2C1 | COUNTRYWIDE HOME LOANS, INC. | 81,538,139.00 | 81,538,139.00 | ACCEPTS | 1929 |
| 2872400 | 10231 | 2C1 | CREDIT SUISSE FIRST BOSTON MORTGAGE | 11,568,088.37 | 11,568,088.37 | ACCEPTS | 1283 |
| 2948300 | 5978 | 2C1 | CULPEPPER, JOHNNY AND LINDA | 365,000.00 | 365,000.00 | **REJECTS** | 1190 |
| 3227800 | 10020 | 2C1 | DEUTSCHE BANK AG | 4,083,159.22 | 4,083,159.22 | ACCEPTS | 2500 |
| 3324600 | 2460 | 2C1 | D J GRAEFF & ASSOCIATES, LLC | 1,500.00 | 1,500.00 | ACCEPTS | 741 |
| 4909600 | 4692 | 2C1 | GRIMSTAD, JOHN E. | 20,932.10 | 20,932.10 | ACCEPTS | 777 |
| 6133700 | 8262 | 2C1 | JP MORGAN CHASE BANK, N.A. | 33,000,000.00 | 33,000,000.00 | ACCEPTS | 1507 |
| 6137700 | 8398 | 2C1 | J.P. MORGAN SECURITIES INC. | 1,397,266.00 | 1,397,266.00 | ACCEPTS | 1493 |
| 6137800 | 7969 | 2C1 | J.P. MORGAN SECURITIES INC. | 88,174.79 | 88,174.79 | ACCEPTS | 1496 |
| 6171000 | 4401 | 2C1 | KADISH, HERBERT S. & PHYLLIS R. | 5,218.01 | 5,218.01 | ACCEPTS | 734 |
| 6420600 | 3428 | 2C1 | KOCAK, MICHAEL | 0.00 | 0.00 | ACCEPTS | 237 |
| 7795200 | 8194 | 2C1 | MOODY'S INVESTORS SERVICE, INC. | 170,192.00 | 170,192.00 | ACCEPTS | 1357 |
| 8210700 | 6717 | 2C1 | NEW LIFE RECHARGE INC | 0.00 | 0.00 | ACCEPTS | 717 |
| 8547700 | 9211 | 2C1 | ORIX CAPITAL MARKETS, LLC | 20,000,000.00 | 20,000,000.00 | ACCEPTS | 1271 |
| 8643300 | 229 | 2C1 | PALMER HOUSE HILTON, THE | 600,000.00 | 600,000.00 | ACCEPTS | 1269 |
| 9318400 | 5254 | 2C1 | QUICK MORTGAGE SERVICES, LLC | 9,346.34 | 9,346.34 | ACCEPTS | 1063 |
| 9403500 | 2812 | 2C1 | RAY FRED SOHN TR | 0.00 | 0.00 | **REJECTS** | 661 |
| 12537300 | 8880 | 2C1 | ZURICH AMERICAN INS CO,ET AL O/B/O | 0.00 | 0.00 | ACCEPTS | 1281 |
| 12538300 | 8913 | 2C1 | ZURICH AMERICAN INSURANCE COMPANY, | 25,000.00 | 25,000.00 | ACCEPTS | 1278 |
| 1050001000 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 411,751.00 | 411,751.00 | ACCEPTS | 2559 |
| 1050001100 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 594,028.00 | 594,028.00 | ACCEPTS | 2560 |
| 1050001200 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 83,378.00 | 83,378.00 | ACCEPTS | 2561 |
| 1050001300 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 159,599.00 | 159,599.00 | ACCEPTS | 2562 |
| 1050001400 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 112,693.00 | 112,693.00 | ACCEPTS | 2563 |
| 1050001500 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 46,205.00 | 46,205.00 | ACCEPTS | 2564 |
| 1050001600 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 592,033.00 | 592,033.00 | ACCEPTS | 2565 |
| 1050001700 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 508,271.00 | 508,271.00 | ACCEPTS | 2566 |
| 1050001800 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 1,010,320.00 | 1,010,320.00 | ACCEPTS | 2567 |
| 1050001900 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 450,463.00 | 450,463.00 | ACCEPTS | 2568 |
| 1050002000 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 480,202.00 | 480,202.00 | ACCEPTS | 2569 |
| 1050002100 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 760,187.00 | 760,187.00 | ACCEPTS | 2570 |
| 1050002200 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 628,028.00 | 628,028.00 | ACCEPTS | 2571 |
| 1050002300 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 2,608,997.00 | 2,608,997.00 | ACCEPTS | 2572 |
| 1050002400 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 1,213,704.00 | 1,213,704.00 | ACCEPTS | 2573 |
| 1050002500 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 1,054,066.00 | 1,054,066.00 | ACCEPTS | 2574 |
| 1050002600 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 1,206,594.00 | 1,206,594.00 | ACCEPTS | 2575 |
| 1050002700 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 1,109,269.00 | 1,109,269.00 | ACCEPTS | 2576 |
| 1050002800 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 288,928.00 | 288,928.00 | ACCEPTS | 2577 |
| 1050002900 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 621,278.00 | 621,278.00 | ACCEPTS | 2578 |
| 1050003000 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 484,188.00 | 484,188.00 | ACCEPTS | 2579 |
| 1050003100 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 183,173.00 | 183,173.00 | ACCEPTS | 2580 |
| 1050003200 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 152,013.00 | 152,013.00 | ACCEPTS | 2581 |
| 1050003300 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 65,421.00 | 65,421.00 | ACCEPTS | 2582 |
| 1050003400 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 983,355.00 | 983,355.00 | ACCEPTS | 2583 |
| 1050003500 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 209,205.00 | 209,205.00 | ACCEPTS | 2584 |
| 1050003600 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 891,947.00 | 891,947.00 | ACCEPTS | 2585 |
| 1050003700 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 138,442.00 | 138,442.00 | ACCEPTS | 2586 |
| 1050003800 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 43,438.00 | 43,438.00 | ACCEPTS | 2587 |

Time:    14:07:33                                                                                    Page:      11
Date:    02/05/2009                      AMERICAN HOME MORTGAGE HOLDINGS INC.
                                          Class 2C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1050003900 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 220,057.00 | 220,057.00 | ACCEPTS | 2588 |
| 1050004000 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 163,651.00 | 163,651.00 | ACCEPTS | 2589 |
| 1050004100 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 97,088.00 | 97,088.00 | ACCEPTS | 2590 |
| 1050004200 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 25,446.00 | 25,446.00 | ACCEPTS | 2591 |
| 1050004300 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 26,706.00 | 26,706.00 | ACCEPTS | 2592 |
| 1050004400 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2593 |
| 1050004500 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 16,704.00 | 16,704.00 | ACCEPTS | 2594 |
| 1050004600 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 356,675.00 | 356,675.00 | ACCEPTS | 2595 |
| 1050004700 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 1,557.00 | 1,557.00 | ACCEPTS | 2596 |
| 1050004800 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2597 |
| 1050004900 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2598 |
| 1050005000 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2599 |
| 1050005100 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 866.00 | 866.00 | ACCEPTS | 2600 |
| 1050005200 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 2,363.00 | 2,363.00 | ACCEPTS | 2601 |
| 1050005300 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 21,859.00 | 21,859.00 | ACCEPTS | 2602 |
| 1050005400 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 16,442.00 | 16,442.00 | ACCEPTS | 2603 |
| 1050005406 | 0 | 2C1 | DEUTSCHE BANK TRUST NATIONAL | 581,826.00 | 581,826.00 | ACCEPTS | 2604 |

Total Amount Voting:       736,711,507.40

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 736,346,507.40 | 73 | 99.95% | 97.33% |
| Rejecting: | 365,000.00 | 2 | 0.05% | 2.67% |

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 2C2 BofA Syndicate

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1000300010 | 0 | 2C2 | CITIGROUP GLOBAL MARKETS REALTY | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1255 |
| 1000300020 | 0 | 2C2 | CREDIT SUISSE (CAYMAN ISLAND BRANCH) | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1291 |
| 1000300040 | 0 | 2C2 | FORTIS CAPITAL CORP | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1434 |
| 1000300050 | 0 | 2C2 | SOCIETE GENERALE | 2,295,894.53 | 2,295,894.53 | ACCEPTS | 1443 |
| 1000300060 | 0 | 2C2 | ABN AMRO BANK NV | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1452 |
| 1000300080 | 0 | 2C2 | THE BANK OF NEW YORK | 1,721,920.89 | 1,721,920.89 | ACCEPTS | 1465 |
| 1000300100 | 0 | 2C2 | WESTLB BANK NV | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1499 |
| 1000300120 | 0 | 2C2 | BANK OF AMERICA NA | 4,656,083.07 | 4,656,083.07 | ACCEPTS | 1512 |
| 1000300130 | 0 | 2C2 | MERRILL LYNCH BANK USA | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1521 |
| 1000300140 | 0 | 2C2 | US BANK NATIONAL ASSOCIATION | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1530 |
| 1000300150 | 0 | 2C2 | BNP PARIBAS SA | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1539 |
| 1000300160 | 0 | 2C2 | KBC BANK NV | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1570 |
| 1000300170 | 0 | 2C2 | COMMERZBANK AKTIENGESELLSCHAFT | 2,295,894.53 | 2,295,894.53 | ACCEPTS | 1552 |
| 1000300180 | 0 | 2C2 | CALYON NEW YORK BRANCH | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1557 |
| 1050001301 | 0 | 2C2 | DEUTSCHE BANK NATIONAL TRUST COMPANY | 0.00 | 0.00 | ACCEPTS | 2503 |

Total Amount Voting:       36,033,308.30

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 36,033,308.30 | 15 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:   14:07:33                                                      Page:    13
Date:   02/05/2009              AMERICAN HOME MORTGAGE HOLDINGS INC.
                                  Class 2C3 Subordinated Trst

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1000300070 | 0 | 2C3 | HARE & CO / BANK OF NEW YORK | 5,000,000.00 | 5,000,000.00 | ACCEPTS | 1455 |
| 1000300090 | 0 | 2C3 | THE BANK OF NEW YORK MELLON | 25,000,000.00 | 25,000,000.00 | ACCEPTS | 1457 |

Total Amount Voting:        30,000,000.00

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 30,000,000.00 | 2 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

```
Time:    14:07:33                                                          Page:    14
Date:    02/05/2009           AMERICAN HOME MORTGAGE HOLDINGS INC.
                                  Class 2C4 Borrower Claims
```

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 54900 | 9883 | 2C4 | 32 PROSPECT AVENUE, LLC | 5,339.25 | 5,339.25 | ACCEPTS | 134 |
| 1062800 | 10238 | 2C4 | AYERS, JENNIFER L. | 5,300.00 | 5,300.00 | ACCEPTS | 1152 |
| 3161000 | 4763 | 2C4 | DE LEON, JOSEPH | 21,992.95 | 21,992.95 | ACCEPTS | 756 |
| 6178900 | 10157 | 2C4 | KALERT, BYRAN R & KATHLEEN | 685.00 | 685.00 | ACCEPTS | 831 |
| 8016100 | 10099 | 2C4 | MURPHY, JEROMY D. | 5,702.84 | 5,702.84 | ACCEPTS | 1031 |
| 8049200 | 10164 | 2C4 | NACCI, JAMES C. | 7,572.68 | 7,572.68 | ACCEPTS | 911 |
| 8724800 | 10196 | 2C4 | PATEL, JYOTHI | 7,000.00 | 7,000.00 | ACCEPTS | 840 |
| 10537700 | 10201 | 2C4 | SOTO-MENESES, ANABELL | 14,040.00 | 14,040.00 | ACCEPTS | 239 |

```
Total Amount Voting:         67,632.72
```

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 67,632.72 | 8 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:   14:07:33                                                                                                    Page:    15
Date:   02/05/2009                          AMERICAN HOME MORTGAGE HOLDINGS INC.
                                                 Class 3B1 Miscellaneous

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1536600 | 10319 | 3B1_A | BOGGS, FRANCES | 31,234.43 | 31,234.43 | ACCEPTS | 1232 |
| 2813400 | 10476 | 3B1_B | COUNTRYWIDE HOME LOANS, INC. | 81,538,139.00 | 81,538,139.00 | ACCEPTS | 1241 |
| 2861300 | 8685 | 3B1_C | CRAWFORD, CHARLOTTE | 324,202.00 | 324,202.00 | ACCEPTS | 696 |
| 3372300 | 7505 | 3B1_D | DOMOTOR, SHELLEY J. | 5,480.77 | 5,480.77 | ACCEPTS | 1323 |
| 4747800 | 10195 | 3B1_E | GOODMAN, CAREN | 6,958.89 | 6,958.89 | ACCEPTS | 706 |
| 6178900 | 10157 | 3B1_F | KALERT, BYRAN R & KATHLEEN | 115.00 | 115.00 | ACCEPTS | 855 |
| 7425100 | 10120 | 3B1_G | MCROBERTS, MICHAEL A | 6,685.02 | 6,685.02 | ACCEPTS | 924 |
| 10537700 | 10201 | 3B1_H | SOTO-MENESES, ANABELL | 76,424.63 | 76,424.63 | ACCEPTS | 249 |

Total Amount Voting:        81,989,239.74

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 81,989,239.74 | 8 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:   14:07:33                                                                          Page:    16
Date:   02/05/2009                    AMERICAN HOME MORTGAGE HOLDINGS INC.
                                          Class 3B2 BofA Syndicate

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1000300010 | 0 | 3B2 | CITIGROUP GLOBAL MARKETS REALTY | 0.00 | 0.00 | ACCEPTS | 1259 |
| 1000300020 | 0 | 3B2 | CREDIT SUISSE (CAYMAN ISLAND BRANCH) | 0.00 | 0.00 | ACCEPTS | 1296 |
| 1000300040 | 0 | 3B2 | FORTIS CAPITAL CORP | 0.00 | 0.00 | ACCEPTS | 1433 |
| 1000300050 | 0 | 3B2 | SOCIETE GENERALE | 0.00 | 0.00 | ACCEPTS | 1442 |
| 1000300060 | 0 | 3B2 | ABN AMRO BANK NV | 0.00 | 0.00 | ACCEPTS | 1451 |
| 1000300080 | 0 | 3B2 | THE BANK OF NEW YORK | 0.00 | 0.00 | ACCEPTS | 1464 |
| 1000300100 | 0 | 3B2 | WESTLB BANK NV | 0.00 | 0.00 | ACCEPTS | 1500 |
| 1000300120 | 0 | 3B2 | BANK OF AMERICA NA | 0.00 | 0.00 | ACCEPTS | 1513 |
| 1000300130 | 0 | 3B2 | MERRILL LYNCH BANK USA | 0.00 | 0.00 | ACCEPTS | 1522 |
| 1000300140 | 0 | 3B2 | US BANK NATIONAL ASSOCIATION | 0.00 | 0.00 | ACCEPTS | 1531 |
| 1000300150 | 0 | 3B2 | BNP PARIBAS SA | 0.00 | 0.00 | ACCEPTS | 1540 |
| 1000300160 | 0 | 3B2 | KBC BANK NV | 0.00 | 0.00 | ACCEPTS | 1571 |
| 1000300170 | 0 | 3B2 | COMMERZBANK AKTIENGESELLSCHAFT | 0.00 | 0.00 | ACCEPTS | 1551 |
| 1000300180 | 0 | 3B2 | CALYON NEW YORK BRANCH | 0.00 | 0.00 | ACCEPTS | 1558 |
| 1050001301 | 0 | 3B2 | DEUTSCHE BANK NATIONAL TRUST COMPANY | 0.00 | 0.00 | ACCEPTS | 2504 |

Total Amount Voting:              0.00

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 0.00 | 15 | 100.0% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:    14:07:34                                                              Page:    17
Date:    02/05/2009            AMERICAN HOME MORTGAGE HOLDINGS INC.
                                 Class 3C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 791600 | 4798 | 3C1 | APPDEV PRODUCTS, LLC | 5,205.00 | 5,205.00 | ACCEPTS | 699 |
| 1169100 | 8977 | 3C1 | BARCLAYS BANK PLC, INDIV. AND AS | 1,770.00 | 1,770.00 | ACCEPTS | 968 |
| 1916500 | 8045 | 3C1 | CALYON NEW YORK BRANCH AS ADMIN | 275,000,000.00 | 275,000,000.00 | ACCEPTS | 1566 |
| 2813400 | 9326 | 3C1 | COUNTRYWIDE HOME LOANS, INC. | 81,538,139.00 | 81,538,139.00 | ACCEPTS | 1930 |
| 2872400 | 10230 | 3C1 | CREDIT SUISSE FIRST BOSTON MORTGAGE | 11,568,088.37 | 11,568,088.37 | ACCEPTS | 1284 |
| 3324600 | 2460 | 3C1 | D J GRAEFF & ASSOCIATES, LLC | 1,500.00 | 1,500.00 | ACCEPTS | 738 |
| 4909600 | 4692 | 3C1 | GRIMSTAD, JOHN E. | 20,932.10 | 20,932.10 | ACCEPTS | 778 |
| 6171000 | 4401 | 3C1 | KADISH, HERBERT S. & PHYLLIS R. | 5,218.01 | 5,218.01 | ACCEPTS | 730 |
| 6420600 | 3428 | 3C1 | KOCAK, MICHAEL | 0.00 | 0.00 | ACCEPTS | 1236 |
| 7509800 | 85 | 3C1 | MERRING, STEPHEN A. | 450.00 | 450.00 | ACCEPTS | 522 |
| 8210700 | 6717 | 3C1 | NEW LIFE RECHARGE INC | 0.00 | 0.00 | ACCEPTS | 714 |
| 9318400 | 5254 | 3C1 | QUICK MORTGAGE SERVICES, LLC | 9,346.34 | 9,346.34 | ACCEPTS | 1064 |
| 9403500 | 2812 | 3C1 | RAY FRED SOHN TR | 0.00 | 0.00 | **REJECTS** | 660 |
| 12538300 | 8762 | 3C1 | ZURICH AMERICAN INSURANCE COMPANY, | 0.00 | 0.00 | ACCEPTS | 1279 |
| 1050001000 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2605 |
| 1050001100 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2606 |
| 1050001200 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2607 |
| 1050001300 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 159,599.00 | 159,599.00 | ACCEPTS | 2608 |
| 1050001400 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2609 |
| 1050001500 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 46,205.00 | 46,205.00 | ACCEPTS | 2610 |
| 1050001600 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 592,033.00 | 592,033.00 | ACCEPTS | 2611 |
| 1050001700 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 508,271.00 | 508,271.00 | ACCEPTS | 2612 |
| 1050001800 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 1,010,320.00 | 1,010,320.00 | ACCEPTS | 2613 |
| 1050001900 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 450,463.00 | 450,463.00 | ACCEPTS | 2614 |
| 1050002000 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 480,202.00 | 480,202.00 | ACCEPTS | 2615 |
| 1050002100 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 760,187.00 | 760,187.00 | ACCEPTS | 2616 |
| 1050002200 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 628,028.00 | 628,028.00 | ACCEPTS | 2617 |
| 1050002300 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 2,608,997.00 | 2,608,997.00 | ACCEPTS | 2618 |
| 1050002400 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 1,213,704.00 | 1,213,704.00 | ACCEPTS | 2619 |
| 1050002500 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 1,054,066.00 | 1,054,066.00 | ACCEPTS | 2620 |
| 1050002600 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 1,206,594.00 | 1,206,594.00 | ACCEPTS | 2621 |
| 1050002700 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 1,109,269.00 | 1,109,269.00 | ACCEPTS | 2622 |
| 1050002800 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 288,928.00 | 288,928.00 | ACCEPTS | 2623 |
| 1050002900 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 621,278.00 | 621,278.00 | ACCEPTS | 2624 |
| 1050003000 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 484,188.00 | 484,188.00 | ACCEPTS | 2625 |
| 1050003100 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 183,173.00 | 183,173.00 | ACCEPTS | 2626 |
| 1050003200 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 152,013.00 | 152,013.00 | ACCEPTS | 2627 |
| 1050003300 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 65,421.00 | 65,421.00 | ACCEPTS | 2628 |
| 1050003400 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 983,355.00 | 983,355.00 | ACCEPTS | 2629 |
| 1050003500 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 209,205.00 | 209,205.00 | ACCEPTS | 2630 |
| 1050003600 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 891,947.00 | 891,947.00 | ACCEPTS | 2631 |
| 1050003700 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 138,442.00 | 138,442.00 | ACCEPTS | 2632 |
| 1050003800 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 43,438.00 | 43,438.00 | ACCEPTS | 2633 |
| 1050003900 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 220,057.00 | 220,057.00 | ACCEPTS | 2634 |
| 1050004000 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 163,651.00 | 163,651.00 | ACCEPTS | 2635 |
| 1050004100 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 97,088.00 | 97,088.00 | ACCEPTS | 2636 |
| 1050004200 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 25,446.00 | 25,446.00 | ACCEPTS | 2637 |
| 1050004300 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 26,706.00 | 26,706.00 | ACCEPTS | 2638 |
| 1050004400 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2639 |
| 1050004500 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 16,704.00 | 16,704.00 | ACCEPTS | 2640 |
| 1050004600 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 356,675.00 | 356,675.00 | ACCEPTS | 2641 |
| 1050004700 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 1,557.00 | 1,557.00 | ACCEPTS | 2642 |
| 1050004800 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2643 |
| 1050004900 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2644 |
| 1050005000 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2645 |
| 1050005100 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 866.00 | 866.00 | ACCEPTS | 2646 |
| 1050005200 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 2,363.00 | 2,363.00 | ACCEPTS | 2647 |
| 1050005300 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 21,859.00 | 21,859.00 | ACCEPTS | 2648 |
| 1050005400 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 16,442.00 | 16,442.00 | ACCEPTS | 2649 |

Time:   14:07:34
Date:   02/05/2009

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 3C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1050005401 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 594,028.00 | 594,028.00 | ACCEPTS | 2650 |
| 1050005402 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 83,378.00 | 83,378.00 | ACCEPTS | 2651 |
| 1050005405 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 112,693.00 | 112,693.00 | ACCEPTS | 2652 |
| 1050005406 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 581,826.00 | 581,826.00 | ACCEPTS | 2653 |
| 1050005408 | 0 | 3C1 | DEUTSCHE BANK TRUST NATIONAL | 411,751.00 | 411,751.00 | ACCEPTS | 2654 |

Total Amount Voting:      386,773,064.82

| | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 386,773,064.82 | 63 | 100.00% | 98.44% |
| Rejecting: | 0.00 | 1 | 0.00% | 1.56% |

Time:    14:07:34                                                                                    Page:      19
Date:    02/05/2009                    AMERICAN HOME MORTGAGE HOLDINGS INC.
                                          Class 3C2 BofA Syndicate Uns

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1000300010 | 0 | 3C2 | CITIGROUP GLOBAL MARKETS REALTY | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1258 |
| 1000300020 | 0 | 3C2 | CREDIT SUISSE (CAYMAN ISLAND BRANCH) | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1292 |
| 1000300040 | 0 | 3C2 | FORTIS CAPITAL CORP | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1432 |
| 1000300050 | 0 | 3C2 | SOCIETE GENERALE | 2,295,894.53 | 2,295,894.53 | ACCEPTS | 1441 |
| 1000300060 | 0 | 3C2 | ABN AMRO BANK NV | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1450 |
| 1000300080 | 0 | 3C2 | THE BANK OF NEW YORK | 1,721,920.89 | 1,721,920.89 | ACCEPTS | 1463 |
| 1000300100 | 0 | 3C2 | WESTLB BANK NV | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1501 |
| 1000300120 | 0 | 3C2 | BANK OF AMERICA NA | 4,656,083.07 | 4,656,083.07 | ACCEPTS | 1514 |
| 1000300130 | 0 | 3C2 | MERRILL LYNCH BANK USA | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1523 |
| 1000300140 | 0 | 3C2 | US BANK NATIONAL ASSOCIATION | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1532 |
| 1000300150 | 0 | 3C2 | BNP PARIBAS SA | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1541 |
| 1000300160 | 0 | 3C2 | KBC BANK NV | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1572 |
| 1000300170 | 0 | 3C2 | COMMERZBANK AKTIENGESELLSCHAFT | 2,295,894.53 | 2,295,894.53 | ACCEPTS | 1550 |
| 1000300180 | 0 | 3C2 | CALYON NEW YORK BRANCH | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1559 |
| 1050001301 | 0 | 3C2 | DEUTSCHE BANK NATIONAL TRUST COMPANY | 0.00 | 0.00 | ACCEPTS | 2505 |

Total Amount Voting:        36,033,308.30

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 36,033,308.30 | 15 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:    14:07:34
Date:    02/05/2009                    AMERICAN HOME MORTGAGE HOLDINGS INC.
                                        Class 3C3 Borrower Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 54900 | 9883 | 3C3 | 32 PROSPECT AVENUE, LLC | 5,339.25 | 5,339.25 | ACCEPTS | 135 |
| 1062800 | 10238 | 3C3 | AYERS, JENNIFER L. | 5,300.00 | 5,300.00 | ACCEPTS | 1148 |
| 3161000 | 4763 | 3C3 | DE LEON, JOSEPH | 21,992.95 | 21,992.95 | ACCEPTS | 752 |
| 6178900 | 10157 | 3C3 | KALERT, BYRAN R & KATHLEEN | 685.00 | 685.00 | ACCEPTS | 836 |
| 8016100 | 10099 | 3C3 | MURPHY, JEROMY D. | 5,702.84 | 5,702.84 | ACCEPTS | 1033 |
| 8049200 | 10164 | 3C3 | NACCI, JAMES C. | 7,572.68 | 7,572.68 | ACCEPTS | 916 |
| 8304400 | 8392 | 3C3 | NORTEY, SAMSON Y. & ELIZABETH S. | 33,099.82 | 33,099.82 | ACCEPTS | 988 |
| 8689400 | 8391 | 3C3 | PARKER, DAVID | 118,004.03 | 118,004.03 | ACCEPTS | 987 |
| 8724800 | 10196 | 3C3 | PATEL, JYOTHI | 7,000.00 | 7,000.00 | ACCEPTS | 841 |
| 10537700 | 10201 | 3C3 | SOTO-MENESES, ANABELL | 14,040.00 | 14,040.00 | ACCEPTS | 242 |

Total Amount Voting:          218,736.57

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 218,736.57 | 10 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:   14:07:34                                                                    Page:    21
Date:   02/05/2009                    AMERICAN HOME MORTGAGE HOLDINGS INC.
                                          Class 4B1 Miscellaneous

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 2406800 | 8854 | 4B1_A | CITIBANK, N.A. | 37,609,372.04 | 37,609,372.04 | ACCEPTS | 126 |
| 2861300 | 8685 | 4B1_B | CRAWFORD, CHARLOTTE | 324,202.00 | 324,202.00 | ACCEPTS | 689 |
| 3372300 | 7505 | 4B1_C | DOMOTOR, SHELLEY J. | 5,480.77 | 5,480.77 | ACCEPTS | 1320 |
| 4747800 | 10195 | 4B1_D | GOODMAN, CAREN | 6,958.89 | 6,958.89 | ACCEPTS | 712 |
| 6178900 | 10157 | 4B1_E | KALERT, BYRAN R & KATHLEEN | 115.00 | 115.00 | ACCEPTS | 857 |
| 6939900 | 10149 | 4B1_F | LORBEER, VIRGINIA L. | 333,488.61 | 333,488.61 | ACCEPTS | 625 |
| 7425100 | 10120 | 4B1_G | MCROBERTS, MICHAEL A | 6,685.02 | 6,685.02 | ACCEPTS | 925 |
| 8641700 | 1988 | 4B1_H | PALM BEACH COUNTY TAX COLLECTOR | 2,908.23 | 2,908.23 | ACCEPTS | 1230 |
| 10537700 | 10201 | 4B1_I | SOTO-MENESES, ANABELL | 76,424.63 | 76,424.63 | ACCEPTS | 247 |

Total Amount Voting:        38,365,635.19

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 38,365,635.19 | 9 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:   14:07:34                                                                                    Page:    22
Date:   02/05/2009                    AMERICAN HOME MORTGAGE HOLDINGS INC.
                                          Class 4B2 BofA Syndicate

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1000300010 | 0 | 4B2 | CITIGROUP GLOBAL MARKETS REALTY | 0.00 | 0.00 | ACCEPTS | 1261 |
| 1000300020 | 0 | 4B2 | CREDIT SUISSE (CAYMAN ISLAND BRANCH) | 0.00 | 0.00 | ACCEPTS | 1297 |
| 1000300040 | 0 | 4B2 | FORTIS CAPITAL CORP | 0.00 | 0.00 | ACCEPTS | 1431 |
| 1000300050 | 0 | 4B2 | SOCIETE GENERALE | 0.00 | 0.00 | ACCEPTS | 1440 |
| 1000300060 | 0 | 4B2 | ABN AMRO BANK NV | 0.00 | 0.00 | ACCEPTS | 1449 |
| 1000300080 | 0 | 4B2 | THE BANK OF NEW YORK | 0.00 | 0.00 | ACCEPTS | 1462 |
| 1000300100 | 0 | 4B2 | WESTLB BANK NV | 0.00 | 0.00 | ACCEPTS | 1502 |
| 1000300120 | 0 | 4B2 | BANK OF AMERICA NA | 0.00 | 0.00 | ACCEPTS | 1515 |
| 1000300130 | 0 | 4B2 | MERRILL LYNCH BANK USA | 0.00 | 0.00 | ACCEPTS | 1524 |
| 1000300140 | 0 | 4B2 | US BANK NATIONAL ASSOCIATION | 0.00 | 0.00 | ACCEPTS | 1533 |
| 1000300150 | 0 | 4B2 | BNP PARIBAS SA | 0.00 | 0.00 | ACCEPTS | 1542 |
| 1000300160 | 0 | 4B2 | KBC BANK NV | 0.00 | 0.00 | ACCEPTS | 1573 |
| 1000300170 | 0 | 4B2 | COMMERZBANK AKTIENGESELLSCHAFT | 0.00 | 0.00 | ACCEPTS | 1549 |
| 1000300180 | 0 | 4B2 | CALYON NEW YORK BRANCH | 0.00 | 0.00 | ACCEPTS | 1560 |
| 1050001301 | 0 | 4B2 | DEUTSCHE BANK NATIONAL TRUST COMPANY | 0.00 | 0.00 | ACCEPTS | 2506 |

Total Amount Voting:              0.00

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 0.00 | 15 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 4C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 791600 | 4798 | 4C1 | APPDEV PRODUCTS, LLC | 5,205.00 | 5,205.00 | ACCEPTS | 703 |
| 1169100 | 8976 | 4C1 | BARCLAYS BANK PLC, INDIV. AND AS | 1,770.00 | 1,770.00 | ACCEPTS | 964 |
| 1916400 | 8044 | 4C1 | CALYON NEW YORK BRANCH AS ADMIN | 275,000,000.00 | 275,000,000.00 | ACCEPTS | 1565 |
| 1916800 | 8068 | 4C1 | CALYON NEW YORK BRANCH | 36,498,888.27 | 36,498,888.27 | ACCEPTS | 1354 |
| 2872400 | 10229 | 4C1 | CREDIT SUISSE FIRST BOSTON MORTGAGE | 11,568,088.37 | 11,568,088.37 | ACCEPTS | 1285 |
| 2886600 | 8798 | 4C1 | CRISLIP, PHILIP & ASSOCIATES | 12,562.81 | 12,562.81 | ACCEPTS | 515 |
| 3324600 | 2460 | 4C1 | D J GRAEFF & ASSOCIATES, LLC | 1,500.00 | 1,500.00 | ACCEPTS | 743 |
| 4909600 | 4692 | 4C1 | GRIMSTAD, JOHN E. | 20,932.10 | 20,932.10 | ACCEPTS | 779 |
| 5088000 | 9449 | 4C1 | HARMONY HOMES R.E. | 81.35 | 81.35 | ACCEPTS | 1231 |
| 6137300 | 8396 | 4C1 | J.P. MORGAN MORTGAGE ACQUISITION | 20,223.38 | 20,223.38 | **REJECTS** | 1492 |
| 6171000 | 4401 | 4C1 | KADISH, HERBERT S. & PHYLLIS R. | 5,218.01 | 5,218.01 | ACCEPTS | 735 |
| 6420600 | 3428 | 4C1 | KOCAK, MICHAEL | 0.00 | 0.00 | ACCEPTS | 236 |
| 6441300 | 2387 | 4C1 | KOS, STANLEY E AND MAUREEN | 576.00 | 576.00 | ACCEPTS | 179 |
| 6631700 | 1983 | 4C1 | LAW OFFICES OF ALAN WEINREB PLLC, | 44,762.68 | 44,762.68 | ACCEPTS | 46 |
| 7368200 | 9219 | 4C1 | MCDONALD, MCKENZIE, RUBIN, | 78,587.64 | 78,587.64 | **REJECTS** | 1243 |
| 8210700 | 6717 | 4C1 | NEW LIFE RECHARGE INC | 0.00 | 0.00 | ACCEPTS | 718 |
| 8888400 | 5560 | 4C1 | PHELAN HALLINAN & SCHMIEG, LLP | 10,419.00 | 10,419.00 | ACCEPTS | 191 |
| 9318400 | 5254 | 4C1 | QUICK MORTGAGE SERVICES, LLC | 9,346.34 | 9,346.34 | ACCEPTS | 1065 |
| 9403500 | 2812 | 4C1 | RAY FRED SOHN TR | 0.00 | 0.00 | **REJECTS** | 663 |
| 10298400 | 4340 | 4C1 | SHENANDOAH LEGAL GROUP, P.C. | 1,522.75 | 1,522.75 | ACCEPTS | 517 |
| 12086100 | 8985 | 4C1 | WELLS FARGO FUNDING, INC | 53,722,732.67 | 53,722,732.67 | ACCEPTS | 1245 |
| 12538300 | 8571 | 4C1 | ZURICH AMERICAN INSURANCE COMPANY, | 0.00 | 0.00 | ACCEPTS | 1280 |
| 1050001000 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 411,751.00 | 411,751.00 | ACCEPTS | 2655 |
| 1050001100 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 594,028.00 | 594,028.00 | ACCEPTS | 2656 |
| 1050001200 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 83,378.00 | 83,378.00 | ACCEPTS | 2657 |
| 1050001300 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 159,599.00 | 159,599.00 | ACCEPTS | 2658 |
| 1050001400 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 112,693.00 | 112,693.00 | ACCEPTS | 2659 |
| 1050001500 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 46,205.00 | 46,205.00 | ACCEPTS | 2660 |
| 1050001600 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 592,033.00 | 592,033.00 | ACCEPTS | 2661 |
| 1050001700 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 508,271.00 | 508,271.00 | ACCEPTS | 2662 |
| 1050001800 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 1,010,320.00 | 1,010,320.00 | ACCEPTS | 2663 |
| 1050001900 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 450,463.00 | 450,463.00 | ACCEPTS | 2664 |
| 1050002000 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 480,202.00 | 480,202.00 | ACCEPTS | 2665 |
| 1050002100 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 760,187.00 | 760,187.00 | ACCEPTS | 2666 |
| 1050002200 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 628,028.00 | 628,028.00 | ACCEPTS | 2667 |
| 1050002300 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 2,608,997.00 | 2,608,997.00 | ACCEPTS | 2668 |
| 1050002400 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 1,213,704.00 | 1,213,704.00 | ACCEPTS | 2669 |
| 1050002500 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 1,054,066.00 | 1,054,066.00 | ACCEPTS | 2670 |
| 1050002600 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 1,206,594.00 | 1,206,594.00 | ACCEPTS | 2671 |
| 1050002700 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 1,109,269.00 | 1,109,269.00 | ACCEPTS | 2672 |
| 1050002800 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 288,928.00 | 288,928.00 | ACCEPTS | 2673 |
| 1050002900 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 621,278.00 | 621,278.00 | ACCEPTS | 2674 |
| 1050003000 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 484,188.00 | 484,188.00 | ACCEPTS | 2675 |
| 1050003100 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 183,173.00 | 183,173.00 | ACCEPTS | 2676 |
| 1050003200 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 152,013.00 | 152,013.00 | ACCEPTS | 2677 |
| 1050003300 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 65,421.00 | 65,421.00 | ACCEPTS | 2678 |
| 1050003400 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 983,355.00 | 983,355.00 | ACCEPTS | 2679 |
| 1050003500 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 209,205.00 | 209,205.00 | ACCEPTS | 2680 |
| 1050003600 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 891,947.00 | 891,947.00 | ACCEPTS | 2681 |
| 1050003700 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 138,442.00 | 138,442.00 | ACCEPTS | 2682 |
| 1050003800 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 43,438.00 | 43,438.00 | ACCEPTS | 2683 |
| 1050003900 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 220,057.00 | 220,057.00 | ACCEPTS | 2684 |
| 1050004000 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 163,651.00 | 163,651.00 | ACCEPTS | 2685 |
| 1050004100 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 97,088.00 | 97,088.00 | ACCEPTS | 2686 |
| 1050004200 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 25,446.00 | 25,446.00 | ACCEPTS | 2687 |
| 1050004300 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 26,706.00 | 26,706.00 | ACCEPTS | 2688 |
| 1050004400 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2689 |
| 1050004500 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 16,704.00 | 16,704.00 | ACCEPTS | 2690 |
| 1050004600 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 356,675.00 | 356,675.00 | ACCEPTS | 2691 |

Time:   14:07:34
Date:   02/05/2009

Page:    24

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 4C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1050004700 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 1,557.00 | 1,557.00 | ACCEPTS | 2692 |
| 1050004800 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2693 |
| 1050004900 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2694 |
| 1050005000 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2695 |
| 1050005100 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 866.00 | 866.00 | ACCEPTS | 2696 |
| 1050005200 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 2,363.00 | 2,363.00 | ACCEPTS | 2697 |
| 1050005300 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 21,859.00 | 21,859.00 | ACCEPTS | 2698 |
| 1050005400 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 16,442.00 | 16,442.00 | ACCEPTS | 2699 |
| 1050005406 | 0 | 4C1 | DEUTSCHE BANK TRUST NATIONAL | 581,826.00 | 581,826.00 | ACCEPTS | 2700 |

Total Amount Voting:      395,624,832.37

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 395,526,021.35 | 65 | 99.98% | 95.59% |
| Rejecting: | 98,811.02 | 3 | 0.02% | 4.41% |

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 4C2 BofA Syndicate Uns

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1000300010 | 0 | 4C2 | CITIGROUP GLOBAL MARKETS REALTY | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1262 |
| 1000300020 | 0 | 4C2 | CREDIT SUISSE (CAYMAN ISLAND BRANCH) | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1293 |
| 1000300040 | 0 | 4C2 | FORTIS CAPITAL CORP | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1430 |
| 1000300050 | 0 | 4C2 | SOCIETE GENERALE | 2,295,894.53 | 2,295,894.53 | ACCEPTS | 1439 |
| 1000300060 | 0 | 4C2 | ABN AMRO BANK NV | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1448 |
| 1000300080 | 0 | 4C2 | THE BANK OF NEW YORK | 1,721,920.89 | 1,721,920.89 | ACCEPTS | 1461 |
| 1000300100 | 0 | 4C2 | WESTLB BANK NV | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1503 |
| 1000300120 | 0 | 4C2 | BANK OF AMERICA NA | 4,656,083.07 | 4,656,083.07 | ACCEPTS | 1516 |
| 1000300130 | 0 | 4C2 | MERRILL LYNCH BANK USA | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1525 |
| 1000300140 | 0 | 4C2 | US BANK NATIONAL ASSOCIATION | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1534 |
| 1000300150 | 0 | 4C2 | BNP PARIBAS SA | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1543 |
| 1000300160 | 0 | 4C2 | KBC BANK NV | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1574 |
| 1000300170 | 0 | 4C2 | COMMERZBANK AKTIENGESELLSCHAFT | 2,295,894.53 | 2,295,894.53 | ACCEPTS | 1547 |
| 1000300180 | 0 | 4C2 | CALYON NEW YORK BRANCH | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1561 |
| 1050001301 | 0 | 4C2 | DEUTSCHE BANK NATIONAL TRUST COMPANY | 0.00 | 0.00 | ACCEPTS | 2507 |

Total Amount Voting:        36,033,308.30

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 36,033,308.30 | 15 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:    14:07:34
Date:    02/05/2009                 AMERICAN HOME MORTGAGE HOLDINGS INC.
                                        Class 4C3 Borrower Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 54900 | 9883 | 4C3 | 32 PROSPECT AVENUE, LLC | 5,339.25 | 5,339.25 | ACCEPTS | 137 |
| 1062800 | 10238 | 4C3 | AYERS, JENNIFER L. | 5,300.00 | 5,300.00 | ACCEPTS | 1151 |
| 3161000 | 4763 | 4C3 | DE LEON, JOSEPH | 21,992.95 | 21,992.95 | ACCEPTS | 786 |
| 4328000 | 10414 | 4C3 | FOX, RICHARD D. & CAROLE J. | 950.68 | 950.68 | ACCEPTS | 516 |
| 6178900 | 10157 | 4C3 | KALERT, BYRAN R & KATHLEEN | 685.00 | 685.00 | ACCEPTS | 830 |
| 7671800 | 10341 | 4C3 | MILLER, SUSAN K | 25,000.00 | 25,000.00 | ACCEPTS | 985 |
| 8016100 | 10099 | 4C3 | MURPHY, JEROMY D. | 5,702.84 | 5,702.84 | ACCEPTS | 1030 |
| 8049200 | 10164 | 4C3 | NACCI, JAMES C. | 7,572.68 | 7,572.68 | ACCEPTS | 914 |
| 8659800 | 10247 | 4C3 | PANNUCCI, JAMES A. | 4,345.00 | 4,345.00 | ACCEPTS | 45 |
| 10490200 | 10309 | 4C3 | SMITH, WILLIAM | 4,865.71 | 4,865.71 | ACCEPTS | 514 |
| 10537700 | 10201 | 4C3 | SOTO-MENESES, ANABELL | 14,040.00 | 14,040.00 | ACCEPTS | 244 |

Total Amount Voting:          95,794.11

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 95,794.11 | 11 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 5B1 Miscellaneous

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1411900 | 6037 | 5B1_A | BETTY AUTON-BECK, APLC | 1,422.83 | 1,422.83 | ACCEPTS | 256 |
| 1817700 | 2068 | 5B1_B | BURNETT, RICHARD (RICK) | 13,846.15 | 13,846.15 | ACCEPTS | 418 |
| 2409100 | 10377 | 5B1_C | CITIGROUP GLOBAL MARKETS INC. | 0.00 | 0.00 | ACCEPTS | 1254 |
| 2426600 | 1591 | 5B1_D | CITY OF ALEXANDRIA, VIRGINIA | 7,736.02 | 7,736.02 | ACCEPTS | 805 |
| 2811000 | 10447 | 5B1_E | COUNTRYWIDE BANK, F.S.B. | 9,286,124.00 | 9,286,124.00 | ACCEPTS | 1237 |
| 2813400 | 10477 | 5B1_F | COUNTRYWIDE HOME LOANS, INC. | 81,538,139.00 | 81,538,139.00 | ACCEPTS | 1238 |
| 2861300 | 8685 | 5B1_G | CRAWFORD, CHARLOTTE | 324,202.00 | 324,202.00 | ACCEPTS | 695 |
| 2917300 | 6536 | 5B1_H | CRUZ, TRINIDAD | 610,000.00 | 610,000.00 | ACCEPTS | 453 |
| 3372300 | 7505 | 5B1_I | DOMOTOR, SHELLEY J. | 5,480.77 | 5,480.77 | ACCEPTS | 1316 |
| 3607600 | 7738 | 5B1_J | E.E.C.O. ELECTRIC CORP. | 97,649.69 | 97,649.69 | ACCEPTS | 955 |
| 3894000 | 10296 | 5B1_K | FALLON, DAVID M | 591.78 | 591.78 | ACCEPTS | 1011 |
| 4207400 | 1305 | 5B1_L | FISHMAN, BRIAN | 10,835.09 | 10,835.09 | ACCEPTS | 892 |
| 4689300 | 5996 | 5B1_M | GMAC MARTGAGE, LLC | 3,358.00 | 3,358.00 | ACCEPTS | 1008 |
| 4747800 | 10195 | 5B1_N | GOODMAN, CAREN | 6,958.89 | 6,958.89 | ACCEPTS | 705 |
| 5149900 | 7608 | 5B1_O | HATCHETT VS. AMERICAN HOME MORTGAGE | 137,750.00 | 137,750.00 | **REJECTS** | 1191 |
| 5862800 | 10178 | 5B1_P | JANABAJAL, JAY & JOYCE | 0.00 | 0.00 | **REJECTS** | 648 |
| 6178900 | 10157 | 5B1_Q | KALERT, BYRAN R & KATHLEEN | 115.00 | 115.00 | ACCEPTS | 854 |
| 6761200 | 3268 | 5B1_R | LEWIS, BETH D | 10,950.00 | 10,950.00 | ACCEPTS | 97 |
| 6938300 | 6537 | 5B1_S | LOPEZ, SAUL & TORRES, CARLOS | 715,000.00 | 715,000.00 | ACCEPTS | 455 |
| 7222700 | 2104 | 5B1_T | MARTIN COUNTY, FLORIDA | 1,516.15 | 3,032.30 | ACCEPTS | 882 |
| 7222700 | 2884 | 5B1_T | MARTIN COUNTY, FLORIDA | 1,516.15 | | | |
| 7425100 | 10120 | 5B1_U | MCROBERTS, MICHAEL A | 6,685.02 | 6,685.02 | ACCEPTS | 918 |
| 8586500 | 10134 | 5B1_V | OWINGS, LARA J | 60,000.00 | 60,000.00 | ACCEPTS | 725 |
| 8641700 | 2032 | 5B1_W | PALM BEACH COUNTY TAX COLLECTOR | 189.41 | 3,206.35 | ACCEPTS | 1216 |
| 8641700 | 2033 | 5B1_W | PALM BEACH COUNTY TAX COLLECTOR | 1,378.77 | | | |
| 8641700 | 2089 | 5B1_W | PALM BEACH COUNTY TAX COLLECTOR | 1,594.58 | | | |
| 8641700 | 2090 | 5B1_W | PALM BEACH COUNTY TAX COLLECTOR | 43.59 | | | |
| 9639200 | 3084 | 5B1_X | RICHMOND, DEBORAH | 1,887.20 | 1,887.20 | ACCEPTS | 363 |
| 10516300 | 6535 | 5B1_Y | SOLIS, ANTONIO | 750,000.00 | 750,000.00 | ACCEPTS | 454 |
| 10537700 | 10201 | 5B1_Z | SOTO-MENESES, ANABELL | 76,424.63 | 76,424.63 | ACCEPTS | 253 |
| 10636700 | 9895 | 5B1_AA | SPOKANE COUNTY TREASURER | 791.02 | 791.02 | ACCEPTS | 1111 |
| 11578800 | 8186 | 5B1_BB | TYJ, ASSOCIATES, LP | 3,000.00 | 3,000.00 | ACCEPTS | 13 |
| 11686000 | 6539 | 5B1_CC | US BANCORP BUSINESS EQUIP. FINANCE | 166,003.59 | 166,003.59 | ACCEPTS | 123 |
| 11686200 | 8782 | 5B1_DD | US BANCORP MANIFEST FUNDING SERVICES | 71,515.01 | 71,515.01 | ACCEPTS | 63 |
| 11784800 | 2064 | 5B1_EE | VENETIS , JOANNE | 0.00 | 0.00 | ACCEPTS | 817 |
| 12181100 | 10063 | 5B1_FF | WHEELER, PETER M | 4,000.00 | 4,000.00 | ACCEPTS | 146 |
| 12453700 | 10190 | 5B1_GG | YEE, TODD | 1,175.00 | 1,175.00 | ACCEPTS | 37 |

Total Amount Voting:      93,917,879.34

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 93,780,129.34 | 31 | 99.85% | 93.94% |
| Rejecting: | 137,750.00 | 2 | 0.15% | 6.06% |

Time:    14:07:34                                                                                              Page:      28
Date:    02/05/2009                    AMERICAN HOME MORTGAGE HOLDINGS INC.
                                          Class 5B2 PNB Secured Claim

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 8697800 | 1871 | 5B2 | PARK NATIONAL BANK AND TRUST OF | 872,531.00 | 872,531.00 | **REJECTS** | 983 |

Total Amount Voting:          872,531.00

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 0.00 | 0 | 0.00% | 0.00% |
| Rejecting: | 872,531.00 | 1 | 100.00% | 100.00% |

Time:    14:07:34
Date:    02/05/2009                      AMERICAN HOME MORTGAGE HOLDINGS INC.
                                              Class 5B3 BofA Syndicate

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1000300010 | 0 | 5B3 | CITIGROUP GLOBAL MARKETS REALTY | 0.00 | 0.00 | ACCEPTS | 1260 |
| 1000300020 | 0 | 5B3 | CREDIT SUISSE (CAYMAN ISLAND BRANCH) | 0.00 | 0.00 | ACCEPTS | 1298 |
| 1000300040 | 0 | 5B3 | FORTIS CAPITAL CORP | 0.00 | 0.00 | ACCEPTS | 1429 |
| 1000300050 | 0 | 5B3 | SOCIETE GENERALE | 0.00 | 0.00 | ACCEPTS | 1438 |
| 1000300060 | 0 | 5B3 | ABN AMRO BANK NV | 0.00 | 0.00 | ACCEPTS | 1447 |
| 1000300080 | 0 | 5B3 | THE BANK OF NEW YORK | 0.00 | 0.00 | ACCEPTS | 1460 |
| 1000300100 | 0 | 5B3 | WESTLB BANK NV | 0.00 | 0.00 | ACCEPTS | 1504 |
| 1000300120 | 0 | 5B3 | BANK OF AMERICA NA | 0.00 | 0.00 | ACCEPTS | 1517 |
| 1000300130 | 0 | 5B3 | MERRILL LYNCH BANK USA | 0.00 | 0.00 | ACCEPTS | 1526 |
| 1000300140 | 0 | 5B3 | US BANK NATIONAL ASSOCIATION | 0.00 | 0.00 | ACCEPTS | 1535 |
| 1000300150 | 0 | 5B3 | BNP PARIBAS SA | 0.00 | 0.00 | ACCEPTS | 1544 |
| 1000300160 | 0 | 5B3 | KBC BANK NV | 0.00 | 0.00 | ACCEPTS | 1575 |
| 1000300170 | 0 | 5B3 | COMMERZBANK AKTIENGESELLSCHAFT | 0.00 | 0.00 | ACCEPTS | 1548 |
| 1000300180 | 0 | 5B3 | CALYON NEW YORK BRANCH | 0.00 | 0.00 | ACCEPTS | 1562 |
| 1050001301 | 0 | 5B3 | DEUTSCHE BANK NATIONAL TRUST COMPANY | 0.00 | 0.00 | ACCEPTS | 2508 |

Total Amount Voting:              0.00

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 0.00 | 15 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 5B4 JPM Secured Claim

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 6133700 | 8258 | 5B4 | JP MORGAN CHASE BANK, N.A. | 8,000,000.00 | 8,000,000.00 | ACCEPTS | 1508 |

Total Amount Voting:        8,000,000.00

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 8,000,000.00 | 1 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 5C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 500 | 5406 | 5C1 | 100 MARKET STREET | 97,367.84 | 97,367.84 | ACCEPTS | 282 |
| 1400 | 3741 | 5C1 | 106TH BUSINESS PARK L P | 53,314.58 | 53,314.58 | ACCEPTS | 542 |
| 16200 | 751000260 | 5C1 | 1ST CHOICE MODULAR | 675.00 | 675.00 | ACCEPTS | 1185 |
| 50100 | 10438 | 5C1 | 21 WATERWAY HOLDING, LLC | 212,826.36 | 212,826.36 | ACCEPTS | 421 |
| 58300 | 7585 | 5C1 | 445 DOLLEY MADISON ROAD LLC | 10,785.50 | 10,785.50 | ACCEPTS | 1265 |
| 62000 | 10610 | 5C1 | 606 MOUNT VIEW HOLDING CO LLC | 371.92 | 371.92 | ACCEPTS | 555 |
| 81000 | 31 | 5C1 | AAG PROPERTIES LLC | 13,930.59 | 13,930.59 | ACCEPTS | 1070 |
| 145600 | 7684 | 5C1 | ACCESS TELEPHONE SOLUTIONS | 2,982.78 | 2,982.78 | ACCEPTS | 631 |
| 159700 | 2936 | 5C1 | ACCURATE REALTY & APPRAISAL | 75.00 | 75.00 | ACCEPTS | 292 |
| 258300 | 751000870 | 5C1 | A. E. HODSDON CONSULTING | 250.00 | 250.00 | ACCEPTS | 25 |
| 302100 | 751002780 | 5C1 | AJILON PROFESSIONAL STAFFING | 5,116.84 | 7,013.76 | **REJECTS** | 8 |
| 302100 | 751002800 | 5C1 | AJILON PROFESSIONAL STAFFING | 1,896.92 | | | |
| 306700 | 2761 | 5C1 | AKSARBEN APPRAISAL | 425.00 | 425.00 | ACCEPTS | 1202 |
| 311800 | 3278 | 5C1 | ALAMY LTD | 1,608.84 | 1,608.84 | ACCEPTS | 417 |
| 329700 | 1443 | 5C1 | ALBRECHT, MARSHA | 849.16 | 849.16 | ACCEPTS | 266 |
| 382500 | 3081 | 5C1 | ALLENDE, CLAUDIA | 769.23 | 769.23 | ACCEPTS | 18 |
| 468100 | 6466 | 5C1 | ALL SEASONS CLEANING SVC | 228.00 | 228.00 | ACCEPTS | 1099 |
| 506000 | 3739 | 5C1 | ALUMNI ASSOCIATION OF UM | 15,545.00 | 15,545.00 | ACCEPTS | 341 |
| 509100 | 4059 | 5C1 | ALVAREZ, YOLAMARY | 2,160.00 | 2,160.00 | ACCEPTS | 585 |
| 526000 | 751004740 | 5C1 | AMC TRANSFER | 112,681.89 | 112,681.89 | ACCEPTS | 543 |
| 539400 | 751004950 | 5C1 | AMERICAN BUSINESS EQUIPMENT | 302.70 | 302.70 | ACCEPTS | 465 |
| 543000 | 751004980 | 5C1 | AMERICAN COMMERCIAL REALTY | 10,541.67 | 10,541.67 | ACCEPTS | 477 |
| 544700 | 3158 | 5C1 | AMERICAN DATA SECURITY INC | 675.00 | 675.00 | ACCEPTS | 874 |
| 552100 | 751005090 | 5C1 | AMERICAN EXPRESS | 258,180.97 | 258,180.97 | ACCEPTS | 1117 |
| 552300 | 751005060 | 5C1 | AMERICAN EXPRESS | 94,956.29 | 454,344.56 | ACCEPTS | 1118 |
| 552300 | 751005070 | 5C1 | AMERICAN EXPRESS | 87,670.12 | | | |
| 552300 | 751005080 | 5C1 | AMERICAN EXPRESS | 68,748.17 | | | |
| 552300 | 751005100 | 5C1 | AMERICAN EXPRESS | 99,946.91 | | | |
| 552300 | 751005110 | 5C1 | AMERICAN EXPRESS | 36,972.35 | | | |
| 552300 | 751005120 | 5C1 | AMERICAN EXPRESS | 66,050.72 | | | |
| 709200 | 2482 | 5C1 | ANDERSON, BONNIE | 1,920.00 | 1,920.00 | ACCEPTS | 331 |
| 711700 | 751006230 | 5C1 | ANDERSON CREATIVE MARKETING | 95.00 | 95.00 | ACCEPTS | 378 |
| 722800 | 1057 | 5C1 | ANDERSON, SUSAN | 932.40 | 932.40 | ACCEPTS | 787 |
| 745900 | 8433 | 5C1 | ANGELLOTTI, ANTHONY | 85,026.08 | 85,026.08 | ACCEPTS | 420 |
| 753900 | 3225 | 5C1 | ANNAND, JOHN C | 2,000.00 | 2,000.00 | ACCEPTS | 596 |
| 779100 | 6056 | 5C1 | AON CONSULTING | 27,762.50 | 27,762.50 | ACCEPTS | 1351 |
| 791600 | 4798 | 5C1 | APPDEV PRODUCTS, LLC | 5,205.00 | 5,205.00 | ACCEPTS | 698 |
| 791900 | 2071 | 5C1 | APPEAL-DEMOCRAT | 1,390.46 | 1,390.46 | ACCEPTS | 277 |
| 802900 | 2409 | 5C1 | APPRAISAL ASSOCIATES INC. | 450.00 | 450.00 | ACCEPTS | 106 |
| 865400 | 6846 | 5C1 | ARCE, FRANK | 8,795.34 | 8,795.34 | ACCEPTS | 577 |
| 868900 | 751007590 | 5C1 | ARCHIVE AMERICA | 247.93 | 247.93 | ACCEPTS | 1115 |
| 900700 | 9840 | 5C1 | ARMSTRONG GIBBONS & GNYS LLP | 1,400.00 | 1,400.00 | ACCEPTS | 997 |
| 948900 | 632 | 5C1 | ASPETUCK SYSTEMS, INC. | 52,615.98 | 52,615.98 | ACCEPTS | 20 |
| 960100 | 5478 | 5C1 | ASSOCIATES OF 555 LIMITED | 4,595.43 | 4,595.43 | ACCEPTS | 333 |
| 970200 | 1982 | 5C1 | AT CONFERENCE, INC. | 575,426.89 | 575,426.89 | ACCEPTS | 1121 |
| 970300 | 751008910 | 5C1 | AT CONFERENCE | 58,002.27 | 58,002.27 | ACCEPTS | 1120 |
| 983700 | 2671 | 5C1 | ATLANTIC DETROIT DIESEL | 1,520.76 | 1,520.76 | ACCEPTS | 1107 |
| 998000 | 1870 | 5C1 | ATLAS PRINCIPAL MORTGAGE, INC. | 5,600.00 | 5,600.00 | ACCEPTS | 424 |
| 1034600 | 751011270 | 5C1 | AUTOMATED BUSINESS CONCEPTS | 93.40 | 93.40 | ACCEPTS | 293 |
| 1044900 | 10402 | 5C1 | AVAYA INC. | 9,601.05 | 9,601.05 | ACCEPTS | 73 |
| 1083600 | 2689 | 5C1 | BAILEY & ASSOCIATES | 350.00 | 350.00 | ACCEPTS | 151 |
| 1086300 | 6088 | 5C1 | BAILEY, LOIS | 1,500.00 | 1,500.00 | ACCEPTS | 410 |
| 1086800 | 2696 | 5C1 | BAILEY PUBLISHING & COMMUNIC. | 494.00 | 494.00 | ACCEPTS | 821 |
| 1091400 | 751011810 | 5C1 | BAKER & BAKER | 92.00 | 92.00 | ACCEPTS | 261 |
| 1169100 | 8981 | 5C1 | BARCLAYS BANK PLC, INDIV. AND AS | 1,770.00 | 1,770.00 | ACCEPTS | 963 |
| 1183100 | 682 | 5C1 | BARNHART, MARY TERESA | 4,038.00 | 4,038.00 | ACCEPTS | 962 |
| 1198600 | 7353 | 5C1 | BARRY ASSOC | 350.00 | 350.00 | ACCEPTS | 567 |
| 1223300 | 3326 | 5C1 | BATTLE CRK AREA ASSOC REALTORS | 306.18 | 306.18 | ACCEPTS | 323 |
| 1293900 | 1207 | 5C1 | BEHAN BROWNING GROUP | 22,580.00 | 22,580.00 | ACCEPTS | 598 |

Time:    14:07:35
Date:    02/05/2009                AMERICAN HOME MORTGAGE HOLDINGS INC.
                                        Class 5C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1301900 | 751015310 | 5C1 | BELLAGIO PIZZA PASTA RESTAUR | 303.05 | 303.05 | ACCEPTS | 558 |
| 1317600 | 9287 | 5C1 | BELOTE, JAMES P (JIM) | 7,840.47 | 7,840.47 | ACCEPTS | 804 |
| 1322800 | 748 | 5C1 | BENCHMARK APPRAISALS AND BROKERAGE | 325.00 | 325.00 | ACCEPTS | 434 |
| 1414900 | 2498 | 5C1 | BEVERAGE SOLUTIONS | 1,802.77 | 1,802.77 | ACCEPTS | 1199 |
| 1417300 | 7440 | 5C1 | BEVILLE, PAULINE | 1,774.08 | 1,774.08 | ACCEPTS | 443 |
| 1424600 | 5561 | 5C1 | BIANCHI, KATIE G | 6,422.00 | 6,422.00 | ACCEPTS | 634 |
| 1427800 | 5229 | 5C1 | BIDDINGER, LINDA (VA) | 350.00 | 706.00 | ACCEPTS | 72 |
| 1427800 | 5230 | 5C1 | BIDDINGER APPRAISALS, LLC | 356.00 | | | |
| 1431200 | 3646 | 5C1 | BIG CITY | 14,329.31 | 14,329.31 | ACCEPTS | 216 |
| 1454100 | 2111 | 5C1 | BIRDS AND EXOTICS ANIMAL CARE | 800.00 | 5,900.00 | ACCEPTS | 480 |
| 1454100 | 6001 | 5C1 | BIRDS AND EXOTICS ANIMAL CARE | 5,100.00 | | | |
| 1466500 | 3814 | 5C1 | BLACKBURN, BARBRA | 3,288.08 | 3,288.08 | ACCEPTS | 426 |
| 1486300 | 1038 | 5C1 | BLANK, BRUCE | 8,142.38 | 11,027.00 | ACCEPTS | 791 |
| 1486300 | 8648 | 5C1 | BLANK, BRUCE | 2,884.62 | | | |
| 1492700 | 751017270 | 5C1 | BLIND CREATIONS, INC. | 1,378.16 | 1,378.16 | ACCEPTS | 1201 |
| 1527700 | 751017720 | 5C1 | BOB'S JANITORIAL SVC INC | 200.00 | 200.00 | ACCEPTS | 356 |
| 1540500 | 7226 | 5C1 | BOISE PHILHARMONIC ASSOC | 5,000.00 | 5,000.00 | ACCEPTS | 440 |
| 1625500 | 751018730 | 5C1 | BRANDON KOOMLER | 600.00 | 600.00 | ACCEPTS | 826 |
| 1628400 | 3605 | 5C1 | BRANDYWINE PICNIC PARK | 1,714.84 | 1,714.84 | ACCEPTS | 75 |
| 1634100 | 5064 | 5C1 | BRAUN, MACKENZIE M | 0.00 | 0.00 | ACCEPTS | 414 |
| 1635000 | 7976 | 5C1 | BRAVEPOINT | 227,798.97 | 227,798.97 | ACCEPTS | 1251 |
| 1635800 | 751018940 | 5C1 | BRAVO COMPANY APPRAISAL | 75.00 | 75.00 | ACCEPTS | 369 |
| 1639300 | 2896 | 5C1 | BRCH GROVE PLAZA | 2,573.74 | 2,573.74 | ACCEPTS | 291 |
| 1694400 | 7977 | 5C1 | BRIT-FIFTY WEST, LLC | 188,809.82 | 188,809.82 | ACCEPTS | 823 |
| 1778500 | 1875 | 5C1 | BUCKLEY, JOSHUA D. | 22,050.00 | 22,050.00 | ACCEPTS | 288 |
| 1810600 | 2483 | 5C1 | BURKETT'S | 3,815.47 | 3,815.47 | ACCEPTS | 132 |
| 1816100 | 7422 | 5C1 | BURN, BETSY J. | 4,349.18 | 4,349.18 | ACCEPTS | 412 |
| 1820400 | 1171 | 5C1 | BURNS, LINDA | 89,228.23 | 89,228.23 | ACCEPTS | 587 |
| 1916500 | 8046 | 5C1 | CALYON NEW YORK BRANCH AS ADMIN | 275,000,000.00 | 275,000,000.00 | ACCEPTS | 1567 |
| 1917500 | 1233 | 5C1 | CALYX SOFTWARE | 2,736.00 | 2,736.00 | ACCEPTS | 1196 |
| 1959600 | 751022580 | 5C1 | CANYON COUNTY RECORDER | 6.00 | 6.00 | **REJECTS** | 1203 |
| 1997100 | 2266 | 5C1 | CAPPUCCIO TRUST | 370.97 | 370.97 | ACCEPTS | 579 |
| 2043300 | 6633 | 5C1 | CARPENTER, MITCHEAL E (MITCH) | 10,761.36 | 10,761.36 | ACCEPTS | 280 |
| 2061600 | 751023800 | 5C1 | CARSON T. OLAFSON | 425.00 | 425.00 | ACCEPTS | 438 |
| 2069200 | 2897 | 5C1 | CARTRIDGE WORLD | 489.99 | 489.99 | ACCEPTS | 806 |
| 2071600 | 8736 | 5C1 | CARVER WOODS EXEC. CTR LLC | 8,790.26 | 8,790.26 | ACCEPTS | 959 |
| 2090800 | 275 | 5C1 | CASTILLO, ENNNY | 500.00 | 500.00 | ACCEPTS | 274 |
| 2187800 | 2252 | 5C1 | CERTIFIED APPRAISALS, INC. | 350.00 | 350.00 | ACCEPTS | 419 |
| 2190700 | 2656 | 5C1 | CERTIFIED SHRED INC | 277.30 | 309.30 | ACCEPTS | 816 |
| 2190700 | 3419 | 5C1 | CERTIFIED SHRED INC | 32.00 | | | |
| 2255900 | 2748 | 5C1 | CHARLOTTE COUNTY UTILITIES | 242.69 | 242.69 | ACCEPTS | 1193 |
| 2275200 | 257 | 5C1 | CHASTAIN, KATHY | 140.37 | 140.37 | ACCEPTS | 927 |
| 2324000 | 751026340 | 5C1 | CHICAGO OFFICE TECHNOLOGY | 1,766.55 | 1,766.55 | ACCEPTS | 432 |
| 2349500 | 5151 | 5C1 | CHOPP, | 9,000.00 | 9,000.00 | ACCEPTS | 559 |
| 2357300 | 7407 | 5C1 | CHRISTIAN CABLE GROUP | 700.92 | 700.92 | ACCEPTS | 884 |
| 2399200 | 6641 | 5C1 | CIRCLE 22 INVESTORS LLC | 53,423.44 | 53,423.44 | ACCEPTS | 131 |
| 2402100 | 449 | 5C1 | CISNEROS, MARILYN D. | 312.00 | 312.00 | ACCEPTS | 813 |
| 2402300 | 448 | 5C1 | CISNEROS, MARIO A. | 312.00 | 312.00 | ACCEPTS | 800 |
| 2409100 | 10377 | 5C1 | CITIGROUP GLOBAL MARKETS INC. | 16,922,002.38 | 16,922,002.38 | ACCEPTS | 1263 |
| 2423000 | 1814 | 5C1 | CITY CENTER SQUARE EQUITIES II LLC | 64,005.63 | 64,005.63 | ACCEPTS | 1162 |
| 2423500 | 751028010 | 5C1 | CITY CTR SQ EQUITIES II, LLC | 4,923.51 | 4,923.51 | ACCEPTS | 1164 |
| 2455600 | 3774 | 5C1 | C J MAINTENANCE INC | 4,185.30 | 4,185.30 | ACCEPTS | 269 |
| 2479400 | 751029080 | 5C1 | CLARKSON PROPERTY INC | 6,604.20 | 6,604.20 | ACCEPTS | 437 |
| 2495200 | 5033 | 5C1 | CLAYTON, SUZY R | 307.68 | 307.68 | ACCEPTS | 279 |
| 2497400 | 2628 | 5C1 | CLEANSERV | 200.00 | 200.00 | ACCEPTS | 636 |
| 2521500 | 2981 | 5C1 | CLIMAX TELEPHONE CO | 1,141.77 | 1,141.77 | ACCEPTS | 458 |
| 2564400 | 751029940 | 5C1 | COECO OFFICE SYSTEMS | 1,020.53 | 1,020.53 | ACCEPTS | 446 |
| 2631700 | 2447 | 5C1 | COM BELL SYSTEMS | 6,595.98 | 6,595.98 | ACCEPTS | 31 |
| 2652400 | 751031360 | 5C1 | COMMUNICATION INNOVATORS | 176.42 | 701.42 | ACCEPTS | 546 |

Time:   14:07:35
Date:   02/05/2009                    AMERICAN HOME MORTGAGE HOLDINGS INC.
                                      Class 5C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 2652400 | 751031370 | 5C1 | COMMUNICATION INNOVATORS | 525.00 | | | |
| 2690100 | 756 | 5C1 | CONLEY, CAROLYN A. | 2,111.50 | 4,286.50 | ACCEPTS | 34 |
| 2690100 | 3446 | 5C1 | CONLEY, CAROLYN | 2,175.00 | | | |
| 2699500 | 3077 | 5C1 | CONNORS, REBECCA | 1,138.46 | 1,138.46 | ACCEPTS | 472 |
| 2713900 | 6031 | 5C1 | CONSUMERS ENERGY COMPANY | 524.25 | 524.25 | ACCEPTS | 327 |
| 2718000 | 2263 | 5C1 | CONTINENTAL MAID SVC | 799.20 | 799.20 | ACCEPTS | 39 |
| 2725200 | 2670 | 5C1 | CONWAY CORPORATION | 207.55 | 207.55 | ACCEPTS | 594 |
| 2734700 | 1911 | 5C1 | COOL SPRINGS LOT 19 PARTNERS | 228,013.32 | 228,013.32 | ACCEPTS | 133 |
| 2750700 | 2437 | 5C1 | CORBETT, DENNIS J | 1,846.15 | 1,846.15 | ACCEPTS | 1006 |
| 2776200 | 751032750 | 5C1 | CORPORATE DATA SYSTEMS | 454.74 | 454.74 | ACCEPTS | 1233 |
| 2776300 | 2662 | 5C1 | CORPORATE DIMENSIONS | 170.00 | 170.00 | ACCEPTS | 1112 |
| 2811000 | 9440 | 5C1 | COUNTRYWIDE BANK, F.S.B. | 9,361,147.00 | 9,361,147.00 | ACCEPTS | 1927 |
| 2813400 | 9329 | 5C1 | COUNTRYWIDE HOME LOANS, INC. | 81,538,139.00 | 81,538,139.00 | ACCEPTS | 1931 |
| 2823000 | 7644 | 5C1 | COURTNEY L. RIVERA | 1,200.00 | 1,200.00 | ACCEPTS | 593 |
| 2827600 | 3633 | 5C1 | COVAD COMMUNICATIONS | 511.95 | 511.95 | ACCEPTS | 803 |
| 2859300 | 3425 | 5C1 | CRAVEN, LEO | 100.00 | 100.00 | ACCEPTS | 125 |
| 2872400 | 10228 | 5C1 | CREDIT SUISSE FIRST BOSTON MORTGAGE | 11,568,088.37 | 11,568,088.37 | ACCEPTS | 1286 |
| 2876400 | 2336 | 5C1 | CRENSHAW, GEORGIA | 798.61 | 798.61 | ACCEPTS | 1302 |
| 2921200 | 2238 | 5C1 | CRYSTAL ROCK | 833.78 | 833.78 | ACCEPTS | 335 |
| 2929300 | 7055 | 5C1 | CT NETWORKS | 113,664.17 | 113,664.17 | ACCEPTS | 347 |
| 2930200 | 751034850 | 5C1 | CTS REALTY | 4,694.10 | 4,694.10 | ACCEPTS | 104 |
| 2991500 | 1361 | 5C1 | DAILY PRESS | 640.00 | 4,934.00 | ACCEPTS | 405 |
| 2991500 | 1362 | 5C1 | DAILY PRESS | 4,294.00 | | | |
| 3000900 | 1175 | 5C1 | DALLAS COUNTY RECORDER | 52.00 | 52.00 | ACCEPTS | 102 |
| 3035800 | 2100 | 5C1 | DARAK, ROBERTA | 0.00 | 0.00 | ACCEPTS | 33 |
| 3040700 | 751036150 | 5C1 | DAROLD'S WESCO JANITORIAL & | 315.00 | 315.00 | ACCEPTS | 411 |
| 3046000 | 751036280 | 5C1 | DATA QUICK | 510.55 | 1,010.55 | ACCEPTS | 629 |
| 3046000 | 751036290 | 5C1 | DATA QUICK | 500.00 | | | |
| 3098700 | 751036850 | 5C1 | DAYSTAR CLEANING, INC | 363.43 | 363.43 | ACCEPTS | 61 |
| 3112500 | 751037480 | 5C1 | DEAN AUVE | 532.60 | 990.20 | ACCEPTS | 561 |
| 3112500 | 2816 | 5C1 | DEAN AUVE | 457.60 | | | |
| 3135600 | 2685 | 5C1 | DEEP ROCK WATER COMPANY | 752.77 | 752.77 | ACCEPTS | 639 |
| 3171800 | 751038360 | 5C1 | DELTA CHARTER TOWNSHIP | 382.64 | 382.64 | ACCEPTS | 84 |
| 3206200 | 5836 | 5C1 | DEPODESTA, DAVID J. | 33,821.03 | 33,821.03 | ACCEPTS | 528 |
| 3209700 | 3319 | 5C1 | DEROSA, JEREMY | 33,694.72 | 33,694.72 | ACCEPTS | 36 |
| 3227800 | 10021 | 5C1 | DEUTSCHE BANK AG | 4,083,159.22 | 4,083,159.22 | ACCEPTS | 2501 |
| 3236700 | 6966 | 5C1 | DEVINE, SUZANNE C | 123,354.61 | 123,354.61 | ACCEPTS | 1071 |
| 3252100 | 1698 | 5C1 | DIALAMERICA MARKETING, INC. | 6,062.00 | 6,062.00 | ACCEPTS | 1350 |
| 3256200 | 2321 | 5C1 | DIAMOND RENTAL | 263.11 | 263.11 | ACCEPTS | 457 |
| 3256900 | 751039460 | 5C1 | DIAMOND SPRINGS | 16.06 | 16.06 | ACCEPTS | 408 |
| 3273200 | 6042 | 5C1 | DIEMAND, JEREY P AND LORI | 78,890.00 | 78,890.00 | ACCEPTS | 345 |
| 3301200 | 2384 | 5C1 | DISCOUNT COPIER SYSTEMS & SERVICE | 990.00 | 990.00 | ACCEPTS | 99 |
| 3324600 | 2460 | 5C1 | D J GRAEFF & ASSOCIATES, LLC | 1,500.00 | 1,500.00 | ACCEPTS | 737 |
| 3324700 | 2845 | 5C1 | DJL APPRAISALS INC. | 955.00 | 955.00 | ACCEPTS | 128 |
| 3325000 | 6780 | 5C1 | DJ, LLC | 5,169.84 | 5,169.84 | ACCEPTS | 471 |
| 3393500 | 2347 | 5C1 | DONOVAN, MICHELE | 963.37 | 963.37 | **REJECTS** | 468 |
| 3400700 | 751045000 | 5C1 | DORENE KAPLAN | 700.00 | 700.00 | ACCEPTS | 900 |
| 3423200 | 751045290 | 5C1 | DOUGLAS NEIL | 20.14 | 20.14 | ACCEPTS | 359 |
| 3425300 | 3395 | 5C1 | DOUGLAS SMITH & ASSOCIATES | 32,444.31 | 32,444.31 | ACCEPTS | 66 |
| 3435500 | 2585 | 5C1 | DOWNING, JEROME E. | 375.00 | 375.00 | ACCEPTS | 58 |
| 3482500 | 1913 | 5C1 | DUN & BRADSTREET | 9,960.91 | 9,960.91 | ACCEPTS | 995 |
| 3487800 | 751046150 | 5C1 | DUNLEA COMMERCIAL PROPERTIES | 16,503.85 | 190,119.63 | ACCEPTS | 630 |
| 3487800 | 7614 | 5C1 | DUNLEA COMMERCIAL PROPERTIES LLC | 173,615.78 | | | |
| 3492900 | 751046210 | 5C1 | DUPLICATOR SALES & SERVICE INC | 129.91 | 129.91 | ACCEPTS | 1206 |
| 3511900 | 2074 | 5C1 | DYNAMEX | 77.10 | 77.10 | ACCEPTS | 16 |
| 3524200 | 751046530 | 5C1 | EAGLE SELF STORAGE, INC | 396.00 | 396.00 | ACCEPTS | 425 |
| 3531800 | 4637 | 5C1 | EASON, DANIEL | 2,076.92 | 2,076.92 | ACCEPTS | 1204 |
| 3607600 | 751047190 | 5C1 | EECO ELECTRIC CORP | 97,649.69 | 97,649.69 | **REJECTS** | 950 |
| 3622400 | 751047350 | 5C1 | EJH CONSULTING INC | 10,000.00 | 10,000.00 | ACCEPTS | 1097 |

Time:   14:07:35
Date:   02/05/2009                    AMERICAN HOME MORTGAGE HOLDINGS INC.
                                      Class 5C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 3642900 | 2923 | 5C1 | ELITE FIRE PROTECTION, INC. | 5,241.16 | 5,241.16 | ACCEPTS | 409 |
| 3644600 | 2171 | 5C1 | ELITE MEDIA WORKS | 2,253.71 | 2,253.71 | ACCEPTS | 42 |
| 3672000 | 2065 | 5C1 | EL MEXICANO NEWSPAPER | 420.00 | 420.00 | ACCEPTS | 1213 |
| 3703300 | 2009 | 5C1 | EMPIRE CLEANING SERVICE | 413.00 | 413.00 | ACCEPTS | 122 |
| 3717200 | 4459 | 5C1 | ENGELLAND, ERIC | 14,424.75 | 14,424.75 | ACCEPTS | 1027 |
| 3718200 | 6919 | 5C1 | ENGINEERING INSPECTION SERVICS | 1,100.00 | 1,100.00 | ACCEPTS | 824 |
| 3833100 | 7632 | 5C1 | EXCEL SECURITY SYSTEMS | 3,510.00 | 3,510.00 | ACCEPTS | 444 |
| 3933600 | 751050870 | 5C1 | FARMERS BROTHERS COFFEE | 90.20 | 90.20 | ACCEPTS | 815 |
| 3933700 | 4825 | 5C1 | FARMERS BROTHERS COFFEE | 136.78 | 136.78 | ACCEPTS | 810 |
| 3961400 | 4335 | 5C1 | FASTGROUND | 3,383.09 | 3,383.09 | ACCEPTS | 1209 |
| 3974200 | 2744 | 5C1 | FEATHER PUBLISHING CO., INC. | 3,407.66 | 3,407.66 | ACCEPTS | 564 |
| 3981100 | 1249 | 5C1 | FEDEX CUSTOMER INFORMATION SERVICE | 4,951.83 | 4,951.83 | ACCEPTS | 126 |
| 3983500 | 751051450 | 5C1 | FEE MANGEMENT | 10,337.14 | 10,337.14 | **REJECTS** | 1098 |
| 4028800 | 1714 | 5C1 | FIELDS, BEVERLY L. | 1,500.00 | 1,500.00 | **REJECTS** | 357 |
| 4066000 | 3189 | 5C1 | FIRST ADVANTAGE APPRAISALS | 400.00 | 400.00 | ACCEPTS | 633 |
| 4066600 | 751052330 | 5C1 | FIRST ALARM | 99.00 | 99.00 | ACCEPTS | 328 |
| 4109800 | 751052870 | 5C1 | FIRST CREDIT UNION C/O DBSI | 31,540.80 | 31,540.80 | ACCEPTS | 1215 |
| 4185200 | 893 | 5C1 | FIRST SERVICE APPRAISAL, INC. | 75.00 | 75.00 | ACCEPTS | 441 |
| 4234600 | 2908 | 5C1 | FLOOR SHINE CO | 350.00 | 350.00 | ACCEPTS | 212 |
| 4314000 | 751054850 | 5C1 | FOUNDATION MARKETING, INC. | 5,200.00 | 12,650.00 | ACCEPTS | 416 |
| 4314000 | 1895 | 5C1 | FOUNDATION MARKETING, INC. | 7,450.00 | | | |
| 4376300 | 3830 | 5C1 | FREDERICK, PHYLLIS | 2,307.69 | 2,307.69 | ACCEPTS | 960 |
| 4407400 | 2313 | 5C1 | FRID, MARION L. | 241.50 | 241.50 | ACCEPTS | 566 |
| 4460300 | 2202 | 5C1 | GALAXIE COFFEE SERVICE, INC | 20,501.00 | 20,501.00 | ACCEPTS | 30 |
| 4482900 | 7514 | 5C1 | GARCIA, ENA M | 2,920.00 | 2,920.00 | ACCEPTS | 825 |
| 4483200 | 8213 | 5C1 | GARCIA, GRACIELA | 2,229.61 | 2,229.61 | ACCEPTS | 893 |
| 4484200 | 8295 | 5C1 | GARCIA, JOSE | 1,120.00 | 1,120.00 | ACCEPTS | 897 |
| 4486100 | 7518 | 5C1 | GARCIA, MELISSA | 1,884.62 | 1,884.62 | ACCEPTS | 1110 |
| 4488800 | 7513 | 5C1 | GARCIA, WILLIAM L | 740.38 | 740.38 | ACCEPTS | 971 |
| 4489900 | 751056350 | 5C1 | GARDENER PUBLICATIONS | 1,315.60 | 1,315.60 | ACCEPTS | 80 |
| 4547300 | 751057070 | 5C1 | GEMINI DELI | 114.03 | 114.03 | ACCEPTS | 210 |
| 4595800 | 6978 | 5C1 | GERRITY, SEAN | 951,489.66 | 951,489.66 | ACCEPTS | 808 |
| 4602100 | 3881 | 5C1 | G.F. PROFESSIONAL SERVICE, INC | 700.00 | 700.00 | ACCEPTS | 221 |
| 4614200 | 1059 | 5C1 | GIERA, KAREN | 2,511.04 | 2,511.04 | ACCEPTS | 1212 |
| 4616300 | 5289 | 5C1 | GIK, INC., DBA SIR SPEEDY PRINTING | 364.39 | 364.39 | ACCEPTS | 265 |
| 4689300 | 5996 | 5C1 | GMAC MARTGAGE, LLC | 40,296.00 | 40,296.00 | ACCEPTS | 1005 |
| 4706500 | 751059030 | 5C1 | GOLDCREST HOMES LLC | 39.60 | 39.60 | ACCEPTS | 433 |
| 4735600 | 5332 | 5C1 | GOMEZ, ROLAND | 47,921.00 | 47,921.00 | ACCEPTS | 374 |
| 4752600 | 751059370 | 5C1 | GOODWIN & HINSON, P.A. | 172.50 | 172.50 | ACCEPTS | 570 |
| 4774700 | 1773 | 5C1 | GOWINS, KAREN C. | 236,382.00 | 236,382.00 | ACCEPTS | 998 |
| 4794800 | 10557 | 5C1 | GRAND WAILEA RESORT HOTEL & SPA | 607,392.05 | 607,392.05 | ACCEPTS | 1268 |
| 4799600 | 2597 | 5C1 | GRANITE TITLE ASSOCIATES, INC. | 300.00 | 300.00 | ACCEPTS | 597 |
| 4824700 | 751060080 | 5C1 | GREATER FAIRBANKS BOARD OF | 72.00 | 72.00 | ACCEPTS | 159 |
| 4825400 | 7152 | 5C1 | GREATER GATEWAY ASSOCIATION OF | 100.00 | 100.00 | ACCEPTS | 339 |
| 4827600 | 751060090 | 5C1 | GREATER KALAMAZOO ASSOCIATION | 1,190.49 | 1,190.49 | ACCEPTS | 1211 |
| 4829000 | 2106 | 5C1 | GREATER MCLEAN CHAMBER OF COMMER | 1,000.00 | 1,000.00 | ACCEPTS | 5 |
| 4857900 | 3871 | 5C1 | GREENERY UNLIMITED | 727.39 | 727.39 | ACCEPTS | 436 |
| 4904800 | 4952 | 5C1 | GRIFFITH, ANN M | 68,000.15 | 68,000.15 | ACCEPTS | 217 |
| 4909600 | 4692 | 5C1 | GRIMSTAD, JOHN E. | 20,932.10 | 20,932.10 | ACCEPTS | 781 |
| 4927300 | 751061010 | 5C1 | GRYPHON NETWORKS | 26,050.00 | 26,050.00 | ACCEPTS | 1358 |
| 4931200 | 751061140 | 5C1 | GS SANITATION | 64.55 | 64.55 | ACCEPTS | 371 |
| 4988200 | 3397 | 5C1 | HAGAN, JAMES C | 865.38 | 865.38 | ACCEPTS | 789 |
| 5009700 | 10108 | 5C1 | HALL, MONICA M | 630.00 | 630.00 | ACCEPTS | 435 |
| 5014100 | 751062230 | 5C1 | HALSEY & GRIFFTH | 101.66 | 101.66 | ACCEPTS | 260 |
| 5086000 | 8010 | 5C1 | HARMONHOMES.COM | 187.50 | 6,489.72 | ACCEPTS | 364 |
| 5086000 | 8011 | 5C1 | HARMONHOMES.COM | 499.44 | | | |
| 5086000 | 8012 | 5C1 | HARMONHOMES.COM | 358.86 | | | |
| 5086000 | 8013 | 5C1 | HARMONHOMES.COM | 2,472.61 | | | |
| 5086000 | 8014 | 5C1 | HARMONHOMES.COM | 1,450.80 | | | |

                                    AMERICAN HOME MORTGAGE HOLDINGS INC.
                                          Class 5C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 5086000 | 8015 | 5C1 | HARMONHOMES.COM | 874.51 | | | |
| 5086000 | 8016 | 5C1 | HARMONHOMES.COM | 646.00 | | | |
| 5086100 | 751062750 | 5C1 | HARMON HOMES | 839.00 | 2,757.03 | ACCEPTS | 372 |
| 5086100 | 751062760 | 5C1 | HARMON HOMES | 108.76 | | | |
| 5086100 | 751062770 | 5C1 | HARMON HOMES | 646.00 | | | |
| 5086100 | 751062780 | 5C1 | HARMON HOMES | 720.00 | | | |
| 5086100 | 751062790 | 5C1 | HARMON HOMES | 434.00 | | | |
| 5086100 | 751062800 | 5C1 | HARMON HOMES | 9.27 | | | |
| 5088000 | 7307 | 5C1 | HARMONY HOMES R.E. | 125.08 | 703.25 | ACCEPTS | 1195 |
| 5088000 | 7308 | 5C1 | HARMONY HOMES R.E. | 76.58 | | | |
| 5088000 | 7309 | 5C1 | HARMONY HOMES R.E. | 33.04 | | | |
| 5088000 | 7310 | 5C1 | HARMONY HOMES R.E. | 11.68 | | | |
| 5088000 | 9448 | 5C1 | HARMONY HOMES R.E. | 14.58 | | | |
| 5088000 | 9871 | 5C1 | HARMONY HOMES R.E. | 213.59 | | | |
| 5088000 | 9872 | 5C1 | HARMONY HOMES R.E. | 222.04 | | | |
| 5088000 | 9981 | 5C1 | HARMONY HOMES R.E. | 6.66 | | | |
| 5116800 | 2595 | 5C1 | HARRISON, JAMES F | 10,950.00 | 10,950.00 | ACCEPTS | 456 |
| 5124800 | 278 | 5C1 | HARSCH, AMY | 1,060.00 | 1,060.00 | ACCEPTS | 1088 |
| 5144300 | 273 | 5C1 | HASKINS, LINDA | 1,269.23 | 1,269.23 | ACCEPTS | 358 |
| 5230000 | 1614 | 5C1 | HENDERSON, GENSIE | 225.00 | 225.00 | ACCEPTS | 336 |
| 5252200 | 1924 | 5C1 | HEREL, BARBARA S. | 4,200.00 | 4,200.00 | ACCEPTS | 349 |
| 5331400 | 6519 | 5C1 | HILLMAN, GERALD R. | 300.00 | 300.00 | ACCEPTS | 157 |
| 5341800 | 751065310 | 5C1 | HILTON NORTHBROOK | 396.27 | 396.27 | ACCEPTS | 534 |
| 5409600 | 2001 | 5C1 | HOMEBUYERS SOLUTIONS | 1,605.00 | 1,605.00 | ACCEPTS | 263 |
| 5445500 | 751066390 | 5C1 | HOMES & LAND OF GREATER | 867.00 | 867.00 | ACCEPTS | 413 |
| 5446500 | 751066400 | 5C1 | HOMES MAGAZINE | 164.43 | 164.43 | ACCEPTS | 353 |
| 5491100 | 8121 | 5C1 | HORROCKS, STEPHEN | 55,112.48 | 55,112.48 | ACCEPTS | 928 |
| 5508600 | 751066890 | 5C1 | HOUSE OF ROSE | 53.86 | 53.86 | ACCEPTS | 427 |
| 5535800 | 9037 | 5C1 | HSBC BANK USA, NATIONAL ASSOCIATION | 3,996,213.00 | 3,996,213.00 | ACCEPTS | 1427 |
| 5550300 | 4887 | 5C1 | HUDSON LIVING TRUST | 104,501.38 | 104,501.38 | ACCEPTS | 1028 |
| 5575200 | 2635 | 5C1 | HUNTERDON COUNTY CLERK | 40.00 | 40.00 | ACCEPTS | 29 |
| 5575300 | 5115 | 5C1 | HUNTER, D ROSS | 5,496.92 | 5,496.92 | ACCEPTS | 790 |
| 5575900 | 1571 | 5C1 | HUNTER GROUP INTERNATIONAL, INC., | 13,500.00 | 13,500.00 | ACCEPTS | 92 |
| 5586200 | 888 | 5C1 | HURLEY & ASSOCIATES, INC. | 450.00 | 450.00 | ACCEPTS | 638 |
| 5595100 | 926 | 5C1 | HUTCHISON, ANTHONY | 2,000.00 | 5,291.31 | ACCEPTS | 340 |
| 5595100 | 3612 | 5C1 | HUTCHISON, ANTHONY | 3,291.31 | | | |
| 5613600 | 2326 | 5C1 | IDAHO DANCE THEATRE INC. | 5,000.00 | 5,000.00 | ACCEPTS | 582 |
| 5618900 | 751068520 | 5C1 | IDEAL PRINT & ADVERTISING | 513.88 | 513.88 | ACCEPTS | 56 |
| 5637900 | 9242 | 5C1 | IMAGE ENHANCERS | 780.00 | 780.00 | ACCEPTS | 350 |
| 5649300 | 4570 | 5C1 | INCHARGE HOUSING COUSELING SERVICES | 55.00 | 55.00 | ACCEPTS | 218 |
| 5672900 | 4594 | 5C1 | INFORMA RESEARCH SERVICES, INC | 54.31 | 54.31 | ACCEPTS | 368 |
| 5731800 | 5610 | 5C1 | INTERNATIONAL MINUTE PRESS | 3,011.76 | 3,011.76 | ACCEPTS | 581 |
| 5733500 | 751070600 | 5C1 | INTERNET ALLIANCE GROUP | 6,000.00 | 6,000.00 | ACCEPTS | 429 |
| 5736800 | 6512 | 5C1 | INTER-TEL INTEGRATED SYSTEMS, INC. | 2,884.20 | 2,884.20 | ACCEPTS | 554 |
| 5736900 | 9715 | 5C1 | INTER-TEL TECHNOLOGIES, INC | 7,866.68 | 7,866.68 | ACCEPTS | 553 |
| 5750500 | 751070770 | 5C1 | IOWA STREET LLC | 4,121.60 | 4,121.60 | ACCEPTS | 1249 |
| 5814600 | 5001 | 5C1 | JACOBS, THOMAS | 100.00 | 100.00 | ACCEPTS | 3 |
| 5825300 | 6985 | 5C1 | JAMES A CURRLIN APPRAISALS | 350.00 | 350.00 | ACCEPTS | 1096 |
| 5846700 | 4456 | 5C1 | JAMES, MARK R. | 57,294.90 | 57,294.90 | ACCEPTS | 163 |
| 5872600 | 1062 | 5C1 | JANSEN, MILDRED A. | 1,802.25 | 1,802.25 | ACCEPTS | 942 |
| 5880400 | 2381 | 5C1 | JASON COX - EAST COAST PROPERTIES | 1,616.50 | 1,616.50 | ACCEPTS | 14 |
| 5914800 | 8236 | 5C1 | JEFFERSON PARTNERS, LLC - | 337,263.00 | 337,263.00 | ACCEPTS | 975 |
| 5950600 | 751073370 | 5C1 | JERRY RAGAINS | 1,000.00 | 1,000.00 | ACCEPTS | 37 |
| 5953600 | 1545 | 5C1 | JESELNIK, DENISE | 745.47 | 745.47 | ACCEPTS | 822 |
| 5956600 | 751073480 | 5C1 | JESSICA M COTTS | 50.00 | 50.00 | ACCEPTS | 527 |
| 5986500 | 128 | 5C1 | JMD PARTNERS INC | 18,800.00 | 18,800.00 | ACCEPTS | 365 |
| 6036800 | 3306 | 5C1 | JOHN, SARAMMA | 4,691.37 | 4,691.37 | ACCEPTS | 961 |
| 6037000 | 2600 | 5C1 | JOHNS, BETTY | 175.00 | 525.00 | ACCEPTS | 326 |
| 6037000 | 2601 | 5C1 | JOHNS, BETTY | 175.00 | | | |

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 5C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 6037000 | 2602 | 5C1 | JOHNS, BETTY | 175.00 | | | |
| 6070400 | 751074250 | 5C1 | JOHN W & PAUL MORIARTY | 490.00 | 490.00 | ACCEPTS | 354 |
| 6085100 | 4341 | 5C1 | JONES, MATTHEW NEWELL | 495.00 | 495.00 | ACCEPTS | 255 |
| 6133700 | 8383 | 5C1 | JP MORGAN CHASE BANK, N.A. | 2,005.55 | 2,005.55 | ACCEPTS | 1495 |
| 6137300 | 8261 | 5C1 | J.P. MORGAN MORTGAGE ACQUISITION | 14,776,168.00 | 17,129,710.00 | **REJECTS** | 1490 |
| 6137300 | 8399 | 5C1 | J.P. MORGAN MORTGAGE ACQUISITION | 2,353,542.00 | | | |
| 6171000 | 4401 | 5C1 | KADISH, HERBERT S. & PHYLLIS R. | 5,218.01 | 10,207.01 | ACCEPTS | 736 |
| 6171000 | 6004 | 5C1 | KADISH, HERBERT S. & PHYLLIS R. | 4,989.00 | | | |
| 6180400 | 2421 | 5C1 | KALK, MARY | 960.00 | 960.00 | ACCEPTS | 576 |
| 6203700 | 751076250 | 5C1 | KARL JEACLE | 300.00 | 300.00 | ACCEPTS | 545 |
| 6224900 | 1739 | 5C1 | KAULEN, LISA | 43,814.88 | 43,814.88 | ACCEPTS | 1207 |
| 6242600 | 6522 | 5C1 | KEENER, STACEY | 537.11 | 537.11 | ACCEPTS | 1102 |
| 6251800 | 751076720 | 5C1 | KELLER WILLIAMS HUDSON VALLEY | 1,500.00 | 1,500.00 | ACCEPTS | 205 |
| 6252400 | 751076740 | 5C1 | KELLER WILLIAMS REAL EST PROF | 2,550.00 | 2,550.00 | ACCEPTS | 595 |
| 6259600 | 5160 | 5C1 | KELLY, AILEEN B. | 3,212.24 | 3,212.24 | ACCEPTS | 470 |
| 6265000 | 751076970 | 5C1 | KELLY SERVICE INC | 1,471.13 | 2,568.82 | ACCEPTS | 572 |
| 6265000 | 751076980 | 5C1 | KELLY SERVICES INC | 1,097.69 | | | |
| 6265300 | 751076950 | 5C1 | KELLY SERVICE , INC. | 748.39 | 46,243.73 | ACCEPTS | 574 |
| 6265300 | 751076960 | 5C1 | KELLY SERVICE , INC. | 16,524.52 | | | |
| 6265300 | 751076990 | 5C1 | KELLY SERVICES. INC BOX 820405 | 28,970.82 | | | |
| 6265600 | 2888 | 5C1 | KELLY SERVICES INC | 72,468.40 | 72,468.40 | ACCEPTS | 573 |
| 6265800 | 751076900 | 5C1 | KELLY  SERVICES -PASDENA  CA | 507.60 | 507.60 | ACCEPTS | 563 |
| 6273600 | 1054 | 5C1 | KEMPH, LINDA D. | 681.34 | 681.34 | ACCEPTS | 208 |
| 6291800 | 751077220 | 5C1 | KENNETH NIGRO | 15,000.00 | 15,000.00 | ACCEPTS | 24 |
| 6297500 | 2038 | 5C1 | KEN'S SIGN SERVICE INC. | 243.23 | 243.23 | ACCEPTS | 627 |
| 6303600 | 751077360 | 5C1 | KENTWOOD OFFICE  FURNITURE | 7,579.84 | 7,579.84 | ACCEPTS | 889 |
| 6303700 | 588 | 5C1 | KENTWOOD OFFICE FURNITURE LLC | 58,917.17 | 58,917.17 | ACCEPTS | 890 |
| 6390800 | 1706 | 5C1 | KKQX-FM | 1,092.00 | 1,092.00 | ACCEPTS | 571 |
| 6420600 | 3428 | 5C1 | KOCAK, MICHAEL | 0.00 | 0.00 | ACCEPTS | 232 |
| 6470400 | 751079130 | 5C1 | KRXI-TV | 974.00 | 1,424.00 | **REJECTS** | 290 |
| 6470400 | 751079140 | 5C1 | KRXI/KAME TV | 450.00 | | | |
| 6474700 | 7000 | 5C1 | KUHN, ASHLEY | 320.00 | 320.00 | ACCEPTS | 798 |
| 6517300 | 5449 | 5C1 | LAKE, JEFFREY | 379,543.82 | 379,543.82 | ACCEPTS | 530 |
| 6537400 | 4751 | 5C1 | LAMBERT APPRAISAL SERVICES | 950.00 | 950.00 | ACCEPTS | 1192 |
| 6569000 | 2451 | 5C1 | LANE, SALLY M | 1,985.00 | 1,985.00 | ACCEPTS | 902 |
| 6603300 | 225 | 5C1 | LASKO, JAMES | 10,350.00 | 10,350.00 | ACCEPTS | 10 |
| 6632200 | 751080810 | 5C1 | LAW OFFICES OF TARA L BURNS | 21.78 | 21.78 | ACCEPTS | 344 |
| 6650100 | 751081000 | 5C1 | LBA MELVILLE ASSOCIATES | 68,023.37 | 68,023.37 | ACCEPTS | 124 |
| 6699800 | 906 | 5C1 | LEIBER, KIMBERLY | 650.00 | 650.00 | ACCEPTS | 881 |
| 6761200 | 3268 | 5C1 | LEWIS, BETH D | 18,756.95 | 18,756.95 | ACCEPTS | 96 |
| 6905000 | 7091 | 5C1 | LOEFFLER, RICHARD | 308,764.86 | 308,764.86 | ACCEPTS | 1089 |
| 6924000 | 4438 | 5C1 | LONG ISLAND LIGHTING COMPANY DGA | 270,845.23 | 270,845.23 | **REJECTS** | 1094 |
| 6935800 | 1507 | 5C1 | LOPEZ, KIM | 1,076.88 | 1,076.88 | ACCEPTS | 1019 |
| 6950000 | 2861 | 5C1 | LOTSOFF, BRETT S | 34,050.00 | 34,050.00 | ACCEPTS | 994 |
| 6951800 | 751084040 | 5C1 | LOU BARTFIELD | 3,100.10 | 3,100.10 | ACCEPTS | 628 |
| 7009700 | 4236 | 5C1 | LUXURY HOMES MAGAZINE | 3,790.00 | 3,790.00 | ACCEPTS | 641 |
| 7011900 | 6331 | 5C1 | LVTV/ TV13 CLASSIFIEDS | 997.50 | 997.50 | ACCEPTS | 793 |
| 7025500 | 7455 | 5C1 | LYONS, BRIDGET M | 1,157.52 | 1,157.52 | ACCEPTS | 993 |
| 7025700 | 2191 | 5C1 | LYONS COFFEE SERVICE | 134.00 | 155.00 | ACCEPTS | 22 |
| 7025700 | 2192 | 5C1 | LYONS COFFEE SERVICE | 21.00 | | | |
| 7066500 | 2004 | 5C1 | MAGNETIC SPRINGS WATER CO | 87.22 | 246.08 | ACCEPTS | 93 |
| 7066500 | 2324 | 5C1 | MAGNETIC SPRINGS WATER CO | 158.86 | | | |
| 7070000 | 7953 | 5C1 | MAHAN, RICHARD K | 60,670.24 | 60,670.24 | ACCEPTS | 213 |
| 7130800 | 5127 | 5C1 | MANZO, DEBORAH | 5,384.62 | 5,384.62 | ACCEPTS | 898 |
| 7178000 | 751086790 | 5C1 | MARK DIERLAM | 450.00 | 450.00 | ACCEPTS | 81 |
| 7184200 | 1565 | 5C1 | MARKETWISE ADVISORS, LLC | 118,458.62 | 118,458.62 | ACCEPTS | 820 |
| 7198900 | 2839 | 5C1 | MARMAK DESIGNS | 365.61 | 365.61 | ACCEPTS | 525 |
| 7206600 | 5452 | 5C1 | MARRIOTT MELVILLE | 159,917.90 | 159,917.90 | ACCEPTS | 901 |
| 7272600 | 8148 | 5C1 | MASSELLA, RALPH A | 197,055.78 | 197,055.78 | ACCEPTS | 219 |

Time:   14:07:35
Date:   02/05/2009                AMERICAN HOME MORTGAGE HOLDINGS INC.
                                       Class 5C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 7283300 | 7442 | 5C1 | MATHEWS, DONNETTA | 772.86 | 772.86 | ACCEPTS | 258 |
| 7286100 | 751087970 | 5C1 | MAT PROS | 175.95 | 424.50 | ACCEPTS | 158 |
| 7286100 | 751087980 | 5C1 | MAT PROS | 60.55 | | | |
| 7286100 | 751087990 | 5C1 | MAT PROS | 188.00 | | | |
| 7300900 | 3177 | 5C1 | MAUI R/E PROPERTY GUIDE | 791.66 | 791.66 | ACCEPTS | 797 |
| 7319700 | 2376 | 5C1 | MAYO & BARBARA SOMMERMEYER | 5,617.76 | 5,617.76 | ACCEPTS | 640 |
| 7323600 | 4439 | 5C1 | MAZARAKIS, ROXANNE | 22,340.08 | 22,340.08 | ACCEPTS | 1184 |
| 7342900 | 751088600 | 5C1 | MC CARTHY APPRAISAL SERVICES | 100.00 | 100.00 | ACCEPTS | 1129 |
| 7351300 | 2319 | 5C1 | MCCLOY, DANIEL R. | 300.00 | 300.00 | ACCEPTS | 1010 |
| 7393400 | 7033 | 5C1 | MCKAY, CHRISTINA A | 118,401.35 | 118,401.35 | ACCEPTS | 62 |
| 7409500 | 9966 | 5C1 | MCLEOD, SEAN | 0.00 | 0.00 | ACCEPTS | 1348 |
| 7422200 | 6115 | 5C1 | MCNUTT, CATHERINE A | 750.00 | 750.00 | ACCEPTS | 343 |
| 7444500 | 6288 | 5C1 | MEDIATOR SERVICES, LLC | 150.00 | 150.00 | ACCEPTS | 32 |
| 7473400 | 3572 | 5C1 | MENDEZ, ELIZABETH | 294.17 | 294.17 | ACCEPTS | 526 |
| 7488500 | 8464 | 5C1 | MERCER, ROBERT C | 120,155.40 | 120,155.40 | ACCEPTS | 560 |
| 7508500 | 1012 | 5C1 | MERRILL, WILLIAM W. | 427.74 | 8,120.05 | ACCEPTS | 329 |
| 7508500 | 1044 | 5C1 | MERRILL, WILLIAM W. | 7,692.31 | | | |
| 7514900 | 751090540 | 5C1 | MESSAGE ON HOLD PLUS INC | 127.50 | 127.50 | ACCEPTS | 13 |
| 7544900 | 7603 | 5C1 | MEYERS, BRUCE D. | 38,288.00 | 38,288.00 | ACCEPTS | 375 |
| 7567400 | 6144 | 5C1 | MICHAEL JAMES INDUSTRIES INC | 57,762.89 | 57,762.89 | ACCEPTS | 275 |
| 7574900 | 751091460 | 5C1 | MICHAEL OSTROWSKI | 21,786.75 | 21,786.75 | ACCEPTS | 23 |
| 7667500 | 751092220 | 5C1 | MILLER PUBLISHING GROUP | 1,550.00 | 1,550.00 | ACCEPTS | 400 |
| 7686300 | 751092420 | 5C1 | MINA, INC | 7,200.00 | 7,200.00 | ACCEPTS | 449 |
| 7706300 | 2434 | 5C1 | MISSION MKTG & ADVERTISING | 405.00 | 405.00 | ACCEPTS | 332 |
| 7731600 | 3784 | 5C1 | MOBILE REGISTER, THE | 1,535.00 | 1,535.00 | ACCEPTS | 883 |
| 7750900 | 2515 | 5C1 | MONELLO, MARGARET (MIKI) | 0.00 | 0.00 | ACCEPTS | 283 |
| 7795200 | 8274 | 5C1 | MOODY'S INVESTORS SERVICE, INC. | 1,449.30 | 76,073.48 | ACCEPTS | 1356 |
| 7795200 | 10047 | 5C1 | MOODY'S INVESTORS SERVICE, INC. | 25,653.00 | | | |
| 7795200 | 10048 | 5C1 | MOODY'S WALL STREET ANALYTICS, INC. | 48,971.18 | | | |
| 7798300 | 2584 | 5C1 | MOORE APPRAISAL CO., INC | 500.00 | 500.00 | ACCEPTS | 154 |
| 7810400 | 8296 | 5C1 | MORALES, MARIA | 1,340.00 | 1,340.00 | ACCEPTS | 891 |
| 7814300 | 3431 | 5C1 | MORAWSKI CLEANING LLC | 750.73 | 750.73 | ACCEPTS | 377 |
| 7814500 | 676 | 5C1 | MORBECK, AMY | 863.38 | 863.38 | ACCEPTS | 361 |
| 7860100 | 104 | 5C1 | MORTGAGE ALTERNATIVES | 3,669.60 | 3,669.60 | ACCEPTS | 479 |
| 7962500 | 4915 | 5C1 | MPOWER COMMUNICATIONS | 385.11 | 2,021.79 | ACCEPTS | 130 |
| 7962500 | 4919 | 5C1 | MPOWER COMMUNICATIONS | 66.30 | | | |
| 7962500 | 4920 | 5C1 | MPOWER COMMUNICATIONS | 122.80 | | | |
| 7962500 | 4921 | 5C1 | MPOWER COMMUNICATIONS | 110.72 | | | |
| 7962500 | 4922 | 5C1 | MPOWER COMMUNICATIONS | 1,336.86 | | | |
| 7966600 | 2066 | 5C1 | MR. JANITOR INC | 81.00 | 81.00 | ACCEPTS | 464 |
| 7982900 | 9047 | 5C1 | MTEAM FINANCIAL PARTNERS AS REP OF | 812,393.44 | 812,393.44 | ACCEPTS | 992 |
| 8007100 | 3022 | 5C1 | MUNICIPAL UTILITIES DEPARTMENT | 262.12 | 262.12 | ACCEPTS | 1227 |
| 8018200 | 5924 | 5C1 | MURPHY, PATRICIA | 1,889.45 | 1,889.45 | ACCEPTS | 342 |
| 8021400 | 6283 | 5C1 | MURRAY JAY MILLER ARCHITECTURE | 5,797.57 | 5,797.57 | ACCEPTS | 76 |
| 8157700 | 9331 | 5C1 | NERLAND, DAVID E. | 217,580.95 | 217,580.95 | ACCEPTS | 276 |
| 8210700 | 6717 | 5C1 | NEW LIFE RECHARGE INC | 0.00 | 0.00 | ACCEPTS | 720 |
| 8257600 | 2342 | 5C1 | NICHOLSON, SERENA | 492.31 | 492.31 | ACCEPTS | 286 |
| 8266300 | 5102 | 5C1 | NIETO, DANIEL R | 34,755.48 | 34,755.48 | ACCEPTS | 460 |
| 8348100 | 751099490 | 5C1 | NORTHSHORE CONIFER | 1,800.00 | 1,800.00 | ACCEPTS | 591 |
| 8359100 | 751099550 | 5C1 | NORTHWEST BEST DIRECT INC. | 540.00 | 540.00 | ACCEPTS | 294 |
| 8359300 | 751099560 | 5C1 | NORTHWEST BUSINESS TELECOMM | 871.20 | 871.20 | ACCEPTS | 459 |
| 8367200 | 4800 | 5C1 | NORTHWEST STAFFING GROUP | 3,906.98 | 3,906.98 | ACCEPTS | 367 |
| 8368500 | 6289 | 5C1 | NORTHWIND FINANCIAL CORP | 10,693.14 | 10,693.14 | ACCEPTS | 155 |
| 8384800 | 751099870 | 5C1 | NSTAR ELECTRIC | 38.97 | 38.97 | ACCEPTS | 296 |
| 8386100 | 9212 | 5C1 | NUCKOLS, KATHRYN | 42,269.87 | 42,269.87 | ACCEPTS | 337 |
| 8403000 | 751100280 | 5C1 | OAKFIELD PROPERTIES LIMITED | 1,815.60 | 1,815.60 | ACCEPTS | 880 |
| 8420000 | 1187 | 5C1 | O'CALLAGHAN, DENISE | 522.30 | 522.30 | ACCEPTS | 9 |
| 8453200 | 751100750 | 5C1 | OFFICEPRO | 76.75 | 76.75 | ACCEPTS | 79 |
| 8515900 | 751101360 | 5C1 | ONE STOP REAL ESTATE SVCS LLC | 1,500.00 | 1,500.00 | ACCEPTS | 203 |

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 5C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 8548600 | 751101800 | 5C1 | ORLANDO BRAMINGHAM, INC. | 116.09 | 116.09 | ACCEPTS | 1105 |
| 8577900 | 2000 | 5C1 | OUTLOOK MEDIA INC | 712.38 | 712.38 | ACCEPTS | 2 |
| 8616300 | 751102780 | 5C1 | PACIFIC PUBLISHING | 325.00 | 325.00 | ACCEPTS | 1087 |
| 8623800 | 2489 | 5C1 | PACIFIC WEST SEARCH | 25,000.00 | 25,000.00 | ACCEPTS | 1303 |
| 8624500 | 751102880 | 5C1 | PACIFIC YGNACIO CORPORATION | 5,026.25 | 5,026.25 | ACCEPTS | 295 |
| 8659600 | 751103260 | 5C1 | PAN-L-TEK OFFICE FURNITURE | 1,061.25 | 1,061.25 | ACCEPTS | 4 |
| 8697800 | 1871 | 5C1 | PARK NATIONAL BANK AND TRUST OF | 0.00 | 0.00 | **REJECTS** | 984 |
| 8709600 | 2832 | 5C1 | PARRISH APPRAISAL SERVICE LTD. | 75.00 | 75.00 | ACCEPTS | 894 |
| 8723000 | 751103800 | 5C1 | PAT BANGE | 425.00 | 425.00 | ACCEPTS | 448 |
| 8727300 | 10057 | 5C1 | PATES, HUGH D. | 2,435.69 | 2,435.69 | ACCEPTS | 469 |
| 8821800 | 3076 | 5C1 | PENN WASTE INC | 472.10 | 472.10 | ACCEPTS | 287 |
| 8823600 | 751105070 | 5C1 | PEO & CRONK REAL ESTATE GROUP | 2,227.80 | 2,227.80 | ACCEPTS | 1069 |
| 8858100 | 751105330 | 5C1 | PERSONAL MASTERY PROGRAMS | 500.00 | 500.00 | ACCEPTS | 532 |
| 8888400 | 2959 | 5C1 | PHELAN HALLINAN & SCHMIEG, LLP | 7,370.44 | 7,370.44 | ACCEPTS | 404 |
| 8930400 | 2747 | 5C1 | PIKE APPRAISAL COMPANY | 2,270.00 | 2,270.00 | **REJECTS** | 475 |
| 8964000 | 6847 | 5C1 | PIP PRINTING | 31,213.83 | 31,213.83 | ACCEPTS | 267 |
| 8993800 | 1271 | 5C1 | PLANNED OFFICE | 23,759.68 | 23,759.68 | ACCEPTS | 1186 |
| 9054500 | 9209 | 5C1 | PORTER, APRIL R | 1,935.32 | 1,935.32 | ACCEPTS | 529 |
| 9061100 | 2070 | 5C1 | PORTLAND'S DOWNTOWN DISTRICT | 71.00 | 71.00 | ACCEPTS | 588 |
| 9069700 | 8217 | 5C1 | POTOMAC RIVER RUNNING TWILIGHT | 1,000.00 | 1,000.00 | ACCEPTS | 895 |
| 9074100 | 751110610 | 5C1 | POUDRE VALLEY REA | 139.06 | 139.06 | ACCEPTS | 1100 |
| 9156800 | 2170 | 5C1 | PREMIER SUPPLIES | 611.08 | 611.08 | ACCEPTS | 41 |
| 9267400 | 751112160 | 5C1 | PRUDENTIAL SELECT PROPERTIES | 6,000.00 | 6,000.00 | ACCEPTS | 1349 |
| 9318400 | 5254 | 5C1 | QUICK MORTGAGE SERVICES, LLC | 9,346.34 | 9,346.34 | ACCEPTS | 1061 |
| 9374800 | 751114340 | 5C1 | RANDALL C TIPSWORD | 575.00 | 575.00 | ACCEPTS | 6 |
| 9403500 | 2812 | 5C1 | RAY FRED SOHN TR | 0.00 | 0.00 | **REJECTS** | 657 |
| 9410400 | 751114940 | 5C1 | RAY & SALLIE EDWARDS LP | 825.00 | 825.00 | ACCEPTS | 15 |
| 9436800 | 751115360 | 5C1 | REAL LIVING INFINITY | 1,000.00 | 1,000.00 | ACCEPTS | 557 |
| 9446000 | 2478 | 5C1 | REALTY HOT WHEELS | 132.00 | 132.00 | ACCEPTS | 161 |
| 9470400 | 4532 | 5C1 | RED SKY PROPERTIES, LLC | 4,223.00 | 4,223.00 | ACCEPTS | 590 |
| 9484800 | 5286 | 5C1 | REGAN, THOMAS | 1,391.20 | 1,391.20 | ACCEPTS | 802 |
| 9514200 | 2373 | 5C1 | REMAX | 2,000.00 | 2,000.00 | ACCEPTS | 259 |
| 9517200 | 751116240 | 5C1 | REMAX | 1,500.00 | 1,500.00 | ACCEPTS | 60 |
| 9539000 | 9 | 5C1 | REM PUBLISHING, LLC | 5,994.70 | 5,994.70 | ACCEPTS | 796 |
| 9573200 | 3734 | 5C1 | RESTUCCIA, CODY L | 0.00 | 0.00 | ACCEPTS | 462 |
| 9588300 | 2454 | 5C1 | R.F. ESPOSITO, INC. | 4,170.00 | 4,170.00 | ACCEPTS | 1116 |
| 9604000 | 3484 | 5C1 | RICE, SUSAN | 840.06 | 840.06 | ACCEPTS | 1299 |
| 9631100 | 2096 | 5C1 | RICHARD W. LAMBERT, SRPA | 450.00 | 450.00 | ACCEPTS | 57 |
| 9633800 | 2444 | 5C1 | RICHIE'S CITGO | 9,245.86 | 9,245.86 | ACCEPTS | 211 |
| 9663100 | 751118650 | 5C1 | RIEDEL'S FLOWERS | 944.20 | 944.20 | ACCEPTS | 271 |
| 9666000 | 7482 | 5C1 | RIGDON, LILIA | 1,450.00 | 1,450.00 | ACCEPTS | 929 |
| 9686500 | 7641 | 5C1 | RIVERA, EDWIN | 23,437.82 | 23,437.82 | ACCEPTS | 592 |
| 9707300 | 751113590 | 5C1 | R.L. BONNVILLE LLC | 825.00 | 825.00 | **REJECTS** | 814 |
| 9709100 | 751119130 | 5C1 | RMA CHAUFFEURED TRANSPORTATION | 2,695.72 | 2,695.72 | ACCEPTS | 474 |
| 9718500 | 979 | 5C1 | ROBB, THOMAS BRYAN | 3,319.68 | 3,319.68 | ACCEPTS | 1090 |
| 9725200 | 2518 | 5C1 | ROBERT C. TAGGART & ASSOCIATES | 356.00 | 356.00 | ACCEPTS | 91 |
| 9804000 | 115 | 5C1 | ROELLER, SHARLINE | 1,611.20 | 3,222.40 | ACCEPTS | 129 |
| 9804000 | 10199 | 5C1 | ROELLER, SHARLINE C | 1,611.20 | | | |
| 9828200 | 751120310 | 5C1 | RONALD COVEL | 295.50 | 295.50 | ACCEPTS | 447 |
| 9854500 | 6306 | 5C1 | ROSENBLATT, RONALD R. | 609,200.85 | 609,200.85 | ACCEPTS | 107 |
| 9870000 | 1618 | 5C1 | ROSTEK, J. / HESSLER, J. / WADE, D. | 39,460.00 | 39,460.00 | ACCEPTS | 220 |
| 9889200 | 751120880 | 5C1 | ROYAL MAIDS | 240.00 | 240.00 | ACCEPTS | 321 |
| 9943200 | 751113600 | 5C1 | R.W. BRONSTEIN CORP | 550.00 | 550.00 | ACCEPTS | 799 |
| 9978400 | 751121990 | 5C1 | SAI SPORTS MANAGEMENT INC | 500.00 | 500.00 | ACCEPTS | 297 |
| 9998800 | 338 | 5C1 | SALVEMINI, KIMBERLY | 387.36 | 387.36 | ACCEPTS | 586 |
| 10056500 | 751122830 | 5C1 | SARITA GROVE | 6,518.70 | 6,518.70 | ACCEPTS | 452 |
| 10091700 | 751123310 | 5C1 | SCHACHER APPRAISALS, INC. | 375.00 | 375.00 | ACCEPTS | 626 |
| 10110100 | 6436 | 5C1 | SCHMERSAHL, LAURA E | 70,298.28 | 70,298.28 | ACCEPTS | 930 |
| 10110200 | 6444 | 5C1 | SCHMERSAHL, ROBERT | 676.57 | 676.57 | ACCEPTS | 1004 |

Time:    14:07:36
Date:    02/05/2009                    AMERICAN HOME MORTGAGE HOLDINGS INC.
                                        Class 5C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 10139100 | 2173 | 5C1 | SCIAULINO, MICHELE R | 1,163.46 | 1,163.46 | ACCEPTS | 1 |
| 10139300 | 751123870 | 5C1 | SCI BUSINESS CONSULTING | 1,000.00 | 1,000.00 | ACCEPTS | 38 |
| 10162700 | 4077 | 5C1 | SCRICCA, ANN SIMISTER | 6,323.45 | 6,323.45 | ACCEPTS | 273 |
| 10163800 | 1944 | 5C1 | SCRUGGS, VALERIE LYNN | 26,067.34 | 26,067.34 | ACCEPTS | 784 |
| 10208900 | 751124510 | 5C1 | SELECT BUSINESS SYSTEMS | 541.67 | 541.67 | ACCEPTS | 272 |
| 10243000 | 7645 | 5C1 | SEXAUER, MARY JO | 130,050.00 | 130,050.00 | ACCEPTS | 476 |
| 10253300 | 3720 | 5C1 | SHAHBAKHTI, GUERAMI | 2,853.90 | 2,853.90 | ACCEPTS | 1101 |
| 10257400 | 751124980 | 5C1 | SHAMBAUGH & SON, LP | 117.65 | 117.65 | ACCEPTS | 284 |
| 10282400 | 2862 | 5C1 | SHEARER, JUSTIN A | 320.58 | 320.58 | ACCEPTS | 442 |
| 10282600 | 7215 | 5C1 | SHEARER, LYLE | 225,123.64 | 225,123.64 | ACCEPTS | 463 |
| 10285500 | 4775 | 5C1 | SHEEHY, FRANK P. | 8,141.81 | 8,141.81 | ACCEPTS | 632 |
| 10302400 | 4230 | 5C1 | SHEPHERD, PATRICIA | 111,522.27 | 111,522.27 | ACCEPTS | 165 |
| 10333700 | 5898 | 5C1 | SHOOP, JAMES L | 10,151.47 | 10,151.47 | ACCEPTS | 257 |
| 10334200 | 6969 | 5C1 | SHOPPES AT FLIGHT DECK | 95,575.00 | 95,575.00 | ACCEPTS | 670 |
| 10337400 | 7637 | 5C1 | SHORE PRINTING & GRAPHICS | 6,161.21 | 6,161.21 | ACCEPTS | 999 |
| 10342700 | 751126080 | 5C1 | SHRED - IT | 68.00 | 136.00 | ACCEPTS | 1003 |
| 10342700 | 751126550 | 5C1 | SHRED-IT | 68.00 | | | |
| 10345500 | 751126270 | 5C1 | SHRED - IT | 98.00 | 698.40 | ACCEPTS | 430 |
| 10345500 | 751126280 | 5C1 | SHRED - IT | 505.40 | | | |
| 10345500 | 751126650 | 5C1 | SHRED-IT | 95.00 | | | |
| 10350600 | 2978 | 5C1 | SHRED - IT | 45.00 | 45.00 | ACCEPTS | 278 |
| 10352600 | 751126680 | 5C1 | SHRED-IT PORTLAND | 55.00 | 55.00 | ACCEPTS | 431 |
| 10363800 | 2346 | 5C1 | SIEDLEWICZ, PATRICIA A | 4,903.85 | 4,903.85 | ACCEPTS | 451 |
| 10372000 | 3998 | 5C1 | SIERRA PLANT RENTAL & | 294.00 | 294.00 | ACCEPTS | 40 |
| 10374500 | 265 | 5C1 | SIGMUND BALABAN & CO., LLP | 8,000.00 | 8,000.00 | ACCEPTS | 43 |
| 10386500 | 3051 | 5C1 | SILK & SANDS FLORIST | 56.00 | 56.00 | ACCEPTS | 21 |
| 10398800 | 5818 | 5C1 | SIMMONS, DEBORAH A | 1,824.23 | 1,824.23 | ACCEPTS | 569 |
| 10402000 | 6102 | 5C1 | SIMONE, DANIELLE S | 1,165.31 | 2,030.69 | ACCEPTS | 473 |
| 10402000 | 6103 | 5C1 | SIMONE, DANIELLE S | 865.38 | | | |
| 10403100 | 4578 | 5C1 | SIMON, KIMBERLY J | 27,501.55 | 27,501.55 | ACCEPTS | 415 |
| 10439700 | 2453 | 5C1 | SKYWAY CREATIONS UNLIMITED | 50.00 | 50.00 | ACCEPTS | 83 |
| 10451700 | 751127800 | 5C1 | SMART CENTS BLDG MAINTENANCE | 280.90 | 280.90 | ACCEPTS | 568 |
| 10472400 | 2028 | 5C1 | SMITH GRAPHICS INC. | 1,876.50 | 1,876.50 | ACCEPTS | 11 |
| 10610100 | 480 | 5C1 | SPAGNA, MICHAEL | 1,076.77 | 1,076.77 | ACCEPTS | 1037 |
| 10619100 | 751129800 | 5C1 | SPECIALIZED TRANSPORTATION | 453.93 | 453.93 | ACCEPTS | 346 |
| 10623600 | 7374 | 5C1 | SPECTRUM MORTGAGE SERVICES, INC. | 1,504.00 | 1,504.00 | **REJECTS** | 812 |
| 10666300 | 5063 | 5C1 | STAFFSOLVE | 7,132.28 | 7,132.28 | ACCEPTS | 1104 |
| 10673100 | 2055 | 5C1 | STANDARD APPRAISAL SVCS INC | 360.00 | 360.00 | ACCEPTS | 423 |
| 10689200 | 6138 | 5C1 | STANLEY, TAMMY | 1,328.88 | 1,328.88 | ACCEPTS | 152 |
| 10692200 | 5833 | 5C1 | STANTON, SHANE M | 26,756.51 | 26,756.51 | ACCEPTS | 1217 |
| 10695500 | 3029 | 5C1 | STAR COMMUNITY PUBLISHING | 718.00 | 718.00 | ACCEPTS | 202 |
| 10753400 | 6381 | 5C1 | STATEWIDE PUBLISHING - WA | 800.12 | 800.12 | ACCEPTS | 1197 |
| 10851100 | 751131810 | 5C1 | STONE CREEK HOLDINGS, LLC | 2,200.00 | 2,200.00 | ACCEPTS | 575 |
| 10881400 | 5265 | 5C1 | STRICKLAND, CIERA | 625.00 | 625.00 | ACCEPTS | 887 |
| 10904500 | 751132220 | 5C1 | SUCCESSORIES, LLC | 265.98 | 265.98 | ACCEPTS | 439 |
| 10927600 | 751132400 | 5C1 | SUMMIT APPRAISALS | 375.00 | 375.00 | ACCEPTS | 153 |
| 10947700 | 4569 | 5C1 | SUN LIFE ASSURANCE COMPANY OF CANADA | 123,441.58 | 123,441.58 | ACCEPTS | 562 |
| 10982600 | 2010 | 5C1 | SUPERIOR PROFESSIONAL CLEANING SVC, | 192.60 | 192.60 | ACCEPTS | 162 |
| 10991300 | 2048 | 5C1 | SURF HOUSE CLEANING | 360.00 | 360.00 | ACCEPTS | 85 |
| 10994800 | 2253 | 5C1 | SUSAN & CO | 400.00 | 400.00 | ACCEPTS | 794 |
| 11027900 | 7461 | 5C1 | SYKES, THADDEUS | 4,163.46 | 4,163.46 | ACCEPTS | 885 |
| 11034900 | 751133220 | 5C1 | SYNTRON COMPUTER SERVICES INC | 482.64 | 482.64 | ACCEPTS | 589 |
| 11065900 | 751133800 | 5C1 | TARGET QUALITY CLEANING | 650.00 | 650.00 | ACCEPTS | 338 |
| 11071700 | 2093 | 5C1 | TATE, RANDY | 310.50 | 310.50 | ACCEPTS | 552 |
| 11107700 | 1575 | 5C1 | TELSOUTH COMMUNICATIONS, INC. | 1,645.68 | 1,645.68 | ACCEPTS | 59 |
| 11122500 | 1497 | 5C1 | TERRY, JOHN GORDON | 15,063.69 | 15,063.69 | ACCEPTS | 811 |
| 11155200 | 751134870 | 5C1 | THE BOWERS COMPANY | 100.00 | 100.00 | ACCEPTS | 407 |
| 11180000 | 8821 | 5C1 | THE HAMPTON BUILDING LLC | 58,258.00 | 58,258.00 | ACCEPTS | 466 |
| 11196400 | 751135700 | 5C1 | THE LATINO GROUP, LLC | 600.00 | 600.00 | ACCEPTS | 1200 |

Time:   14:07:36
Date:   02/05/2009

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 5C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 11197000 | 751135720 | 5C1 | THE LAW OFFICES OF | 450.00 | 450.00 | ACCEPTS | 35 |
| 11259100 | 2505 | 5C1 | THERMOCOPY | 146.66 | 146.66 | ACCEPTS | 150 |
| 11265100 | 751136660 | 5C1 | THE SRS GROUP INC | 2,937.60 | 2,937.60 | ACCEPTS | 933 |
| 11386700 | 3061 | 5C1 | TOMAN, TAMMY S. | 550.00 | 550.00 | ACCEPTS | 98 |
| 11399600 | 751138580 | 5C1 | TONI'S DESERT JANITOR SERVICE | 684.33 | 684.33 | ACCEPTS | 1114 |
| 11402900 | 3113 | 5C1 | TOOMBS, DWAYNE | 400.00 | 400.00 | ACCEPTS | 461 |
| 11419500 | 228 | 5C1 | TOSHIBA BUSINESS SOLUTIONS - | 236.17 | 236.17 | ACCEPTS | 809 |
| 11428400 | 7572 | 5C1 | TOWER PLACE L.P. | 84,924.77 | 84,924.77 | ACCEPTS | 1205 |
| 11438000 | 751138960 | 5C1 | TOWN OF MASHPEE OFFICE OF TAX | 50.24 | 50.24 | ACCEPTS | 483 |
| 11441200 | 4017 | 5C1 | TOWNSEND SCHNABEL PHOTOGRAPHY, LLC | 132.08 | 132.08 | ACCEPTS | 254 |
| 11450200 | 777 | 5C1 | TRAGALE, DENISE | 106,624.32 | 106,624.32 | ACCEPTS | 565 |
| 11466700 | 7057 | 5C1 | TRAPOST, LLC AND PARK TOWNE | 81,288.43 | 81,288.43 | ACCEPTS | 366 |
| 11502200 | 2131 | 5C1 | TRI M CONSTRUCTION | 67,662.00 | 67,662.00 | ACCEPTS | 44 |
| 11533400 | 2235 | 5C1 | TRUSTED FORCE | 52,000.00 | 52,000.00 | ACCEPTS | 94 |
| 11537000 | 2041 | 5C1 | T.R. WORLINE & ASSOCIATES, INC | 405.00 | 405.00 | ACCEPTS | 12 |
| 11542400 | 2998 | 5C1 | TTR SHIPPING | 4,365.05 | 4,365.05 | ACCEPTS | 376 |
| 11556900 | 751140440 | 5C1 | TURLINGTON & COLOMBO APPRAISAL | 725.00 | 725.00 | **REJECTS** | 360 |
| 11560500 | 1449 | 5C1 | TURNER, KRISTEN | 969.23 | 969.23 | ACCEPTS | 1053 |
| 11572200 | 751140530 | 5C1 | TWILIGHT FESTIVAL | 500.00 | 500.00 | ACCEPTS | 896 |
| 11577900 | 751140590 | 5C1 | TXU ENERGY | 27,046.18 | 27,046.18 | ACCEPTS | 127 |
| 11578800 | 8186 | 5C1 | TYJ, ASSOCIATES, LP | 34,080.00 | 34,080.00 | ACCEPTS | 1301 |
| 11588600 | 6217 | 5C1 | UHLENHOPP, CRISTINE (CRIS) | 1,592.98 | 1,592.98 | ACCEPTS | 807 |
| 11593600 | 751141010 | 5C1 | ULTIMATE WATER | 111.30 | | | |
| 11593600 | 751141020 | 5C1 | ULTIMATE WATER | 111.30 | 222.60 | ACCEPTS | 262 |
| 11600400 | 7730 | 5C1 | UNIGLOBE AT BEST TRAVEL, INC | 1,707.00 | 1,707.00 | ACCEPTS | 7 |
| 11613800 | 1738 | 5C1 | UNIQUEX GRAPHICS & PRINTING INC. | 6,431.00 | 6,431.00 | ACCEPTS | 1092 |
| 11633200 | 1391 | 5C1 | UNITED PARCEL SERVICE | 472,313.89 | 472,313.89 | ACCEPTS | 996 |
| 11717000 | 1416 | 5C1 | VALENTINE, ANDREW | 31,850.38 | 31,850.38 | ACCEPTS | 688 |
| 11745500 | 751142630 | 5C1 | VANDERPOOL APPRAISAL SERVICES | 125.00 | 125.00 | **REJECTS** | 324 |
| 11766500 | 751142780 | 5C1 | VARSITY CONTRACTORS, INC | 5,806.36 | 28,115.92 | ACCEPTS | 1113 |
| 11766500 | 3347 | 5C1 | VARSITY CONTRACTORS, INC. | 22,309.56 | | | |
| 11789800 | 751143190 | 5C1 | VERAS & LEYVA | 1,000.00 | 1,000.00 | ACCEPTS | 160 |
| 11827500 | 655 | 5C1 | VIERA, DIANNE | 2,653.37 | 2,653.37 | ACCEPTS | 1194 |
| 11827700 | 2318 | 5C1 | VIERA OLDS, ROXANN M | 176.92 | 176.92 | ACCEPTS | 164 |
| 11857300 | 751146030 | 5C1 | VIRGINIA GAZETTE COMPANIES | 296.40 | 296.40 | ACCEPTS | 204 |
| 11898500 | 751146570 | 5C1 | WAGAR & ASSOCIATES | 75.00 | 75.00 | ACCEPTS | 556 |
| 11946000 | 2181 | 5C1 | WAMPLER, JACQUELINE R (JACKIE) | 5,161.05 | 5,161.05 | ACCEPTS | 264 |
| 11954800 | 4080 | 5C1 | WARD, MARGARET | 600.00 | 600.00 | ACCEPTS | 422 |
| 11956900 | 6697 | 5C1 | WAREHOUSELINE, LTD | 92,898.00 | 92,898.00 | ACCEPTS | 827 |
| 11964800 | 751147070 | 5C1 | WARREN KLESKI | 500.00 | 500.00 | ACCEPTS | 1009 |
| 11992600 | 751147360 | 5C1 | WATERBOY NATURAL SPRING WATER | 282.42 | 282.42 | ACCEPTS | 348 |
| 12040400 | 2690 | 5C1 | WEBB, SUSAN K | 3,280.00 | 3,280.00 | ACCEPTS | 888 |
| 12042900 | 1605 | 5C1 | WEBBX COMMUNICATIONS | 9,805.15 | 9,805.15 | ACCEPTS | 1106 |
| 12051100 | 1884 | 5C1 | WEHLER, AMANDA | 846.15 | 846.15 | ACCEPTS | 1095 |
| 12076000 | 9033 | 5C1 | WELLS FARGO BANK, N.A. | 1,855,469.63 | 1,855,469.63 | ACCEPTS | 1244 |
| 12086100 | 8986 | 5C1 | WELLS FARGO FUNDING, INC | 53,785,321.46 | 53,785,321.46 | ACCEPTS | 1246 |
| 12180700 | 7613 | 5C1 | WHEELER, MICHAEL J/SVP+RN | 363,131.73 | 363,131.73 | ACCEPTS | 819 |
| 12181800 | 1439 | 5C1 | WHEELER, SUSAN D. | 830.76 | 830.76 | ACCEPTS | 1119 |
| 12198600 | 751149190 | 5C1 | WHITE ROSE CU | 750.00 | 750.00 | ACCEPTS | 120 |
| 12216600 | 722 | 5C1 | WIELGUS, KATHLEEN | 1,650.00 | 2,158.75 | ACCEPTS | 748 |
| 12216600 | 935 | 5C1 | WIELGUS, KATHLEEN | 508.75 | | | |
| 12221400 | 751149360 | 5C1 | WILCOX APPRAISAL SERVICE, LLC | 325.00 | 325.00 | ACCEPTS | 67 |
| 12266700 | 7715 | 5C1 | WILLIAMS, JOHN HUNTER JR. | 178,479.39 | 178,479.39 | ACCEPTS | 352 |
| 12280300 | 751149690 | 5C1 | WILLIAMS TRF & STG | 1,801.12 | 1,801.12 | ACCEPTS | 1163 |
| 12289100 | 2541 | 5C1 | WILLOWS LLC, THE | 1,800.00 | 1,800.00 | ACCEPTS | 580 |
| 12340800 | 8446 | 5C1 | WISHARD, NATHAN | 2,450.00 | 2,450.00 | ACCEPTS | 1355 |
| 12343700 | 751150510 | 5C1 | WITTENDALE'S FLORIST AND | 102.11 | 102.11 | ACCEPTS | 818 |
| 12345200 | 7446 | 5C1 | WIZARD LOCK & SAFE CO. | 225.93 | 225.93 | ACCEPTS | 28 |
| 12366400 | 2825 | 5C1 | WOODBURN REALTY | 70.00 | 70.00 | ACCEPTS | 19 |

Time:   14:07:36
Date:   02/05/2009                  AMERICAN HOME MORTGAGE HOLDINGS INC.
                                        Class 5C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 12387300 | 2611 | 5C1 | WORBY, MARILYN | 2,692.31 | 2,692.31 | ACCEPTS | 792 |
| 12407500 | 5564 | 5C1 | WRIGHT, LARRY L (LYNN) | 82,699.65 | 82,699.65 | ACCEPTS | 1214 |
| 12412400 | 751150960 | 5C1 | WTAP-TV | 50.00 | 50.00 | ACCEPTS | 334 |
| 12423600 | 751151130 | 5C1 | WYOMING.COM | 84.95 | 84.95 | ACCEPTS | 524 |
| 12438100 | 751153120 | 5C1 | XO COMMUNICATIONS SVCS INC | 5,143.82 | 5,143.82 | ACCEPTS | 635 |
| 12450400 | 4565 | 5C1 | YATES, MARK | 1,300.92 | 1,300.92 | ACCEPTS | 206 |
| 12472400 | 2383 | 5C1 | YORK, PHILLIP G. | 325.00 | 325.00 | ACCEPTS | 121 |
| 12511400 | 1288 | 5C1 | ZELL, GARY S. | 338,202.94 | 338,202.94 | ACCEPTS | 27 |
| 12530900 | 1878 | 5C1 | ZUCKERMAN, BARRY | 1,458.25 | 1,458.25 | ACCEPTS | 71 |
| 12537800 | 9089 | 5C1 | ZURICH AMERICAN INS CO, IT | 1,053.50 | 1,053.50 | ACCEPTS | 1276 |
| 12538300 | 9115 | 5C1 | ZURICH AMERICAN INS CO ET AL O/B/O | 0.00 | 0.00 | ACCEPTS | 1275 |
| 1000300110 | 0 | 5C1 | JP MORGAN CHASE BANK, N.A. | 33,000,000.00 | 33,000,000.00 | ACCEPTS | 1509 |
| 1050001000 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 411,751.00 | 411,751.00 | ACCEPTS | 2701 |
| 1050001100 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 594,028.00 | 594,028.00 | ACCEPTS | 2702 |
| 1050001200 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 83,378.00 | 83,378.00 | ACCEPTS | 2703 |
| 1050001300 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 159,599.00 | 159,599.00 | ACCEPTS | 2704 |
| 1050001400 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 112,693.00 | 112,693.00 | ACCEPTS | 2705 |
| 1050001500 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 46,205.00 | 46,205.00 | ACCEPTS | 2706 |
| 1050001600 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 592,033.00 | 592,033.00 | ACCEPTS | 2707 |
| 1050001700 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 508,271.00 | 508,271.00 | ACCEPTS | 2708 |
| 1050001800 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 1,010,320.00 | 1,010,320.00 | ACCEPTS | 2709 |
| 1050001900 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 450,463.00 | 450,463.00 | ACCEPTS | 2710 |
| 1050002000 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 480,202.00 | 480,202.00 | ACCEPTS | 2711 |
| 1050002100 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 760,187.00 | 760,187.00 | ACCEPTS | 2712 |
| 1050002200 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 628,028.00 | 628,028.00 | ACCEPTS | 2713 |
| 1050002300 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 2,608,997.00 | 2,608,997.00 | ACCEPTS | 2714 |
| 1050002400 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 1,213,704.00 | 1,213,704.00 | ACCEPTS | 2715 |
| 1050002500 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 1,054,066.00 | 1,054,066.00 | ACCEPTS | 2716 |
| 1050002600 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 1,206,594.00 | 1,206,594.00 | ACCEPTS | 2717 |
| 1050002700 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 1,109,269.00 | 1,109,269.00 | ACCEPTS | 2718 |
| 1050002800 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 288,928.00 | 288,928.00 | ACCEPTS | 2719 |
| 1050002900 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 621,278.00 | 621,278.00 | ACCEPTS | 2720 |
| 1050003000 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 484,188.00 | 484,188.00 | ACCEPTS | 2721 |
| 1050003100 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 183,173.00 | 183,173.00 | ACCEPTS | 2722 |
| 1050003200 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 152,013.00 | 152,013.00 | ACCEPTS | 2723 |
| 1050003300 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 65,421.00 | 65,421.00 | ACCEPTS | 2724 |
| 1050003400 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 983,355.00 | 983,355.00 | ACCEPTS | 2725 |
| 1050003500 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 209,205.00 | 209,205.00 | ACCEPTS | 2726 |
| 1050003600 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 891,947.00 | 891,947.00 | ACCEPTS | 2727 |
| 1050003700 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 138,442.00 | 138,442.00 | ACCEPTS | 2728 |
| 1050003800 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 43,438.00 | 43,438.00 | ACCEPTS | 2729 |
| 1050003900 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 220,057.00 | 220,057.00 | ACCEPTS | 2730 |
| 1050004000 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 163,651.00 | 163,651.00 | ACCEPTS | 2731 |
| 1050004100 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 97,088.00 | 97,088.00 | ACCEPTS | 2732 |
| 1050004200 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 25,446.00 | 25,446.00 | ACCEPTS | 2733 |
| 1050004300 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 26,706.00 | 26,706.00 | ACCEPTS | 2734 |
| 1050004400 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2735 |
| 1050004500 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 16,704.00 | 16,704.00 | ACCEPTS | 2736 |
| 1050004600 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 356,675.00 | 356,675.00 | ACCEPTS | 2737 |
| 1050004700 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 1,557.00 | 1,557.00 | ACCEPTS | 2738 |
| 1050004800 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2739 |
| 1050004900 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2740 |
| 1050005000 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2741 |
| 1050005100 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 866.00 | 866.00 | ACCEPTS | 2742 |
| 1050005200 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 2,363.00 | 2,363.00 | ACCEPTS | 2743 |
| 1050005300 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 21,859.00 | 21,859.00 | ACCEPTS | 2744 |
| 1050005400 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 16,442.00 | 16,442.00 | ACCEPTS | 2745 |
| 1050005406 | 0 | 5C1 | DEUTSCHE BANK TRUST NATIONAL | 581,826.00 | 581,826.00 | ACCEPTS | 2746 |

Time:   14:07:36                                                                    Page:    42
Date:   02/05/2009              AMERICAN HOME MORTGAGE HOLDINGS INC.

Total Amount Voting:      541,081,791.83

|            | Amount         | Voters | Percent Amount | Percent Voters |
|------------|----------------|--------|----------------|----------------|
| Accepting: | 523,556,893.64 | 569    | 96.76%         | 97.26%         |
| Rejecting: | 17,524,898.19  | 16     | 3.24%          | 2.74%          |

Time:    14:07:36
Date:    02/05/2009                AMERICAN HOME MORTGAGE HOLDINGS INC.
                                    Class 5C2 BofA Syndicate Uns

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1000300010 | 0 | 5C2 | CITIGROUP GLOBAL MARKETS REALTY | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1256 |
| 1000300020 | 0 | 5C2 | CREDIT SUISSE (CAYMAN ISLAND BRANCH) | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1294 |
| 1000300040 | 0 | 5C2 | FORTIS CAPITAL CORP | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1428 |
| 1000300050 | 0 | 5C2 | SOCIETE GENERALE | 2,295,894.53 | 2,295,894.53 | ACCEPTS | 1437 |
| 1000300060 | 0 | 5C2 | ABN AMRO BANK NV | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1446 |
| 1000300080 | 0 | 5C2 | THE BANK OF NEW YORK | 1,721,920.89 | 1,721,920.89 | ACCEPTS | 1459 |
| 1000300100 | 0 | 5C2 | WESTLB BANK NV | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1505 |
| 1000300120 | 0 | 5C2 | BANK OF AMERICA NA | 4,656,083.07 | 4,656,083.07 | ACCEPTS | 1518 |
| 1000300130 | 0 | 5C2 | MERRILL LYNCH BANK USA | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1527 |
| 1000300140 | 0 | 5C2 | US BANK NATIONAL ASSOCIATION | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1536 |
| 1000300150 | 0 | 5C2 | BNP PARIBAS SA | 2,678,543.62 | 2,678,543.62 | ACCEPTS | 1545 |
| 1000300160 | 0 | 5C2 | KBC BANK NV | 1,721,920.90 | 1,721,920.90 | ACCEPTS | 1576 |
| 1000300170 | 0 | 5C2 | COMMERZBANK AKTIENGESELLSCHAFT | 2,295,894.53 | 2,295,894.53 | ACCEPTS | 1546 |
| 1000300180 | 0 | 5C2 | CALYON NEW YORK BRANCH | 3,061,192.70 | 3,061,192.70 | ACCEPTS | 1563 |
| 1050001301 | 0 | 5C2 | DEUTSCHE BANK NATIONAL TRUST COMPANY | 0.00 | 0.00 | ACCEPTS | 2509 |

Total Amount Voting:        36,033,308.30

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 36,033,308.30 | 15 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:    14:07:36
Date:    02/05/2009                    AMERICAN HOME MORTGAGE HOLDINGS INC.
                                        Class 5C3 Borrower Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 54900 | 9883 | 5C3 | 32 PROSPECT AVENUE, LLC | 5,339.25 | 5,339.25 | ACCEPTS | 138 |
| 734000 | 10301 | 5C3 | ANDREW M. IRVINE | 1,403.89 | 1,403.89 | ACCEPTS | 119 |
| 1062800 | 10238 | 5C3 | AYERS, JENNIFER L. | 5,300.00 | 5,300.00 | ACCEPTS | 1147 |
| 1587400 | 10053 | 5C3 | BOWEN, BOBBIE | 4,118.23 | 4,118.23 | ACCEPTS | 970 |
| 1629000 | 10368 | 5C3 | BRANHAM, CARLA U. | 1,235.55 | 1,235.55 | **REJECTS** | 207 |
| 1953700 | 1484 | 5C3 | CANTELME, PHILIP | 578.01 | 578.01 | ACCEPTS | 788 |
| 2584900 | 10146 | 5C3 | COLE, BECKY A. | 100.04 | 100.04 | ACCEPTS | 544 |
| 3161000 | 4763 | 5C3 | DE LEON, JOSEPH | 21,992.95 | 21,992.95 | ACCEPTS | 753 |
| 3323000 | 8390 | 5C3 | DIXON, JAMES AND FERRELL, ANNETTE | 7,008.20 | 7,008.20 | ACCEPTS | 1000 |
| 4227400 | 7535 | 5C3 | FLEMING, ART | 2,028.00 | 2,028.00 | ACCEPTS | 362 |
| 4632300 | 8651 | 5C3 | GINNONA, RONALD T. AND TRACI A. | 221,189.61 | 221,189.61 | ACCEPTS | 1247 |
| 5801900 | 8389 | 5C3 | JACKSON, DAISY LEE | 13,062.60 | 13,062.60 | ACCEPTS | 1007 |
| 6178900 | 10157 | 5C3 | KALERT, BYRAN R & KATHLEEN | 685.00 | 685.00 | ACCEPTS | 829 |
| 6594600 | 751080500 | 5C3 | LARRY SIMNER | 5,000.00 | 5,000.00 | ACCEPTS | 1001 |
| 6613500 | 10112 | 5C3 | LAUER, MICHELLE M | 6.00 | 6.00 | ACCEPTS | 445 |
| 6638700 | 1882 | 5C3 | LAWRENCE, RICHARD P. III & MERLA P. | 7,844.45 | 7,844.45 | ACCEPTS | 222 |
| 6752200 | 6989 | 5C3 | LEUNG, TOMMY | 777.75 | 777.75 | ACCEPTS | 281 |
| 6755700 | 8388 | 5C3 | LEVINE, DEREK AND MORRIS, LIZ | 917.18 | 917.18 | ACCEPTS | 1002 |
| 7008700 | 10258 | 5C3 | LUTZ, DANIEL S. | 10,016.00 | 10,016.00 | ACCEPTS | 209 |
| 7817000 | 8387 | 5C3 | MORELLA, GENEVA | 211,500.00 | 211,500.00 | ACCEPTS | 478 |
| 7817100 | 8386 | 5C3 | MORELLA, STACEY | 181,500.00 | 181,500.00 | ACCEPTS | 285 |
| 8016100 | 10099 | 5C3 | MURPHY, JEROMY D. | 5,702.84 | 5,702.84 | ACCEPTS | 1029 |
| 8049200 | 10164 | 5C3 | NACCI, JAMES C. | 7,572.68 | 7,572.68 | ACCEPTS | 910 |
| 8724800 | 10196 | 5C3 | PATEL, JYOTHI | 7,000.00 | 7,000.00 | ACCEPTS | 837 |
| 8861900 | 2308 | 5C3 | PETAK, JERRY L. | 450.00 | 450.00 | ACCEPTS | 103 |
| 8906500 | 10142 | 5C3 | PHIPPS, PATRICIA A. | 7,598.16 | 7,598.16 | ACCEPTS | 1210 |
| 9947900 | 2953 | 5C3 | RYAN M MAYO | 375.00 | 375.00 | ACCEPTS | 886 |
| 10318800 | 7863 | 5C3 | SHIELDS MARIANNE | 750.00 | 750.00 | **REJECTS** | 578 |
| 10537700 | 10201 | 5C3 | SOTO-MENESES, ANABELL | 14,040.00 | 14,040.00 | ACCEPTS | 245 |
| 11055200 | 751133700 | 5C3 | TAMMY J. FELDMAN | 5,000.00 | 5,000.00 | ACCEPTS | 969 |
| 12106000 | 6507 | 5C3 | WESCH VS. AMERICAN HOME MORTGAGE | 446,643.28 | 446,643.28 | ACCEPTS | 1084 |
| 12226300 | 8316 | 5C3 | WILHELM, AUSTIN & AMY | 6,178.80 | 6,178.80 | ACCEPTS | 1085 |

Total Amount Voting:        1,202,913.47

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 1,200,927.92 | 30 | 99.83% | 93.75% |
| Rejecting: | 1,985.55 | 2 | 0.17% | 6.25% |

Time:   14:07:37
Date:   02/05/2009                AMERICAN HOME MORTGAGE HOLDINGS INC.
                                     Class 6B1 Miscellaneous

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 2861300 | 8685 | 6B1_A | CRAWFORD, CHARLOTTE | 324,202.00 | 324,202.00 | ACCEPTS | 692 |
| 3372300 | 7505 | 6B1_B | DOMOTOR, SHELLEY J. | 5,480.77 | 5,480.77 | ACCEPTS | 1319 |
| 4747800 | 10195 | 6B1_C | GOODMAN, CAREN | 6,958.89 | 6,958.89 | ACCEPTS | 708 |
| 6178900 | 10157 | 6B1_D | KALERT, BYRAN R & KATHLEEN | 115.00 | 115.00 | ACCEPTS | 856 |
| 7425100 | 10120 | 6B1_E | MCROBERTS, MICHAEL A | 6,685.02 | 6,685.02 | ACCEPTS | 919 |
| 10537700 | 10201 | 6B1_F | SOTO-MENESES, ANABELL | 76,424.63 | 76,424.63 | ACCEPTS | 248 |

Total Amount Voting:        419,866.31

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 419,866.31 | 6 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:    14:07:37
Date:    02/05/2009          AMERICAN HOME MORTGAGE HOLDINGS INC.
                              Class 6C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 791600 | 4798 | 6C1 | APPDEV PRODUCTS, LLC | 5,205.00 | 5,205.00 | ACCEPTS | 701 |
| 3324600 | 2460 | 6C1 | D J GRAEFF & ASSOCIATES, LLC | 1,500.00 | 1,500.00 | ACCEPTS | 740 |
| 4909600 | 4692 | 6C1 | GRIMSTAD, JOHN E. | 20,932.10 | 20,932.10 | ACCEPTS | 780 |
| 5169600 | 564 | 6C1 | HAYES, SUSAN L. | 9,680.74 | 9,680.74 | ACCEPTS | 513 |
| 6171000 | 4401 | 6C1 | KADISH, HERBERT S. & PHYLLIS R. | 5,218.01 | 5,218.01 | ACCEPTS | 732 |
| 6420600 | 3428 | 6C1 | KOCAK, MICHAEL | 0.00 | 0.00 | ACCEPTS | 234 |
| 8210700 | 6717 | 6C1 | NEW LIFE RECHARGE INC | 0.00 | 0.00 | ACCEPTS | 719 |
| 9318400 | 5254 | 6C1 | QUICK MORTGAGE SERVICES, LLC | 9,346.34 | 9,346.34 | ACCEPTS | 1066 |
| 9403500 | 2812 | 6C1 | RAY FRED SOHN TR | 0.00 | 0.00 | **REJECTS** | 664 |
| 10845500 | 8974 | 6C1 | STOENHENGE CAPITAL LLC | 30,000.00 | 30,000.00 | ACCEPTS | 1138 |
| 12538300 | 9141 | 6C1 | ZURICH AMERICAN INS CO ET AL O/B/O | 0.00 | 0.00 | ACCEPTS | 1274 |
| 1050001000 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2747 |
| 1050001100 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2748 |
| 1050001200 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2749 |
| 1050001300 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 159,599.00 | 159,599.00 | ACCEPTS | 2750 |
| 1050001400 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 112,693.00 | 112,693.00 | ACCEPTS | 2751 |
| 1050001500 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 46,205.00 | 46,205.00 | ACCEPTS | 2752 |
| 1050001600 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 592,033.00 | 592,033.00 | ACCEPTS | 2753 |
| 1050001700 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 508,271.00 | 508,271.00 | ACCEPTS | 2754 |
| 1050001800 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 1,010,320.00 | 1,010,320.00 | ACCEPTS | 2755 |
| 1050001900 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 450,463.00 | 450,463.00 | ACCEPTS | 2756 |
| 1050002000 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 480,202.00 | 480,202.00 | ACCEPTS | 2757 |
| 1050002100 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 760,187.00 | 760,187.00 | ACCEPTS | 2758 |
| 1050002200 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 628,028.00 | 628,028.00 | ACCEPTS | 2759 |
| 1050002300 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 2,608,997.00 | 2,608,997.00 | ACCEPTS | 2760 |
| 1050002400 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 1,213,704.00 | 1,213,704.00 | ACCEPTS | 2761 |
| 1050002500 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 1,054,066.00 | 1,054,066.00 | ACCEPTS | 2762 |
| 1050002600 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 1,206,594.00 | 1,206,594.00 | ACCEPTS | 2763 |
| 1050002700 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 1,109,269.00 | 1,109,269.00 | ACCEPTS | 2764 |
| 1050002800 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 288,928.00 | 288,928.00 | ACCEPTS | 2765 |
| 1050002900 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 621,278.00 | 621,278.00 | ACCEPTS | 2766 |
| 1050003000 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 484,188.00 | 484,188.00 | ACCEPTS | 2767 |
| 1050003100 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 183,173.00 | 183,173.00 | ACCEPTS | 2768 |
| 1050003200 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 152,013.00 | 152,013.00 | ACCEPTS | 2769 |
| 1050003300 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 65,421.00 | 65,421.00 | ACCEPTS | 2770 |
| 1050003400 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 983,355.00 | 983,355.00 | ACCEPTS | 2771 |
| 1050003500 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 209,205.00 | 209,205.00 | ACCEPTS | 2772 |
| 1050003600 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 891,947.00 | 891,947.00 | ACCEPTS | 2773 |
| 1050003700 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 138,442.00 | 138,442.00 | ACCEPTS | 2774 |
| 1050003800 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 43,438.00 | 43,438.00 | ACCEPTS | 2775 |
| 1050003900 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 220,057.00 | 220,057.00 | ACCEPTS | 2776 |
| 1050004000 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 163,651.00 | 163,651.00 | ACCEPTS | 2777 |
| 1050004100 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 97,088.00 | 97,088.00 | ACCEPTS | 2778 |
| 1050004200 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 25,446.00 | 25,446.00 | ACCEPTS | 2779 |
| 1050004300 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 26,706.00 | 26,706.00 | ACCEPTS | 2780 |
| 1050004400 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2781 |
| 1050004500 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 16,704.00 | 16,704.00 | ACCEPTS | 2782 |
| 1050004600 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 356,675.00 | 356,675.00 | ACCEPTS | 2783 |
| 1050004700 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 1,557.00 | 1,557.00 | ACCEPTS | 2784 |
| 1050004800 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2785 |
| 1050004900 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2786 |
| 1050005000 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2787 |
| 1050005100 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 866.00 | 866.00 | ACCEPTS | 2788 |
| 1050005200 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 2,363.00 | 2,363.00 | ACCEPTS | 2789 |
| 1050005300 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 21,859.00 | 21,859.00 | ACCEPTS | 2790 |
| 1050005400 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 16,442.00 | 16,442.00 | ACCEPTS | 2791 |
| 1050005401 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 594,028.00 | 594,028.00 | ACCEPTS | 2792 |
| 1050005402 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 83,378.00 | 83,378.00 | ACCEPTS | 2793 |
| 1050005406 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 581,826.00 | 581,826.00 | ACCEPTS | 2794 |

Time:   14:07:37
Date:   02/05/2009

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 6C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|----------|----------------|------------|----------|------------------------|---------------------|----------------|----------|
| 1050005408 | 0 | 6C1 | DEUTSCHE BANK TRUST NATIONAL | 411,751.00 | 411,751.00 | ACCEPTS | 2795 |

Total Amount Voting:        18,704,298.19

|  | Amount | Voters | Percent Amount | Percent Voters |
|--|--------|--------|----------------|----------------|
| Accepting: | 18,704,298.19 | 59 | 100.00% | 98.33% |
| Rejecting: | 0.00 | 1 | 0.00% | 1.67% |

Time:    14:07:37
Date:    02/05/2009                 AMERICAN HOME MORTGAGE HOLDINGS INC.
                                       Class 6C2 Borrower Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 54900 | 9883 | 6C2 | 32 PROSPECT AVENUE, LLC | 5,339.25 | 5,339.25 | ACCEPTS | 140 |
| 1062800 | 10238 | 6C2 | AYERS, JENNIFER L. | 5,300.00 | 5,300.00 | ACCEPTS | 1153 |
| 3161000 | 4763 | 6C2 | DE LEON, JOSEPH | 21,992.95 | 21,992.95 | ACCEPTS | 755 |
| 6178900 | 10157 | 6C2 | KALERT, BYRAN R & KATHLEEN | 685.00 | 685.00 | ACCEPTS | 832 |
| 8016100 | 10099 | 6C2 | MURPHY, JEROMY D. | 5,702.84 | 5,702.84 | ACCEPTS | 1035 |
| 8049200 | 10164 | 6C2 | NACCI, JAMES C. | 7,572.68 | 7,572.68 | ACCEPTS | 912 |
| 8724800 | 10196 | 6C2 | PATEL, JYOTHI | 7,000.00 | 7,000.00 | ACCEPTS | 839 |
| 10537700 | 10201 | 6C2 | SOTO-MENESES, ANABELL | 14,040.00 | 14,040.00 | ACCEPTS | 240 |

Total Amount Voting:           67,632.72

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 67,632.72 | 8 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:    14:07:37
Date:    02/05/2009                 AMERICAN HOME MORTGAGE HOLDINGS INC.
                                        Class 7B1 Miscellaneous

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 839000 | 2702 | 7B1_A | APPRAISALS PLUS INC. | 1,375.00 | 1,375.00 | ACCEPTS | 656 |
| 2542100 | 2267 | 7B1_B | COACHELLA VALLEY APPRAISAL | 6,435.00 | 6,435.00 | ACCEPTS | 494 |
| 2861300 | 8685 | 7B1_C | CRAWFORD, CHARLOTTE | 324,202.00 | 324,202.00 | ACCEPTS | 691 |
| 3372300 | 7505 | 7B1_D | DOMOTOR, SHELLEY J. | 5,480.77 | 5,480.77 | ACCEPTS | 1321 |
| 4747800 | 10195 | 7B1_E | GOODMAN, CAREN | 6,958.89 | 6,958.89 | ACCEPTS | 711 |
| 6178900 | 10157 | 7B1_F | KALERT, BYRAN R & KATHLEEN | 115.00 | 115.00 | ACCEPTS | 852 |
| 7257900 | 2730 | 7B1_G | MARY MCKINNY APPRAISAL SERVICE | 0.00 | 0.00 | ACCEPTS | 170 |
| 7342900 | 6269 | 7B1_H | MCCARTHY APPRAISAL SVCS INC | 4,170.00 | 4,170.00 | ACCEPTS | 1136 |
| 7425100 | 10120 | 7B1_I | MCROBERTS, MICHAEL A | 6,685.02 | 6,685.02 | ACCEPTS | 920 |
| 10537700 | 10201 | 7B1_J | SOTO-MENESES, ANABELL | 76,424.63 | 76,424.63 | ACCEPTS | 251 |
| 11305400 | 7604 | 7B1_K | THOMAS TYE & ASSOCIATES,INC | 0.00 | 0.00 | ACCEPTS | 548 |

Total Amount Voting:        431,846.31

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 431,846.31 | 11 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 58800 | 98 | 7C1 | 4720 ENTERPRISES, INC. | 1,310.00 | 1,310.00 | ACCEPTS | 398 |
| 119900 | 5010 | 7C1 | ABSOLUTE APPRAISALS | 400.00 | 400.00 | ACCEPTS | 89 |
| 162400 | 4255 | 7C1 | ACE APPRAISALS LLC | 300.00 | 300.00 | ACCEPTS | 310 |
| 170800 | 2364 | 7C1 | ACHESON RE & APPRAISALS, INC. | 375.00 | 375.00 | ACCEPTS | 100 |
| 174900 | 995 | 7C1 | ACM CONSULTANTS, INC. | 6,053.54 | 6,053.54 | ACCEPTS | 490 |
| 185500 | 639 | 7C1 | ACTION APPRAISAL SERVICES | 550.00 | 550.00 | ACCEPTS | 493 |
| 215400 | 6752 | 7C1 | ADKEL SERVICES INC | 325.00 | 1,300.00 | **REJECTS** | 873 |
| 215400 | 6753 | 7C1 | ADKEL SERVICES INC | 325.00 | | | |
| 215400 | 6754 | 7C1 | ADKEL SERVICES INC | 325.00 | | | |
| 215400 | 6755 | 7C1 | ADKEL SERVICES INC | 325.00 | | | |
| 242300 | 7956 | 7C1 | ADVANTAGE APPRAISAL SERVICES | 9,775.00 | 9,775.00 | ACCEPTS | 1050 |
| 271000 | 2270 | 7C1 | A FINE APPRAISAL SERVICE | 591.75 | 591.75 | ACCEPTS | 194 |
| 707500 | 64 | 7C1 | ANDERSON APPRAISAL SERVICES, INC. | 4,674.00 | 4,674.00 | ACCEPTS | 50 |
| 717500 | 3351 | 7C1 | ANDERSON & KIME REALTY SERVICS | 796.00 | 796.00 | ACCEPTS | 509 |
| 791600 | 4798 | 7C1 | APPDEV PRODUCTS, LLC | 5,205.00 | 5,205.00 | ACCEPTS | 697 |
| 817000 | 5931 | 7C1 | APPRAISAL HUB | 43,225.00 | 43,225.00 | ACCEPTS | 610 |
| 830000 | 4735 | 7C1 | APPRAISAL SERVICES | 900.00 | 900.00 | ACCEPTS | 393 |
| 836500 | 2717 | 7C1 | APPRAISALS OF REAL ESTATE INC. | 1,050.00 | 1,050.00 | ACCEPTS | 497 |
| 843800 | 2345 | 7C1 | APPRAISEONE, INC. (CO) | 350.00 | 350.00 | ACCEPTS | 1223 |
| 844500 | 1993 | 7C1 | APPRAISERS GROUP, THE | 675.00 | 675.00 | ACCEPTS | 616 |
| 941500 | 2750 | 7C1 | ASHWORTH APPRAISAL SERVICES | 1,820.00 | 1,820.00 | ACCEPTS | 511 |
| 1090900 | 2288 | 7C1 | BAKER APPRAISAL SERVICES INC. | 1,900.00 | 1,900.00 | ACCEPTS | 201 |
| 1091100 | 2973 | 7C1 | BAKER & ASSOCIATES | 475.00 | 475.00 | ACCEPTS | 615 |
| 1209900 | 3186 | 7C1 | BARVINEK APPRAISAL SERVICE | 350.00 | 350.00 | ACCEPTS | 506 |
| 1289700 | 2704 | 7C1 | BEE APPRAISAL SERVICE | 450.00 | 450.00 | ACCEPTS | 298 |
| 1296900 | 936 | 7C1 | BEKEART APPRAISAL SERVICES | 1,800.00 | 2,300.00 | ACCEPTS | 382 |
| 1296900 | 937 | 7C1 | BEKEART APPRAISAL SERVICES | 500.00 | | | |
| 1341500 | 2966 | 7C1 | BENEDICKTUS & ASSOCIATES | 365.00 | 365.00 | ACCEPTS | 550 |
| 1393700 | 2156 | 7C1 | BESSON APPRAISALS INC | 325.00 | 325.00 | ACCEPTS | 300 |
| 1420100 | 1275 | 7C1 | B&G POTASH, INC. | 4,520.00 | 4,520.00 | ACCEPTS | 609 |
| 1565700 | 4934 | 7C1 | BORDERTOWN APPRAISALS | 360.00 | 360.00 | ACCEPTS | 1079 |
| 1569300 | 2758 | 7C1 | BORRA, PETER | 456.00 | 3,457.00 | ACCEPTS | 502 |
| 1569300 | 2759 | 7C1 | BORRA, PETER | 3,001.00 | | | |
| 1616000 | 4465 | 7C1 | BRAD MALONE APPRAISALS | 360.00 | 360.00 | ACCEPTS | 624 |
| 1644000 | 8683 | 7C1 | BREITENBACK, WILLIAM JAY | 6,750.00 | 6,750.00 | ACCEPTS | 82 |
| 1673801 | 10502 | 7C1 | BRIDGEPORT APPRAISAL, LLC | 565.00 | 565.00 | ACCEPTS | 485 |
| 1744000 | 15 | 7C1 | BROWN'S REAL ESTATE SERVICES, INC. | 350.00 | 350.00 | ACCEPTS | 500 |
| 1869500 | 4 | 7C1 | CADRE GROUP, LLC | 12,745.00 | 12,745.00 | **REJECTS** | 1220 |
| 2144500 | 1533 | 7C1 | CENCORE, INC. | 950.00 | 950.00 | ACCEPTS | 1078 |
| 2255500 | 2875 | 7C1 | CHARLOTTE COMMUNITY APPRAISAL | 4,375.00 | 4,375.00 | ACCEPTS | 172 |
| 2342500 | 2083 | 7C1 | CHOATE, REID E. | 529.00 | 529.00 | ACCEPTS | 389 |
| 2458400 | 147 | 7C1 | CLAIR APPRAISALS, INC. | 1,775.00 | 1,775.00 | ACCEPTS | 301 |
| 2518600 | 22 | 7C1 | CLIFFORD, SHERRY | 2,150.00 | 2,150.00 | ACCEPTS | 612 |
| 2541900 | 1363 | 7C1 | COACHELLA VALLEY APPRAISAL | 6,485.00 | 6,485.00 | ACCEPTS | 169 |
| 2560100 | 6339 | 7C1 | COCHRAN HELMS, INC. | 675.00 | 675.00 | **REJECTS** | 541 |
| 2561700 | 2751 | 7C1 | COCKINOS APPRAISAL SERVICE | 350.00 | 750.00 | ACCEPTS | 299 |
| 2561700 | 2752 | 7C1 | COCKINOS APPRAISAL SERVICE | 400.00 | | | |
| 2647900 | 1426 | 7C1 | COMMONWEALTH APPRAISALS & CONSULTING | 375.00 | 375.00 | ACCEPTS | 510 |
| 2880400 | 2636 | 7C1 | CRESTEO BUTTE APPRAISAL SERVIC | 345.00 | 345.00 | ACCEPTS | 871 |
| 3041600 | 2180 | 7C1 | DARRELL ROBERTS RE APPRAISER | 325.00 | 325.00 | ACCEPTS | 487 |
| 3079400 | 2709 | 7C1 | DAVIS APPRAISAL CO LLC, THE | 300.00 | 300.00 | ACCEPTS | 309 |
| 3111000 | 7975 | 7C1 | DEA APPRAISALS | 10,825.00 | 10,825.00 | **REJECTS** | 111 |
| 3141900 | 2873 | 7C1 | DEGOLIER, DAN | 1,100.00 | 1,100.00 | ACCEPTS | 486 |
| 3324500 | 1086 | 7C1 | D J GRAEFF & ASSOCIATES, LLC | 1,500.00 | 1,500.00 | ACCEPTS | 65 |
| 3324600 | 2460 | 7C1 | D J GRAEFF & ASSOCIATES, LLC | 1,500.00 | 1,500.00 | ACCEPTS | 742 |
| 3405200 | 178 | 7C1 | DORMAN APPRAISALS | 7,900.00 | 7,900.00 | ACCEPTS | 622 |
| 3444800 | 1133 | 7C1 | D&R APPRAISALS, LLC | 600.00 | 600.00 | ACCEPTS | 176 |
| 3458700 | 451 | 7C1 | DRW SERVICES LLC | 820.00 | 820.00 | ACCEPTS | 499 |
| 3536000 | 4605 | 7C1 | EAST COAST APPRAISAL SERVICE | 10,375.00 | 10,375.00 | ACCEPTS | 55 |

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 3599900 | 518 | 7C1 | EDWARDS APPRAISAL SERVICES, LLC | 2,450.00 | 2,450.00 | ACCEPTS | 394 |
| 3748200 | 3192 | 7C1 | EQUITY APPRAISERS INC | 1,197.00 | 1,197.00 | ACCEPTS | 973 |
| 3848300 | 8811 | 7C1 | EXPRESS APPRAISAL SERVICES | 1,175.00 | 1,175.00 | ACCEPTS | 878 |
| 4185100 | 892 | 7C1 | FIRST SERVICE APPRAISAL, INC. | 300.00 | 300.00 | ACCEPTS | 503 |
| 4293700 | 2178 | 7C1 | FORSYTHE APPRAISALS LLC | 55,900.00 | 55,900.00 | ACCEPTS | 1219 |
| 4384900 | 2438 | 7C1 | FREEDOM APPRAISAL SERVICES | 325.00 | 325.00 | **REJECTS** | 860 |
| 4423400 | 3792 | 7C1 | FROST, MICHAEL | 0.00 | 0.00 | ACCEPTS | 872 |
| 4464500 | 245 | 7C1 | GALLAGHER, NANCY | 425.00 | 425.00 | ACCEPTS | 305 |
| 4624000 | 5350 | 7C1 | GILLETTE, DAVID S. | 400.00 | 400.00 | ACCEPTS | 931 |
| 4900400 | 3180 | 7C1 | GRIEB, TODD | 500.00 | 500.00 | ACCEPTS | 383 |
| 4909600 | 4692 | 7C1 | GRIMSTAD, JOHN E. | 20,932.10 | 20,932.10 | ACCEPTS | 782 |
| 4928200 | 942 | 7C1 | GS & ASSOCIATES, LLC | 975.00 | 975.00 | ACCEPTS | 991 |
| 5163800 | 1349 | 7C1 | HAWLEY, DAVID R. | 1,775.00 | 1,775.00 | **REJECTS** | 608 |
| 5227200 | 5703 | 7C1 | HENDERSON APPRAISAL CO. INC. | 4,600.00 | 4,600.00 | ACCEPTS | 304 |
| 5380700 | 3493 | 7C1 | HOLDEN APPRAISAL | 200.00 | 200.00 | ACCEPTS | 538 |
| 5573100 | 2329 | 7C1 | HUNT APPRAISAL SERVICES | 450.00 | 450.00 | ACCEPTS | 766 |
| 5602500 | 1425 | 7C1 | HYMEL, AUDREY M. | 8,200.00 | 8,200.00 | ACCEPTS | 862 |
| 5652100 | 2760 | 7C1 | INDEPENDENT APPRAISAL SERVICE | 1,225.00 | 1,225.00 | ACCEPTS | 198 |
| 5814600 | 5002 | 7C1 | JACOBS, THOMAS L. | 100.00 | 695.00 | ACCEPTS | 49 |
| 5814600 | 5003 | 7C1 | JACOBS, THOMAS L. | 75.00 | | | |
| 5814600 | 5004 | 7C1 | JACOBS, THOMAS L. | 520.00 | | | |
| 5815200 | 97 | 7C1 | JACOBUS, KATHY | 400.00 | 1,270.00 | ACCEPTS | 865 |
| 5815200 | 102 | 7C1 | JACOBUS, KATHLEEN | 870.00 | | | |
| 5825200 | 6451 | 7C1 | JAMES A. CURRLIN APPRAISALS | 400.00 | 400.00 | ACCEPTS | 1076 |
| 5872100 | 2044 | 7C1 | JAN ROSEBERRY APPRAISALS | 65.00 | 65.00 | ACCEPTS | 105 |
| 5966500 | 4517 | 7C1 | J HAGAN RESIDENTIAL REAL ESTAT | 400.00 | 400.00 | ACCEPTS | 64 |
| 5989300 | 2870 | 7C1 | JMS APPRAISAL SERVICES | 1,200.00 | 1,200.00 | ACCEPTS | 306 |
| 6133700 | 8248 | 7C1 | JP MORGAN CHASE BANK, N.A. | 413,567.00 | 413,567.00 | ACCEPTS | 1494 |
| 6142600 | 1735 | 7C1 | J. SCOTT WISE AND CO. | 75.00 | 925.00 | **REJECTS** | 1081 |
| 6142600 | 5609 | 7C1 | J. SCOTT WISE AND CO. | 300.00 | | | |
| 6142600 | 10182 | 7C1 | J. SCOTT WISE AND CO. | 300.00 | | | |
| 6142600 | 10183 | 7C1 | J. SCOTT WISE AND CO. | 250.00 | | | |
| 6142700 | 753000860 | 7C1 | J SCOTT WISE & CO | 250.00 | 250.00 | **REJECTS** | 1080 |
| 6171000 | 4401 | 7C1 | KADISH, HERBERT S. & PHYLLIS R. | 5,218.01 | 5,218.01 | ACCEPTS | 729 |
| 6177300 | 2659 | 7C1 | KALAMAZOO VALLEY APPRAISALS | 275.00 | 275.00 | ACCEPTS | 495 |
| 6273800 | 2320 | 7C1 | KEMP, JOHN H. JR. | 600.00 | 600.00 | ACCEPTS | 384 |
| 6343200 | 7597 | 7C1 | KIGHT REALTY CORPORATION | 1,100.00 | 1,100.00 | ACCEPTS | 386 |
| 6420600 | 3428 | 7C1 | KOCAK, MICHAEL | 0.00 | 0.00 | ACCEPTS | 231 |
| 6567000 | 2269 | 7C1 | LANE APPRAISAL SERVICES, INC. | 75.00 | 75.00 | ACCEPTS | 74 |
| 6590800 | 2547 | 7C1 | LARRY BRELAND | 325.00 | 325.00 | ACCEPTS | 504 |
| 6612500 | 3190 | 7C1 | LATVA, SHELLIE | 400.00 | 400.00 | ACCEPTS | 498 |
| 6701100 | 1400 | 7C1 | LEIGH B. PATTALOCHI COMPANY | 1,965.00 | 1,965.00 | ACCEPTS | 491 |
| 6941900 | 6233 | 7C1 | LORENZ APPRAISAL, INC. | 200.00 | 200.00 | ACCEPTS | 168 |
| 6981100 | 2542 | 7C1 | LSA REAL ESTATE APPRAISERS | 1,400.00 | 1,400.00 | ACCEPTS | 381 |
| 7024900 | 982 | 7C1 | LYON, HERBERT | 4,040.00 | 4,040.00 | ACCEPTS | 195 |
| 7062500 | 8245 | 7C1 | MAGEE APPRAISAL SERVICE LLC | 385.00 | 710.00 | ACCEPTS | 90 |
| 7062500 | 8246 | 7C1 | MAGEE APPRAISAL SERVICE | 325.00 | | | |
| 7214200 | 984 | 7C1 | MARSH APPRAISALS & R.E. | 3,745.00 | 3,745.00 | ACCEPTS | 549 |
| 7257900 | 2730 | 7C1 | MARY MCKINNY APPRAISAL SERVICE | 250.00 | 250.00 | ACCEPTS | 171 |
| 7295900 | 6789 | 7C1 | MATTHEWS ROWLAND REAL ESTATE | 2,175.00 | 2,175.00 | ACCEPTS | 167 |
| 7401700 | 5453 | 7C1 | MCKINNON APPRAISAL INC | 3,000.00 | 3,000.00 | ACCEPTS | 879 |
| 7418400 | 1519 | 7C1 | MCNAMARA & COMPANY | 2,075.00 | 2,075.00 | ACCEPTS | 488 |
| 7431400 | 16 | 7C1 | MEAD APPRAISALS | 4,260.00 | 4,260.00 | ACCEPTS | 173 |
| 7456600 | 753001290 | 7C1 | MELANSON APPRAISAL SERVICES | 75.00 | 75.00 | ACCEPTS | 387 |
| 7515900 | 5091 | 7C1 | MESSICK & COMPANY APPRAISERS | 550.00 | 550.00 | ACCEPTS | 1222 |
| 7593800 | 1976 | 7C1 | MICHIGAN RESIDENTIAL APPRAISAL SVCS, | 2,275.00 | 2,275.00 | **REJECTS** | 863 |
| 7695000 | 4661 | 7C1 | MINTER, MICHAEL D. | 325.00 | 325.00 | ACCEPTS | 114 |
| 8013400 | 1076 | 7C1 | MURPHY APPRAISAL SERVICES LLC | 375.00 | 375.00 | ACCEPTS | 507 |
| 8014100 | 2045 | 7C1 | MURPHY, CHARLES | 1,322.88 | 1,322.88 | ACCEPTS | 1221 |

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 7C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 8148500 | 2963 | 7C1 | NELSON GOMES | 1,200.00 | 1,200.00 | ACCEPTS | 303 |
| 8210700 | 6717 | 7C1 | NEW LIFE RECHARGE INC | 0.00 | 0.00 | ACCEPTS | 715 |
| 8458800 | 23 | 7C1 | O'HALLORAN, THOMAS J., JR. | 5,270.00 | 5,270.00 | ACCEPTS | 1083 |
| 8472500 | 5231 | 7C1 | OLD COLONY APPRAISAL LLC | 325.00 | 325.00 | ACCEPTS | 395 |
| 8509100 | 753001460 | 7C1 | O'NEILL APPRAISAL CORP. | 300.00 | 300.00 | ACCEPTS | 539 |
| 8675200 | 6796 | 7C1 | PARAMOUNT APPRAISAL SVCS INC | 287.00 | 287.00 | ACCEPTS | 397 |
| 8709600 | 2846 | 7C1 | PARRISH APPRAISAL SERVICE LTD. | 400.00 | 400.00 | ACCEPTS | 877 |
| 8761600 | 753001600 | 7C1 | PAUL N. VANDERBYL | 400.00 | 400.00 | ACCEPTS | 177 |
| 8798600 | 8354 | 7C1 | PELHAM, MICHAEL PAUL | 1,500.00 | 1,500.00 | ACCEPTS | 117 |
| 8925900 | 10293 | 7C1 | PIERINI, RONALD J. | 350.00 | 350.00 | ACCEPTS | 602 |
| 8928200 | 67 | 7C1 | PIERZINA & ASSOCIATES, INC. | 475.00 | 3,150.00 | ACCEPTS | 623 |
| 8928200 | 68 | 7C1 | PIERZINA & ASSOCIATES, INC. | 325.00 | | | |
| 8928200 | 69 | 7C1 | PIERZINA & ASSOCIATES, INC. | 325.00 | | | |
| 8928200 | 70 | 7C1 | PIERZINA & ASSOCIATES, INC. | 250.00 | | | |
| 8928200 | 71 | 7C1 | PIERZINA & ASSOCIATES, INC. | 150.00 | | | |
| 8928200 | 72 | 7C1 | PIERZINA & ASSOCIATES, INC. | 325.00 | | | |
| 8928200 | 73 | 7C1 | PIERZINA & ASSOCIATES, INC. | 325.00 | | | |
| 8928200 | 74 | 7C1 | PIERZINA & ASSOCIATES, INC. | 350.00 | | | |
| 8928200 | 75 | 7C1 | PIERZINA & ASSOCIATES, INC. | 300.00 | | | |
| 8928200 | 76 | 7C1 | PIERZINA & ASSOCIATES, INC. | 325.00 | | | |
| 9099300 | 2756 | 7C1 | PREFERRED APPRAISAL GROUP, THE | 3,550.00 | 3,550.00 | ACCEPTS | 193 |
| 9108300 | 753001760 | 7C1 | PREMIER APPRAISAL GROUP,INC | 1,750.00 | 1,750.00 | ACCEPTS | 200 |
| 9226400 | 7600 | 7C1 | PROFESSIONAL APPRAISERS GROUP | 1,525.00 | 1,525.00 | ACCEPTS | 379 |
| 9286400 | 2272 | 7C1 | PURDON APPRAISALS | 350.00 | 350.00 | ACCEPTS | 388 |
| 9294500 | 5934 | 7C1 | PYRAMID APPRAISAL SERVICES LLC | 2,285.00 | 2,285.00 | ACCEPTS | 390 |
| 9304400 | 5437 | 7C1 | QUALITY APPRAISAL SERVICE | 325.00 | 325.00 | ACCEPTS | 508 |
| 9304500 | 2754 | 7C1 | QUALITY APPRAISAL SERVICE | 4,435.00 | 4,435.00 | ACCEPTS | 68 |
| 9318400 | 5254 | 7C1 | QUICK MORTGAGE SERVICES, LLC | 9,346.34 | 9,346.34 | ACCEPTS | 1067 |
| 9403500 | 2812 | 7C1 | RAY FRED SOHN TR | 0.00 | 0.00 | **REJECTS** | 658 |
| 9408200 | 4686 | 7C1 | RAYMOND L. PULVER, IFA | 300.00 | 300.00 | ACCEPTS | 197 |
| 9450800 | 4797 | 7C1 | REALVEST RESIDENTIAL APPRAISAL | 4,150.00 | 4,150.00 | ACCEPTS | 1075 |
| 9461500 | 2317 | 7C1 | RED CEDAR APPRAISAL | 225.00 | 225.00 | ACCEPTS | 109 |
| 9500000 | 7865 | 7C1 | REILLY, SANDRA G. | 300.00 | 600.00 | ACCEPTS | 54 |
| 9500000 | 7867 | 7C1 | REILLY, SANDRA G. | 300.00 | | | |
| 9500100 | 7866 | 7C1 | REILLY, SANDRA G. | 300.00 | 300.00 | ACCEPTS | 53 |
| 9556600 | 6372 | 7C1 | RESIDENTIAL APPRAISAL GROUP | 3,900.00 | 3,900.00 | ACCEPTS | 69 |
| 9557700 | 753001930 | 7C1 | RESIDENTIAL APPRAISAL SERVICE | 600.00 | 600.00 | ACCEPTS | 380 |
| 9637100 | 3183 | 7C1 | RICHLIN | 1,400.00 | 1,400.00 | ACCEPTS | 51 |
| 9698000 | 2550 | 7C1 | RIVERSTONE APPRAISERS | 475.00 | 475.00 | ACCEPTS | 116 |
| 9705200 | 45 | 7C1 | RJ NEILD REAL ESTATE APPRAISALS | 5,225.00 | 5,225.00 | **REJECTS** | 496 |
| 9707200 | 1977 | 7C1 | R.L. BONNVILLE, LLC | 1,250.00 | 1,250.00 | **REJECTS** | 861 |
| 9731100 | 753002020 | 7C1 | ROBERT GAUSMAN | 225.00 | 225.00 | ACCEPTS | 77 |
| 9734900 | 6165 | 7C1 | ROBERT J BELL & ASSOC. INC | 2,060.00 | 2,060.00 | ACCEPTS | 867 |
| 9745900 | 2157 | 7C1 | ROBERT R. JONES APPRAISERS | 815.00 | 815.00 | ACCEPTS | 611 |
| 9756200 | 753002060 | 7C1 | ROBERT SZYMULA & ASSOCIATES | 1,525.00 | 1,525.00 | ACCEPTS | 1218 |
| 9865200 | 5007 | 7C1 | ROSSIER APPRAISAL COMPANY | 2,025.00 | 2,025.00 | ACCEPTS | 88 |
| 9926100 | 399 | 7C1 | RUSSELL APPRAISAL SERVICE | 1,350.00 | 1,350.00 | ACCEPTS | 501 |
| 9949600 | 3337 | 7C1 | RYAN, TIMOTHY F. | 2,385.00 | 2,385.00 | **REJECTS** | 101 |
| 9984000 | 14 | 7C1 | SALE, JEFFREY C. | 1,950.00 | 1,950.00 | ACCEPTS | 613 |
| 10049700 | 2337 | 7C1 | SARA A FRASER APPRAISALS INC | 500.00 | 500.00 | ACCEPTS | 680 |
| 10057900 | 7014 | 7C1 | SARTER, PAUL E | 1,548.80 | 1,548.80 | ACCEPTS | 1226 |
| 10091800 | 335 | 7C1 | SCHACHER APPRAISALS, INC | 375.00 | 375.00 | ACCEPTS | 621 |
| 10144900 | 2741 | 7C1 | SCOTT A MCMAHON APPRAISALS | 4,350.00 | 4,350.00 | ACCEPTS | 174 |
| 10162800 | 4181 | 7C1 | SCRICCA, DOMINIC J. | 6,310.95 | 6,310.95 | ACCEPTS | 307 |
| 10178300 | 8 | 7C1 | SEATTLE HOME APPRAISAL | 2,260.00 | 2,260.00 | ACCEPTS | 605 |
| 10298800 | 3078 | 7C1 | SHENANDOAH VALLEY APPRAISAL | 325.00 | 325.00 | ACCEPTS | 876 |
| 10412000 | 4197 | 7C1 | SINES APPRAISAL SERVICE PC | 485.00 | 485.00 | ACCEPTS | 614 |
| 10626100 | 753002550 | 7C1 | SPENCER APPRAISAL | 700.00 | 700.00 | ACCEPTS | 115 |
| 10654200 | 2500 | 7C1 | SPROCK APPRAISAL | 325.00 | 325.00 | ACCEPTS | 87 |

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 7C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 10669400 | 2987 | 7C1 | STALMAKER INVESTMENT GROUP | 625.00 | 625.00 | ACCEPTS | 112 |
| 10669900 | 5727 | 7C1 | ST. AMAND APPRAISALS | 950.00 | 950.00 | **REJECTS** | 1077 |
| 10682200 | 3583 | 7C1 | STANFORD & FEUERBORN | 1,025.00 | 1,025.00 | ACCEPTS | 599 |
| 10685700 | 8122 | 7C1 | STANLEY APPRAISAL, INC. | 450.00 | 450.00 | ACCEPTS | 1225 |
| 10765700 | 2510 | 7C1 | STEEN RESIDENTIAL APPRAISALS | 350.00 | 350.00 | ACCEPTS | 606 |
| 10784200 | 753002610 | 7C1 | STEPHEN SOUTHER | 650.00 | 650.00 | ACCEPTS | 308 |
| 10785200 | 4460 | 7C1 | STEPHEN SWEENEY R E APPRAISAL | 3,450.00 | 3,450.00 | ACCEPTS | 52 |
| 10801000 | 753002630 | 7C1 | STEVEN K. JOHNSON | 225.00 | 225.00 | ACCEPTS | 540 |
| 10840600 | 7765 | 7C1 | STOCKTON, LINDA D. | 5,900.00 | 5,900.00 | ACCEPTS | 990 |
| 10990000 | 2679 | 7C1 | SURE HOME INSPECTION SERVICE | 725.00 | 725.00 | ACCEPTS | 864 |
| 10996600 | 988 | 7C1 | SUSAN KRUSE APPRAISAL SERVICE | 525.00 | 525.00 | ACCEPTS | 175 |
| 11112100 | 1509 | 7C1 | TENNILLE & ASSOCIATES, INC. | 400.00 | 1,200.00 | ACCEPTS | 78 |
| 11112100 | 1510 | 7C1 | TENNILLE & ASSOCIATES, INC. | 400.00 | | | |
| 11112100 | 1557 | 7C1 | TENNILLE & ASSOCIATES, INC. | 400.00 | | | |
| 11256900 | 8550 | 7C1 | THERIAULT, CLIFFORD J | 228,345.15 | 228,345.15 | ACCEPTS | 505 |
| 11295300 | 753002850 | 7C1 | THOMAS J. O'HALLORAN | 100.00 | 100.00 | ACCEPTS | 1082 |
| 11305400 | 7604 | 7C1 | THOMAS TYE & ASSOCIATES,INC | 325.00 | 325.00 | ACCEPTS | 547 |
| 11308100 | 208 | 7C1 | THOMPSON APPRAISAL GROUP, INC. | 1,350.00 | 1,350.00 | ACCEPTS | 302 |
| 11367100 | 6534 | 7C1 | TJR APPRAISAL CORPORATION | 10,985.00 | 10,985.00 | ACCEPTS | 932 |
| 11373000 | 2251 | 7C1 | TMR APPRAISAL SERVICES, INC. | 2,860.00 | 2,860.00 | ACCEPTS | 311 |
| 11548400 | 753002990 | 7C1 | TUINSTRA PROFESSIONAL APPRAISL | 325.00 | 325.00 | ACCEPTS | 391 |
| 11591100 | 9308 | 7C1 | ULRICH, EUGENE | 1,574.00 | 1,574.00 | ACCEPTS | 607 |
| 11733700 | 753003090 | 7C1 | VALUATION CONSULTANTS INC . 6 | 200.00 | 200.00 | ACCEPTS | 196 |
| 11743500 | 2749 | 7C1 | VANDERBILT APPRAISAL & CONSUL | 24,330.00 | 24,330.00 | ACCEPTS | 974 |
| 11745400 | 3340 | 7C1 | VANDERPOOL APPRAISAL SERVICE | 1,840.00 | 1,840.00 | **REJECTS** | 385 |
| 11819400 | 7032 | 7C1 | VICTOR & ASSOC. | 5,950.00 | 5,950.00 | ACCEPTS | 1224 |
| 11898500 | 753003180 | 7C1 | WAGAR & ASSOCIATES | 2,050.00 | 2,050.00 | ACCEPTS | 600 |
| 11898700 | 407 | 7C1 | WAGAR & ASSOCIATES INC | 5,020.00 | 5,020.00 | ACCEPTS | 601 |
| 12149000 | 2796 | 7C1 | WEST MICHIGAN APPRAISAL | 1,575.00 | 1,575.00 | ACCEPTS | 492 |
| 12255600 | 3178 | 7C1 | WILLIAM R SKEEN | 575.00 | 575.00 | ACCEPTS | 392 |
| 12263000 | 4210 | 7C1 | WILLIAMS, DEBORAH J. | 2,081.00 | 2,081.00 | **REJECTS** | 192 |
| 12323700 | 753003320 | 7C1 | WINGATE, SPICER & COMPANY, LLC | 325.00 | 325.00 | ACCEPTS | 48 |
| 12331200 | 2501 | 7C1 | WINSTON SPROCK | 350.00 | 350.00 | ACCEPTS | 86 |
| 12352000 | 2991 | 7C1 | WOLFE & ASSOCIATES | 925.00 | 925.00 | ACCEPTS | 603 |
| 12403500 | 4461 | 7C1 | WRIGHT APPRAISAL SERVICES, INC | 1,500.00 | 1,500.00 | ACCEPTS | 866 |
| 12472600 | 2382 | 7C1 | YORK REAL ESTATE SERVICES | 75.00 | 75.00 | ACCEPTS | 110 |
| 12503000 | 4785 | 7C1 | ZARNICH & ASSOCIATES | 300.00 | 300.00 | ACCEPTS | 95 |
| 12510500 | 1899 | 7C1 | ZELEZNIK APPRAISAL CO. | 2,675.00 | 2,675.00 | ACCEPTS | 113 |
| 12522100 | 262 | 7C1 | ZIMMERMAN, JAMES | 4,120.20 | 4,120.20 | ACCEPTS | 512 |
| 1050001000 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 411,751.00 | 411,751.00 | ACCEPTS | 2796 |
| 1050001100 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 594,028.00 | 594,028.00 | ACCEPTS | 2797 |
| 1050001200 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 83,378.00 | 83,378.00 | ACCEPTS | 2798 |
| 1050001300 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 159,599.00 | 159,599.00 | ACCEPTS | 2799 |
| 1050001400 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 112,693.00 | 112,693.00 | ACCEPTS | 2800 |
| 1050001500 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 46,205.00 | 46,205.00 | ACCEPTS | 2801 |
| 1050001600 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 592,033.00 | 592,033.00 | ACCEPTS | 2802 |
| 1050001700 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 508,271.00 | 508,271.00 | ACCEPTS | 2803 |
| 1050001800 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 1,010,320.00 | 1,010,320.00 | ACCEPTS | 2804 |
| 1050001900 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 450,463.00 | 450,463.00 | ACCEPTS | 2805 |
| 1050002000 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 480,202.00 | 480,202.00 | ACCEPTS | 2806 |
| 1050002100 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 760,187.00 | 760,187.00 | ACCEPTS | 2807 |
| 1050002200 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 628,028.00 | 628,028.00 | ACCEPTS | 2808 |
| 1050002300 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 2,608,997.00 | 2,608,997.00 | ACCEPTS | 2809 |
| 1050002400 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 1,213,704.00 | 1,213,704.00 | ACCEPTS | 2810 |
| 1050002500 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 1,054,066.00 | 1,054,066.00 | ACCEPTS | 2811 |
| 1050002600 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 1,206,594.00 | 1,206,594.00 | ACCEPTS | 2812 |
| 1050002700 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 1,109,269.00 | 1,109,269.00 | ACCEPTS | 2813 |
| 1050002800 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 288,928.00 | 288,928.00 | ACCEPTS | 2814 |
| 1050002900 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 621,278.00 | 621,278.00 | ACCEPTS | 2815 |

AMERICAN HOME MORTGAGE HOLDINGS INC.
Class 7C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 1050003000 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 484,188.00 | 484,188.00 | ACCEPTS | 2816 |
| 1050003100 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 183,173.00 | 183,173.00 | ACCEPTS | 2817 |
| 1050003200 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 152,013.00 | 152,013.00 | ACCEPTS | 2818 |
| 1050003300 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 65,421.00 | 65,421.00 | ACCEPTS | 2819 |
| 1050003400 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 983,355.00 | 983,355.00 | ACCEPTS | 2820 |
| 1050003500 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 209,205.00 | 209,205.00 | ACCEPTS | 2821 |
| 1050003600 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 891,947.00 | 891,947.00 | ACCEPTS | 2822 |
| 1050003700 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 138,442.00 | 138,442.00 | ACCEPTS | 2823 |
| 1050003800 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 43,438.00 | 43,438.00 | ACCEPTS | 2824 |
| 1050003900 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 220,057.00 | 220,057.00 | ACCEPTS | 2825 |
| 1050004000 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 163,651.00 | 163,651.00 | ACCEPTS | 2826 |
| 1050004100 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 97,088.00 | 97,088.00 | ACCEPTS | 2827 |
| 1050004200 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 25,446.00 | 25,446.00 | ACCEPTS | 2828 |
| 1050004300 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 26,706.00 | 26,706.00 | ACCEPTS | 2829 |
| 1050004400 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2830 |
| 1050004500 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 16,704.00 | 16,704.00 | ACCEPTS | 2831 |
| 1050004600 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 356,675.00 | 356,675.00 | ACCEPTS | 2832 |
| 1050004700 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 1,557.00 | 1,557.00 | ACCEPTS | 2833 |
| 1050004800 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2834 |
| 1050004900 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2835 |
| 1050005000 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2836 |
| 1050005100 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 866.00 | 866.00 | ACCEPTS | 2837 |
| 1050005200 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 2,363.00 | 2,363.00 | ACCEPTS | 2838 |
| 1050005300 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 21,859.00 | 21,859.00 | ACCEPTS | 2839 |
| 1050005400 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 16,442.00 | 16,442.00 | ACCEPTS | 2840 |
| 1050005406 | 0 | 7C1 | DEUTSCHE BANK TRUST NATIONAL | 581,826.00 | 581,826.00 | ACCEPTS | 2841 |

Total Amount Voting:      19,747,747.72

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 19,702,921.72 | 221 | 99.77% | 93.25% |
| Rejecting: | 44,826.00 | 16 | 0.23% | 6.75% |

Time:   14:07:38
Date:   02/05/2009                AMERICAN HOME MORTGAGE HOLDINGS INC.
                                    Class 7C2 Borrower Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 54900 | 9883 | 7C2 | 32 PROSPECT AVENUE, LLC | 5,339.25 | 5,339.25 | ACCEPTS | 141 |
| 1062800 | 10238 | 7C2 | AYERS, JENNIFER L. | 5,300.00 | 5,300.00 | ACCEPTS | 1149 |
| 3161000 | 4763 | 7C2 | DE LEON, JOSEPH | 21,992.95 | 21,992.95 | ACCEPTS | 757 |
| 6178900 | 10157 | 7C2 | KALERT, BYRAN R & KATHLEEN | 685.00 | 685.00 | ACCEPTS | 835 |
| 8016100 | 10099 | 7C2 | MURPHY, JEROMY D. | 5,702.84 | 5,702.84 | ACCEPTS | 1032 |
| 8049200 | 10164 | 7C2 | NACCI, JAMES C. | 7,572.68 | 7,572.68 | ACCEPTS | 917 |
| 10537700 | 10201 | 7C2 | SOTO-MENESES, ANABELL | 14,040.00 | 14,040.00 | ACCEPTS | 241 |

Total Amount Voting:          60,632.72

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 60,632.72 | 7 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:    14:07:38
Date:    02/05/2009                    AMERICAN HOME MORTGAGE HOLDINGS INC.
                                            Class 8B1 Miscellaneous

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 2861300 | 8685 | 8B1_A | CRAWFORD, CHARLOTTE | 324,202.00 | 324,202.00 | ACCEPTS | 690 |
| 3372300 | 7505 | 8B1_B | DOMOTOR, SHELLEY J. | 5,480.77 | 5,480.77 | ACCEPTS | 1318 |
| 4486700 | 971 | 8B1_C | GARCIA, NICOLE | 1,422.75 | 1,422.75 | ACCEPTS | 314 |
| 4747800 | 10195 | 8B1_D | GOODMAN, CAREN | 6,958.89 | 6,958.89 | ACCEPTS | 710 |
| 6178900 | 10157 | 8B1_E | KALERT, BYRAN R & KATHLEEN | 115.00 | 115.00 | ACCEPTS | 851 |
| 7425100 | 10120 | 8B1_F | MCROBERTS, MICHAEL A | 6,685.02 | 6,685.02 | ACCEPTS | 921 |
| 10537700 | 10201 | 8B1_G | SOTO-MENESES, ANABELL | 76,424.63 | 76,424.63 | ACCEPTS | 252 |

Total Amount Voting:            421,289.06

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 421,289.06 | 7 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

Time:   14:07:38
Date:   02/05/2009                    AMERICAN HOME MORTGAGE HOLDINGS INC.
                                        Class 8C1 Unsecured Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 791600 | 4798 | 8C1 | APPDEV PRODUCTS, LLC | 5,205.00 | 5,205.00 | ACCEPTS | 700 |
| 3324600 | 2460 | 8C1 | D J GRAEFF & ASSOCIATES, LLC | 1,500.00 | 1,500.00 | ACCEPTS | 739 |
| 4909600 | 4692 | 8C1 | GRIMSTAD, JOHN E. | 20,932.10 | 20,932.10 | ACCEPTS | 783 |
| 6171000 | 4401 | 8C1 | KADISH, HERBERT S. & PHYLLIS R. | 5,218.01 | 5,218.01 | ACCEPTS | 731 |
| 6420600 | 3428 | 8C1 | KOCAK, MICHAEL | 0.00 | 0.00 | ACCEPTS | 233 |
| 8210700 | 6717 | 8C1 | NEW LIFE RECHARGE INC | 0.00 | 0.00 | ACCEPTS | 716 |
| 9318400 | 5254 | 8C1 | QUICK MORTGAGE SERVICES, LLC | 9,346.34 | 9,346.34 | ACCEPTS | 1068 |
| 9403500 | 2812 | 8C1 | RAY FRED SOHN TR | 0.00 | 0.00 | **REJECTS** | 659 |
| 1050001000 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 411,751.00 | 411,751.00 | ACCEPTS | 2842 |
| 1050001100 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 594,028.00 | 594,028.00 | ACCEPTS | 2843 |
| 1050001200 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 83,378.00 | 83,378.00 | ACCEPTS | 2844 |
| 1050001300 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 159,599.00 | 159,599.00 | ACCEPTS | 2845 |
| 1050001400 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 112,693.00 | 112,693.00 | ACCEPTS | 2846 |
| 1050001500 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 46,205.00 | 46,205.00 | ACCEPTS | 2847 |
| 1050001600 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 592,033.00 | 592,033.00 | ACCEPTS | 2848 |
| 1050001700 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 508,271.00 | 508,271.00 | ACCEPTS | 2849 |
| 1050001800 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 1,010,320.00 | 1,010,320.00 | ACCEPTS | 2850 |
| 1050001900 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 450,463.00 | 450,463.00 | ACCEPTS | 2851 |
| 1050002000 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 480,202.00 | 480,202.00 | ACCEPTS | 2852 |
| 1050002100 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 760,187.00 | 760,187.00 | ACCEPTS | 2853 |
| 1050002200 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 628,028.00 | 628,028.00 | ACCEPTS | 2854 |
| 1050002300 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 2,608,997.00 | 2,608,997.00 | ACCEPTS | 2855 |
| 1050002400 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 1,213,704.00 | 1,213,704.00 | ACCEPTS | 2856 |
| 1050002500 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 1,054,066.00 | 1,054,066.00 | ACCEPTS | 2857 |
| 1050002600 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 1,206,594.00 | 1,206,594.00 | ACCEPTS | 2858 |
| 1050002700 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 1,109,269.00 | 1,109,269.00 | ACCEPTS | 2859 |
| 1050002800 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 288,928.00 | 288,928.00 | ACCEPTS | 2860 |
| 1050002900 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 621,278.00 | 621,278.00 | ACCEPTS | 2861 |
| 1050003000 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 484,188.00 | 484,188.00 | ACCEPTS | 2862 |
| 1050003100 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 183,173.00 | 183,173.00 | ACCEPTS | 2863 |
| 1050003200 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 152,013.00 | 152,013.00 | ACCEPTS | 2864 |
| 1050003300 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 65,421.00 | 65,421.00 | ACCEPTS | 2865 |
| 1050003400 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 983,355.00 | 983,355.00 | ACCEPTS | 2866 |
| 1050003500 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 209,205.00 | 209,205.00 | ACCEPTS | 2867 |
| 1050003600 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 891,947.00 | 891,947.00 | ACCEPTS | 2868 |
| 1050003700 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 138,442.00 | 138,442.00 | ACCEPTS | 2869 |
| 1050003800 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 43,438.00 | 43,438.00 | ACCEPTS | 2870 |
| 1050003900 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 220,057.00 | 220,057.00 | ACCEPTS | 2871 |
| 1050004000 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 163,651.00 | 163,651.00 | ACCEPTS | 2872 |
| 1050004100 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 97,088.00 | 97,088.00 | ACCEPTS | 2873 |
| 1050004200 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 25,446.00 | 25,446.00 | ACCEPTS | 2874 |
| 1050004300 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 26,706.00 | 26,706.00 | ACCEPTS | 2875 |
| 1050004400 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2876 |
| 1050004500 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 16,704.00 | 16,704.00 | ACCEPTS | 2877 |
| 1050004600 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 356,675.00 | 356,675.00 | ACCEPTS | 2878 |
| 1050004700 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 1,557.00 | 1,557.00 | ACCEPTS | 2879 |
| 1050004800 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2880 |
| 1050004900 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2881 |
| 1050005000 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 0.00 | 0.00 | ACCEPTS | 2882 |
| 1050005100 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 866.00 | 866.00 | ACCEPTS | 2883 |
| 1050005200 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 2,363.00 | 2,363.00 | ACCEPTS | 2884 |
| 1050005300 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 25,859.00 | 25,859.00 | ACCEPTS | 2885 |
| 1050005400 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 16,442.00 | 16,442.00 | ACCEPTS | 2886 |
| 1050005406 | 0 | 8C1 | DEUTSCHE BANK TRUST NATIONAL | 581,826.00 | 581,826.00 | ACCEPTS | 2887 |

Time:   14:07:38
Date:   02/05/2009            AMERICAN HOME MORTGAGE HOLDINGS INC.

Total Amount Voting:      18,668,617.45

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 18,668,617.45 | 53 | 100.00% | 98.15% |
| Rejecting: | 0.00 | 1 | 0.00% | 1.85% |

Time:   14:07:38
Date:   02/05/2009                AMERICAN HOME MORTGAGE HOLDINGS INC.
                                    Class 8C2  Borrower Claims

| Vendor # | Claim/Schedule | Plan Class | Claimant | Eligible Voting Amount | Total Voting Amount | Accept/ Reject | Ballot # |
|---|---|---|---|---|---|---|---|
| 54900 | 9883 | 8C2 | 32 PROSPECT AVENUE, LLC | 5,339.25 | 5,339.25 | ACCEPTS | 139 |
| 1062800 | 10238 | 8C2 | AYERS, JENNIFER L. | 5,300.00 | 5,300.00 | ACCEPTS | 1154 |
| 3161000 | 4763 | 8C2 | DE LEON, JOSEPH | 21,992.95 | 21,992.95 | ACCEPTS | 758 |
| 6178900 | 10157 | 8C2 | KALERT, BYRAN R & KATHLEEN | 685.00 | 685.00 | ACCEPTS | 833 |
| 8016100 | 10099 | 8C2 | MURPHY, JEROMY D. | 5,702.84 | 5,702.84 | ACCEPTS | 1034 |
| 8049200 | 10164 | 8C2 | NACCI, JAMES C. | 7,572.68 | 7,572.68 | ACCEPTS | 913 |
| 10537700 | 10201 | 8C2 | SOTO-MENESES, ANABELL | 14,040.00 | 14,040.00 | ACCEPTS | 238 |

Total Amount Voting:          60,632.72

|  | Amount | Voters | Percent Amount | Percent Voters |
|---|---|---|---|---|
| Accepting: | 60,632.72 | 7 | 100.00% | 100.00% |
| Rejecting: | 0.00 | 0 | 0.00% | 0.00% |

EXHIBIT B

## EXHIBIT B

**A)** The following ballots were received from creditors whose claims were expunged, accordingly their ballots were not counted.

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 1017 | 3B1 | Accept | A.SWIND, SCOTT | $37,622.04 | Claim was expunged per Order |
| 1384 | 5C1 | Accept | BOYLE, BEVERLY | $164.75 | Claim was expunged per Order |
| 1648 | 1B1 | Accept | GUERRA TAPIA, VICTOR HUGO | $265,000.00 | Claim was expunged per Order |
| 1893 | 1C4 | Accept | GUERRA TAPIA, VICTOR HUGO | $32,245.00 | Claim was expunged per Order |
| 224 | 2B1 | Accept | GUERRA TAPIA, VICTOR HUGO | $265,000.00 | Claim was expunged per Order |
| 646 | 2C4 | Accept | GUERRA TAPIA, VICTOR HUGO | $32,245.00 | Claim was expunged per Order |
| 1392 | 3B1 | Accept | GUERRA TAPIA, VICTOR HUGO | $265,000.00 | Claim was expunged per Order |
| 770 | 3C3 | Accept | GUERRA TAPIA, VICTOR HUGO | $32,245.00 | Claim was expunged per Order |
| 1365 | 4B1 | Accept | GUERRA TAPIA, VICTOR HUGO | $265,000.00 | Claim was expunged per Order |
| 1918 | 4C3 | Accept | GUERRA TAPIA, VICTOR HUGO | $32,245.00 | Claim was expunged per Order |
| 1486 | 5B1 | Accept | GUERRA TAPIA, VICTOR HUGO | $265,000.00 | Claim was expunged per Order |
| 1054 | 5C3 | Accept | GUERRA TAPIA, VICTOR HUGO | $32,245.00 | Claim was expunged per Order |
| 1826 | 6B1 | Accept | GUERRA TAPIA, VICTOR HUGO | $265,000.00 | Claim was expunged per Order |
| 750 | 6C2 | Accept | GUERRA TAPIA, VICTOR HUGO | $32,245.00 | Claim was expunged per Order |
| 989 | 7B1 | Accept | GUERRA TAPIA, VICTOR HUGO | $265,000.00 | Claim was expunged per Order |
| 1697 | 8B1 | Accept | GUERRA TAPIA, VICTOR HUGO | $265,000.00 | Claim was expunged per Order |
| 1909 | 8C2 | Accept | GUERRA TAPIA, VICTOR HUGO | $32,245.00 | Claim was expunged per Order |
| 1842 | 1C1 | Accept | HARTLINE, DONALD R AND LOIS P, TTEES | $14,924.17 | Claim was expunged per Order |
| 1480 | 2C1 | Accept | HARTLINE, DONALD R AND LOIS P, TTEES | $14,924.17 | Claim was expunged per Order |
| 1145 | 3C1 | Accept | HARTLINE, DONALD R AND LOIS P, TTEES | $14,924.17 | Claim was expunged per Order |
| 1637 | 4C1 | Accept | HARTLINE, DONALD R AND LOIS P, TTEES | $14,924.17 | Claim was expunged per Order |
| 1725 | 5C1 | Accept | HARTLINE, DONALD R AND LOIS P, TTEES | $14,924.17 | Claim was expunged per Order |
| 1485 | 6C1 | Accept | HARTLINE, DONALD R AND LOIS P, TTEES | $14,924.17 | Claim was expunged per Order |
| 1468 | 7C1 | Accept | HARTLINE, DONALD R AND LOIS P, TTEES | $14,924.17 | Claim was expunged per Order |
| 1411 | 8C1 | Accept | HARTLINE, DONALD R AND LOIS P, TTEES | $14,924.17 | Claim was expunged per Order |
| 1647 | 7C1 | Accept | HAYES, SUSAN L | $0.00 | Claim was expunged per Order |
| 604 | 7C1 | Accept | HOLDEN APPRAISAL | $0.00 | Claim was expunged per Order |
| 1625 | 1C1 | Accept | LAW OFC OF KEITH S. SHAW & ASSOCIATES, | $8,137.35 | Claim was expunged per Order |
| 1885 | 5B1 | Reject | MCCOLLOUGH KEYS, JUANITA A | $15,448.00 | Claim was expunged per Order |
| 1182 | 2C1 | Accept | MERZBACK, WILLIAM R & LARRISA | $0.00 | Claim was expunged per Order |
| 1397 | 4C1 | Accept | MERZBACK, WILLIAM R & LARRISA | $0.00 | Claim was expunged per Order |
| 1932 | 1B1 | Accept | MORRIS, KATHLEEN L | $6,575.28 | Claim was expunged per Order |
| 1836 | 2B1 | Accept | MORRIS, KATHLEEN L | $6,575.28 | Claim was expunged per Order |
| 489 | 3B1 | Accept | MORRIS, KATHLEEN L | $6,575.28 | Claim was expunged per Order |
| 1311 | 4B1 | Accept | MORRIS, KATHLEEN L | $6,575.28 | Claim was expunged per Order |
| 1923 | 5B1 | Accept | MORRIS, KATHLEEN L | $6,575.28 | Claim was expunged per Order |
| 399 | 6B1 | Accept | MORRIS, KATHLEEN L | $6,575.28 | Claim was expunged per Order |
| 1732 | 7B1 | Accept | MORRIS, KATHLEEN L | $6,575.28 | Claim was expunged per Order |
| 1776 | 8B1 | Accept | MORRIS, KATHLEEN L | $6,575.28 | Claim was expunged per Order |
| 1609 | 1B1 | Accept | PARKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 1330 | 2B1 | Accept | PARKINS, LARRY | $588,000.00 | Claim was expunged per Order |

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 1017 | 3B1 | Accept | A.SWIND, SCOTT | $37,622.04 | Claim was expunged per Order |
| 1384 | 5C1 | Accept | BOYLE, BEVERLY | $164.75 | Claim was expunged per Order |
| 1648 | 1B1 | Accept | GUERRA TAPIA, VICTOR HUGO | $265,000.00 | Claim was expunged per Order |
| 1893 | 1C4 | Accept | GUERRA TAPIA, VICTOR HUGO | $32,245.00 | Claim was expunged per Order |
| 224 | 2B1 | Accept | GUERRA TAPIA, VICTOR HUGO | $265,000.00 | Claim was expunged per Order |
| 646 | 2C4 | Accept | GUERRA TAPIA, VICTOR HUGO | $32,245.00 | Claim was expunged per Order |
| 1392 | 3B1 | Accept | GUERRA TAPIA, VICTOR HUGO | $265,000.00 | Claim was expunged per Order |
| 770 | 3C3 | Accept | GUERRA TAPIA, VICTOR HUGO | $32,245.00 | Claim was expunged per Order |
| 1365 | 4B1 | Accept | GUERRA TAPIA, VICTOR HUGO | $265,000.00 | Claim was expunged per Order |
| 723 | 3B1 | Accept | PARKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 484 | 4B1 | Accept | PARKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 1161 | 5B1 | Accept | PARKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 948 | 6B1 | Accept | PARKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 1423 | 7B1 | Accept | PARKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 1753 | 8B1 | Accept | PARKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 1804 | 1B1 | Accept | PERKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 850 | 2B1 | Accept | PERKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 957 | 3B1 | Accept | PERKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 537 | 4B1 | Accept | PERKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 1960 | 5B1 | Accept | PERKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 909 | 6B1 | Accept | PERKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 1407 | 7B1 | Accept | PERKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 685 | 8B1 | Accept | PERKINS, LARRY | $588,000.00 | Claim was expunged per Order |
| 1619 | 1C1 | Accept | PRIORITY SIGN INC | $2,137.48 | Claim was expunged per Order |
| 1659 | 1B1 | Accept | RICHMOND, CHARLES | $200,000.00 | Claim was expunged per Order |
| 1173 | 2B1 | Accept | RICHMOND, CHARLES | $200,000.00 | Claim was expunged per Order |
| 185 | 3B1 | Accept | RICHMOND, CHARLES | $200,000.00 | Claim was expunged per Order |
| 1338 | 4B1 | Accept | RICHMOND, CHARLES | $200,000.00 | Claim was expunged per Order |
| 47 | 5B1 | Accept | RICHMOND, CHARLES | $200,000.00 | Claim was expunged per Order |
| 1025 | 6B1 | Accept | RICHMOND, CHARLES | $200,000.00 | Claim was expunged per Order |
| 1383 | 7B1 | Accept | RICHMOND, CHARLES | $200,000.00 | Claim was expunged per Order |
| 1736 | 8B1 | Accept | RICHMOND, CHARLES | $200,000.00 | Claim was expunged per Order |
| 940 | 7C1 | Accept | SCRICCA, DOMINIC J. | $15,447.95 | Claim was expunged per Order |
| 1645 | 1C1 | Accept | SINES APPRAISAL SERVICE | $485.00 | Claim was expunged per Order |
| 1959 | 5C1 | Accept | VELLINGA, CAPI E | $0.00 | Claim was expunged per Order |
| 1786 | 1B1 | Accept | WEBB, MOSES A. | $193,800.00 | Claim was expunged per Order |
| 1287 | 2B1 | Accept | WEBB, MOSES A. | $193,800.00 | Claim was expunged per Order |
| 144 | 3B1 | Accept | WEBB, MOSES A. | $193,800.00 | Claim was expunged per Order |
| 1345 | 4B1 | Accept | WEBB, MOSES A. | $193,800.00 | Claim was expunged per Order |
| 199 | 5B1 | Accept | WEBB, MOSES A. | $193,800.00 | Claim was expunged per Order |
| 1042 | 6B1 | Accept | WEBB, MOSES A. | $193,800.00 | Claim was expunged per Order |
| 1956 | 7B1 | Accept | WEBB, MOSES A. | $193,800.00 | Claim was expunged per Order |
| 1585 | 8B1 | Accept | WEBB, MOSES A. | $193,800.00 | Claim was expunged per Order |

B) The following Ballots were duplicates of other Ballots, therefore these are excluded from tabulation.

| Ballot Number | Class | Vote | Creditor | Vote Amount | | Reason for Exclusion |
|---|---|---|---|---|---|---|
| 1124 | 5C1 | Accept | ATLANTIC DETROIT DIESEL | $1,520.76 | | Duplicate Ballot |
| 1941 | 5C1 | Accept | BAKER, LAYCE | $4,419.00 | | Duplicate Ballot |
| 1857 | 5C3 | Accept | LAWRENCE, RICHARD P. III & MERLA P. | $7,844.45 | | Duplicate Ballot |
| 1862 | 1C1 | Reject | WESTRIDGE II AND III, L.L.C. | $133,747.63 | | Duplicate Ballot |

C) The following Ballots were received after the Voting Deadline and accordingly, these are not counted.

| Ballot Number | Class | Vote | Creditor | Vote Amount | | Reason for Exclusion |
|---|---|---|---|---|---|---|
| 678 | 5C3 | Accept | 32 PROSPECT AVENUE LLC | $880.00 | | Late Ballot |
| 1919 | 5C1 | Accept | 939 NORTH AVENUE COLLECTION, LLC | $212,276.75 | | Late Ballot |
| 941 | 7C1 | Accept | AAA APPRAISAL ASSOC., INC. | $720.00 | | Late Ballot |
| 1755 | 7C1 | Accept | A-AAA REAL ESTATE APPRAISAL SERVICE | $3,870.00 | | Late Ballot |
| 1344 | 5C1 | Reject | AJILON OFFICE | $36,407.81 | | Late Ballot |
| 722 | 5C1 | Accept | AKI LLC | $11,173.50 | | Late Ballot |
| 1631 | 5C1 | Accept | AMERICAN DOCUMENT DESTRUCTION | $225.00 | | Late Ballot |
| 1731 | 7C1 | Accept | APPRAISAL GIRLS, INC., THE | $0.00 | | Late Ballot |
| 1711 | 1C1 | Accept | BAKER, LAYCE | $4,419.00 | | Late Ballot |
| 1901 | 1C1 | Accept | BAKER, LAYCE | $4,419.00 | | Late Ballot |
| 1604 | 2C1 | Accept | BAKER, LAYCE | $4,419.00 | | Late Ballot |
| 1872 | 3C1 | Accept | BAKER, LAYCE | $4,419.00 | | Late Ballot |
| 1852 | 4C1 | Accept | BAKER, LAYCE | $4,419.00 | | Late Ballot |
| 653 | 5C1 | Accept | BAKER, LAYCE | $4,419.00 | | Late Ballot |
| 1026 | 6C1 | Accept | BAKER, LAYCE | $4,419.00 | | Late Ballot |
| 686 | 7C1 | Accept | BAKER, LAYCE | $4,419.00 | | Late Ballot |
| 668 | 8C1 | Accept | BAKER, LAYCE | $4,419.00 | | Late Ballot |
| 315 | 5C1 | Accept | BARRY HABIB | $4,500.00 | | Late Ballot |
| 1137 | 5C1 | Accept | BARWICK, RANDALL J. | $10,235.21 | | Late Ballot |
| 645 | 5C1 | Accept | BEACON APPRAISAL COMPANY INC | $1,935.00 | | Late Ballot |
| 671 | 1C1 | Accept | CAUDLE & BALLATO, P.C. | $1,714.10 | | Late Ballot |
| 958 | 5C1 | Accept | CIERRA INVESTMENT CORPORATION | $14,300.00 | | Late Ballot |
| 1820 | 2B1 | Accept | CLARK, DAVID R. | $117,434.10 | | Late Ballot |
| 1018 | 5C1 | Accept | FAZIO, WILLIAM | $2,050.00 | | Late Ballot |
| 187 | 5C1 | Accept | GLOBE NEWSPAPER CO., INC. DBA | $10,557.00 | | Late Ballot |
| 1803 | 5C1 | Accept | GOFF, GENA | $0.00 | | Late Ballot |
| 849 | 5C1 | Accept | HART & ASSOC. | $1,369.00 | | Late Ballot |
| 1690 | 1B1 | Accept | HERRERA, TERESITA | $0.00 | | Late Ballot |
| 1671 | 2B1 | Accept | HERRERA, TERESITA | $0.00 | | Late Ballot |
| 981 | 3B1 | Accept | HERRERA, TERESITA | $0.00 | | Late Ballot |
| 1859 | 4B1 | Accept | HERRERA, TERESITA | $0.00 | | Late Ballot |
| 1651 | 5B1 | Accept | HERRERA, TERESITA | $0.00 | | Late Ballot |
| 1721 | 6B1 | Accept | HERRERA, TERESITA | $0.00 | | Late Ballot |
| 907 | 7B1 | Accept | HERRERA, TERESITA | $0.00 | | Late Ballot |
| 1693 | 8B1 | Accept | HERRERA, TERESITA | $0.00 | | Late Ballot |
| 1337 | 5C1 | Accept | HERTLING, DIETER | $84,556.74 | | Late Ballot |

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 1155 | 5C1 | Accept | HOME BUYERS MARKETING INC. | $495,160.68 | Late Ballot |
| 1843 | 5C1 | Accept | HOWROYD-WRIGHT EMPLOYMENT AGENCY INC DBA | $386.82 | Late Ballot |
| 1597 | 1C1 | Accept | I MORTGAGE | $34,005.00 | Late Ballot |
| 1801 | 2C1 | Accept | I MORTGAGE | $34,005.00 | Late Ballot |
| 1681 | 3C1 | Accept | I MORTGAGE | $34,005.00 | Late Ballot |
| 1793 | 4C1 | Accept | I MORTGAGE | $34,005.00 | Late Ballot |
| 769 | 5C1 | Accept | I MORTGAGE | $34,005.00 | Late Ballot |
| 949 | 6C1 | Accept | I MORTGAGE | $34,005.00 | Late Ballot |
| 1908 | 7C1 | Accept | I MORTGAGE | $34,005.00 | Late Ballot |
| 1900 | 8C1 | Accept | I MORTGAGE | $34,005.00 | Late Ballot |
| 1592 | 7C1 | Accept | ITA APPRAISALS, INC. | $2,100.00 | Late Ballot |
| 1049 | 7C1 | Accept | J C & ASSOCIATES APPRAISALS | $350.00 | Late Ballot |
| 1838 | 5C1 | Accept | JOE'S PLACE | $649.95 | Late Ballot |
| 1661 | 4C3 | Reject | JONES, HERMAN B. | $423,000.00 | Late Ballot |
| 1782 | 1C1 | Accept | KINKER, VICKI S. | $0.00 | Late Ballot |
| 1673 | 2C1 | Accept | KINKER, VICKI S. | $0.00 | Late Ballot |
| 1765 | 3C1 | Accept | KINKER, VICKI S. | $0.00 | Late Ballot |
| 1940 | 4C1 | Accept | KINKER, VICKI S. | $0.00 | Late Ballot |
| 1643 | 5C1 | Accept | KINKER, VICKI S. | $0.00 | Late Ballot |
| 1038 | 6C1 | Accept | KINKER, VICKI S. | $0.00 | Late Ballot |
| 1406 | 7C1 | Accept | KINKER, VICKI S. | $0.00 | Late Ballot |
| 1785 | 8C1 | Accept | KINKER, VICKI S. | $0.00 | Late Ballot |
| 1897 | 5C1 | Accept | KNUDSEN, GARY | $400.00 | Late Ballot |
| 1183 | 5C1 | Accept | LIND, GINA GAIL | $1,413.30 | Late Ballot |
| 1634 | 5C1 | Accept | LINDEN, JOHN H | $154,044.60 | Late Ballot |
| 1696 | 7C1 | Accept | M.H. ALBERT & ASSOCIATES | $2,390.00 | Late Ballot |
| 1823 | 1C1 | Accept | MAKI, KARLA R | $11,727.02 | Late Ballot |
| 1714 | 2C1 | Accept | MAKI, KARLA R | $11,727.02 | Late Ballot |
| 1878 | 3C1 | Accept | MAKI, KARLA R | $11,727.02 | Late Ballot |
| 1766 | 4C1 | Accept | MAKI, KARLA R | $11,727.02 | Late Ballot |
| 1828 | 6C1 | Accept | MAKI, KARLA R | $11,727.02 | Late Ballot |
| 1416 | 7C1 | Accept | MAKI, KARLA R | $11,727.02 | Late Ballot |
| 1705 | 8C1 | Accept | MAKI, KARLA R | $11,727.02 | Late Ballot |
| 1328 | 5C1 | Accept | MCCLURE, ROBERT | $1,297.02 | Late Ballot |
| 1174 | 5C1 | Accept | MEGA MEDIA GROUP INC. | $1,000.00 | Late Ballot |
| 1288 | 5C1 | Accept | MEMBERS FIRST CREDIT UNION | $955.00 | Late Ballot |
| 1390 | 5C1 | Accept | MORTGAGE MARKET GUIDE | $10,706.72 | Late Ballot |
| 1924 | 5C1 | Reject | MUNIZ, ELEIDY C. | $229,862.96 | Late Ballot |
| 1740 | 7C1 | Accept | NORTHEASTERN APPRAISAL ASSOCIATES | $2,475.00 | Late Ballot |
| 1886 | 5C1 | Accept | PENTALPHA GROUP LLC | $292,500.00 | Late Ballot |
| 1479 | 5C1 | Accept | PEREYRA, CHRISTIAN | $1,759.05 | Late Ballot |
| 1399 | 5C1 | Accept | PREDICTIVE HIRING PARTNERS, INC. | $114,355.50 | Late Ballot |
| 1473 | 7C1 | Accept | ROBERT BALIS APPRAISALS | $400.00 | Late Ballot |
| 1146 | 5C1 | Accept | SCHARRER, DAVID F | $23,130.74 | Late Ballot |
| 143 | 5C1 | Accept | T&J LLC | $6,630.60 | Late Ballot |
| 1310 | 5C1 | Accept | THE GROWTH SOLUTIONS GROUP | $35,062.50 | Late Ballot |
| 1811 | IBI | Accept | THORNTON, SONYA L | $17,000.00 | Late Ballot |
| 1577 | 2B1 | Accept | THORNTON, SONYA L | $17,000.00 | Late Ballot |
| 1744 | 3B1 | Accept | THORNTON, SONYA L | $17,000.00 | Late Ballot |

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 1123 | 4B1 | Accept | THORNTON, SONYA L | $17,000.00 | Late Ballot |
| 1611 | 5B1 | Accept | THORNTON, SONYA L | $17,000.00 | Late Ballot |
| 1056 | 6B1 | Accept | THORNTON, SONYA L | $17,000.00 | Late Ballot |
| 751 | 7B1 | Accept | THORNTON, SONYA L | $17,000.00 | Late Ballot |
| 1810 | 8B1 | Accept | THORNTON, SONYA L | $17,000.00 | Late Ballot |
| 1773 | 7C1 | Accept | WAKE COUNTY TAX COLLECTOR | $858.75 | Late Ballot |
| 230 | 5C1 | Accept | WILLARD& CONSTRUCTION | $1,276.80 | Late Ballot |
| 1623 | 5C1 | Accept | WL CONCEPTS & PRODUCTION, INC | $202.76 | Late Ballot |
| 763 | 5C1 | Accept | XEROX CORPORATION | $531,811.27 | Late Ballot |

D) Pursuant to the Disclosure Order, claims with a pending filed claim objection are not entitled to vote, accordingly the following Ballots were not counted.

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 1343 | 5C1 | Accept | AARONS, DAWN M | $0.00 | Subject to a pending claim objection |
| 1176 | 1B1 | Accept | ABN AMRO BANK, N.V. | $0.00 | Subject to a pending claim objection |
| 620 | 1C1 | Accept | ABN AMRO BANK, N.V. | $185,776,989.27 | Subject to a pending claim objection |
| 1020 | 2B1 | Accept | ABN AMRO BANK, N.V. | $0.00 | Subject to a pending claim objection |
| 1899 | 3B1 | Accept | ABN AMRO BANK, N.V. | $0.00 | Subject to a pending claim objection |
| 1789 | 3C1 | Accept | ABN AMRO BANK, N.V. | $185,776,989.27 | Subject to a pending claim objection |
| 1615 | 4B1 | Accept | ABN AMRO BANK, N.V. | $0.00 | Subject to a pending claim objection |
| 1389 | 4C1 | Accept | ABN AMRO BANK, N.V. | $37,852,554.21 | Subject to a pending claim objection |
| 1306 | 4C1 | Accept | ABN AMRO BANK, N.V. | $185,776,989.27 | Subject to a pending claim objection |
| 1142 | 5B1 | Accept | ABN AMRO BANK, N.V. | $0.00 | Subject to a pending claim objection |
| 1156 | 5C1 | Accept | ABN AMRO BANK, N.V. | $185,776,989.27 | Subject to a pending claim objection |
| 1235 | 6B1 | Accept | ABN AMRO BANK, N.V. | $0.00 | Subject to a pending claim objection |
| 1689 | 6C1 | Accept | ABN AMRO BANK, N.V. | $185,776,989.27 | Subject to a pending claim objection |
| 665 | 7B1 | Accept | ABN AMRO BANK, N.V. | $0.00 | Subject to a pending claim objection |
| 1767 | 7C1 | Accept | ABN AMRO BANK, N.V. | $185,776,989.27 | Subject to a pending claim objection |
| 1649 | 8B1 | Accept | ABN AMRO BANK, N.V. | $0.00 | Subject to a pending claim objection |
| 953 | 8C1 | Accept | ABN AMRO BANK, N.V. | $185,776,989.27 | Subject to a pending claim objection |
| 1633 | 1C1 | Accept | ADVANTAGE APPRAISAL SERVICES | $9,775.00 | Subject to a pending claim objection |

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 1414 | 2C1 | Accept | ADVANTAGE APPRAISAL SERVICES | $9,775.00 | Subject to a pending claim objection |
| 1861 | 3C1 | Accept | ADVANTAGE APPRAISAL SERVICES | $9,775.00 | Subject to a pending claim objection |
| 1013 | 4C1 | Accept | ADVANTAGE APPRAISAL SERVICES | $9,775.00 | Subject to a pending claim objection |
| 1889 | 5C1 | Accept | ADVANTAGE APPRAISAL SERVICES | $9,775.00 | Subject to a pending claim objection |
| 1742 | 6C1 | Accept | ADVANTAGE APPRAISAL SERVICES | $9,775.00 | Subject to a pending claim objection |
| 147 | 8C1 | Accept | ADVANTAGE APPRAISAL SERVICES | $9,775.00 | Subject to a pending claim objection |
| 1130 | 1B1 | Accept | ALAMANCE COUNTY TAX COLLECTOR | $6,947.00 | Subject to a pending claim objection |
| 1012 | 1B1 | Accept | APPRAISALS PLUS INC. | $1,375.00 | Subject to a pending claim objection |
| 943 | 2B1 | Accept | APPRAISALS PLUS INC. | $1,375.00 | Subject to a pending claim objection |
| 1825 | 3B1 | Accept | APPRAISALS PLUS INC. | $1,375.00 | Subject to a pending claim objection |
| 1947 | 4B1 | Accept | APPRAISALS PLUS INC. | $1,375.00 | Subject to a pending claim objection |
| 1041 | 6B1 | Accept | APPRAISALS PLUS INC. | $1,375.00 | Subject to a pending claim objection |
| 1644 | 8B1 | Accept | APPRAISALS PLUS INC. | $1,375.00 | Subject to a pending claim objection |
| 655 | 1B1 | Accept | ARAPAHOE COUNTY | $2,329.04 | Subject to a pending claim objection |
| 760 | 1C1 | Accept | AT CONFERENCE, INC. | $575,426.89 | Subject to a pending claim objection |
| 1784 | 2C1 | Accept | AT CONFERENCE, INC. | $575,426.89 | Subject to a pending claim objection |
| 1770 | 3C1 | Accept | AT CONFERENCE, INC. | $575,426.89 | Subject to a pending claim objection |
| 186 | 4C1 | Accept | AT CONFERENCE, INC. | $575,426.89 | Subject to a pending claim objection |
| 1412 | 6C1 | Accept | AT CONFERENCE, INC. | $575,426.89 | Subject to a pending claim objection |
| 1945 | 7C1 | Accept | AT CONFERENCE, INC. | $575,426.89 | Subject to a pending claim objection |
| 775 | 8C1 | Accept | AT CONFERENCE, INC. | $575,426.89 | Subject to a pending claim objection |
| 746 | 2B1 | Accept | BELCHER, LOREATHA | $25,500.00 | Subject to a pending claim objection |
| 1913 | 5C1 | Accept | BOYD, MARSHA M | $3,477.69 | Subject to a pending claim objection |
| 1911 | 6C1 | Accept | CREDIT SUISSE FIRST BOSTON MORTGAGE | $11,568,088.37 | Subject to a pending claim objection |
| 1851 | 7C1 | Accept | CREDIT SUISSE FIRST BOSTON MORTGAGE | $11,568,088.37 | Subject to a pending claim objection |
| 726 | 8C1 | Accept | CREDIT SUISSE FIRST BOSTON MORTGAGE | $11,568,088.37 | Subject to a pending claim objection |

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 108 | 1B1 | Accept | E.E.C.O. ELECTRIC CORP. | $97,649.69 | Subject to a pending claim objection |
| 1403 | 2B1 | Accept | E.E.C.O. ELECTRIC CORP. | $97,649.69 | Subject to a pending claim objection |
| 1676 | 3B1 | Accept | E.E.C.O. ELECTRIC CORP. | $97,649.69 | Subject to a pending claim objection |
| 1839 | 4B1 | Accept | E.E.C.O. ELECTRIC CORP. | $97,649.69 | Subject to a pending claim objection |
| 903 | 6B1 | Accept | E.E.C.O. ELECTRIC CORP. | $97,649.69 | Subject to a pending claim objection |
| 1583 | 7B1 | Accept | E.E.C.O. ELECTRIC CORP. | $97,649.69 | Subject to a pending claim objection |
| 402 | 5C1 | Accept | EISELE, GARY | $696.30 | Subject to a pending claim objection |
| 828 | 1B1 | Accept | FALLON, DAVID M | $591.78 | Subject to a pending claim objection |
| 1426 | 2B1 | Accept | FALLON, DAVID M | $591.78 | Subject to a pending claim objection |
| 1273 | 3B1 | Accept | FALLON, DAVID M | $591.78 | Subject to a pending claim objection |
| 1642 | 4B1 | Accept | FALLON, DAVID M | $591.78 | Subject to a pending claim objection |
| 1060 | 6B1 | Accept | FALLON, DAVID M | $591.78 | Subject to a pending claim objection |
| 1821 | 7B1 | Accept | FALLON, DAVID M | $591.78 | Subject to a pending claim objection |
| 1808 | 8B1 | Accept | FALLON, DAVID M | $591.78 | Subject to a pending claim objection |
| 1622 | 8B1 | Accept | GARRETT, KIM | $3,303.00 | Subject to a pending claim objection |
| 1921 | 5C1 | Accept | HAYES, JAMES J | $4,030.77 | Subject to a pending claim objection |
| 1712 | 7C1 | Accept | HENDERSON & ASSOCIATES, INC | $1,000.00 | Subject to a pending claim objection |
| 1044 | 1C4 | Reject | HUGHES, SHARAINE | $1,450,000.00 | Subject to a pending claim objection |
| 951 | 1C1 | Accept | HUNT APPRAISAL SERVICES | $450.00 | Subject to a pending claim objection |
| 318 | 2C1 | Accept | HUNT APPRAISAL SERVICES | $450.00 | Subject to a pending claim objection |
| 1719 | 3C1 | Accept | HUNT APPRAISAL SERVICES | $450.00 | Subject to a pending claim objection |
| 228 | 4C1 | Accept | HUNT APPRAISAL SERVICES | $450.00 | Subject to a pending claim objection |
| 1336 | 5C1 | Accept | HUNT APPRAISAL SERVICES | $450.00 | Subject to a pending claim objection |
| 1729 | 6C1 | Accept | HUNT APPRAISAL SERVICES | $450.00 | Subject to a pending claim objection |
| 223 | 8C1 | Accept | HUNT APPRAISAL SERVICES | $450.00 | Subject to a pending claim objection |
| 682 | 2C1 | Accept | JACKSON ENERGY AUTHORITY | $5,924.29 | Subject to a pending claim objection |

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 1481 | 1B1 | Reject | JANABAJAL, JAY & JOYCE | $0.00 | Subject to a pending claim objection |
| 1827 | 2B1 | Reject | JANABAJAL, JAY & JOYCE | $0.00 | Subject to a pending claim objection |
| 1272 | 3B1 | Reject | JANABAJAL, JAY & JOYCE | $0.00 | Subject to a pending claim objection |
| 1809 | 4B1 | Reject | JANABAJAL, JAY & JOYCE | $0.00 | Subject to a pending claim objection |
| 1722 | 6B1 | Reject | JANABAJAL, JAY & JOYCE | $0.00 | Subject to a pending claim objection |
| 1706 | 7B1 | Reject | JANABAJAL, JAY & JOYCE | $0.00 | Subject to a pending claim objection |
| 1614 | 8B1 | Reject | JANABAJAL, JAY & JOYCE | $0.00 | Subject to a pending claim objection |
| 1339 | 1C1 | Accept | JANSEN, MILDRED A. | $1,802.25 | Subject to a pending claim objection |
| 1737 | 2C1 | Accept | JANSEN, MILDRED A. | $1,802.25 | Subject to a pending claim objection |
| 1868 | 3C1 | Accept | JANSEN, MILDRED A. | $1,802.25 | Subject to a pending claim objection |
| 1177 | 4C1 | Reject | JANSEN, MILDRED A. | $1,802.25 | Subject to a pending claim objection |
| 936 | 6C1 | Accept | JANSEN, MILDRED A. | $1,802.25 | Subject to a pending claim objection |
| 1750 | 7C1 | Accept | JANSEN, MILDRED A. | $1,802.25 | Subject to a pending claim objection |
| 647 | 8C1 | Accept | JANSEN, MILDRED A. | $1,802.25 | Subject to a pending claim objection |
| 1160 | 1C1 | Accept | JEFFERSON PARTNERS, LLC - | $337,263.00 | Subject to a pending claim objection |
| 1817 | 2C1 | Accept | JEFFERSON PARTNERS, LLC - | $337,263.00 | Subject to a pending claim objection |
| 1855 | 3C1 | Accept | JEFFERSON PARTNERS, LLC - | $337,263.00 | Subject to a pending claim objection |
| 1131 | 4C1 | Accept | JEFFERSON PARTNERS, LLC - | $337,263.00 | Subject to a pending claim objection |
| 684 | 6C1 | Accept | JEFFERSON PARTNERS, LLC - | $337,263.00 | Subject to a pending claim objection |
| 1127 | 7C1 | Accept | JEFFERSON PARTNERS, LLC - | $337,263.00 | Subject to a pending claim objection |
| 1386 | 8C1 | Accept | JEFFERSON PARTNERS, LLC - | $337,263.00 | Subject to a pending claim objection |
| 617 | 1C1 | Accept | LANE, SALLY M | $1,985.00 | Subject to a pending claim objection |
| 1703 | 2C1 | Accept | LANE, SALLY M | $1,985.00 | Subject to a pending claim objection |
| 1876 | 3C1 | Accept | LANE, SALLY M | $1,985.00 | Subject to a pending claim objection |
| 1478 | 4C1 | Accept | LANE, SALLY M | $1,985.00 | Subject to a pending claim objection |
| 1778 | 6C1 | Accept | LANE, SALLY M | $1,985.00 | Subject to a pending claim objection |

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 1760 | 7C1 | Accept | LANE, SALLY M | $1,985.00 | Subject to a pending claim objection |
| 1014 | 8C1 | Accept | LANE, SALLY M | $1,985.00 | Subject to a pending claim objection |
| 768 | 5B1 | Accept | LANE, SARAH A | $486.00 | Subject to a pending claim objection |
| 1346 | 1C1 | Accept | LOPEZ, KIM | $1,076.88 | Subject to a pending claim objection |
| 1587 | 2C1 | Accept | LOPEZ, KIM | $1,076.88 | Subject to a pending claim objection |
| 1762 | 3C1 | Accept | LOPEZ, KIM | $1,076.88 | Subject to a pending claim objection |
| 1267 | 4C1 | Accept | LOPEZ, KIM | $1,076.88 | Subject to a pending claim objection |
| 1469 | 6C1 | Accept | LOPEZ, KIM | $1,076.88 | Subject to a pending claim objection |
| 977 | 7C1 | Accept | LOPEZ, KIM | $1,076.88 | Subject to a pending claim objection |
| 1482 | 8C1 | Accept | LOPEZ, KIM | $1,076.88 | Subject to a pending claim objection |
| 145 | 1B1 | Accept | MCCARTHY APPRAISAL SVCS INC | $4,170.00 | Subject to a pending claim objection |
| 523 | 2B1 | Accept | MCCARTHY APPRAISAL SVCS INC | $4,170.00 | Subject to a pending claim objection |
| 1669 | 3B1 | Accept | MCCARTHY APPRAISAL SVCS INC | $4,170.00 | Subject to a pending claim objection |
| 1846 | 4B1 | Accept | MCCARTHY APPRAISAL SVCS INC | $4,170.00 | Subject to a pending claim objection |
| 1309 | 5B1 | Accept | MCCARTHY APPRAISAL SVCS INC | $4,170.00 | Subject to a pending claim objection |
| 1830 | 6B1 | Accept | MCCARTHY APPRAISAL SVCS INC | $4,170.00 | Subject to a pending claim objection |
| 1848 | 8B1 | Accept | MCCARTHY APPRAISAL SVCS INC | $4,170.00 | Subject to a pending claim objection |
| 1639 | 5C1 | Accept | MYER, KAREN L. | $2,215.39 | Subject to a pending claim objection |
| 184 | 1B1 | Accept | OWINGS, LARA J | $60,000.00 | Subject to a pending claim objection |
| 1728 | 2B1 | Accept | OWINGS, LARA J | $60,000.00 | Subject to a pending claim objection |
| 1584 | 3B1 | Accept | OWINGS, LARA J | $60,000.00 | Subject to a pending claim objection |
| 1891 | 4B1 | Accept | OWINGS, LARA J | $60,000.00 | Subject to a pending claim objection |
| 944 | 6B1 | Accept | OWINGS, LARA J | $60,000.00 | Subject to a pending claim objection |
| 1664 | 7B1 | Accept | OWINGS, LARA J | $60,000.00 | Subject to a pending claim objection |
| 1895 | 8B1 | Accept | OWINGS, LARA J | $60,000.00 | Subject to a pending claim objection |
| 1903 | 7B1 | Accept | PENINSULA APPRAISALS | $570.00 | Subject to a pending claim objection |

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 724 | 1C1 | Accept | PROPERTY SHOP & APPRAISALS, THE | $400.00 | Subject to a pending claim objection |
| 1401 | 2C1 | Accept | PROPERTY SHOP & APPRAISALS, THE | $400.00 | Subject to a pending claim objection |
| 1608 | 3C1 | Accept | PROPERTY SHOP & APPRAISALS, THE | $400.00 | Subject to a pending claim objection |
| 1168 | 4C1 | Accept | PROPERTY SHOP & APPRAISALS, THE | $400.00 | Subject to a pending claim objection |
| 747 | 6C1 | Accept | PROPERTY SHOP & APPRAISALS, THE | $400.00 | Subject to a pending claim objection |
| 1674 | 7C1 | Accept | PROPERTY SHOP & APPRAISALS, THE | $400.00 | Subject to a pending claim objection |
| 1841 | 8C1 | Accept | PROPERTY SHOP & APPRAISALS, THE | $400.00 | Subject to a pending claim objection |
| 1471 | 2C1 | Accept | RENNER HANSBOROUGH & REESE, INC. | $700.00 | Subject to a pending claim objection |
| 675 | 1C4 | Accept | RICCIO, THERESA M | $0.00 | Subject to a pending claim objection |
| 672 | 2C4 | Accept | RICCIO, THERESA M | $0.00 | Subject to a pending claim objection |
| 1658 | 3C3 | Accept | RICCIO, THERESA M | $0.00 | Subject to a pending claim objection |
| 721 | 4C3 | Accept | RICCIO, THERESA M | $0.00 | Subject to a pending claim objection |
| 761 | 5C3 | Accept | RICCIO, THERESA M | $0.00 | Subject to a pending claim objection |
| 1816 | 6C2 | Accept | RICCIO, THERESA M | $0.00 | Subject to a pending claim objection |
| 1787 | 7C2 | Accept | RICCIO, THERESA M | $0.00 | Subject to a pending claim objection |
| 1140 | 8C2 | Accept | RICCIO, THERESA M | $0.00 | Subject to a pending claim objection |
| 1388 | 1B1 | Accept | RUCKER, JAMES D. | $589,823.22 | Subject to a pending claim objection |
| 1141 | 1C1 | Accept | SARA A FRASER APPRAISALS INC | $500.00 | Subject to a pending claim objection |
| 1047 | 2C1 | Accept | SARA A FRASER APPRAISALS INC | $500.00 | Subject to a pending claim objection |
| 1798 | 3C1 | Accept | SARA A FRASER APPRAISALS INC | $500.00 | Subject to a pending claim objection |
| 972 | 4C1 | Accept | SARA A FRASER APPRAISALS INC | $500.00 | Subject to a pending claim objection |
| 1396 | 5C1 | Accept | SARA A FRASER APPRAISALS INC | $500.00 | Subject to a pending claim objection |
| 1408 | 6C1 | Accept | SARA A FRASER APPRAISALS INC | $500.00 | Subject to a pending claim objection |
| 1326 | 8C1 | Accept | SARA A FRASER APPRAISALS INC | $500.00 | Subject to a pending claim objection |
| 1936 | 1C1 | Accept | SHOPPES AT FLIGHT DECK | $95,575.00 | Subject to a pending claim objection |
| 1692 | 2C1 | Accept | SHOPPES AT FLIGHT DECK | $95,575.00 | Subject to a pending claim objection |

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 1946 | 3C1 | Accept | SHOPPES AT FLIGHT DECK | $95,575.00 | Subject to a pending claim objection |
| 142 | 4C1 | Accept | SHOPPES AT FLIGHT DECK | $95,575.00 | Subject to a pending claim objection |
| 1757 | 6C1 | Accept | SHOPPES AT FLIGHT DECK | $95,575.00 | Subject to a pending claim objection |
| 1863 | 7C1 | Accept | SHOPPES AT FLIGHT DECK | $95,575.00 | Subject to a pending claim objection |
| 182 | 8C1 | Accept | SHOPPES AT FLIGHT DECK | $95,575.00 | Subject to a pending claim objection |
| 1877 | 7C1 | Accept | SHRIVER, PAULA J. | $3,764.64 | Subject to a pending claim objection |
| 1315 | 1C1 | Accept | SPAGNA, MICHAEL | $1,076.77 | Subject to a pending claim objection |
| 1774 | 2C1 | Accept | SPAGNA, MICHAEL | $1,076.77 | Subject to a pending claim objection |
| 1747 | 3C1 | Accept | SPAGNA, MICHAEL | $1,076.77 | Subject to a pending claim objection |
| 845 | 4C1 | Accept | SPAGNA, MICHAEL | $1,076.77 | Subject to a pending claim objection |
| 1052 | 6C1 | Accept | SPAGNA, MICHAEL | $1,076.77 | Subject to a pending claim objection |
| 1797 | 7C1 | Accept | SPAGNA, MICHAEL | $1,076.77 | Subject to a pending claim objection |
| 1178 | 8C1 | Accept | SPAGNA, MICHAEL | $1,076.77 | Subject to a pending claim objection |
| 1723 | 1C4 | Accept | TEITELBAU, JOEL | $24,000.00 | Subject to a pending claim objection |
| 767 | 1C1 | Accept | TURNER, KRISTEN | $969.23 | Subject to a pending claim objection |
| 935 | 2C1 | Accept | TURNER, KRISTEN | $969.23 | Subject to a pending claim objection |
| 976 | 3C1 | Accept | TURNER, KRISTEN | $969.23 | Subject to a pending claim objection |
| 1325 | 4C1 | Accept | TURNER, KRISTEN | $969.23 | Subject to a pending claim objection |
| 312 | 6C1 | Accept | TURNER, KRISTEN | $969.23 | Subject to a pending claim objection |
| 1606 | 7C1 | Accept | TURNER, KRISTEN | $969.23 | Subject to a pending claim objection |
| 844 | 8C1 | Accept | TURNER, KRISTEN | $969.23 | Subject to a pending claim objection |
| 1883 | 1C1 | Accept | VALENTINE, ANDREW | $31,850.38 | Subject to a pending claim objection |
| 1912 | 2C1 | Accept | VALENTINE, ANDREW | $31,850.38 | Subject to a pending claim objection |
| 1128 | 3C1 | Accept | VALENTINE, ANDREW | $31,850.38 | Subject to a pending claim objection |
| 654 | 4C1 | Accept | VALENTINE, ANDREW | $31,850.38 | Subject to a pending claim objection |
| 1702 | 6C1 | Accept | VALENTINE, ANDREW | $31,850.38 | Subject to a pending claim objection |

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 1682 | 7C1 | Accept | VALENTINE, ANDREW | $31,850.38 | Subject to a pending claim objection |
| 1132 | 8C1 | Accept | VALENTINE, ANDREW | $31,850.38 | Subject to a pending claim objection |
| 1937 | 1C1 | Reject | WESTRIDGE II AND III, L.L.C. | $133,747.63 | Subject to a pending claim objection |
| 1229 | 1B1 | Accept | WHEELER, PETER M | $4,000.00 | Subject to a pending claim objection |
| 905 | 2B1 | Accept | WHEELER, PETER M | $4,000.00 | Subject to a pending claim objection |
| 1594 | 3B1 | Accept | WHEELER, PETER M | $4,000.00 | Subject to a pending claim objection |
| 1628 | 4B1 | Accept | WHEELER, PETER M | $4,000.00 | Subject to a pending claim objection |
| 1021 | 6B1 | Accept | WHEELER, PETER M | $4,000.00 | Subject to a pending claim objection |
| 1595 | 7B1 | Accept | WHEELER, PETER M | $4,000.00 | Subject to a pending claim objection |
| 1624 | 8B1 | Accept | WHEELER, PETER M | $4,000.00 | Subject to a pending claim objection |
| 1395 | 1C1 | Accept | WIELGUS, KATHLEEN | $2,158.75 | Subject to a pending claim objection |
| 1754 | 2C1 | Accept | WIELGUS, KATHLEEN | $2,158.75 | Subject to a pending claim objection |
| 1683 | 3C1 | Accept | WIELGUS, KATHLEEN | $2,158.75 | Subject to a pending claim objection |
| 643 | 4C1 | Accept | WIELGUS, KATHLEEN | $2,158.75 | Subject to a pending claim objection |
| 1589 | 6C1 | Accept | WIELGUS, KATHLEEN | $2,158.75 | Subject to a pending claim objection |
| 1870 | 7C1 | Accept | WIELGUS, KATHLEEN | $2,158.75 | Subject to a pending claim objection |
| 650 | 8C1 | Accept | WIELGUS, KATHLEEN | $2,158.75 | Subject to a pending claim objection |
| 649 | 1B1 | Reject | YAKIMA COUNTY TREASURER | $570.86 | Subject to a pending claim objection |
| 1058 | 1C4 | Accept | ZYLSTRA, JERRY J | $330,000.00 | Subject to a pending claim objection |
| 1704 | 2C4 | Accept | ZYLSTRA, JERRY J | $330,000.00 | Subject to a pending claim objection |
| 1653 | 3C3 | Accept | ZYLSTRA, JERRY J | $330,000.00 | Subject to a pending claim objection |
| 952 | 4C3 | Accept | ZYLSTRA, JERRY J | $330,000.00 | Subject to a pending claim objection |
| 679 | 5C3 | Accept | ZYLSTRA, JERRY J | $330,000.00 | Subject to a pending claim objection |
| 1781 | 6C2 | Accept | ZYLSTRA, JERRY J | $330,000.00 | Subject to a pending claim objection |
| 1657 | 7C2 | Accept | ZYLSTRA, JERRY J | $330,000.00 | Subject to a pending claim objection |
| 773 | 8C2 | Accept | ZYLSTRA, JERRY J | $330,000.00 | Subject to a pending claim objection |

E) _ The following Ballots were superseded and replaced by a later filed Ballot, therefore these Ballots are not counted.

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 17 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $220,057.00 | Superseded |
| 26 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $760,187.00 | Superseded |
| 118 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,213,704.00 | Superseded |
| 148 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $508,271.00 | Superseded |
| 149 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $592,033.00 | Superseded |
| 156 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $83,378.00 | Superseded |
| 166 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $581,826.00 | Superseded |
| 180 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $592,033.00 | Superseded |
| 181 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $621,278.00 | Superseded |
| 183 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $356,675.00 | Superseded |
| 214 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,442.00 | Superseded |
| 215 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,109,269.00 | Superseded |
| 226 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $209,205.00 | Superseded |
| 227 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $138,442.00 | Superseded |
| 229 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $209,205.00 | Superseded |
| 270 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $26,706.00 | Superseded |
| 289 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,054,066.00 | Superseded |
| 322 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $220,057.00 | Superseded |
| 325 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $760,187.00 | Superseded |
| 330 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $97,088.00 | Superseded |
| 370 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $411,751.00 | Superseded |
| 401 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,206,594.00 | Superseded |
| 406 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $484,188.00 | Superseded |
| 428 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $163,651.00 | Superseded |
| 450 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,704.00 | Superseded |
| 467 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $220,057.00 | Superseded |
| 481 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,557.00 | Superseded |
| 482 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,213,704.00 | Superseded |
| 531 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,704.00 | Superseded |
| 533 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $183,173.00 | Superseded |
| 583 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,206,594.00 | Superseded |
| 584 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,608,997.00 | Superseded |
| 637 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | Superseded |
| 642 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $450,463.00 | Superseded |
| 644 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $484,188.00 | Superseded |
| 651 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $581,826.00 | Superseded |
| 652 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $484,188.00 | Superseded |
| 666 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $480,202.00 | Superseded |
| 667 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $484,188.00 | Superseded |
| 669 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $621,278.00 | Superseded |
| 673 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,557.00 | Superseded |
| 674 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $866.00 | Superseded |
| 676 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $25,446.00 | Superseded |

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 677 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $25,446.00 | Superseded |
| 681 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $220,057.00 | Superseded |
| 683 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $209,205.00 | Superseded |
| 687 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $480,202.00 | Superseded |
| 727 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $760,187.00 | Superseded |
| 728 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $621,278.00 | Superseded |
| 745 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $138,442.00 | Superseded |
| 749 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $46,205.00 | Superseded |
| 759 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $866.00 | Superseded |
| 762 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | Superseded |
| 764 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $21,859.00 | Superseded |
| 765 | 5C1 | | DEUTSCHE BANK TRUST NATIONAL | $21,859.00 | Superseded |
| 771 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $891,947.00 | Superseded |
| 772 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,010,320.00 | Superseded |
| 774 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $484,188.00 | Superseded |
| 785 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $43,438.00 | Superseded |
| 795 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,109,269.00 | Superseded |
| 801 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,608,997.00 | Superseded |
| 842 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $592,033.00 | Superseded |
| 846 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $159,599.00 | Superseded |
| 847 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $411,751.00 | Superseded |
| 848 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $288,928.00 | Superseded |
| 899 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $138,442.00 | Superseded |
| 904 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $26,706.00 | Superseded |
| 906 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $43,438.00 | Superseded |
| 908 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $112,693.00 | Superseded |
| 926 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $594,028.00 | Superseded |
| 934 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $21,859.00 | Superseded |
| 937 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $209,205.00 | Superseded |
| 938 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $112,693.00 | Superseded |
| 939 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $138,442.00 | Superseded |
| 945 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $97,088.00 | Superseded |
| 946 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $25,446.00 | Superseded |
| 947 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $26,706.00 | Superseded |
| 954 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $628,028.00 | Superseded |
| 956 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $891,947.00 | Superseded |
| 978 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | Superseded |
| 979 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,010,320.00 | Superseded |
| 980 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,054,066.00 | Superseded |
| 1015 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $480,202.00 | Superseded |
| 1016 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $508,271.00 | Superseded |
| 1022 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $65,421.00 | Superseded |
| 1023 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,704.00 | Superseded |
| 1024 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $25,446.00 | Superseded |
| 1039 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,704.00 | Superseded |
| 1040 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,442.00 | Superseded |
| 1043 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $46,205.00 | Superseded |
| 1045 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | Superseded |
| 1046 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $97,088.00 | Superseded |

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 1048 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $83,378.00 | Superseded |
| 1051 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $163,651.00 | Superseded |
| 1055 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $43,438.00 | Superseded |
| 1057 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,442.00 | Superseded |
| 1059 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,363.00 | Superseded |
| 1091 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,363.00 | Superseded |
| 1093 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $594,028.00 | Superseded |
| 1103 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $621,278.00 | Superseded |
| 1108 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | Superseded |
| 1109 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $46,205.00 | Superseded |
| 1125 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | Superseded |
| 1126 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,442.00 | Superseded |
| 1133 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $581,826.00 | Superseded |
| 1134 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $288,928.00 | Superseded |
| 1135 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $594,028.00 | Superseded |
| 1139 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $480,202.00 | Superseded |
| 1143 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $760,187.00 | Superseded |
| 1144 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $983,355.00 | Superseded |
| 1157 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | Superseded |
| 1158 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,704.00 | Superseded |
| 1159 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | Superseded |
| 1167 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $97,088.00 | Superseded |
| 1170 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $183,173.00 | Superseded |
| 1171 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $112,693.00 | Superseded |
| 1172 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $183,173.00 | Superseded |
| 1179 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $356,675.00 | Superseded |
| 1180 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $183,173.00 | Superseded |
| 1181 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $450,463.00 | Superseded |
| 1198 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,363.00 | Superseded |
| 1208 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $411,751.00 | Superseded |
| 1234 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $288,928.00 | Superseded |
| 1250 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $43,438.00 | Superseded |
| 1308 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $508,271.00 | Superseded |
| 1312 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | Superseded |
| 1313 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $983,355.00 | Superseded |
| 1314 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,054,066.00 | Superseded |
| 1324 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $356,675.00 | Superseded |
| 1329 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $152,013.00 | Superseded |
| 1331 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $220,057.00 | Superseded |
| 1332 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $592,033.00 | Superseded |
| 1333 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | Superseded |
| 1334 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,206,594.00 | Superseded |
| 1335 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,054,066.00 | Superseded |
| 1340 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $581,826.00 | Superseded |
| 1341 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,109,269.00 | Superseded |
| 1342 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,010,320.00 | Superseded |
| 1347 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | Superseded |
| 1352 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $480,202.00 | Superseded |
| 1362 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $983,355.00 | Superseded |

| Ballot Number | Class | Vote | Creditor | Vote Amount | | Reason for Exclusion |
|---|---|---|---|---|---|---|
| 1363 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $983,355.00 | | Superseded |
| 1364 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $891,947.00 | | Superseded |
| 1366 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,213,704.00 | | Superseded |
| 1367 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $46,205.00 | | Superseded |
| 1368 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1369 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $356,675.00 | | Superseded |
| 1370 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $220,057.00 | | Superseded |
| 1371 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $43,438.00 | | Superseded |
| 1372 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $621,278.00 | | Superseded |
| 1373 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $480,202.00 | | Superseded |
| 1374 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $152,013.00 | | Superseded |
| 1375 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $152,013.00 | | Superseded |
| 1376 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $508,271.00 | | Superseded |
| 1377 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $112,693.00 | | Superseded |
| 1378 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1379 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,054,066.00 | | Superseded |
| 1380 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $411,751.00 | | Superseded |
| 1381 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,206,594.00 | | Superseded |
| 1382 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $163,651.00 | | Superseded |
| 1385 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $450,463.00 | | Superseded |
| 1387 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $628,028.00 | | Superseded |
| 1391 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $594,028.00 | | Superseded |
| 1393 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $628,028.00 | | Superseded |
| 1394 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,213,704.00 | | Superseded |
| 1398 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1400 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,109,269.00 | | Superseded |
| 1402 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $65,421.00 | | Superseded |
| 1404 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $83,378.00 | | Superseded |
| 1405 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $159,599.00 | | Superseded |
| 1409 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $209,205.00 | | Superseded |
| 1410 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $138,442.00 | | Superseded |
| 1413 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $220,057.00 | | Superseded |
| 1415 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $288,928.00 | | Superseded |
| 1417 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $484,188.00 | | Superseded |
| 1418 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $628,028.00 | | Superseded |
| 1419 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $112,693.00 | | Superseded |
| 1420 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $159,599.00 | | Superseded |
| 1421 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $83,378.00 | | Superseded |
| 1422 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $163,651.00 | | Superseded |
| 1424 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,363.00 | | Superseded |
| 1425 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,557.00 | | Superseded |
| 1470 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $97,088.00 | | Superseded |
| 1472 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $112,693.00 | | Superseded |
| 1474 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $183,173.00 | | Superseded |
| 1475 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $209,205.00 | | Superseded |
| 1476 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $411,751.00 | | Superseded |
| 1477 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $480,202.00 | | Superseded |
| 1483 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $866.00 | | Superseded |
| 1484 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,010,320.00 | | Superseded |

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 1487 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $594,028.00 | Superseded |
| 1488 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | Superseded |
| 1489 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | Superseded |
| 1578 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $628,028.00 | Superseded |
| 1579 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,054,066.00 | Superseded |
| 1580 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $628,028.00 | Superseded |
| 1582 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $621,278.00 | Superseded |
| 1586 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $26,706.00 | Superseded |
| 1588 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $288,928.00 | Superseded |
| 1590 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $152,013.00 | Superseded |
| 1591 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $159,599.00 | Superseded |
| 1593 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $592,033.00 | Superseded |
| 1596 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $592,033.00 | Superseded |
| 1598 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $594,028.00 | Superseded |
| 1599 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $983,355.00 | Superseded |
| 1601 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $891,947.00 | Superseded |
| 1603 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $891,947.00 | Superseded |
| 1605 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,206,594.00 | Superseded |
| 1607 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $760,187.00 | Superseded |
| 1610 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $65,421.00 | Superseded |
| 1613 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,704.00 | Superseded |
| 1616 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $65,421.00 | Superseded |
| 1617 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $112,693.00 | Superseded |
| 1618 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $112,693.00 | Superseded |
| 1620 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $26,706.00 | Superseded |
| 1626 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $43,438.00 | Superseded |
| 1627 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $138,442.00 | Superseded |
| 1630 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $138,442.00 | Superseded |
| 1632 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $891,947.00 | Superseded |
| 1635 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,608,997.00 | Superseded |
| 1636 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $866.00 | Superseded |
| 1638 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,213,704.00 | Superseded |
| 1640 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $25,446.00 | Superseded |
| 1641 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $97,088.00 | Superseded |
| 1646 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $97,088.00 | Superseded |
| 1652 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $46,205.00 | Superseded |
| 1654 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $46,205.00 | Superseded |
| 1655 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,442.00 | Superseded |
| 1656 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,363.00 | Superseded |
| 1660 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $26,706.00 | Superseded |
| 1663 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $43,438.00 | Superseded |
| 1665 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $621,278.00 | Superseded |
| 1666 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $594,028.00 | Superseded |
| 1667 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,010,320.00 | Superseded |
| 1670 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $621,278.00 | Superseded |
| 1672 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $760,187.00 | Superseded |
| 1675 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $628,028.00 | Superseded |
| 1678 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,109,269.00 | Superseded |
| 1679 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $760,187.00 | Superseded |

| Ballot Number | Class | Vote | Creditor | Vote Amount | | Reason for Exclusion |
|---|---|---|---|---|---|---|
| 1684 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1686 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,557.00 | | Superseded |
| 1687 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,608,997.00 | | Superseded |
| 1688 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $209,205.00 | | Superseded |
| 1691 | 3C1 | | DEUTSCHE BANK TRUST NATIONAL | $356,675.00 | | Superseded |
| 1694 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $581,826.00 | | Superseded |
| 1695 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $411,751.00 | | Superseded |
| 1698 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $183,173.00 | | Superseded |
| 1699 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $65,421.00 | | Superseded |
| 1700 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $163,651.00 | | Superseded |
| 1701 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $411,751.00 | | Superseded |
| 1707 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $450,463.00 | | Superseded |
| 1708 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $484,188.00 | | Superseded |
| 1709 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $508,271.00 | | Superseded |
| 1710 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $628,028.00 | | Superseded |
| 1713 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,010,320.00 | | Superseded |
| 1716 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,213,704.00 | | Superseded |
| 1717 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $891,947.00 | | Superseded |
| 1718 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $983,355.00 | | Superseded |
| 1720 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $65,421.00 | | Superseded |
| 1724 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,557.00 | | Superseded |
| 1726 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,363.00 | | Superseded |
| 1727 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $26,706.00 | | Superseded |
| 1730 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $46,205.00 | | Superseded |
| 1733 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $65,421.00 | | Superseded |
| 1734 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $508,271.00 | | Superseded |
| 1735 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $152,013.00 | | Superseded |
| 1738 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $43,438.00 | | Superseded |
| 1739 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $159,599.00 | | Superseded |
| 1741 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $356,675.00 | | Superseded |
| 1743 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $163,651.00 | | Superseded |
| 1745 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,109,269.00 | | Superseded |
| 1746 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,608,997.00 | | Superseded |
| 1749 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,054,066.00 | | Superseded |
| 1751 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1752 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $97,088.00 | | Superseded |
| 1756 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $209,205.00 | | Superseded |
| 1758 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $183,173.00 | | Superseded |
| 1759 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $450,463.00 | | Superseded |
| 1763 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1764 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,109,269.00 | | Superseded |
| 1769 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $866.00 | | Superseded |
| 1771 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $21,859.00 | | Superseded |
| 1772 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $220,057.00 | | Superseded |
| 1775 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $25,446.00 | | Superseded |
| 1777 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $152,013.00 | | Superseded |
| 1779 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $138,442.00 | | Superseded |
| 1780 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $356,675.00 | | Superseded |
| 1783 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $450,463.00 | | Superseded |

| Ballot Number | Class | Vote | Creditor | Vote Amount | | Reason for Exclusion |
|---|---|---|---|---|---|---|
| 1788 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $26,706.00 | | Superseded |
| 1790 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $25,446.00 | | Superseded |
| 1791 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,557.00 | | Superseded |
| 1794 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,206,594.00 | | Superseded |
| 1796 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $983,355.00 | | Superseded |
| 1799 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,608,997.00 | | Superseded |
| 1800 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,010,320.00 | | Superseded |
| 1805 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $83,378.00 | | Superseded |
| 1806 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $21,859.00 | | Superseded |
| 1807 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $83,378.00 | | Superseded |
| 1812 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $450,463.00 | | Superseded |
| 1813 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $288,928.00 | | Superseded |
| 1814 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $411,751.00 | | Superseded |
| 1815 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $592,033.00 | | Superseded |
| 1818 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $581,826.00 | | Superseded |
| 1819 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $592,033.00 | | Superseded |
| 1822 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $581,826.00 | | Superseded |
| 1824 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $891,947.00 | | Superseded |
| 1829 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $288,928.00 | | Superseded |
| 1831 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $25,859.00 | | Superseded |
| 1832 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $21,859.00 | | Superseded |
| 1833 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $83,378.00 | | Superseded |
| 1835 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $163,651.00 | | Superseded |
| 1837 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $163,651.00 | | Superseded |
| 1840 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $83,378.00 | | Superseded |
| 1844 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $152,013.00 | | Superseded |
| 1847 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $46,205.00 | | Superseded |
| 1849 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $152,013.00 | | Superseded |
| 1850 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,704.00 | | Superseded |
| 1853 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $21,859.00 | | Superseded |
| 1856 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1858 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,363.00 | | Superseded |
| 1864 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,557.00 | | Superseded |
| 1865 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1866 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,206,594.00 | | Superseded |
| 1867 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,213,704.00 | | Superseded |
| 1869 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1873 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1874 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,213,704.00 | | Superseded |
| 1875 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,608,997.00 | | Superseded |
| 1880 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1881 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $866.00 | | Superseded |
| 1882 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,442.00 | | Superseded |
| 1884 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1887 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,054,066.00 | | Superseded |
| 1888 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1890 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $159,599.00 | | Superseded |
| 1892 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $159,599.00 | | Superseded |
| 1896 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $65,421.00 | | Superseded |

| Ballot Number | Class | Vote | Creditor | Vote Amount | | Reason for Exclusion |
|---|---|---|---|---|---|---|
| 1898 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $508,271.00 | | Superseded |
| 1902 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $484,188.00 | | Superseded |
| 1904 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $581,826.00 | | Superseded |
| 1905 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $356,675.00 | | Superseded |
| 1906 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $183,173.00 | | Superseded |
| 1907 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $508,271.00 | | Superseded |
| 1910 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $288,928.00 | | Superseded |
| 1914 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,557.00 | | Superseded |
| 1915 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,608,997.00 | | Superseded |
| 1916 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $983,355.00 | | Superseded |
| 1917 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1920 | 3C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1922 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $2,363.00 | | Superseded |
| 1925 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,010,320.00 | | Superseded |
| 1926 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1933 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $25,446.00 | | Superseded |
| 1934 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $480,202.00 | | Superseded |
| 1935 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $594,028.00 | | Superseded |
| 1938 | 1C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $760,187.00 | | Superseded |
| 1942 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,442.00 | | Superseded |
| 1943 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1944 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,704.00 | | Superseded |
| 1948 | 8C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,206,594.00 | | Superseded |
| 1949 | 2C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1950 | 7C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $866.00 | | Superseded |
| 1952 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $866.00 | | Superseded |
| 1953 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $450,463.00 | | Superseded |
| 1954 | 5C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $0.00 | | Superseded |
| 1955 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $159,599.00 | | Superseded |
| 1957 | 4C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $1,109,269.00 | | Superseded |
| 1958 | 6C1 | Reject | DEUTSCHE BANK TRUST NATIONAL | $16,442.00 | | Superseded |

F)  _This Ballot was received by an unidentified creditor, accordingly it is excluded from tabulation.

| Ballot Number | Class | Vote | Creditor | Vote Amount | | Reason for Exclusion |
|---|---|---|---|---|---|---|
| 1680 | 5C1 | Accept | GALAXY ASSOCIATES LLC | $237,665.65 | | Unidentified creditor |

G) The following Ballots were submitted without a signature, accordingly they are not counted.

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 1951 | 7C1 | | BARONE & SONS, INC. | $4,925.00 | Unsigned Ballot |
| 1621 | 5C1 | | BEXAR COUNTY CLERK | $24.00 | Unsigned Ballot |
| 1629 | 5C1 | | BEXAS COUNTY RECORDER | $116.00 | Unsigned Ballot |
| 1175 | 5C1 | | DELTA REALTY COMPANY | $6,863.25 | Unsigned Ballot |
| 1845 | 5C1 | | DOWN SOUTH PUBLISHERS, INC | $443.70 | Unsigned Ballot |
| 843 | 5C1 | | KAYCEE LLC | $42,283.81 | Unsigned Ballot |
| 1327 | 5C1 | | LENDER CHOICE NETWORK | $14,300.00 | Unsigned Ballot |
| 225 | 5C1 | | REXCO MAGNOLIA, LLC | $11,541.64 | Unsigned Ballot |
| 1289 | 5C1 | Accept | VITAL SIGNS OF BAKERSFIELD | $1,933.78 | Unsigned Ballot |
| 1894 | 5C1 | | WOODYARD, DEBORAH E | $969.00 | Unsigned Ballot |
| 1834 | 5C1 | | YMCA OF THE PIKES PEAK REGION | $1,400.00 | Unsigned Ballot |

H) These Ballots did not indicate either a vote to accept the Plan or to reject the Plan, therefore they are excluded from tabulation.

| Ballot Number | Class | Vote | Creditor | Vote Amount | Reason for Exclusion |
|---|---|---|---|---|---|
| 1122 | 5C1 | | ASPECT SOFTWARE, INC. | $14,103.84 | Vote not indicated |
| 1748 | 5C1 | | ATT LONG DISTANCE | $3,370.93 | Vote not indicated |
| 1668 | 5C1 | | CARROLL COUNTY CLERK OF | $30.00 | Vote not indicated |
| 1939 | 5C1 | | CASTLE & COOKE COMMERCIAL PROP | $25,803.71 | Vote not indicated |
| 1581 | 5C1 | | DAVID DONNELLY | $150.00 | Vote not indicated |
| 1795 | 5C1 | | DAVIDSON, JODY | $1,057.69 | Vote not indicated |
| 1879 | 5C1 | | DECKER & BELT PROPERTIES | $4,780.00 | Vote not indicated |
| 1792 | 5C1 | | DOYLE, DENNIS M. JR. | $107,033.80 | Vote not indicated |
| 1802 | 8B1 | | E.E.C.O. ELECTRIC CORP. | $97,649.69 | Vote not indicated |
| 982 | 5C1 | | ELECTRONIC BUSINESS MACHINES | $2,574.54 | Vote not indicated |
| 1860 | 5C1 | | FLORIDA BUSINESS FURNITURE | $6,907.63 | Vote not indicated |
| 1677 | 5C1 | | GOOD, DONALD G | $400.00 | Vote not indicated |
| 1715 | 5C1 | | GREATER BALTIMORE BOARD OF | $633.00 | Vote not indicated |
| 1602 | 5C1 | | MANUEL MEDEIROS | $430.00 | Vote not indicated |
| 1650 | 7C1 | | MARY THOMPSON APPRAISAL | $275.00 | Vote not indicated |
| 1600 | 5C1 | | MIAMI DADE COUNTY CLERK OF | $10.00 | Vote not indicated |
| 1768 | 5C1 | | MIDLOTHIAN ARBORETUM C/O DNA PARTNERS | $61,181.95 | Vote not indicated |
| 1685 | 5C1 | | PMC INVESTIGATIONS AND SECURITY INC | $5,431.25 | Vote not indicated |
| 1761 | 5C1 | | VARGAS, MARIANNE A | $3,800.00 | Vote not indicated |
| 1662 | 5C1 | | WEBB MASON, INC. | $645,344.56 | Vote not indicated |
| 1612 | 7C1 | | WINGATE, SPICER & CO., LLC | $325.00 | Vote not indicated |
| 1854 | 5C1 | | XEROX BUSINESS SERVICES | $32,002.61 | Vote not indicated |
| 1871 | 5C1 | | XEROX CORPORATION | $3,802.55 | Vote not indicated |