# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables
## Period Ended September 30, 2008

*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | 1-Yr. | 5-Yr.** |
|-----|-------|---------|
| Abilene, TX | 0.42 | 31.90 |
| Albany, GA | 1.12 | 23.16 |
| Alexandria, LA | 2.18 | 29.28 |
| Altoona, PA | 4.79 | 30.34 |
| Anniston-Oxford, AL | 2.44 | 28.33 |
| Auburn-Opelika, AL | 2.43 | 38.67 |
| Bangor, ME | 2.03 | 38.24 |
| Binghamton, NY | 8.17 | 48.53 |
| Brownsville-Harlingen, TX | -0.81 | 14.84 |
| Brunswick, GA | 0.72 | 48.20 |
| Carson City, NV | -8.49 | 41.80 |
| Casper, WY | 0.40 | 63.62 |
| Clarksville, TN-KY | 3.02 | 30.66 |
| Cleveland, TN | 1.63 | 25.52 |
| College Station-Bryan, TX | 6.75 | 28.74 |
| Corvallis, OR | 0.62 | 53.14 |
| Cumberland, MD-WV | 2.63 | 57.60 |
| Dalton, GA | -2.54 | 17.60 |
| Danville, IL | -7.45 | 14.76 |
| Danville, VA | -4.74 | 16.25 |
| Dothan, AL | 3.00 | 33.01 |
| Dover, DE | -1.35 | 55.71 |
| El Centro, CA | -22.82 | 32.00 |
| Elizabethtown, KY | -0.88 | 23.90 |
| Elmira, NY | -0.82 | 18.17 |
| Fairbanks, AK | -5.18 | 32.96 |

*For composition of metropolitan statistical areas and divisions see http://www.whitehouse.gov/omb/bulletins/fy2008/b08-01.pdf or see FHFA HPI FAQ #7 for more information.

Note: While these MSAs meet FHFA's minimum criteria for publication, the indexes are subject to more variability based on smaller sample sizes.  As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables
## Period Ended September 30, 2008
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | 1-Yr. | 5-Yr.** |
|---|---|---|
| Farmington, NM | -0.07 | 49.05 |
| Florence-Muscle Shoals, AL | 8.88 | 30.42 |
| Gadsden, AL | 3.72 | 25.21 |
| Gainesville, FL | -7.01 | 55.19 |
| Glens Falls, NY | 2.57 | 61.46 |
| Goldsboro, NC | 2.44 | 19.12 |
| Grand Forks, ND-MN | -1.22 | 33.14 |
| Great Falls, MT | 2.73 | 39.69 |
| Greenville, NC | 1.71 | 19.19 |
| Hanford-Corcoran, CA | -15.93 | 48.56 |
| Harrisonburg, VA | -1.12 | 54.82 |
| Hattiesburg, MS | -1.51 | 29.66 |
| Hinesville-Fort Stewart, GA | 2.39 | 47.38 |
| Hot Springs, AR | 4.25 | 39.97 |
| Ithaca, NY | 5.62 | 47.68 |
| Jackson, TN | -2.63 | 10.22 |
| Jacksonville, NC | 1.65 | 52.76 |
| Johnson City, TN | 3.63 | 33.27 |
| Johnstown, PA | 2.93 | 29.36 |
| Jonesboro, AR | 4.56 | 10.67 |
| Killeen-Temple-Fort Hood, TX | 1.87 | 25.79 |
| Lake Charles, LA | 2.92 | 36.74 |
| Laredo, TX | 1.35 | 26.29 |
| Lawton, OK | -1.85 | 31.52 |
| Lebanon, PA | 2.02 | 51.36 |
| Lewiston, ID-WA | 3.99 | 65.49 |
| Lewiston-Auburn, ME | 3.42 | 40.10 |

*For composition of metropolitan statistical areas and divisions see http://www.whitehouse.gov/omb/bulletins/fy2008/b08-01.pdf or see FHFA HPI FAQ #7 for more information.

Note: While these MSAs meet FHFA's minimum criteria for publication, the indexes are subject to more variability based on smaller sample sizes.  As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
## Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables
### Period Ended September 30, 2008
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | 1-Yr. | 5-Yr.** |
|---|---|---|
| Longview, TX | 4.05 | 38.24 |
| McAllen-Edinburg-Mission, TX | 2.99 | 22.79 |
| Midland, TX | 2.73 | 74.53 |
| Morgantown, WV | 1.73 | 44.21 |
| Morristown, TN | 1.99 | 32.28 |
| Muncie, IN | -4.03 | -1.97 |
| Odessa, TX | 7.95 | 79.24 |
| Palm Coast, FL | -17.97 | 26.58 |
| Parkersburg-Marietta-Vienna, WV-OH | 5.90 | 20.80 |
| Pascagoula, MS | -2.05 | 45.02 |
| Pine Bluff, AR | 0.55 | 26.57 |
| Pittsfield, MA | -4.14 | 32.57 |
| Pocatello, ID | 1.18 | 40.68 |
| Rocky Mount, NC | 6.84 | 17.02 |
| Rome, GA | 0.60 | 14.47 |
| Salisbury, MD | -0.21 | 63.15 |
| San Angelo, TX | 1.88 | 39.28 |
| Sandusky, OH | -12.64 | -6.65 |
| Sebastian-Vero Beach, FL | -18.13 | 29.97 |
| Sherman-Denison, TX | 8.35 | 24.49 |
| St. Joseph, MO-KS | -4.87 | 13.90 |
| State College, PA | 1.91 | 34.12 |
| Sumter, SC | 1.24 | 31.92 |
| Texarkana, TX-Texarkana, AR | -1.60 | 22.03 |
| Tyler, TX | -0.57 | 24.22 |
| Utica-Rome, NY | 2.14 | 38.20 |
| Valdosta, GA | -1.34 | 31.46 |

*For composition of metropolitan statistical areas and divisions see http://www.whitehouse.gov/omb/bulletins/fy2008/b08-01.pdf or see FHFA HPI FAQ #7 for more information.

Note: While these MSAs meet FHFA's minimum criteria for publication, the indexes are subject to more variability based on smaller sample sizes.  As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# Unranked Metropolitan Statistical Areas and Divisions*
# Percent Change in House Prices for MSAs and Divisions Not Ranked in Previous Tables
## Period Ended September 30, 2008
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| MSA | 1-Yr. | 5-Yr.** |
|---|---|---|
| Victoria, TX | 8.38 | 33.91 |
| Vineland-Millville-Bridgeton, NJ | -2.45 | 59.33 |
| Waco, TX | 2.42 | 22.79 |
| Warner Robins, GA | -1.66 | 16.12 |
| Weirton-Steubenville, WV-OH | -1.64 | 10.24 |
| Wheeling, WV-OH | -1.44 | 20.54 |
| Wichita Falls, TX | -2.98 | 18.85 |
| Williamsport, PA | -1.02 | 24.83 |
| Yuma, AZ | -5.84 | 64.58 |

*For composition of metropolitan statistical areas and divisions see http://www.whitehouse.gov/omb/bulletins/fy2008/b08-01.pdf or see FHFA HPI FAQ #7 for more information.

Note: While these MSAs meet FHFA's minimum criteria for publication, the indexes are subject to more variability based on smaller sample sizes.  As this variability is most pronounced in the last quarter, it is advised that the reader track these numbers for stability over the release of the next few HPI reports.

**Note: Blanks are displayed where statistical criteria are not met early enough to display the five-year percentage change.

# HOUSE PRICE INDEX (HPI) STATISTICAL REPORT

## House Price Index Series
## 1st Quarter 1985* to  3rd Quarter 2008

This report contains the index number and standard error for each quarterly Census Division and state HPI since the first quarter of 1985. The number in each column is the index number. The number in parenthesis is the standard error, which indicates the relative precision of the index number estimate.

The higher the standard error, the larger the range of possible statistical error.  Higher error numbers are generally associated with areas with relatively few repeat transactions and also with areas where the economy has experienced more pronounced ups and downs with resulting wide swings in house prices.

This report also contains house price volatility parameter estimates and annualized volatility estimates for each division and state index. For details on the index methodology and derivation of standard errors and volatility estimates, see the paper *OFHEO House Price Indexes: HPI Technical Description*. This paper is available upon request from FHFA or at http://www.ofheo.gov/Media/Archive/house/hpi_tech.pdf.

*Due to space limitations, information is reported in this document from 1985 to present. To access earlier information (from 1975 through 1985), visit the agency's website to access manipulatable data for census divisions, the U.S., Census Divisions, states and MSAs. (go to: http://www.ofheo.gov/hpi_download.aspx).

You may also contact the Office of External Relations at (202)414-6922 with any questions.  Data are available back to 1975Q1 for states, Census Divisions, and the United States.  The starting point for the MSA data varies.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | United States | New England | Middle Atlantic | South Atlantic | East South Central |
|------|-----|---------------|-------------|-----------------|----------------|---------------------|
| 1985 | 1 | 123.80 | 170.85 (1.36) | 143.54 (0.70) | 127.21 (0.44) | 116.08 (0.84) |
| 1985 | 2 | 125.79 | 182.43 (1.45) | 149.38 (0.72) | 127.82 (0.43) | 118.33 (0.84) |
| 1985 | 3 | 127.95 | 191.99 (1.51) | 154.87 (0.74) | 130.12 (0.43) | 119.30 (0.83) |
| 1985 | 4 | 129.50 | 203.74 (1.61) | 160.03 (0.77) | 131.70 (0.44) | 121.01 (0.85) |
| 1986 | 1 | 131.96 | 211.58 (1.67) | 164.24 (0.79) | 134.52 (0.45) | 122.31 (0.85) |
| 1986 | 2 | 134.71 | 222.19 (1.74) | 171.29 (0.81) | 136.48 (0.44) | 124.30 (0.85) |
| 1986 | 3 | 136.92 | 234.21 (1.84) | 181.47 (0.86) | 137.85 (0.45) | 125.41 (0.86) |
| 1986 | 4 | 139.11 | 246.62 (1.94) | 189.12 (0.90) | 139.71 (0.45) | 127.65 (0.88) |
| 1987 | 1 | 141.96 | 256.20 (2.02) | 195.98 (0.93) | 142.89 (0.46) | 129.70 (0.89) |
| 1987 | 2 | 144.39 | 265.26 (2.09) | 204.99 (0.97) | 145.00 (0.47) | 131.37 (0.90) |
| 1987 | 3 | 146.21 | 274.79 (2.19) | 214.64 (1.03) | 147.88 (0.49) | 132.81 (0.93) |
| 1987 | 4 | 147.23 | 279.60 (2.24) | 219.96 (1.07) | 149.52 (0.50) | 132.98 (0.95) |
| 1988 | 1 | 149.77 | 284.31 (2.28) | 224.13 (1.09) | 152.37 (0.51) | 135.03 (0.96) |
| 1988 | 2 | 152.83 | 288.43 (2.28) | 230.00 (1.10) | 156.15 (0.51) | 135.88 (0.95) |
| 1988 | 3 | 154.32 | 288.33 (2.29) | 232.39 (1.11) | 158.07 (0.52) | 136.28 (0.95) |
| 1988 | 4 | 155.84 | 289.95 (2.30) | 233.18 (1.12) | 159.85 (0.53) | 136.45 (0.96) |
| 1989 | 1 | 157.88 | 288.13 (2.29) | 234.32 (1.13) | 161.91 (0.54) | 137.15 (0.97) |
| 1989 | 2 | 160.08 | 287.03 (2.27) | 233.80 (1.12) | 164.01 (0.54) | 138.47 (0.97) |
| 1989 | 3 | 163.64 | 291.07 (2.30) | 236.85 (1.13) | 166.66 (0.54) | 139.97 (0.96) |
| 1989 | 4 | 165.06 | 291.86 (2.30) | 238.63 (1.14) | 167.95 (0.55) | 140.58 (0.97) |
| 1990 | 1 | 165.73 | 287.62 (2.28) | 237.73 (1.14) | 168.60 (0.55) | 140.93 (0.97) |
| 1990 | 2 | 165.98 | 279.53 (2.21) | 235.13 (1.12) | 168.59 (0.55) | 141.47 (0.97) |
| 1990 | 3 | 166.70 | 275.43 (2.18) | 234.01 (1.11) | 169.10 (0.55) | 141.89 (0.97) |
| 1990 | 4 | 166.04 | 269.27 (2.13) | 231.72 (1.11) | 168.11 (0.55) | 141.56 (0.97) |
| 1991 | 1 | 167.46 | 267.41 (2.11) | 232.00 (1.11) | 169.71 (0.55) | 143.46 (0.98) |
| 1991 | 2 | 168.45 | 264.09 (2.08) | 232.50 (1.10) | 170.96 (0.55) | 144.47 (0.98) |
| 1991 | 3 | 168.57 | 260.72 (2.05) | 231.94 (1.10) | 170.36 (0.55) | 144.95 (0.98) |
| 1991 | 4 | 170.90 | 263.20 (2.07) | 235.16 (1.11) | 173.25 (0.56) | 147.34 (1.00) |
| 1992 | 1 | 172.15 | 262.89 (2.06) | 237.67 (1.12) | 174.59 (0.56) | 148.51 (1.00) |
| 1992 | 2 | 171.99 | 258.83 (2.03) | 235.42 (1.11) | 174.02 (0.56) | 148.91 (1.01) |
| 1992 | 3 | 173.87 | 259.75 (2.04) | 237.96 (1.12) | 176.21 (0.56) | 151.36 (1.02) |
| 1992 | 4 | 174.68 | 260.24 (2.04) | 239.16 (1.13) | 176.95 (0.57) | 152.13 (1.03) |
| 1993 | 1 | 174.64 | 257.76 (2.03) | 237.49 (1.12) | 176.51 (0.57) | 152.94 (1.03) |
| 1993 | 2 | 176.19 | 259.24 (2.03) | 240.58 (1.13) | 178.12 (0.57) | 154.82 (1.04) |
| 1993 | 3 | 177.45 | 259.60 (2.04) | 240.65 (1.13) | 179.06 (0.57) | 156.80 (1.06) |
| 1993 | 4 | 178.93 | 260.91 (2.05) | 242.31 (1.14) | 180.29 (0.57) | 158.36 (1.07) |

The United States index is constructed to reflect the weighted average quarterly price change for the nine Census Divisions (weights are the share of 1-unit detached housing units in each division).  Standard error of index number is in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | United States | New England | Middle Atlantic | South Atlantic | East South Central |
|------|-----|---------------|-------------|-----------------|----------------|--------------------|
| 1994 | 1 | 179.93 | 260.38 (2.05) | 241.09 (1.14) | 180.59 (0.58) | 160.33 (1.08) |
| 1994 | 2 | 180.88 | 256.41 (2.02) | 239.14 (1.14) | 180.22 (0.58) | 162.97 (1.11) |
| 1994 | 3 | 181.54 | 254.87 (2.02) | 237.31 (1.14) | 180.45 (0.59) | 164.45 (1.12) |
| 1994 | 4 | 181.27 | 252.43 (2.00) | 234.14 (1.13) | 180.45 (0.59) | 165.69 (1.13) |
| 1995 | 1 | 182.01 | 252.82 (2.01) | 233.20 (1.12) | 180.71 (0.59) | 167.14 (1.14) |
| 1995 | 2 | 185.22 | 257.08 (2.03) | 237.18 (1.14) | 183.52 (0.60) | 170.41 (1.16) |
| 1995 | 3 | 188.10 | 261.42 (2.06) | 240.99 (1.15) | 186.47 (0.60) | 173.07 (1.17) |
| 1995 | 4 | 189.63 | 262.73 (2.07) | 241.39 (1.15) | 188.21 (0.61) | 174.93 (1.18) |
| 1996 | 1 | 191.95 | 265.79 (2.09) | 245.11 (1.17) | 190.50 (0.61) | 177.55 (1.20) |
| 1996 | 2 | 192.27 | 264.76 (2.09) | 242.73 (1.16) | 190.30 (0.61) | 178.48 (1.21) |
| 1996 | 3 | 193.12 | 264.19 (2.09) | 241.55 (1.15) | 190.98 (0.62) | 180.04 (1.22) |
| 1996 | 4 | 194.81 | 267.03 (2.11) | 242.30 (1.16) | 192.54 (0.62) | 181.93 (1.23) |
| 1997 | 1 | 196.57 | 268.97 (2.12) | 243.63 (1.16) | 194.64 (0.63) | 184.08 (1.25) |
| 1997 | 2 | 198.16 | 271.73 (2.14) | 245.09 (1.17) | 195.63 (0.63) | 185.31 (1.25) |
| 1997 | 3 | 201.08 | 275.39 (2.17) | 247.67 (1.18) | 198.49 (0.64) | 187.91 (1.27) |
| 1997 | 4 | 203.73 | 279.22 (2.20) | 250.13 (1.19) | 201.22 (0.65) | 190.44 (1.29) |
| 1998 | 1 | 206.81 | 283.19 (2.22) | 254.95 (1.21) | 204.59 (0.65) | 193.17 (1.30) |
| 1998 | 2 | 208.37 | 287.43 (2.26) | 255.27 (1.21) | 205.27 (0.66) | 194.98 (1.31) |
| 1998 | 3 | 211.26 | 293.33 (2.30) | 257.07 (1.22) | 208.00 (0.67) | 197.23 (1.33) |
| 1998 | 4 | 213.79 | 297.25 (2.33) | 260.27 (1.23) | 210.42 (0.67) | 199.70 (1.34) |
| 1999 | 1 | 215.89 | 302.32 (2.38) | 262.26 (1.24) | 212.34 (0.68) | 201.23 (1.36) |
| 1999 | 2 | 218.75 | 309.76 (2.44) | 265.50 (1.26) | 214.35 (0.69) | 202.52 (1.37) |
| 1999 | 3 | 221.97 | 319.94 (2.52) | 270.36 (1.28) | 217.19 (0.70) | 203.47 (1.37) |
| 1999 | 4 | 224.35 | 325.77 (2.57) | 273.57 (1.30) | 219.28 (0.71) | 204.64 (1.38) |
| 2000 | 1 | 228.80 | 336.92 (2.66) | 278.25 (1.32) | 222.77 (0.72) | 206.56 (1.40) |
| 2000 | 2 | 232.48 | 346.89 (2.73) | 284.77 (1.35) | 226.11 (0.72) | 208.03 (1.40) |
| 2000 | 3 | 236.81 | 358.06 (2.81) | 290.77 (1.37) | 230.11 (0.74) | 210.04 (1.42) |
| 2000 | 4 | 240.57 | 366.01 (2.88) | 295.01 (1.39) | 233.73 (0.75) | 212.52 (1.43) |
| 2001 | 1 | 246.77 | 375.63 (2.95) | 302.32 (1.43) | 240.45 (0.77) | 217.77 (1.47) |
| 2001 | 2 | 250.90 | 386.21 (3.03) | 309.06 (1.46) | 244.30 (0.78) | 219.18 (1.47) |
| 2001 | 3 | 254.81 | 398.26 (3.12) | 315.81 (1.49) | 248.45 (0.79) | 220.82 (1.49) |
| 2001 | 4 | 258.05 | 405.95 (3.18) | 321.36 (1.51) | 252.38 (0.80) | 223.13 (1.50) |
| 2002 | 1 | 261.83 | 417.04 (3.27) | 329.00 (1.55) | 255.94 (0.82) | 224.21 (1.51) |
| 2002 | 2 | 266.26 | 431.16 (3.38) | 338.19 (1.59) | 260.59 (0.83) | 224.98 (1.51) |
| 2002 | 3 | 271.74 | 443.87 (3.48) | 347.50 (1.63) | 266.61 (0.85) | 228.22 (1.53) |
| 2002 | 4 | 275.74 | 453.79 (3.56) | 355.01 (1.67) | 270.54 (0.86) | 230.41 (1.55) |

The United States index is constructed to reflect the weighted average quarterly price change for the nine Census Divisions (weights are the share of 1-unit detached housing units in each division).  Standard error of index number is in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

**FHFA House Price Indexes:  2008 Q3**
**Census Division and State Indexes (1980 Q1 =100)**
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | United States | New England | Middle Atlantic | South Atlantic | East South Central |
|------|-----|--------------|-------------|-----------------|----------------|--------------------|
| 2003 | 1 | 279.12 | 462.06 (3.62) | 361.25 (1.70) | 274.26 (0.87) | 232.29 (1.56) |
| 2003 | 2 | 282.43 | 469.42 (3.68) | 367.19 (1.73) | 278.44 (0.89) | 234.23 (1.57) |
| 2003 | 3 | 286.85 | 479.52 (3.76) | 375.60 (1.77) | 283.36 (0.90) | 235.81 (1.59) |
| 2003 | 4 | 295.14 | 499.48 (3.92) | 392.37 (1.85) | 291.96 (0.93) | 238.24 (1.61) |
| 2004 | 1 | 300.02 | 508.95 (4.00) | 399.09 (1.88) | 298.90 (0.96) | 240.65 (1.62) |
| 2004 | 2 | 307.39 | 522.71 (4.10) | 410.98 (1.94) | 307.76 (0.98) | 242.76 (1.64) |
| 2004 | 3 | 319.02 | 548.43 (4.31) | 431.89 (2.04) | 321.00 (1.03) | 246.37 (1.66) |
| 2004 | 4 | 326.40 | 559.37 (4.39) | 443.11 (2.09) | 331.73 (1.06) | 250.33 (1.69) |
| 2005 | 1 | 334.20 | 573.11 (4.50) | 454.87 (2.15) | 344.16 (1.10) | 253.06 (1.71) |
| 2005 | 2 | 344.70 | 588.84 (4.63) | 471.48 (2.23) | 359.24 (1.15) | 258.13 (1.74) |
| 2005 | 3 | 355.25 | 601.63 (4.73) | 487.72 (2.30) | 376.02 (1.20) | 263.34 (1.78) |
| 2005 | 4 | 363.85 | 610.74 (4.81) | 501.54 (2.38) | 389.17 (1.25) | 267.29 (1.81) |
| 2006 | 1 | 370.53 | 615.87 (4.85) | 512.65 (2.43) | 399.37 (1.28) | 271.92 (1.84) |
| 2006 | 2 | 374.32 | 614.21 (4.84) | 518.19 (2.46) | 404.37 (1.30) | 276.53 (1.87) |
| 2006 | 3 | 378.01 | 613.45 (4.83) | 522.72 (2.48) | 408.22 (1.31) | 280.53 (1.89) |
| 2006 | 4 | 383.51 | 618.45 (4.87) | 529.58 (2.51) | 416.45 (1.34) | 285.78 (1.93) |
| 2007 | 1 | 386.03 | 619.12 (4.87) | 533.81 (2.53) | 418.94 (1.35) | 289.10 (1.95) |
| 2007 | 2 | 386.71 | 614.25 (4.83) | 534.02 (2.53) | 419.08 (1.35) | 292.36 (1.97) |
| 2007 | 3 | 384.82 | 607.84 (4.78) | 532.29 (2.52) | 415.08 (1.34) | 294.02 (1.99) |
| 2007 | 4 | 386.39 | 611.74 (4.82) | 535.79 (2.54) | 416.01 (1.34) | 297.56 (2.01) |
| 2008 | 1 | 385.56 | 612.58 (4.82) | 536.25 (2.54) | 414.11 (1.33) | 299.75 (2.02) |
| 2008 | 2 | 379.58 | 601.41 (4.74) | 529.60 (2.52) | 406.08 (1.31) | 300.72 (2.04) |
| 2008 | 3 | 369.42 | 585.15 (4.67) | 518.30 (2.50) | 395.74 (1.31) | 298.79 (2.05) |

The United States index is constructed to reflect the weighted average quarterly price change for the nine Census Divisions (weights are the share of 1-unit detached housing units in each division).  Standard error of index number is in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

**FHFA House Price Indexes:  2008 Q3**
**Census Division and State Indexes (1980 Q1 =100)**
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | West South Central | West North Central | East North Central | Mountain | Pacific |
|------|-----|--------------------|--------------------|--------------------|----------|---------|
| 1985 | 1 | 124.81 (0.50) | 113.44 (0.64) | 107.52 (0.33) | 121.94 (0.75) | 123.33 (0.29) |
| 1985 | 2 | 125.31 (0.49) | 115.28 (0.63) | 108.77 (0.32) | 122.01 (0.73) | 124.75 (0.28) |
| 1985 | 3 | 125.47 (0.48) | 116.04 (0.63) | 110.32 (0.32) | 123.28 (0.71) | 127.04 (0.28) |
| 1985 | 4 | 124.19 (0.49) | 117.11 (0.64) | 111.13 (0.33) | 122.69 (0.71) | 128.22 (0.28) |
| 1986 | 1 | 126.47 (0.48) | 118.48 (0.64) | 113.12 (0.33) | 125.55 (0.72) | 129.74 (0.28) |
| 1986 | 2 | 128.52 (0.47) | 119.38 (0.63) | 115.37 (0.33) | 127.06 (0.70) | 132.13 (0.27) |
| 1986 | 3 | 125.77 (0.46) | 121.07 (0.64) | 117.34 (0.34) | 126.74 (0.70) | 134.52 (0.28) |
| 1986 | 4 | 123.71 (0.46) | 122.02 (0.65) | 119.30 (0.35) | 126.52 (0.70) | 137.44 (0.29) |
| 1987 | 1 | 124.09 (0.46) | 123.57 (0.66) | 121.36 (0.35) | 128.68 (0.71) | 140.90 (0.30) |
| 1987 | 2 | 121.66 (0.45) | 125.25 (0.67) | 124.75 (0.36) | 127.72 (0.71) | 143.68 (0.30) |
| 1987 | 3 | 116.13 (0.45) | 125.68 (0.68) | 127.29 (0.38) | 125.16 (0.71) | 147.20 (0.32) |
| 1987 | 4 | 113.04 (0.46) | 125.03 (0.70) | 128.96 (0.39) | 123.22 (0.72) | 150.53 (0.33) |
| 1988 | 1 | 112.79 (0.45) | 126.24 (0.71) | 131.19 (0.40) | 124.39 (0.72) | 156.37 (0.34) |
| 1988 | 2 | 113.98 (0.44) | 127.51 (0.69) | 134.25 (0.39) | 124.81 (0.71) | 162.17 (0.35) |
| 1988 | 3 | 111.56 (0.43) | 127.93 (0.70) | 136.32 (0.40) | 124.10 (0.70) | 169.04 (0.36) |
| 1988 | 4 | 110.79 (0.43) | 128.03 (0.70) | 137.55 (0.41) | 123.48 (0.70) | 176.90 (0.38) |
| 1989 | 1 | 111.11 (0.44) | 128.62 (0.71) | 139.68 (0.42) | 123.97 (0.72) | 184.96 (0.40) |
| 1989 | 2 | 112.13 (0.43) | 129.91 (0.71) | 141.89 (0.42) | 124.34 (0.71) | 193.40 (0.41) |
| 1989 | 3 | 114.23 (0.43) | 131.26 (0.70) | 144.87 (0.42) | 126.72 (0.71) | 204.87 (0.43) |
| 1989 | 4 | 113.71 (0.43) | 132.13 (0.71) | 145.96 (0.43) | 126.94 (0.71) | 211.40 (0.44) |
| 1990 | 1 | 113.43 (0.43) | 132.45 (0.71) | 147.74 (0.43) | 127.35 (0.71) | 214.58 (0.45) |
| 1990 | 2 | 114.30 (0.43) | 132.48 (0.71) | 149.55 (0.44) | 127.62 (0.71) | 215.60 (0.45) |
| 1990 | 3 | 114.77 (0.43) | 133.15 (0.71) | 151.07 (0.44) | 129.16 (0.71) | 217.81 (0.46) |
| 1990 | 4 | 114.15 (0.43) | 132.84 (0.71) | 151.48 (0.44) | 129.28 (0.71) | 217.57 (0.46) |
| 1991 | 1 | 115.13 (0.43) | 134.49 (0.72) | 153.21 (0.44) | 131.23 (0.72) | 219.26 (0.46) |
| 1991 | 2 | 116.63 (0.43) | 135.34 (0.71) | 155.23 (0.45) | 132.40 (0.72) | 218.39 (0.45) |
| 1991 | 3 | 116.89 (0.43) | 135.89 (0.72) | 156.46 (0.45) | 132.87 (0.72) | 218.07 (0.45) |
| 1991 | 4 | 118.37 (0.43) | 137.79 (0.72) | 158.38 (0.46) | 135.32 (0.73) | 220.45 (0.45) |
| 1992 | 1 | 119.88 (0.43) | 138.69 (0.73) | 159.87 (0.46) | 136.98 (0.74) | 220.00 (0.45) |
| 1992 | 2 | 119.80 (0.43) | 139.50 (0.73) | 161.30 (0.46) | 138.25 (0.74) | 218.04 (0.45) |
| 1992 | 3 | 121.74 (0.44) | 141.02 (0.74) | 163.01 (0.47) | 140.49 (0.75) | 218.58 (0.45) |
| 1992 | 4 | 122.39 (0.44) | 141.90 (0.74) | 164.54 (0.47) | 142.44 (0.76) | 217.40 (0.44) |
| 1993 | 1 | 122.95 (0.45) | 142.74 (0.75) | 165.45 (0.48) | 144.24 (0.78) | 214.76 (0.44) |
| 1993 | 2 | 124.31 (0.45) | 144.05 (0.75) | 167.07 (0.48) | 147.16 (0.79) | 214.02 (0.44) |
| 1993 | 3 | 125.94 (0.45) | 145.79 (0.76) | 168.91 (0.48) | 150.38 (0.81) | 213.01 (0.44) |
| 1993 | 4 | 127.31 (0.46) | 147.40 (0.77) | 170.56 (0.49) | 153.62 (0.82) | 213.13 (0.44) |

The United States index is constructed to reflect the weighted average quarterly price change for the nine Census Divisions (weights are the share of 1-unit detached housing units in each division).  Standard error of index number is in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | West South Central | West North Central | East North Central | Mountain | Pacific |
|------|-----|--------------------|--------------------|--------------------|----------|---------|
| 1994 | 1 | 128.29 (0.46) | 149.02 (0.78) | 172.94 (0.50) | 157.10 (0.84) | 212.16 (0.44) |
| 1994 | 2 | 129.34 (0.47) | 152.48 (0.81) | 175.85 (0.51) | 162.20 (0.87) | 209.62 (0.44) |
| 1994 | 3 | 129.66 (0.48) | 154.56 (0.82) | 178.05 (0.52) | 165.82 (0.90) | 208.03 (0.45) |
| 1994 | 4 | 129.23 (0.48) | 155.11 (0.83) | 178.97 (0.52) | 167.35 (0.91) | 205.98 (0.44) |
| 1995 | 1 | 129.53 (0.48) | 156.31 (0.83) | 181.01 (0.53) | 169.60 (0.92) | 205.73 (0.45) |
| 1995 | 2 | 131.99 (0.48) | 159.21 (0.84) | 184.45 (0.53) | 173.37 (0.93) | 208.72 (0.44) |
| 1995 | 3 | 133.65 (0.49) | 161.59 (0.85) | 187.35 (0.54) | 177.10 (0.95) | 211.64 (0.44) |
| 1995 | 4 | 134.69 (0.49) | 163.22 (0.86) | 189.77 (0.55) | 179.90 (0.97) | 211.87 (0.44) |
| 1996 | 1 | 136.35 (0.50) | 165.19 (0.87) | 192.14 (0.55) | 182.52 (0.98) | 213.45 (0.44) |
| 1996 | 2 | 136.49 (0.50) | 166.77 (0.88) | 194.66 (0.56) | 183.11 (0.98) | 212.41 (0.45) |
| 1996 | 3 | 136.84 (0.50) | 168.20 (0.89) | 196.96 (0.57) | 184.93 (0.99) | 212.50 (0.45) |
| 1996 | 4 | 137.84 (0.50) | 169.85 (0.90) | 199.25 (0.57) | 187.48 (1.01) | 214.04 (0.45) |
| 1997 | 1 | 138.64 (0.51) | 171.73 (0.91) | 201.65 (0.58) | 189.18 (1.02) | 215.42 (0.45) |
| 1997 | 2 | 139.53 (0.51) | 173.51 (0.91) | 204.07 (0.59) | 190.29 (1.02) | 217.52 (0.46) |
| 1997 | 3 | 141.12 (0.51) | 176.07 (0.93) | 207.03 (0.60) | 193.47 (1.04) | 222.19 (0.46) |
| 1997 | 4 | 143.15 (0.52) | 178.15 (0.94) | 209.56 (0.60) | 196.61 (1.05) | 225.38 (0.47) |
| 1998 | 1 | 145.35 (0.52) | 180.35 (0.95) | 211.60 (0.61) | 198.83 (1.06) | 229.95 (0.47) |
| 1998 | 2 | 145.93 (0.53) | 182.00 (0.95) | 213.95 (0.61) | 199.83 (1.07) | 233.05 (0.48) |
| 1998 | 3 | 148.36 (0.53) | 184.63 (0.97) | 216.56 (0.62) | 202.29 (1.08) | 237.54 (0.49) |
| 1998 | 4 | 150.22 (0.54) | 186.76 (0.98) | 218.26 (0.63) | 204.44 (1.09) | 241.56 (0.50) |
| 1999 | 1 | 151.19 (0.54) | 189.49 (0.99) | 221.19 (0.64) | 205.92 (1.10) | 243.39 (0.50) |
| 1999 | 2 | 153.39 (0.55) | 193.25 (1.02) | 224.15 (0.64) | 208.32 (1.12) | 246.81 (0.51) |
| 1999 | 3 | 155.31 (0.56) | 196.31 (1.03) | 226.83 (0.65) | 210.81 (1.13) | 251.34 (0.53) |
| 1999 | 4 | 156.73 (0.57) | 198.11 (1.04) | 228.88 (0.66) | 212.75 (1.15) | 255.40 (0.54) |
| 2000 | 1 | 158.72 (0.58) | 202.36 (1.07) | 233.17 (0.67) | 217.25 (1.17) | 263.94 (0.55) |
| 2000 | 2 | 160.71 (0.58) | 205.77 (1.08) | 235.77 (0.68) | 219.90 (1.18) | 269.81 (0.56) |
| 2000 | 3 | 162.93 (0.59) | 209.51 (1.10) | 239.45 (0.69) | 223.55 (1.20) | 277.03 (0.57) |
| 2000 | 4 | 164.75 (0.59) | 212.43 (1.12) | 242.56 (0.70) | 227.47 (1.22) | 283.92 (0.59) |
| 2001 | 1 | 169.17 (0.61) | 217.11 (1.14) | 246.54 (0.71) | 233.53 (1.25) | 294.05 (0.60) |
| 2001 | 2 | 171.10 (0.61) | 221.06 (1.16) | 249.76 (0.72) | 236.52 (1.26) | 301.27 (0.62) |
| 2001 | 3 | 172.48 (0.62) | 225.18 (1.18) | 252.93 (0.73) | 239.41 (1.28) | 306.49 (0.63) |
| 2001 | 4 | 174.29 (0.62) | 227.72 (1.19) | 255.07 (0.73) | 242.02 (1.29) | 310.28 (0.63) |
| 2002 | 1 | 175.08 (0.63) | 231.45 (1.21) | 258.33 (0.74) | 243.78 (1.30) | 317.05 (0.65) |
| 2002 | 2 | 176.41 (0.63) | 235.13 (1.23) | 261.17 (0.75) | 245.70 (1.31) | 325.75 (0.67) |
| 2002 | 3 | 179.09 (0.64) | 238.81 (1.25) | 264.02 (0.76) | 250.17 (1.34) | 336.31 (0.69) |
| 2002 | 4 | 181.31 (0.65) | 241.82 (1.27) | 266.04 (0.76) | 252.40 (1.35) | 344.32 (0.70) |

The United States index is constructed to reflect the weighted average quarterly price change for the nine Census Divisions (weights are the share of 1-unit detached housing units in each division).  Standard error of index number is in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | West South Central | West North Central | East North Central | Mountain | Pacific |
|------|-----|--------------------|--------------------|--------------------|----------|---------|
| 2003 | 1 | 182.54 (0.65) | 244.10 (1.28) | 268.28 (0.77) | 254.04 (1.36) | 351.22 (0.72) |
| 2003 | 2 | 183.89 (0.66) | 246.28 (1.29) | 270.34 (0.77) | 256.23 (1.37) | 356.87 (0.73) |
| 2003 | 3 | 184.91 (0.66) | 250.18 (1.31) | 273.18 (0.78) | 259.10 (1.38) | 366.40 (0.75) |
| 2003 | 4 | 186.69 (0.67) | 256.41 (1.35) | 278.57 (0.80) | 264.46 (1.42) | 385.94 (0.79) |
| 2004 | 1 | 188.18 (0.68) | 259.05 (1.36) | 280.97 (0.81) | 268.38 (1.44) | 397.70 (0.82) |
| 2004 | 2 | 190.30 (0.68) | 263.39 (1.38) | 284.59 (0.82) | 275.79 (1.48) | 417.59 (0.86) |
| 2004 | 3 | 192.34 (0.70) | 269.69 (1.42) | 290.63 (0.84) | 287.69 (1.54) | 449.97 (0.93) |
| 2004 | 4 | 195.21 (0.71) | 273.54 (1.44) | 294.42 (0.85) | 294.73 (1.58) | 466.29 (0.96) |
| 2005 | 1 | 196.75 (0.72) | 277.24 (1.46) | 298.31 (0.86) | 303.55 (1.63) | 485.05 (1.01) |
| 2005 | 2 | 200.22 (0.73) | 282.50 (1.48) | 302.63 (0.87) | 318.27 (1.71) | 509.53 (1.06) |
| 2005 | 3 | 203.85 (0.74) | 287.29 (1.51) | 307.20 (0.89) | 333.45 (1.79) | 532.27 (1.10) |
| 2005 | 4 | 207.31 (0.75) | 290.38 (1.53) | 309.60 (0.89) | 346.17 (1.86) | 554.90 (1.16) |
| 2006 | 1 | 210.97 (0.77) | 291.95 (1.54) | 311.55 (0.90) | 354.60 (1.91) | 571.34 (1.20) |
| 2006 | 2 | 214.71 (0.78) | 293.10 (1.54) | 311.57 (0.90) | 361.13 (1.94) | 579.48 (1.21) |
| 2006 | 3 | 218.26 (0.79) | 295.57 (1.56) | 312.57 (0.90) | 367.64 (1.98) | 586.74 (1.23) |
| 2006 | 4 | 221.99 (0.81) | 299.00 (1.58) | 316.07 (0.91) | 376.03 (2.02) | 591.59 (1.23) |
| 2007 | 1 | 224.87 (0.82) | 301.23 (1.59) | 317.22 (0.92) | 380.56 (2.05) | 592.11 (1.24) |
| 2007 | 2 | 227.90 (0.83) | 302.10 (1.59) | 316.59 (0.91) | 382.61 (2.06) | 589.63 (1.23) |
| 2007 | 3 | 229.96 (0.84) | 300.97 (1.58) | 314.76 (0.91) | 382.78 (2.06) | 579.48 (1.21) |
| 2007 | 4 | 232.96 (0.85) | 303.57 (1.60) | 316.96 (0.92) | 384.37 (2.07) | 571.12 (1.20) |
| 2008 | 1 | 233.97 (0.85) | 304.99 (1.60) | 318.48 (0.92) | 383.47 (2.06) | 556.48 (1.16) |
| 2008 | 2 | 235.34 (0.86) | 302.96 (1.60) | 315.21 (0.91) | 377.38 (2.04) | 528.01 (1.11) |
| 2008 | 3 | 235.27 (0.89) | 297.88 (1.60) | 306.09 (0.91) | 365.40 (2.00) | 492.92 (1.09) |

The United States index is constructed to reflect the weighted average quarterly price change for the nine Census Divisions (weights are the share of 1-unit detached housing units in each division).  Standard error of index number is in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Alabama | Alaska | Arizona | Arkansas | California |
|------|-----|---------|--------|---------|----------|------------|
| 1985 | 1 | 115.13 (1.84) | 141.33 (7.29) | 125.18 (1.36) | 120.60 (2.42) | 124.70 (0.28) |
| 1985 | 2 | 118.74 (1.86) | 141.85 (7.32) | 125.74 (1.33) | 119.40 (2.32) | 126.43 (0.27) |
| 1985 | 3 | 121.43 (1.88) | 141.93 (7.33) | 127.67 (1.31) | 123.63 (2.41) | 129.31 (0.27) |
| 1985 | 4 | 121.89 (1.91) | 138.44 (7.15) | 129.18 (1.33) | 123.74 (2.45) | 130.75 (0.28) |
| 1986 | 1 | 123.67 (1.93) | 138.02 (7.15) | 131.39 (1.33) | 125.55 (2.44) | 132.39 (0.28) |
| 1986 | 2 | 125.45 (1.90) | 140.96 (7.24) | 135.27 (1.32) | 127.99 (2.38) | 134.96 (0.27) |
| 1986 | 3 | 127.54 (1.94) | 136.36 (7.01) | 135.24 (1.32) | 126.37 (2.37) | 137.84 (0.28) |
| 1986 | 4 | 129.86 (1.98) | 132.99 (6.84) | 134.29 (1.31) | 127.67 (2.41) | 141.17 (0.29) |
| 1987 | 1 | 131.44 (2.01) | 129.49 (6.73) | 137.72 (1.34) | 128.81 (2.45) | 144.83 (0.29) |
| 1987 | 2 | 132.59 (2.02) | 121.37 (6.32) | 136.73 (1.32) | 130.48 (2.50) | 148.31 (0.30) |
| 1987 | 3 | 133.11 (2.06) | 112.72 (5.88) | 136.06 (1.36) | 126.79 (2.52) | 152.93 (0.32) |
| 1987 | 4 | 133.08 (2.10) | 102.32 (5.35) | 133.48 (1.37) | 124.16 (2.54) | 157.19 (0.34) |
| 1988 | 1 | 135.45 (2.12) | 117.85 (6.14) | 134.24 (1.36) | 125.85 (2.50) | 163.00 (0.34) |
| 1988 | 2 | 136.78 (2.11) | 112.84 (5.86) | 136.25 (1.35) | 126.44 (2.47) | 169.68 (0.35) |
| 1988 | 3 | 135.73 (2.09) | 122.40 (6.33) | 133.79 (1.33) | 125.93 (2.46) | 177.71 (0.37) |
| 1988 | 4 | 134.79 (2.09) | 128.43 (6.60) | 133.90 (1.34) | 126.02 (2.53) | 187.42 (0.39) |
| 1989 | 1 | 135.77 (2.12) | 124.73 (6.43) | 132.63 (1.34) | 126.31 (2.52) | 196.13 (0.41) |
| 1989 | 2 | 136.98 (2.12) | 101.18 (5.27) | 132.56 (1.32) | 127.49 (2.51) | 205.80 (0.43) |
| 1989 | 3 | 138.86 (2.12) | 101.42 (5.30) | 134.36 (1.31) | 127.77 (2.44) | 217.69 (0.44) |
| 1989 | 4 | 139.71 (2.14) | 99.52 (5.18) | 133.71 (1.31) | 126.74 (2.41) | 224.51 (0.45) |
| 1990 | 1 | 139.23 (2.13) | 95.64 (5.02) | 133.28 (1.31) | 127.64 (2.45) | 227.15 (0.46) |
| 1990 | 2 | 140.59 (2.14) | 108.96 (5.66) | 132.63 (1.29) | 127.95 (2.43) | 227.89 (0.46) |
| 1990 | 3 | 140.75 (2.13) | 118.44 (6.13) | 133.30 (1.29) | 128.47 (2.41) | 229.78 (0.47) |
| 1990 | 4 | 140.79 (2.15) | 116.17 (6.03) | 132.27 (1.29) | 128.06 (2.41) | 228.32 (0.47) |
| 1991 | 1 | 142.47 (2.16) | 120.89 (6.30) | 134.68 (1.31) | 129.03 (2.41) | 228.14 (0.46) |
| 1991 | 2 | 144.22 (2.18) | 123.78 (6.41) | 135.43 (1.30) | 130.04 (2.40) | 226.72 (0.45) |
| 1991 | 3 | 145.11 (2.19) | 127.51 (6.58) | 134.77 (1.29) | 131.12 (2.42) | 226.69 (0.45) |
| 1991 | 4 | 147.45 (2.22) | 127.57 (6.59) | 138.76 (1.32) | 133.16 (2.45) | 228.38 (0.45) |
| 1992 | 1 | 148.62 (2.23) | 129.21 (6.65) | 139.55 (1.32) | 134.32 (2.45) | 227.11 (0.45) |
| 1992 | 2 | 148.91 (2.24) | 130.48 (6.71) | 139.26 (1.32) | 133.64 (2.45) | 224.79 (0.45) |
| 1992 | 3 | 151.78 (2.28) | 131.29 (6.76) | 140.16 (1.33) | 135.88 (2.48) | 224.35 (0.44) |
| 1992 | 4 | 152.82 (2.29) | 132.24 (6.79) | 140.93 (1.33) | 136.77 (2.50) | 222.24 (0.44) |
| 1993 | 1 | 153.85 (2.31) | 131.53 (6.77) | 141.04 (1.34) | 138.34 (2.54) | 218.79 (0.43) |
| 1993 | 2 | 155.65 (2.33) | 132.24 (6.80) | 142.71 (1.35) | 140.30 (2.56) | 216.94 (0.43) |
| 1993 | 3 | 158.40 (2.38) | 134.60 (6.91) | 143.89 (1.36) | 142.69 (2.60) | 215.09 (0.43) |
| 1993 | 4 | 159.68 (2.39) | 135.21 (6.94) | 145.91 (1.38) | 144.42 (2.63) | 213.80 (0.42) |
| 1994 | 1 | 160.75 (2.42) | 136.27 (7.00) | 147.97 (1.40) | 147.28 (2.70) | 211.63 (0.42) |
| 1994 | 2 | 162.65 (2.45) | 139.47 (7.18) | 149.90 (1.43) | 148.60 (2.73) | 206.46 (0.42) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Alabama | Alaska | Arizona | Arkansas | California |
|------|-----|---------|--------|---------|----------|------------|
| 1994 | 3 | 163.21 (2.47) | 141.39 (7.29) | 151.59 (1.45) | 149.84 (2.76) | 203.38 (0.43) |
| 1994 | 4 | 163.27 (2.47) | 140.08 (7.22) | 153.72 (1.47) | 151.60 (2.79) | 200.29 (0.43) |
| 1995 | 1 | 164.74 (2.49) | 142.75 (7.37) | 155.05 (1.48) | 152.43 (2.81) | 198.91 (0.42) |
| 1995 | 2 | 168.00 (2.53) | 144.84 (7.46) | 157.86 (1.51) | 156.50 (2.88) | 200.87 (0.42) |
| 1995 | 3 | 170.93 (2.57) | 146.21 (7.52) | 160.96 (1.53) | 157.99 (2.89) | 203.17 (0.41) |
| 1995 | 4 | 172.39 (2.60) | 146.76 (7.55) | 162.92 (1.55) | 158.98 (2.91) | 202.87 (0.41) |
| 1996 | 1 | 175.38 (2.64) | 149.19 (7.67) | 165.62 (1.57) | 161.72 (2.96) | 202.94 (0.41) |
| 1996 | 2 | 175.26 (2.64) | 151.79 (7.80) | 165.74 (1.57) | 161.42 (2.95) | 200.23 (0.41) |
| 1996 | 3 | 175.46 (2.64) | 152.11 (7.82) | 167.30 (1.59) | 161.05 (2.95) | 199.69 (0.41) |
| 1996 | 4 | 177.64 (2.68) | 154.15 (7.93) | 169.14 (1.61) | 163.03 (2.99) | 200.79 (0.41) |
| 1997 | 1 | 179.34 (2.70) | 154.02 (7.94) | 170.72 (1.63) | 164.45 (3.02) | 201.84 (0.42) |
| 1997 | 2 | 180.70 (2.72) | 154.99 (7.97) | 171.58 (1.63) | 165.99 (3.04) | 203.72 (0.42) |
| 1997 | 3 | 183.50 (2.76) | 156.41 (8.04) | 174.74 (1.66) | 166.80 (3.05) | 207.82 (0.42) |
| 1997 | 4 | 185.89 (2.80) | 158.20 (8.12) | 177.37 (1.68) | 168.98 (3.09) | 211.52 (0.43) |
| 1998 | 1 | 189.18 (2.84) | 158.31 (8.12) | 179.54 (1.70) | 171.07 (3.11) | 216.10 (0.43) |
| 1998 | 2 | 190.64 (2.86) | 160.91 (8.25) | 181.36 (1.71) | 170.82 (3.16) | 220.67 (0.44) |
| 1998 | 3 | 192.64 (2.89) | 161.88 (8.31) | 183.69 (1.74) | 173.72 (3.16) | 226.41 (0.45) |
| 1998 | 4 | 195.09 (2.92) | 161.98 (8.31) | 186.04 (1.76) | 175.77 (3.19) | 230.76 (0.46) |
| 1999 | 1 | 195.67 (2.94) | 163.92 (8.41) | 188.02 (1.78) | 176.62 (3.22) | 234.24 (0.47) |
| 1999 | 2 | 196.42 (2.95) | 167.25 (8.59) | 190.32 (1.80) | 176.63 (3.22) | 238.04 (0.48) |
| 1999 | 3 | 196.65 (2.96) | 166.66 (8.56) | 192.83 (1.83) | 177.43 (3.24) | 243.12 (0.49) |
| 1999 | 4 | 198.26 (2.98) | 166.97 (8.59) | 194.68 (1.85) | 178.03 (3.25) | 248.27 (0.51) |
| 2000 | 1 | 198.76 (2.99) | 166.56 (8.59) | 199.06 (1.89) | 178.79 (3.26) | 259.03 (0.53) |
| 2000 | 2 | 200.49 (3.01) | 169.21 (8.70) | 201.20 (1.91) | 180.27 (3.28) | 265.78 (0.54) |
| 2000 | 3 | 202.19 (3.03) | 169.64 (8.72) | 203.75 (1.93) | 181.55 (3.30) | 274.77 (0.55) |
| 2000 | 4 | 204.64 (3.07) | 170.29 (8.75) | 207.32 (1.96) | 183.82 (3.35) | 283.27 (0.57) |
| 2001 | 1 | 210.91 (3.16) | 173.45 (8.90) | 211.90 (2.00) | 188.57 (3.43) | 294.47 (0.59) |
| 2001 | 2 | 211.83 (3.17) | 176.64 (9.06) | 215.33 (2.03) | 189.98 (3.45) | 303.39 (0.60) |
| 2001 | 3 | 213.25 (3.20) | 179.72 (9.22) | 218.51 (2.06) | 191.70 (3.48) | 309.72 (0.61) |
| 2001 | 4 | 215.73 (3.23) | 179.70 (9.21) | 220.60 (2.08) | 193.65 (3.51) | 314.20 (0.62) |
| 2002 | 1 | 216.19 (3.24) | 182.78 (9.37) | 223.63 (2.11) | 194.58 (3.53) | 322.54 (0.64) |
| 2002 | 2 | 217.16 (3.25) | 187.56 (9.62) | 226.50 (2.14) | 195.36 (3.55) | 333.18 (0.66) |
| 2002 | 3 | 220.61 (3.30) | 189.09 (9.69) | 230.46 (2.17) | 198.69 (3.61) | 345.81 (0.68) |
| 2002 | 4 | 223.09 (3.34) | 188.65 (9.67) | 233.45 (2.20) | 201.04 (3.65) | 355.98 (0.70) |
| 2003 | 1 | 225.30 (3.37) | 190.17 (9.75) | 236.33 (2.23) | 202.62 (3.68) | 364.23 (0.72) |
| 2003 | 2 | 227.40 (3.40) | 192.70 (9.88) | 238.70 (2.25) | 203.79 (3.70) | 371.01 (0.73) |
| 2003 | 3 | 229.00 (3.43) | 197.48 (10.12) | 242.31 (2.28) | 206.35 (3.74) | 383.29 (0.76) |
| 2003 | 4 | 230.15 (3.45) | 204.83 (10.51) | 250.86 (2.37) | 209.38 (3.81) | 406.96 (0.81) |
| 2004 | 1 | 232.59 (3.49) | 206.01 (10.57) | 255.14 (2.41) | 211.88 (3.85) | 420.36 (0.84) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Alabama | Alaska | Arizona | Arkansas | California |
|------|-----|---------|--------|---------|----------|------------|
| 2004 | 2 | 233.78 (3.51) | 211.23 (10.83) | 264.32 (2.50) | 215.01 (3.91) | 446.35 (0.89) |
| 2004 | 3 | 238.36 (3.58) | 222.19 (11.41) | 280.32 (2.66) | 218.77 (3.98) | 489.16 (0.98) |
| 2004 | 4 | 241.96 (3.64) | 225.26 (11.56) | 291.60 (2.76) | 223.10 (4.06) | 508.04 (1.02) |
| 2005 | 1 | 245.38 (3.69) | 230.61 (11.84) | 308.47 (2.92) | 226.09 (4.12) | 530.63 (1.07) |
| 2005 | 2 | 251.25 (3.77) | 238.86 (12.26) | 340.41 (3.22) | 231.45 (4.21) | 560.46 (1.13) |
| 2005 | 3 | 256.44 (3.85) | 248.42 (12.75) | 368.17 (3.48) | 236.68 (4.31) | 588.11 (1.18) |
| 2005 | 4 | 261.81 (3.94) | 256.04 (13.15) | 394.34 (3.73) | 239.58 (4.36) | 615.14 (1.25) |
| 2006 | 1 | 266.97 (4.01) | 260.27 (13.37) | 410.06 (3.89) | 244.04 (4.45) | 629.56 (1.28) |
| 2006 | 2 | 272.01 (4.09) | 267.77 (13.75) | 420.41 (3.98) | 248.25 (4.52) | 636.83 (1.30) |
| 2006 | 3 | 276.90 (4.16) | 272.83 (14.01) | 425.46 (4.03) | 251.44 (4.58) | 640.05 (1.31) |
| 2006 | 4 | 283.18 (4.26) | 273.86 (14.07) | 429.57 (4.07) | 253.74 (4.63) | 638.55 (1.30) |
| 2007 | 1 | 284.89 (4.28) | 279.13 (14.34) | 429.64 (4.07) | 256.67 (4.68) | 632.37 (1.29) |
| 2007 | 2 | 289.66 (4.35) | 284.14 (14.58) | 426.99 (4.04) | 260.01 (4.74) | 622.88 (1.27) |
| 2007 | 3 | 291.61 (4.38) | 283.45 (14.55) | 420.69 (3.99) | 260.01 (4.74) | 603.89 (1.24) |
| 2007 | 4 | 295.09 (4.44) | 283.78 (14.59) | 416.20 (3.95) | 263.24 (4.80) | 586.13 (1.20) |
| 2008 | 1 | 297.96 (4.48) | 282.84 (14.52) | 405.25 (3.84) | 262.04 (4.78) | 561.46 (1.14) |
| 2008 | 2 | 298.73 (4.50) | 284.46 (14.62) | 387.30 (3.70) | 262.39 (4.80) | 521.47 (1.08) |
| 2008 | 3 | 299.81 (4.55) | 282.66 (14.59) | 363.94 (3.55) | 262.23 (4.85) | 478.35 (1.04) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Colorado | Connecticut | Delaware | Washington DC | Florida |
|------|-----|----------|-------------|----------|---------------|---------|
| 1985 | 1 | 127.25 (1.23) | 148.38 (2.47) | 139.27 (2.94) | 110.85 (4.48) | 128.85 (0.71) |
| 1985 | 2 | 126.48 (1.19) | 155.34 (2.58) | 143.10 (2.96) | 113.83 (4.57) | 129.42 (0.70) |
| 1985 | 3 | 127.49 (1.15) | 160.03 (2.64) | 145.88 (3.00) | 115.73 (4.61) | 129.58 (0.68) |
| 1985 | 4 | 125.19 (1.14) | 168.70 (2.79) | 148.57 (3.07) | 118.33 (4.78) | 131.32 (0.69) |
| 1986 | 1 | 129.69 (1.16) | 174.44 (2.89) | 153.75 (3.19) | 118.57 (4.81) | 132.43 (0.70) |
| 1986 | 2 | 130.47 (1.12) | 185.42 (3.04) | 157.75 (3.21) | 123.73 (4.75) | 135.90 (0.69) |
| 1986 | 3 | 129.27 (1.11) | 199.02 (3.27) | 162.13 (3.30) | 126.70 (4.86) | 136.69 (0.69) |
| 1986 | 4 | 128.87 (1.11) | 212.67 (3.50) | 167.64 (3.42) | 132.42 (5.07) | 136.71 (0.70) |
| 1987 | 1 | 130.56 (1.13) | 224.81 (3.70) | 173.31 (3.56) | 137.24 (5.30) | 137.69 (0.70) |
| 1987 | 2 | 128.97 (1.11) | 236.97 (3.90) | 178.81 (3.65) | 140.63 (5.36) | 139.42 (0.71) |
| 1987 | 3 | 126.46 (1.12) | 250.08 (4.16) | 185.41 (3.81) | 144.11 (5.67) | 139.69 (0.72) |
| 1987 | 4 | 125.21 (1.13) | 257.13 (4.30) | 190.99 (3.97) | 151.08 (6.11) | 140.58 (0.74) |
| 1988 | 1 | 125.82 (1.15) | 262.86 (4.40) | 193.24 (4.02) | 159.75 (6.45) | 142.14 (0.75) |
| 1988 | 2 | 125.75 (1.11) | 267.14 (4.42) | 199.42 (4.09) | 167.15 (6.53) | 145.03 (0.75) |
| 1988 | 3 | 124.87 (1.11) | 265.84 (4.42) | 204.29 (4.20) | 169.59 (6.65) | 146.07 (0.76) |
| 1988 | 4 | 124.03 (1.11) | 266.02 (4.43) | 210.46 (4.33) | 177.08 (6.98) | 147.35 (0.77) |
| 1989 | 1 | 124.08 (1.12) | 261.24 (4.35) | 212.95 (4.41) | 185.99 (7.33) | 148.38 (0.78) |
| 1989 | 2 | 125.22 (1.11) | 261.15 (4.33) | 219.70 (4.51) | 187.59 (7.39) | 149.51 (0.78) |
| 1989 | 3 | 127.58 (1.11) | 262.24 (4.33) | 225.51 (4.61) | 190.32 (7.42) | 151.89 (0.78) |
| 1989 | 4 | 127.23 (1.11) | 261.16 (4.31) | 226.88 (4.64) | 193.07 (7.48) | 152.99 (0.78) |
| 1990 | 1 | 127.62 (1.12) | 257.55 (4.26) | 230.27 (4.73) | 198.81 (7.78) | 153.76 (0.79) |
| 1990 | 2 | 128.48 (1.11) | 249.47 (4.12) | 229.07 (4.68) | 199.41 (7.77) | 153.25 (0.78) |
| 1990 | 3 | 129.52 (1.12) | 246.95 (4.07) | 227.54 (4.64) | 193.37 (7.47) | 153.97 (0.78) |
| 1990 | 4 | 129.91 (1.13) | 240.05 (3.97) | 227.58 (4.65) | 194.04 (7.59) | 153.49 (0.79) |
| 1991 | 1 | 131.26 (1.13) | 239.67 (3.96) | 230.92 (4.72) | 194.98 (7.56) | 155.30 (0.79) |
| 1991 | 2 | 132.92 (1.13) | 236.40 (3.89) | 231.85 (4.71) | 198.49 (7.58) | 155.86 (0.79) |
| 1991 | 3 | 134.02 (1.13) | 233.78 (3.85) | 231.72 (4.72) | 196.20 (7.53) | 155.59 (0.79) |
| 1991 | 4 | 136.26 (1.15) | 236.00 (3.88) | 235.01 (4.77) | 199.57 (7.61) | 158.15 (0.80) |
| 1992 | 1 | 138.33 (1.16) | 236.87 (3.89) | 235.18 (4.76) | 202.39 (7.66) | 160.15 (0.80) |
| 1992 | 2 | 141.32 (1.19) | 232.47 (3.82) | 233.60 (4.73) | 202.46 (7.67) | 158.71 (0.80) |
| 1992 | 3 | 144.38 (1.21) | 233.26 (3.83) | 235.23 (4.76) | 202.00 (7.63) | 161.41 (0.81) |
| 1992 | 4 | 147.16 (1.23) | 232.90 (3.82) | 236.94 (4.79) | 200.17 (7.57) | 161.57 (0.81) |
| 1993 | 1 | 149.91 (1.26) | 229.54 (3.78) | 235.58 (4.79) | 199.71 (7.59) | 161.77 (0.81) |
| 1993 | 2 | 153.61 (1.28) | 230.08 (3.77) | 236.81 (4.79) | 200.22 (7.56) | 163.56 (0.81) |
| 1993 | 3 | 157.92 (1.32) | 230.11 (3.78) | 236.04 (4.78) | 200.73 (7.58) | 164.76 (0.82) |
| 1993 | 4 | 161.79 (1.35) | 230.54 (3.78) | 236.92 (4.79) | 200.84 (7.57) | 166.45 (0.83) |
| 1994 | 1 | 166.68 (1.40) | 228.78 (3.76) | 236.07 (4.79) | 202.68 (7.68) | 166.16 (0.83) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Colorado | Connecticut | Delaware | Washington DC | Florida |
|------|-----|----------|-------------|----------|---------------|---------|
| 1994 | 2 | 174.05 (1.47) | 223.62 (3.69) | 233.83 (4.77) | 194.18 (7.45) | 164.96 (0.83) |
| 1994 | 3 | 178.53 (1.51) | 220.72 (3.66) | 230.78 (4.74) | 194.96 (7.58) | 165.24 (0.84) |
| 1994 | 4 | 179.55 (1.52) | 217.86 (3.62) | 229.68 (4.74) | 187.46 (7.32) | 165.01 (0.84) |
| 1995 | 1 | 182.75 (1.54) | 216.63 (3.61) | 230.11 (4.77) | 188.30 (7.44) | 165.36 (0.85) |
| 1995 | 2 | 186.36 (1.57) | 219.10 (3.63) | 230.81 (4.74) | 188.98 (7.35) | 167.60 (0.85) |
| 1995 | 3 | 190.30 (1.60) | 224.45 (3.70) | 234.91 (4.80) | 194.79 (7.48) | 170.87 (0.86) |
| 1995 | 4 | 193.27 (1.62) | 224.63 (3.71) | 235.87 (4.83) | 197.97 (7.58) | 172.26 (0.87) |
| 1996 | 1 | 195.72 (1.64) | 227.91 (3.76) | 238.39 (4.87) | 200.61 (7.66) | 174.20 (0.88) |
| 1996 | 2 | 198.11 (1.66) | 224.51 (3.71) | 235.45 (4.81) | 196.69 (7.52) | 173.23 (0.87) |
| 1996 | 3 | 200.36 (1.68) | 221.35 (3.66) | 235.54 (4.82) | 194.64 (7.51) | 173.50 (0.88) |
| 1996 | 4 | 203.17 (1.71) | 222.92 (3.69) | 237.83 (4.88) | 195.49 (7.53) | 174.29 (0.88) |
| 1997 | 1 | 205.40 (1.73) | 224.19 (3.71) | 238.85 (4.90) | 195.88 (7.59) | 176.63 (0.90) |
| 1997 | 2 | 208.10 (1.75) | 224.89 (3.71) | 237.95 (4.86) | 197.31 (7.57) | 176.30 (0.89) |
| 1997 | 3 | 211.55 (1.77) | 227.71 (3.76) | 241.06 (4.92) | 196.63 (7.54) | 178.83 (0.90) |
| 1997 | 4 | 215.00 (1.80) | 230.07 (3.79) | 242.74 (4.96) | 196.14 (7.47) | 182.04 (0.92) |
| 1998 | 1 | 218.05 (1.82) | 235.77 (3.87) | 246.55 (5.01) | 203.36 (7.70) | 185.82 (0.93) |
| 1998 | 2 | 220.51 (1.84) | 235.66 (3.87) | 247.77 (5.03) | 204.78 (7.76) | 185.52 (0.92) |
| 1998 | 3 | 224.61 (1.88) | 239.26 (3.93) | 248.40 (5.05) | 207.11 (7.85) | 187.88 (0.94) |
| 1998 | 4 | 227.49 (1.90) | 242.61 (3.98) | 249.75 (5.06) | 212.07 (8.02) | 190.80 (0.95) |
| 1999 | 1 | 231.75 (1.94) | 245.74 (4.04) | 253.55 (5.15) | 215.13 (8.15) | 192.02 (0.96) |
| 1999 | 2 | 238.74 (2.00) | 248.21 (4.08) | 255.88 (5.20) | 218.88 (8.31) | 193.54 (0.97) |
| 1999 | 3 | 246.15 (2.07) | 252.94 (4.16) | 259.21 (5.28) | 226.86 (8.65) | 195.67 (0.98) |
| 1999 | 4 | 250.65 (2.11) | 255.68 (4.21) | 260.87 (5.33) | 231.63 (8.86) | 197.98 (1.00) |
| 2000 | 1 | 260.00 (2.18) | 260.58 (4.30) | 265.57 (5.43) | 242.31 (9.28) | 201.91 (1.01) |
| 2000 | 2 | 266.20 (2.23) | 267.45 (4.40) | 269.80 (5.48) | 251.91 (9.58) | 205.40 (1.03) |
| 2000 | 3 | 273.02 (2.29) | 273.36 (4.49) | 275.19 (5.59) | 259.26 (9.84) | 209.70 (1.05) |
| 2000 | 4 | 279.49 (2.34) | 277.17 (4.55) | 278.80 (5.66) | 264.47 (10.03) | 214.18 (1.07) |
| 2001 | 1 | 287.68 (2.40) | 284.57 (4.67) | 285.38 (5.78) | 275.84 (10.41) | 220.53 (1.10) |
| 2001 | 2 | 293.33 (2.45) | 290.57 (4.77) | 290.03 (5.87) | 286.48 (10.80) | 225.98 (1.12) |
| 2001 | 3 | 298.91 (2.50) | 297.54 (4.88) | 295.75 (5.99) | 299.63 (11.30) | 231.04 (1.15) |
| 2001 | 4 | 301.49 (2.52) | 302.89 (4.97) | 299.89 (6.06) | 308.97 (11.63) | 236.60 (1.17) |
| 2002 | 1 | 305.05 (2.55) | 309.51 (5.08) | 305.08 (6.17) | 318.52 (11.99) | 241.22 (1.20) |
| 2002 | 2 | 308.06 (2.57) | 318.14 (5.22) | 312.83 (6.33) | 329.60 (12.42) | 248.26 (1.23) |
| 2002 | 3 | 312.79 (2.61) | 326.78 (5.36) | 320.55 (6.48) | 344.38 (12.96) | 255.25 (1.26) |
| 2002 | 4 | 314.83 (2.63) | 333.77 (5.47) | 325.85 (6.58) | 354.56 (13.33) | 261.27 (1.29) |
| 2003 | 1 | 315.79 (2.64) | 338.11 (5.54) | 331.14 (6.69) | 361.76 (13.60) | 266.69 (1.32) |
| 2003 | 2 | 317.15 (2.65) | 343.51 (5.63) | 337.82 (6.82) | 368.40 (13.84) | 272.95 (1.35) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Colorado | Connecticut | Delaware | Washington DC | Florida |
|------|-----|----------|-------------|----------|---------------|---------|
| 2003 | 3 | 318.58 (2.66) | 351.37 (5.76) | 345.57 (6.98) | 379.91 (14.28) | 279.14 (1.38) |
| 2003 | 4 | 322.40 (2.70) | 364.14 (5.98) | 358.71 (7.27) | 402.65 (15.18) | 291.70 (1.45) |
| 2004 | 1 | 324.53 (2.72) | 371.06 (6.09) | 369.91 (7.50) | 416.03 (15.69) | 300.58 (1.49) |
| 2004 | 2 | 327.25 (2.74) | 382.70 (6.28) | 378.07 (7.66) | 436.37 (16.44) | 314.73 (1.56) |
| 2004 | 3 | 331.91 (2.79) | 401.83 (6.60) | 400.38 (8.13) | 469.35 (17.73) | 334.11 (1.67) |
| 2004 | 4 | 335.11 (2.82) | 410.23 (6.74) | 412.29 (8.36) | 494.40 (18.67) | 349.40 (1.75) |
| 2005 | 1 | 338.91 (2.85) | 421.20 (6.92) | 424.23 (8.63) | 513.66 (19.41) | 368.11 (1.84) |
| 2005 | 2 | 344.56 (2.90) | 434.87 (7.15) | 442.14 (8.97) | 544.42 (20.58) | 394.74 (1.97) |
| 2005 | 3 | 349.57 (2.94) | 447.30 (7.35) | 462.60 (9.38) | 575.09 (21.71) | 422.10 (2.10) |
| 2005 | 4 | 353.13 (2.98) | 457.39 (7.52) | 473.85 (9.63) | 607.19 (22.95) | 445.48 (2.23) |
| 2006 | 1 | 353.46 (2.99) | 464.56 (7.65) | 484.18 (9.86) | 618.42 (23.41) | 464.54 (2.33) |
| 2006 | 2 | 356.14 (3.00) | 466.83 (7.68) | 493.82 (10.05) | 627.64 (23.71) | 475.23 (2.38) |
| 2006 | 3 | 358.23 (3.02) | 469.05 (7.72) | 499.24 (10.16) | 633.52 (23.94) | 480.99 (2.41) |
| 2006 | 4 | 362.20 (3.06) | 471.88 (7.77) | 508.43 (10.35) | 645.55 (24.40) | 485.01 (2.43) |
| 2007 | 1 | 363.86 (3.07) | 478.10 (7.87) | 508.71 (10.36) | 653.71 (24.72) | 484.16 (2.43) |
| 2007 | 2 | 366.23 (3.09) | 475.07 (7.82) | 515.65 (10.49) | 655.41 (24.76) | 479.25 (2.40) |
| 2007 | 3 | 365.66 (3.08) | 472.82 (7.78) | 512.99 (10.44) | 661.03 (24.98) | 466.78 (2.35) |
| 2007 | 4 | 368.32 (3.11) | 474.61 (7.81) | 515.27 (10.49) | 656.49 (24.81) | 458.45 (2.31) |
| 2008 | 1 | 371.52 (3.13) | 475.50 (7.82) | 514.45 (10.46) | 644.52 (24.34) | 442.98 (2.23) |
| 2008 | 2 | 372.45 (3.16) | 468.15 (7.72) | 509.15 (10.40) | 632.82 (24.00) | 417.54 (2.13) |
| 2008 | 3 | 364.52 (3.16) | 456.20 (7.59) | 503.92 (10.50) | 622.07 (23.94) | 391.91 (2.10) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Georgia | Hawaii | Idaho | Illinois | Indiana |
|------|-----|---------|--------|-------|----------|---------|
| 1985 | 1 | 131.90 (0.98) | 115.46 (2.95) | 108.64 (3.33) | 113.42 (0.65) | 109.20 (1.05) |
| 1985 | 2 | 129.76 (0.95) | 113.09 (2.83) | 113.51 (3.39) | 114.80 (0.64) | 110.71 (1.03) |
| 1985 | 3 | 135.49 (0.98) | 116.94 (2.88) | 114.60 (3.25) | 116.11 (0.64) | 111.58 (1.02) |
| 1985 | 4 | 138.19 (1.02) | 118.04 (2.92) | 112.52 (3.28) | 118.07 (0.66) | 112.97 (1.04) |
| 1986 | 1 | 140.47 (1.02) | 120.50 (2.98) | 114.67 (3.26) | 119.84 (0.66) | 114.33 (1.04) |
| 1986 | 2 | 142.33 (1.02) | 119.97 (2.91) | 112.95 (3.10) | 122.47 (0.66) | 116.45 (1.04) |
| 1986 | 3 | 144.26 (1.03) | 121.66 (2.95) | 114.17 (3.15) | 125.23 (0.68) | 118.17 (1.06) |
| 1986 | 4 | 146.43 (1.06) | 123.73 (3.01) | 114.66 (3.17) | 128.20 (0.70) | 119.70 (1.08) |
| 1987 | 1 | 148.96 (1.07) | 127.66 (3.12) | 114.52 (3.20) | 130.50 (0.71) | 121.35 (1.10) |
| 1987 | 2 | 150.52 (1.08) | 130.67 (3.18) | 113.60 (3.20) | 135.26 (0.74) | 122.75 (1.11) |
| 1987 | 3 | 152.24 (1.11) | 132.36 (3.28) | 109.89 (3.20) | 138.24 (0.77) | 124.35 (1.15) |
| 1987 | 4 | 152.83 (1.13) | 135.59 (3.45) | 110.86 (3.25) | 140.23 (0.79) | 124.77 (1.18) |
| 1988 | 1 | 154.80 (1.15) | 143.76 (3.65) | 112.33 (3.36) | 143.43 (0.81) | 127.23 (1.20) |
| 1988 | 2 | 157.12 (1.14) | 151.02 (3.78) | 113.71 (3.24) | 147.90 (0.81) | 129.16 (1.18) |
| 1988 | 3 | 157.33 (1.15) | 155.63 (3.92) | 111.44 (3.17) | 151.04 (0.84) | 129.75 (1.19) |
| 1988 | 4 | 157.14 (1.15) | 165.95 (4.16) | 110.45 (3.19) | 152.48 (0.85) | 130.87 (1.21) |
| 1989 | 1 | 157.86 (1.16) | 178.13 (4.47) | 114.92 (3.36) | 155.47 (0.87) | 132.21 (1.23) |
| 1989 | 2 | 158.63 (1.16) | 183.14 (4.53) | 115.25 (3.28) | 158.35 (0.87) | 134.11 (1.23) |
| 1989 | 3 | 160.82 (1.16) | 195.22 (4.78) | 117.37 (3.26) | 161.93 (0.88) | 136.23 (1.23) |
| 1989 | 4 | 161.88 (1.17) | 201.30 (4.90) | 118.00 (3.27) | 163.86 (0.90) | 136.61 (1.24) |
| 1990 | 1 | 161.38 (1.18) | 217.68 (5.31) | 119.97 (3.33) | 165.77 (0.91) | 137.55 (1.25) |
| 1990 | 2 | 160.00 (1.16) | 230.77 (5.61) | 124.45 (3.41) | 167.45 (0.91) | 139.02 (1.26) |
| 1990 | 3 | 161.01 (1.16) | 241.65 (5.88) | 126.69 (3.45) | 169.50 (0.92) | 140.19 (1.26) |
| 1990 | 4 | 159.94 (1.16) | 250.87 (6.11) | 126.32 (3.44) | 170.01 (0.93) | 140.61 (1.27) |
| 1991 | 1 | 161.55 (1.17) | 256.70 (6.23) | 129.87 (3.54) | 172.03 (0.94) | 142.92 (1.29) |
| 1991 | 2 | 162.06 (1.16) | 258.75 (6.23) | 129.65 (3.50) | 173.90 (0.94) | 144.27 (1.29) |
| 1991 | 3 | 161.64 (1.16) | 259.04 (6.25) | 132.85 (3.58) | 175.06 (0.95) | 145.24 (1.30) |
| 1991 | 4 | 163.44 (1.17) | 263.29 (6.34) | 136.08 (3.66) | 177.43 (0.96) | 147.32 (1.31) |
| 1992 | 1 | 164.42 (1.17) | 262.82 (6.31) | 137.48 (3.69) | 178.70 (0.96) | 148.63 (1.32) |
| 1992 | 2 | 164.69 (1.18) | 261.99 (6.28) | 138.92 (3.73) | 180.27 (0.97) | 149.88 (1.33) |
| 1992 | 3 | 168.01 (1.19) | 263.93 (6.34) | 141.93 (3.80) | 181.98 (0.98) | 152.25 (1.35) |
| 1992 | 4 | 168.41 (1.20) | 264.35 (6.34) | 145.76 (3.90) | 183.65 (0.99) | 153.18 (1.36) |
| 1993 | 1 | 168.71 (1.20) | 263.92 (6.35) | 146.95 (3.95) | 184.76 (1.00) | 154.10 (1.37) |
| 1993 | 2 | 170.58 (1.21) | 265.21 (6.36) | 151.65 (4.06) | 186.44 (1.00) | 155.62 (1.38) |
| 1993 | 3 | 171.71 (1.22) | 264.06 (6.33) | 155.78 (4.17) | 188.35 (1.01) | 157.50 (1.40) |
| 1993 | 4 | 173.00 (1.23) | 265.65 (6.37) | 158.90 (4.25) | 190.05 (1.02) | 159.04 (1.41) |
| 1994 | 1 | 173.54 (1.24) | 266.67 (6.41) | 159.72 (4.28) | 192.80 (1.04) | 160.70 (1.43) |
| 1994 | 2 | 174.50 (1.25) | 263.82 (6.42) | 166.02 (4.46) | 195.50 (1.06) | 163.05 (1.46) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Georgia | Hawaii | Idaho | Illinois | Indiana |
|------|-----|---------|--------|-------|----------|---------|
| 1994 | 3 | 175.04 (1.26) | 265.69 (6.54) | 167.91 (4.52) | 197.10 (1.07) | 164.96 (1.48) |
| 1994 | 4 | 175.73 (1.27) | 258.58 (6.40) | 169.02 (4.55) | 197.37 (1.08) | 165.07 (1.49) |
| 1995 | 1 | 176.25 (1.27) | 257.48 (6.39) | 168.61 (4.54) | 198.95 (1.09) | 167.28 (1.50) |
| 1995 | 2 | 179.85 (1.29) | 259.92 (6.39) | 173.38 (4.66) | 201.95 (1.10) | 170.08 (1.52) |
| 1995 | 3 | 182.33 (1.30) | 261.28 (6.35) | 177.16 (4.75) | 204.47 (1.11) | 173.01 (1.54) |
| 1995 | 4 | 185.08 (1.32) | 261.08 (6.36) | 178.21 (4.78) | 206.33 (1.12) | 175.11 (1.56) |
| 1996 | 1 | 187.41 (1.34) | 256.55 (6.23) | 181.32 (4.86) | 208.73 (1.13) | 177.44 (1.58) |
| 1996 | 2 | 188.20 (1.35) | 250.80 (6.10) | 179.54 (4.81) | 209.18 (1.13) | 179.09 (1.60) |
| 1996 | 3 | 190.05 (1.36) | 243.14 (6.00) | 180.24 (4.84) | 210.09 (1.14) | 180.28 (1.61) |
| 1996 | 4 | 191.44 (1.37) | 238.08 (5.90) | 181.06 (4.86) | 212.25 (1.15) | 182.59 (1.63) |
| 1997 | 1 | 193.71 (1.39) | 236.63 (5.87) | 182.96 (4.92) | 213.74 (1.16) | 183.95 (1.65) |
| 1997 | 2 | 195.98 (1.40) | 230.72 (5.70) | 183.64 (4.93) | 215.10 (1.17) | 186.05 (1.66) |
| 1997 | 3 | 199.26 (1.43) | 231.86 (5.71) | 186.54 (5.00) | 217.44 (1.18) | 188.56 (1.68) |
| 1997 | 4 | 202.16 (1.44) | 228.22 (5.60) | 188.56 (5.05) | 219.68 (1.19) | 191.16 (1.70) |
| 1998 | 1 | 205.75 (1.46) | 230.16 (5.59) | 191.19 (5.11) | 221.62 (1.20) | 193.02 (1.71) |
| 1998 | 2 | 207.70 (1.48) | 229.81 (5.57) | 191.55 (5.12) | 222.48 (1.20) | 194.65 (1.73) |
| 1998 | 3 | 211.44 (1.51) | 232.48 (5.66) | 192.81 (5.16) | 224.64 (1.21) | 196.89 (1.75) |
| 1998 | 4 | 214.66 (1.53) | 230.33 (5.58) | 193.94 (5.18) | 226.31 (1.22) | 198.76 (1.76) |
| 1999 | 1 | 217.48 (1.55) | 229.58 (5.57) | 195.81 (5.24) | 228.39 (1.23) | 200.46 (1.78) |
| 1999 | 2 | 220.90 (1.57) | 228.17 (5.55) | 196.98 (5.28) | 230.93 (1.25) | 201.54 (1.79) |
| 1999 | 3 | 224.41 (1.60) | 223.65 (5.50) | 194.71 (5.22) | 234.09 (1.27) | 202.47 (1.81) |
| 1999 | 4 | 227.20 (1.62) | 223.62 (5.52) | 194.33 (5.22) | 236.59 (1.29) | 203.34 (1.82) |
| 2000 | 1 | 230.07 (1.64) | 227.88 (5.60) | 197.86 (5.31) | 241.37 (1.31) | 205.06 (1.83) |
| 2000 | 2 | 233.66 (1.66) | 228.82 (5.60) | 197.28 (5.28) | 245.18 (1.33) | 206.52 (1.84) |
| 2000 | 3 | 237.49 (1.69) | 231.93 (5.65) | 199.44 (5.34) | 249.24 (1.35) | 209.43 (1.86) |
| 2000 | 4 | 241.37 (1.72) | 237.65 (5.78) | 201.45 (5.39) | 252.13 (1.36) | 211.30 (1.88) |
| 2001 | 1 | 248.36 (1.76) | 245.45 (5.93) | 206.40 (5.52) | 255.70 (1.38) | 216.03 (1.92) |
| 2001 | 2 | 251.43 (1.79) | 249.33 (6.00) | 209.09 (5.59) | 260.15 (1.40) | 217.74 (1.93) |
| 2001 | 3 | 254.56 (1.81) | 253.69 (6.11) | 210.29 (5.62) | 264.84 (1.43) | 219.23 (1.95) |
| 2001 | 4 | 258.08 (1.83) | 257.65 (6.19) | 212.68 (5.68) | 267.45 (1.44) | 221.32 (1.96) |
| 2002 | 1 | 260.08 (1.85) | 261.61 (6.29) | 212.93 (5.69) | 272.06 (1.47) | 223.01 (1.98) |
| 2002 | 2 | 261.98 (1.86) | 267.33 (6.44) | 214.12 (5.72) | 276.67 (1.49) | 223.41 (1.98) |
| 2002 | 3 | 266.50 (1.89) | 276.04 (6.63) | 217.47 (5.81) | 280.36 (1.51) | 226.02 (2.00) |
| 2002 | 4 | 269.65 (1.91) | 279.18 (6.70) | 219.57 (5.86) | 283.52 (1.53) | 227.26 (2.01) |
| 2003 | 1 | 271.70 (1.93) | 287.41 (6.90) | 221.86 (5.93) | 286.44 (1.54) | 229.02 (2.03) |
| 2003 | 2 | 273.51 (1.94) | 294.34 (7.06) | 223.64 (5.97) | 289.21 (1.56) | 230.19 (2.04) |
| 2003 | 3 | 275.13 (1.95) | 302.31 (7.25) | 225.44 (6.02) | 293.15 (1.58) | 231.74 (2.06) |
| 2003 | 4 | 278.44 (1.98) | 320.12 (7.71) | 228.74 (6.12) | 302.32 (1.63) | 233.68 (2.08) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Georgia | Hawaii | Idaho | Illinois | Indiana |
|------|-----|---------|--------|-------|----------|---------|
| 2004 | 1 | 282.33 (2.01) | 335.88 (8.10) | 231.39 (6.19) | 305.79 (1.65) | 235.05 (2.09) |
| 2004 | 2 | 284.47 (2.03) | 354.25 (8.54) | 237.66 (6.36) | 312.73 (1.69) | 235.99 (2.10) |
| 2004 | 3 | 288.62 (2.06) | 388.72 (9.43) | 245.94 (6.58) | 323.34 (1.75) | 238.52 (2.13) |
| 2004 | 4 | 292.80 (2.09) | 402.17 (9.74) | 251.82 (6.74) | 328.10 (1.77) | 241.63 (2.16) |
| 2005 | 1 | 297.03 (2.12) | 421.08 (10.22) | 258.15 (6.92) | 334.82 (1.81) | 243.18 (2.17) |
| 2005 | 2 | 301.03 (2.15) | 445.90 (10.82) | 268.98 (7.20) | 343.05 (1.86) | 245.70 (2.19) |
| 2005 | 3 | 306.44 (2.19) | 473.06 (11.47) | 284.92 (7.62) | 350.20 (1.89) | 249.43 (2.22) |
| 2005 | 4 | 310.56 (2.22) | 500.83 (12.18) | 298.29 (7.99) | 357.56 (1.94) | 250.22 (2.24) |
| 2006 | 1 | 314.33 (2.26) | 517.55 (12.62) | 309.16 (8.28) | 363.71 (1.97) | 250.62 (2.25) |
| 2006 | 2 | 316.80 (2.27) | 526.71 (12.85) | 322.79 (8.64) | 368.10 (1.99) | 250.47 (2.24) |
| 2006 | 3 | 320.15 (2.29) | 536.49 (13.08) | 331.50 (8.88) | 372.07 (2.01) | 252.36 (2.26) |
| 2006 | 4 | 326.19 (2.34) | 535.97 (13.04) | 340.76 (9.12) | 376.33 (2.04) | 255.06 (2.28) |
| 2007 | 1 | 329.40 (2.36) | 543.30 (13.21) | 346.16 (9.27) | 379.60 (2.06) | 256.68 (2.30) |
| 2007 | 2 | 331.94 (2.38) | 548.71 (13.32) | 347.50 (9.30) | 380.19 (2.06) | 257.84 (2.31) |
| 2007 | 3 | 331.30 (2.38) | 547.50 (13.32) | 352.98 (9.45) | 380.01 (2.06) | 257.91 (2.31) |
| 2007 | 4 | 335.40 (2.41) | 544.78 (13.24) | 354.67 (9.50) | 382.74 (2.07) | 259.40 (2.32) |
| 2008 | 1 | 336.64 (2.41) | 540.17 (13.09) | 354.49 (9.49) | 381.86 (2.07) | 262.72 (2.35) |
| 2008 | 2 | 334.94 (2.41) | 533.53 (13.00) | 351.85 (9.43) | 378.29 (2.05) | 262.01 (2.35) |
| 2008 | 3 | 329.29 (2.43) | 530.75 (13.23) | 345.86 (9.33) | 369.95 (2.04) | 257.86 (2.36) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Iowa | Kansas | Kentucky | Louisiana | Maine |
|------|-----|------|--------|----------|-----------|-------|
| 1985 | 1 | 101.49 (1.76) | 110.32 (1.26) | 112.89 (1.33) | 112.68 (1.13) | 143.79 (5.20) |
| 1985 | 2 | 101.74 (1.67) | 111.08 (1.22) | 113.53 (1.31) | 113.97 (1.11) | 148.40 (5.22) |
| 1985 | 3 | 102.77 (1.64) | 111.68 (1.19) | 112.92 (1.27) | 113.93 (1.08) | 153.60 (5.38) |
| 1985 | 4 | 101.98 (1.66) | 112.09 (1.22) | 115.41 (1.32) | 112.00 (1.10) | 161.90 (5.69) |
| 1986 | 1 | 103.21 (1.66) | 114.48 (1.23) | 116.39 (1.31) | 114.37 (1.09) | 163.99 (5.76) |
| 1986 | 2 | 103.96 (1.64) | 114.67 (1.19) | 118.58 (1.31) | 115.35 (1.05) | 170.84 (5.93) |
| 1986 | 3 | 104.23 (1.65) | 115.78 (1.22) | 118.84 (1.32) | 112.65 (1.04) | 177.27 (6.15) |
| 1986 | 4 | 103.91 (1.65) | 116.65 (1.24) | 121.62 (1.36) | 111.26 (1.04) | 186.66 (6.50) |
| 1987 | 1 | 105.20 (1.67) | 117.39 (1.24) | 122.95 (1.37) | 111.33 (1.04) | 192.95 (6.70) |
| 1987 | 2 | 105.54 (1.67) | 118.96 (1.25) | 124.40 (1.39) | 111.15 (1.04) | 200.79 (6.98) |
| 1987 | 3 | 105.62 (1.71) | 118.72 (1.30) | 127.24 (1.46) | 105.70 (1.04) | 208.97 (7.38) |
| 1987 | 4 | 102.25 (1.71) | 116.84 (1.32) | 127.25 (1.50) | 105.09 (1.06) | 218.43 (7.75) |
| 1988 | 1 | 104.59 (1.73) | 118.57 (1.35) | 129.64 (1.51) | 102.57 (1.06) | 223.67 (7.96) |
| 1988 | 2 | 106.46 (1.71) | 119.12 (1.30) | 130.63 (1.48) | 102.85 (1.01) | 225.79 (7.91) |
| 1988 | 3 | 108.56 (1.75) | 118.90 (1.32) | 132.51 (1.52) | 102.23 (1.01) | 231.49 (8.13) |
| 1988 | 4 | 108.17 (1.76) | 120.11 (1.35) | 134.06 (1.54) | 100.40 (1.01) | 234.28 (8.25) |
| 1989 | 1 | 109.87 (1.81) | 119.92 (1.38) | 135.70 (1.57) | 101.45 (1.05) | 235.77 (8.33) |
| 1989 | 2 | 111.06 (1.78) | 120.95 (1.35) | 136.74 (1.55) | 101.24 (1.02) | 237.34 (8.31) |
| 1989 | 3 | 113.22 (1.79) | 120.86 (1.30) | 139.12 (1.56) | 103.16 (1.00) | 240.39 (8.38) |
| 1989 | 4 | 114.24 (1.82) | 121.51 (1.31) | 140.08 (1.58) | 102.87 (1.01) | 243.72 (8.50) |
| 1990 | 1 | 115.87 (1.85) | 121.18 (1.32) | 140.44 (1.58) | 102.38 (1.00) | 239.33 (8.37) |
| 1990 | 2 | 117.08 (1.86) | 120.70 (1.30) | 141.71 (1.59) | 103.44 (0.99) | 234.13 (8.18) |
| 1990 | 3 | 118.80 (1.87) | 120.95 (1.29) | 142.95 (1.60) | 103.71 (0.97) | 231.43 (8.08) |
| 1990 | 4 | 119.63 (1.89) | 120.81 (1.30) | 142.42 (1.60) | 104.13 (0.98) | 232.99 (8.16) |
| 1991 | 1 | 121.26 (1.91) | 121.31 (1.30) | 144.83 (1.61) | 103.74 (0.97) | 226.88 (7.94) |
| 1991 | 2 | 122.67 (1.92) | 121.86 (1.28) | 145.98 (1.62) | 105.98 (0.97) | 230.42 (8.01) |
| 1991 | 3 | 123.71 (1.94) | 122.29 (1.29) | 146.79 (1.63) | 106.97 (0.98) | 227.18 (7.90) |
| 1991 | 4 | 125.50 (1.96) | 123.69 (1.29) | 148.71 (1.64) | 108.75 (0.99) | 228.79 (7.94) |
| 1992 | 1 | 126.02 (1.97) | 124.30 (1.29) | 149.61 (1.65) | 109.95 (0.99) | 230.48 (7.98) |
| 1992 | 2 | 127.97 (2.00) | 125.16 (1.30) | 150.91 (1.66) | 111.17 (1.00) | 225.57 (7.82) |
| 1992 | 3 | 129.65 (2.02) | 126.31 (1.31) | 152.82 (1.68) | 112.44 (1.01) | 226.49 (7.85) |
| 1992 | 4 | 130.81 (2.04) | 126.76 (1.31) | 154.16 (1.70) | 113.61 (1.02) | 227.66 (7.88) |
| 1993 | 1 | 132.01 (2.07) | 127.52 (1.33) | 154.92 (1.71) | 114.47 (1.03) | 224.73 (7.82) |
| 1993 | 2 | 133.86 (2.09) | 128.56 (1.33) | 156.81 (1.73) | 116.41 (1.04) | 227.34 (7.87) |
| 1993 | 3 | 136.63 (2.13) | 130.28 (1.35) | 158.04 (1.74) | 118.55 (1.06) | 226.34 (7.84) |
| 1993 | 4 | 138.17 (2.15) | 131.38 (1.36) | 159.87 (1.76) | 120.17 (1.07) | 228.41 (7.90) |
| 1994 | 1 | 140.84 (2.20) | 133.86 (1.39) | 162.58 (1.80) | 122.23 (1.10) | 228.05 (7.92) |
| 1994 | 2 | 144.46 (2.27) | 137.70 (1.44) | 166.66 (1.85) | 124.94 (1.13) | 223.65 (7.80) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

**FHFA House Price Indexes:  2008 Q3**
**Census Division and State Indexes (1980 Q1 =100)**
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Iowa | Kansas | Kentucky | Louisiana | Maine |
|------|-----|------|--------|----------|-----------|-------|
| 1994 | 3 | 147.24 (2.31) | 139.46 (1.48) | 168.09 (1.87) | 126.14 (1.15) | 221.58 (7.75) |
| 1994 | 4 | 147.32 (2.32) | 140.49 (1.49) | 169.92 (1.89) | 125.95 (1.15) | 216.99 (7.61) |
| 1995 | 1 | 148.95 (2.35) | 141.26 (1.51) | 171.68 (1.91) | 127.21 (1.16) | 219.69 (7.71) |
| 1995 | 2 | 152.04 (2.38) | 144.35 (1.52) | 174.72 (1.94) | 129.91 (1.18) | 222.29 (7.77) |
| 1995 | 3 | 154.25 (2.41) | 145.76 (1.52) | 177.06 (1.96) | 131.81 (1.19) | 226.99 (7.90) |
| 1995 | 4 | 155.85 (2.44) | 148.26 (1.55) | 178.70 (1.98) | 133.33 (1.21) | 227.47 (7.91) |
| 1996 | 1 | 157.94 (2.47) | 148.54 (1.55) | 181.16 (2.00) | 135.19 (1.22) | 232.66 (8.09) |
| 1996 | 2 | 159.17 (2.49) | 151.29 (1.58) | 182.37 (2.02) | 137.02 (1.24) | 229.03 (7.96) |
| 1996 | 3 | 160.39 (2.51) | 152.87 (1.60) | 184.22 (2.04) | 137.79 (1.25) | 228.56 (7.96) |
| 1996 | 4 | 161.46 (2.53) | 154.48 (1.62) | 186.12 (2.06) | 139.70 (1.26) | 232.70 (8.10) |
| 1997 | 1 | 163.30 (2.56) | 154.62 (1.63) | 188.96 (2.09) | 141.12 (1.28) | 230.90 (8.05) |
| 1997 | 2 | 164.91 (2.58) | 157.02 (1.65) | 189.86 (2.10) | 142.00 (1.28) | 233.15 (8.10) |
| 1997 | 3 | 167.26 (2.62) | 158.80 (1.65) | 192.49 (2.12) | 144.21 (1.30) | 236.76 (8.22) |
| 1997 | 4 | 168.96 (2.64) | 160.95 (1.68) | 194.83 (2.15) | 146.58 (1.32) | 240.64 (8.35) |
| 1998 | 1 | 171.24 (2.67) | 162.97 (1.69) | 196.54 (2.16) | 148.57 (1.33) | 243.84 (8.44) |
| 1998 | 2 | 173.22 (2.70) | 164.54 (1.70) | 198.89 (2.19) | 149.79 (1.34) | 245.76 (8.51) |
| 1998 | 3 | 175.36 (2.74) | 167.44 (1.74) | 201.23 (2.22) | 152.21 (1.36) | 249.07 (8.63) |
| 1998 | 4 | 177.49 (2.77) | 169.33 (1.75) | 203.94 (2.24) | 153.76 (1.37) | 252.43 (8.73) |
| 1999 | 1 | 179.17 (2.80) | 171.14 (1.77) | 205.66 (2.26) | 154.97 (1.38) | 255.08 (8.84) |
| 1999 | 2 | 181.48 (2.84) | 174.27 (1.81) | 207.72 (2.29) | 156.74 (1.40) | 259.88 (9.01) |
| 1999 | 3 | 182.51 (2.86) | 175.95 (1.83) | 209.26 (2.31) | 157.73 (1.42) | 265.46 (9.22) |
| 1999 | 4 | 183.71 (2.88) | 177.18 (1.85) | 211.19 (2.33) | 158.38 (1.43) | 268.08 (9.32) |
| 2000 | 1 | 185.61 (2.91) | 180.50 (1.89) | 214.45 (2.37) | 160.64 (1.44) | 273.31 (9.50) |
| 2000 | 2 | 187.98 (2.94) | 181.92 (1.89) | 216.10 (2.38) | 161.05 (1.44) | 280.83 (9.73) |
| 2000 | 3 | 190.56 (2.98) | 184.71 (1.92) | 217.87 (2.40) | 162.97 (1.46) | 286.93 (9.94) |
| 2000 | 4 | 192.20 (3.00) | 186.41 (1.93) | 220.86 (2.43) | 164.51 (1.47) | 292.74 (10.14) |
| 2001 | 1 | 196.38 (3.06) | 190.17 (1.96) | 225.38 (2.48) | 168.80 (1.50) | 302.00 (10.45) |
| 2001 | 2 | 198.41 (3.09) | 192.70 (1.99) | 227.42 (2.50) | 170.51 (1.51) | 307.51 (10.63) |
| 2001 | 3 | 199.79 (3.12) | 194.71 (2.01) | 229.27 (2.52) | 172.15 (1.53) | 316.40 (10.94) |
| 2001 | 4 | 202.20 (3.15) | 196.45 (2.02) | 231.26 (2.54) | 173.72 (1.54) | 321.71 (11.12) |
| 2002 | 1 | 204.01 (3.18) | 198.96 (2.05) | 232.99 (2.56) | 174.63 (1.55) | 328.81 (11.37) |
| 2002 | 2 | 204.92 (3.20) | 200.83 (2.07) | 234.48 (2.58) | 176.03 (1.56) | 338.79 (11.72) |
| 2002 | 3 | 207.52 (3.23) | 203.14 (2.09) | 237.20 (2.61) | 179.07 (1.59) | 348.45 (12.05) |
| 2002 | 4 | 209.36 (3.26) | 204.71 (2.11) | 239.39 (2.63) | 181.75 (1.61) | 354.90 (12.26) |
| 2003 | 1 | 210.67 (3.28) | 206.29 (2.12) | 241.41 (2.65) | 183.79 (1.63) | 361.66 (12.50) |
| 2003 | 2 | 212.22 (3.31) | 207.68 (2.14) | 243.37 (2.67) | 185.58 (1.64) | 366.46 (12.66) |
| 2003 | 3 | 214.88 (3.35) | 209.16 (2.15) | 245.26 (2.69) | 187.24 (1.66) | 377.24 (13.04) |
| 2003 | 4 | 218.20 (3.41) | 212.52 (2.20) | 248.97 (2.74) | 190.44 (1.70) | 391.74 (13.55) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Iowa | Kansas | Kentucky | Louisiana | Maine |
|------|-----|------|--------|----------|-----------|-------|
| 2004 | 1 | 219.74 (3.43) | 214.69 (2.22) | 251.78 (2.77) | 192.63 (1.72) | 400.92 (13.87) |
| 2004 | 2 | 222.26 (3.47) | 216.93 (2.24) | 254.17 (2.80) | 195.44 (1.74) | 411.94 (14.25) |
| 2004 | 3 | 225.55 (3.52) | 219.50 (2.28) | 257.26 (2.84) | 198.95 (1.78) | 431.21 (14.93) |
| 2004 | 4 | 228.15 (3.57) | 222.41 (2.31) | 262.59 (2.90) | 201.53 (1.80) | 441.15 (15.27) |
| 2005 | 1 | 230.50 (3.61) | 224.19 (2.34) | 264.44 (2.92) | 203.86 (1.83) | 453.32 (15.70) |
| 2005 | 2 | 233.92 (3.66) | 228.01 (2.37) | 268.39 (2.96) | 208.19 (1.86) | 464.76 (16.09) |
| 2005 | 3 | 238.09 (3.72) | 230.82 (2.40) | 272.75 (3.01) | 212.45 (1.90) | 476.31 (16.49) |
| 2005 | 4 | 240.66 (3.77) | 232.01 (2.42) | 274.06 (3.03) | 219.88 (1.97) | 484.89 (16.80) |
| 2006 | 1 | 240.18 (3.76) | 233.20 (2.44) | 277.49 (3.07) | 226.78 (2.04) | 491.34 (17.03) |
| 2006 | 2 | 242.05 (3.79) | 235.34 (2.45) | 278.58 (3.08) | 233.15 (2.09) | 490.43 (16.99) |
| 2006 | 3 | 244.37 (3.82) | 238.32 (2.49) | 280.83 (3.10) | 238.32 (2.14) | 494.28 (17.12) |
| 2006 | 4 | 246.72 (3.86) | 241.06 (2.52) | 284.08 (3.14) | 242.69 (2.18) | 504.27 (17.47) |
| 2007 | 1 | 248.47 (3.89) | 242.47 (2.54) | 287.41 (3.18) | 245.50 (2.21) | 508.19 (17.61) |
| 2007 | 2 | 251.00 (3.93) | 246.39 (2.57) | 288.54 (3.19) | 248.13 (2.22) | 505.56 (17.51) |
| 2007 | 3 | 251.87 (3.94) | 246.48 (2.57) | 289.86 (3.20) | 251.04 (2.25) | 506.09 (17.54) |
| 2007 | 4 | 254.18 (3.98) | 247.58 (2.59) | 293.75 (3.25) | 253.31 (2.28) | 514.87 (17.85) |
| 2008 | 1 | 255.24 (3.99) | 249.28 (2.60) | 295.58 (3.26) | 254.32 (2.28) | 519.77 (18.00) |
| 2008 | 2 | 255.76 (4.01) | 249.09 (2.62) | 297.50 (3.30) | 254.91 (2.31) | 514.79 (17.86) |
| 2008 | 3 | 253.56 (4.01) | 247.32 (2.68) | 294.11 (3.31) | 252.14 (2.34) | 513.39 (17.92) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes: 2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Maryland | Massachusetts | Michigan | Minnesota | Mississippi |
|------|-----|----------|---------------|----------|-----------|-------------|
| 1985 | 1 | 126.35 (1.04) | 190.42 (1.82) | 99.55 (0.61) | 115.09 (1.29) | 120.91 (2.71) |
| 1985 | 2 | 128.15 (1.03) | 205.18 (1.95) | 100.58 (0.60) | 116.81 (1.26) | 124.22 (2.68) |
| 1985 | 3 | 130.51 (1.03) | 218.11 (2.06) | 102.48 (0.60) | 114.77 (1.21) | 123.91 (2.62) |
| 1985 | 4 | 130.58 (1.04) | 232.54 (2.21) | 103.61 (0.61) | 118.33 (1.25) | 123.91 (2.69) |
| 1986 | 1 | 133.39 (1.07) | 241.76 (2.29) | 105.18 (0.62) | 119.57 (1.27) | 125.80 (2.64) |
| 1986 | 2 | 137.24 (1.06) | 253.79 (2.39) | 108.51 (0.63) | 119.18 (1.23) | 127.52 (2.59) |
| 1986 | 3 | 140.63 (1.09) | 266.26 (2.51) | 111.75 (0.65) | 122.35 (1.26) | 125.83 (2.60) |
| 1986 | 4 | 144.30 (1.12) | 279.03 (2.64) | 114.20 (0.67) | 122.38 (1.26) | 125.34 (2.59) |
| 1987 | 1 | 148.37 (1.16) | 288.35 (2.73) | 117.08 (0.69) | 124.93 (1.29) | 128.09 (2.63) |
| 1987 | 2 | 152.72 (1.18) | 295.26 (2.79) | 121.02 (0.71) | 127.07 (1.31) | 126.14 (2.60) |
| 1987 | 3 | 159.44 (1.26) | 304.29 (2.91) | 123.60 (0.73) | 128.09 (1.34) | 127.58 (2.71) |
| 1987 | 4 | 161.81 (1.30) | 306.38 (2.95) | 125.68 (0.75) | 127.17 (1.35) | 123.39 (2.67) |
| 1988 | 1 | 167.19 (1.36) | 310.10 (2.99) | 127.56 (0.77) | 129.60 (1.39) | 123.33 (2.69) |
| 1988 | 2 | 173.28 (1.36) | 315.28 (3.00) | 130.75 (0.77) | 131.23 (1.36) | 125.60 (2.65) |
| 1988 | 3 | 178.77 (1.41) | 314.12 (3.00) | 132.84 (0.79) | 131.36 (1.37) | 124.30 (2.59) |
| 1988 | 4 | 182.76 (1.44) | 316.27 (3.02) | 134.01 (0.80) | 132.12 (1.38) | 125.86 (2.64) |
| 1989 | 1 | 187.37 (1.49) | 313.79 (3.01) | 136.21 (0.81) | 132.35 (1.40) | 121.79 (2.62) |
| 1989 | 2 | 192.14 (1.51) | 311.71 (2.97) | 138.95 (0.82) | 134.36 (1.40) | 125.61 (2.66) |
| 1989 | 3 | 195.61 (1.53) | 316.49 (3.00) | 142.22 (0.83) | 136.29 (1.40) | 127.45 (2.62) |
| 1989 | 4 | 198.86 (1.55) | 317.22 (3.01) | 142.91 (0.84) | 136.99 (1.41) | 126.38 (2.60) |
| 1990 | 1 | 201.12 (1.58) | 312.99 (2.98) | 144.92 (0.85) | 137.22 (1.42) | 128.36 (2.66) |
| 1990 | 2 | 201.90 (1.58) | 304.29 (2.89) | 147.29 (0.86) | 137.16 (1.41) | 125.89 (2.59) |
| 1990 | 3 | 203.00 (1.59) | 298.88 (2.84) | 148.13 (0.87) | 137.89 (1.42) | 127.59 (2.60) |
| 1990 | 4 | 201.61 (1.58) | 291.89 (2.78) | 148.58 (0.87) | 137.82 (1.42) | 126.40 (2.58) |
| 1991 | 1 | 202.95 (1.59) | 289.04 (2.75) | 150.32 (0.88) | 139.84 (1.43) | 129.13 (2.62) |
| 1991 | 2 | 205.29 (1.59) | 285.86 (2.70) | 152.38 (0.88) | 140.81 (1.43) | 128.11 (2.58) |
| 1991 | 3 | 204.76 (1.59) | 282.64 (2.68) | 153.63 (0.89) | 141.22 (1.44) | 127.99 (2.57) |
| 1991 | 4 | 208.71 (1.61) | 285.21 (2.69) | 155.48 (0.90) | 143.74 (1.46) | 131.19 (2.62) |
| 1992 | 1 | 209.54 (1.61) | 284.38 (2.68) | 156.75 (0.91) | 144.38 (1.47) | 132.88 (2.64) |
| 1992 | 2 | 208.20 (1.60) | 280.92 (2.65) | 157.77 (0.91) | 145.17 (1.47) | 133.39 (2.66) |
| 1992 | 3 | 210.13 (1.62) | 282.45 (2.66) | 158.96 (0.92) | 146.92 (1.49) | 134.30 (2.67) |
| 1992 | 4 | 210.86 (1.62) | 283.19 (2.67) | 160.22 (0.93) | 147.84 (1.50) | 134.88 (2.68) |
| 1993 | 1 | 210.12 (1.62) | 281.24 (2.65) | 160.82 (0.93) | 149.15 (1.52) | 135.40 (2.70) |
| 1993 | 2 | 210.90 (1.62) | 282.92 (2.66) | 162.01 (0.94) | 150.61 (1.53) | 137.20 (2.72) |
| 1993 | 3 | 211.62 (1.63) | 283.95 (2.68) | 163.49 (0.94) | 152.52 (1.55) | 139.08 (2.76) |
| 1993 | 4 | 212.45 (1.63) | 285.65 (2.69) | 164.83 (0.95) | 154.12 (1.56) | 140.23 (2.78) |
| 1994 | 1 | 212.87 (1.64) | 285.84 (2.70) | 166.72 (0.97) | 155.00 (1.58) | 142.41 (2.84) |
| 1994 | 2 | 210.82 (1.65) | 283.07 (2.68) | 169.55 (0.99) | 157.82 (1.61) | 144.39 (2.89) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Maryland | Massachusetts | Michigan | Minnesota | Mississippi |
|------|-----|----------|---------------|----------|-----------|-------------|
| 1994 | 3 | 208.99 (1.65) | 282.72 (2.69) | 172.79 (1.01) | 158.92 (1.63) | 145.97 (2.92) |
| 1994 | 4 | 206.93 (1.64) | 280.67 (2.68) | 175.03 (1.02) | 159.52 (1.64) | 148.38 (2.97) |
| 1995 | 1 | 207.00 (1.65) | 281.77 (2.69) | 177.78 (1.04) | 160.65 (1.65) | 148.06 (2.97) |
| 1995 | 2 | 209.44 (1.65) | 287.28 (2.73) | 181.32 (1.05) | 163.88 (1.67) | 151.54 (3.03) |
| 1995 | 3 | 212.10 (1.66) | 291.86 (2.76) | 184.75 (1.07) | 166.83 (1.70) | 153.96 (3.07) |
| 1995 | 4 | 213.82 (1.67) | 293.70 (2.78) | 187.81 (1.09) | 169.12 (1.72) | 155.36 (3.10) |
| 1996 | 1 | 216.32 (1.68) | 297.41 (2.81) | 190.67 (1.10) | 171.50 (1.74) | 156.64 (3.12) |
| 1996 | 2 | 214.06 (1.67) | 297.68 (2.82) | 195.78 (1.13) | 172.43 (1.76) | 157.44 (3.14) |
| 1996 | 3 | 211.99 (1.66) | 298.43 (2.83) | 200.19 (1.16) | 174.03 (1.77) | 160.20 (3.19) |
| 1996 | 4 | 214.55 (1.68) | 302.56 (2.87) | 202.99 (1.18) | 176.11 (1.79) | 161.35 (3.22) |
| 1997 | 1 | 215.37 (1.69) | 305.43 (2.90) | 206.52 (1.20) | 178.17 (1.82) | 162.00 (3.24) |
| 1997 | 2 | 214.46 (1.68) | 309.70 (2.93) | 210.83 (1.22) | 180.10 (1.83) | 163.22 (3.25) |
| 1997 | 3 | 216.35 (1.69) | 314.34 (2.97) | 214.63 (1.24) | 183.52 (1.87) | 165.34 (3.30) |
| 1997 | 4 | 218.90 (1.70) | 319.40 (3.02) | 217.76 (1.26) | 186.07 (1.89) | 167.88 (3.35) |
| 1998 | 1 | 221.61 (1.71) | 323.93 (3.05) | 220.45 (1.27) | 189.39 (1.92) | 170.12 (3.38) |
| 1998 | 2 | 221.36 (1.71) | 330.59 (3.12) | 224.48 (1.30) | 190.74 (1.94) | 172.59 (3.43) |
| 1998 | 3 | 222.71 (1.72) | 338.79 (3.20) | 228.18 (1.32) | 194.52 (1.97) | 174.20 (3.46) |
| 1998 | 4 | 224.89 (1.73) | 343.93 (3.24) | 230.41 (1.33) | 196.93 (2.00) | 176.03 (3.49) |
| 1999 | 1 | 227.23 (1.75) | 350.92 (3.31) | 234.15 (1.35) | 200.15 (2.03) | 178.19 (3.54) |
| 1999 | 2 | 227.87 (1.76) | 362.09 (3.42) | 239.03 (1.38) | 206.13 (2.09) | 180.47 (3.59) |
| 1999 | 3 | 229.74 (1.79) | 376.77 (3.57) | 243.69 (1.41) | 212.34 (2.16) | 181.23 (3.61) |
| 1999 | 4 | 232.10 (1.81) | 385.86 (3.66) | 246.78 (1.43) | 215.14 (2.19) | 180.82 (3.60) |
| 2000 | 1 | 236.49 (1.85) | 402.05 (3.82) | 252.49 (1.47) | 221.17 (2.25) | 182.94 (3.64) |
| 2000 | 2 | 239.20 (1.85) | 414.67 (3.92) | 255.83 (1.48) | 227.68 (2.31) | 184.21 (3.66) |
| 2000 | 3 | 243.41 (1.88) | 429.90 (4.06) | 260.47 (1.51) | 233.32 (2.37) | 186.91 (3.71) |
| 2000 | 4 | 247.32 (1.91) | 440.73 (4.16) | 264.33 (1.53) | 238.03 (2.42) | 188.34 (3.74) |
| 2001 | 1 | 253.18 (1.95) | 453.19 (4.27) | 268.75 (1.55) | 244.58 (2.48) | 193.28 (3.83) |
| 2001 | 2 | 257.91 (1.98) | 466.80 (4.40) | 272.19 (1.57) | 251.05 (2.54) | 194.52 (3.86) |
| 2001 | 3 | 264.70 (2.04) | 482.30 (4.55) | 275.75 (1.59) | 258.64 (2.62) | 196.52 (3.90) |
| 2001 | 4 | 269.17 (2.07) | 492.33 (4.64) | 278.15 (1.61) | 262.21 (2.66) | 198.12 (3.92) |
| 2002 | 1 | 275.91 (2.12) | 506.66 (4.77) | 281.58 (1.63) | 267.63 (2.71) | 198.79 (3.94) |
| 2002 | 2 | 284.69 (2.19) | 525.04 (4.95) | 284.56 (1.64) | 274.63 (2.78) | 198.16 (3.93) |
| 2002 | 3 | 293.62 (2.25) | 540.54 (5.09) | 287.36 (1.66) | 280.68 (2.84) | 201.80 (4.00) |
| 2002 | 4 | 299.65 (2.30) | 552.91 (5.21) | 289.29 (1.67) | 285.12 (2.89) | 203.58 (4.03) |
| 2003 | 1 | 305.34 (2.34) | 563.65 (5.31) | 291.43 (1.68) | 289.03 (2.93) | 205.09 (4.06) |
| 2003 | 2 | 311.76 (2.39) | 572.61 (5.39) | 293.61 (1.69) | 292.26 (2.96) | 206.62 (4.09) |
| 2003 | 3 | 321.10 (2.46) | 583.25 (5.49) | 296.19 (1.71) | 298.94 (3.03) | 207.74 (4.11) |
| 2003 | 4 | 338.55 (2.61) | 607.94 (5.74) | 300.58 (1.74) | 309.82 (3.14) | 209.15 (4.15) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Maryland | Massachusetts | Michigan | Minnesota | Mississippi |
|------|-----|----------|---------------|----------|-----------|-------------|
| 2004 | 1 | 347.87 (2.68) | 618.43 (5.83) | 302.61 (1.75) | 313.53 (3.18) | 211.48 (4.20) |
| 2004 | 2 | 363.78 (2.80) | 632.86 (5.97) | 304.85 (1.76) | 319.80 (3.24) | 213.65 (4.24) |
| 2004 | 3 | 390.64 (3.02) | 662.77 (6.26) | 309.60 (1.80) | 330.55 (3.36) | 216.36 (4.30) |
| 2004 | 4 | 403.95 (3.12) | 674.25 (6.37) | 313.07 (1.82) | 335.84 (3.41) | 219.32 (4.36) |
| 2005 | 1 | 422.07 (3.26) | 689.45 (6.51) | 315.89 (1.83) | 341.74 (3.47) | 220.93 (4.40) |
| 2005 | 2 | 447.23 (3.45) | 705.29 (6.67) | 318.05 (1.85) | 349.03 (3.55) | 225.49 (4.48) |
| 2005 | 3 | 469.88 (3.62) | 717.24 (6.78) | 321.17 (1.87) | 355.55 (3.61) | 229.75 (4.57) |
| 2005 | 4 | 490.67 (3.79) | 724.15 (6.86) | 320.95 (1.87) | 360.88 (3.67) | 235.23 (4.69) |
| 2006 | 1 | 504.90 (3.91) | 725.68 (6.88) | 320.39 (1.87) | 363.11 (3.70) | 239.55 (4.77) |
| 2006 | 2 | 516.98 (4.00) | 717.75 (6.80) | 316.03 (1.84) | 362.89 (3.69) | 246.66 (4.91) |
| 2006 | 3 | 525.52 (4.06) | 713.79 (6.76) | 314.37 (1.83) | 363.95 (3.71) | 252.19 (5.02) |
| 2006 | 4 | 532.70 (4.12) | 718.56 (6.80) | 316.76 (1.84) | 368.45 (3.75) | 256.81 (5.12) |
| 2007 | 1 | 535.68 (4.15) | 715.07 (6.77) | 315.04 (1.84) | 370.74 (3.78) | 261.60 (5.21) |
| 2007 | 2 | 538.62 (4.17) | 705.93 (6.68) | 310.30 (1.81) | 368.35 (3.75) | 262.54 (5.22) |
| 2007 | 3 | 535.04 (4.14) | 695.11 (6.58) | 302.51 (1.76) | 363.42 (3.70) | 264.62 (5.27) |
| 2007 | 4 | 534.72 (4.14) | 699.98 (6.63) | 303.02 (1.77) | 364.80 (3.72) | 268.53 (5.36) |
| 2008 | 1 | 528.42 (4.08) | 700.70 (6.63) | 304.38 (1.77) | 367.02 (3.73) | 269.72 (5.37) |
| 2008 | 2 | 516.83 (4.02) | 684.28 (6.50) | 295.02 (1.73) | 358.88 (3.67) | 270.19 (5.40) |
| 2008 | 3 | 502.61 (4.01) | 661.62 (6.38) | 280.57 (1.69) | 347.68 (3.60) | 264.87 (5.36) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Missouri | Montana | Nebraska | Nevada | New Hampshire |
|------|-----|----------|---------|----------|--------|---------------|
| 1985 | 1 | 119.78 (1.14) | 116.20 (5.51) | 112.32 (1.63) | 116.05 (2.18) | 151.15 (4.96) |
| 1985 | 2 | 122.84 (1.15) | 111.19 (4.74) | 113.26 (1.61) | 116.55 (2.01) | 161.07 (5.25) |
| 1985 | 3 | 125.16 (1.16) | 116.26 (4.91) | 113.44 (1.59) | 118.06 (1.95) | 170.07 (5.52) |
| 1985 | 4 | 126.00 (1.18) | 118.17 (5.05) | 114.72 (1.63) | 117.68 (2.00) | 180.55 (5.88) |
| 1986 | 1 | 126.95 (1.18) | 117.52 (4.99) | 115.68 (1.62) | 119.94 (2.02) | 189.47 (6.16) |
| 1986 | 2 | 128.80 (1.17) | 114.78 (4.62) | 115.96 (1.59) | 122.65 (1.95) | 198.76 (6.44) |
| 1986 | 3 | 131.23 (1.20) | 116.15 (4.74) | 115.95 (1.59) | 123.32 (1.96) | 207.96 (6.74) |
| 1986 | 4 | 133.65 (1.22) | 115.79 (4.75) | 117.14 (1.62) | 122.93 (1.96) | 219.84 (7.14) |
| 1987 | 1 | 135.32 (1.24) | 113.10 (4.61) | 117.78 (1.63) | 126.13 (2.01) | 225.27 (7.31) |
| 1987 | 2 | 138.21 (1.27) | 113.59 (4.71) | 117.35 (1.62) | 124.90 (1.99) | 234.73 (7.62) |
| 1987 | 3 | 139.51 (1.31) | 112.14 (4.86) | 116.36 (1.68) | 123.93 (2.00) | 237.48 (7.76) |
| 1987 | 4 | 140.10 (1.34) | 105.78 (4.61) | 117.20 (1.76) | 123.20 (2.00) | 241.16 (7.91) |
| 1988 | 1 | 140.34 (1.34) | 109.97 (4.87) | 117.34 (1.73) | 124.28 (2.01) | 240.92 (7.93) |
| 1988 | 2 | 141.88 (1.32) | 110.20 (4.68) | 118.13 (1.69) | 125.55 (2.00) | 243.96 (7.95) |
| 1988 | 3 | 142.94 (1.34) | 115.49 (4.95) | 118.62 (1.70) | 127.12 (2.01) | 243.65 (7.95) |
| 1988 | 4 | 142.87 (1.35) | 114.09 (4.93) | 118.46 (1.70) | 128.04 (2.04) | 243.61 (7.95) |
| 1989 | 1 | 142.93 (1.37) | 111.90 (4.82) | 119.61 (1.75) | 129.12 (2.07) | 243.93 (7.99) |
| 1989 | 2 | 144.55 (1.36) | 112.91 (4.81) | 121.05 (1.74) | 130.67 (2.06) | 240.99 (7.86) |
| 1989 | 3 | 145.25 (1.34) | 115.94 (4.86) | 121.50 (1.71) | 134.19 (2.10) | 244.34 (7.95) |
| 1989 | 4 | 145.94 (1.35) | 116.86 (4.88) | 123.01 (1.74) | 136.04 (2.11) | 244.73 (7.96) |
| 1990 | 1 | 145.94 (1.36) | 114.60 (4.82) | 123.87 (1.77) | 138.76 (2.16) | 240.62 (7.85) |
| 1990 | 2 | 145.89 (1.35) | 117.32 (4.79) | 125.81 (1.76) | 140.63 (2.17) | 229.79 (7.49) |
| 1990 | 3 | 146.23 (1.34) | 123.04 (5.03) | 127.20 (1.77) | 144.31 (2.22) | 224.71 (7.32) |
| 1990 | 4 | 144.98 (1.34) | 122.72 (5.00) | 127.34 (1.79) | 146.07 (2.25) | 216.87 (7.07) |
| 1991 | 1 | 146.66 (1.35) | 120.52 (4.92) | 128.36 (1.79) | 149.14 (2.30) | 214.31 (6.98) |
| 1991 | 2 | 147.31 (1.34) | 124.95 (5.00) | 129.82 (1.79) | 150.41 (2.30) | 210.82 (6.85) |
| 1991 | 3 | 147.89 (1.35) | 126.99 (5.07) | 130.76 (1.80) | 151.03 (2.31) | 206.26 (6.70) |
| 1991 | 4 | 149.41 (1.36) | 131.44 (5.23) | 131.85 (1.81) | 154.11 (2.35) | 206.71 (6.71) |
| 1992 | 1 | 150.20 (1.36) | 133.52 (5.29) | 133.57 (1.82) | 155.71 (2.37) | 206.73 (6.70) |
| 1992 | 2 | 150.64 (1.36) | 135.24 (5.36) | 135.33 (1.85) | 155.15 (2.37) | 202.07 (6.55) |
| 1992 | 3 | 151.66 (1.37) | 139.56 (5.53) | 137.48 (1.88) | 158.04 (2.41) | 201.40 (6.53) |
| 1992 | 4 | 152.51 (1.38) | 143.82 (5.69) | 138.34 (1.89) | 158.99 (2.42) | 201.21 (6.52) |
| 1993 | 1 | 152.69 (1.38) | 146.30 (5.81) | 139.72 (1.92) | 158.74 (2.43) | 199.57 (6.48) |
| 1993 | 2 | 153.62 (1.39) | 150.41 (5.95) | 141.33 (1.93) | 160.11 (2.44) | 201.85 (6.54) |
| 1993 | 3 | 154.71 (1.40) | 153.04 (6.05) | 143.56 (1.96) | 161.40 (2.46) | 202.15 (6.55) |
| 1993 | 4 | 156.06 (1.41) | 157.98 (6.24) | 145.79 (1.99) | 162.43 (2.47) | 202.85 (6.57) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Missouri | Montana | Nebraska | Nevada | New Hampshire |
|------|-----|----------|---------|----------|--------|---------------|
| 1994 | 1 | 157.55 (1.43) | 160.90 (6.37) | 147.76 (2.03) | 162.42 (2.48) | 203.20 (6.59) |
| 1994 | 2 | 160.55 (1.47) | 168.13 (6.66) | 152.71 (2.10) | 163.15 (2.50) | 200.17 (6.51) |
| 1994 | 3 | 162.94 (1.50) | 171.38 (6.80) | 156.44 (2.16) | 163.90 (2.52) | 196.63 (6.41) |
| 1994 | 4 | 163.45 (1.51) | 172.25 (6.83) | 156.18 (2.17) | 163.31 (2.51) | 195.74 (6.39) |
| 1995 | 1 | 165.39 (1.52) | 173.92 (6.90) | 157.36 (2.19) | 164.21 (2.52) | 196.24 (6.41) |
| 1995 | 2 | 167.29 (1.53) | 178.26 (7.07) | 160.90 (2.21) | 167.74 (2.57) | 198.99 (6.47) |
| 1995 | 3 | 169.89 (1.55) | 181.79 (7.19) | 163.05 (2.24) | 170.37 (2.61) | 203.38 (6.61) |
| 1995 | 4 | 171.19 (1.56) | 183.14 (7.25) | 164.35 (2.26) | 171.87 (2.63) | 205.95 (6.69) |
| 1996 | 1 | 172.87 (1.57) | 186.24 (7.36) | 166.43 (2.28) | 173.95 (2.66) | 207.43 (6.73) |
| 1996 | 2 | 174.94 (1.59) | 187.03 (7.39) | 169.47 (2.33) | 172.97 (2.64) | 206.71 (6.71) |
| 1996 | 3 | 176.36 (1.61) | 189.31 (7.49) | 172.03 (2.36) | 172.87 (2.65) | 208.54 (6.78) |
| 1996 | 4 | 178.26 (1.63) | 190.97 (7.56) | 173.20 (2.38) | 174.86 (2.68) | 210.30 (6.83) |
| 1997 | 1 | 180.02 (1.64) | 191.15 (7.57) | 174.74 (2.41) | 175.84 (2.69) | 211.71 (6.88) |
| 1997 | 2 | 181.57 (1.65) | 192.24 (7.60) | 177.94 (2.44) | 176.01 (2.69) | 214.15 (6.95) |
| 1997 | 3 | 184.01 (1.67) | 194.62 (7.69) | 180.23 (2.47) | 178.91 (2.74) | 217.04 (7.04) |
| 1997 | 4 | 185.84 (1.69) | 198.31 (7.84) | 182.59 (2.50) | 179.56 (2.74) | 220.45 (7.15) |
| 1998 | 1 | 187.53 (1.70) | 199.70 (7.88) | 184.57 (2.52) | 181.84 (2.77) | 223.76 (7.25) |
| 1998 | 2 | 189.14 (1.71) | 199.67 (7.88) | 185.78 (2.54) | 182.46 (2.78) | 228.14 (7.39) |
| 1998 | 3 | 191.51 (1.74) | 201.05 (7.94) | 188.50 (2.57) | 183.34 (2.79) | 232.23 (7.53) |
| 1998 | 4 | 193.22 (1.75) | 203.04 (8.01) | 190.75 (2.60) | 184.48 (2.81) | 236.37 (7.65) |
| 1999 | 1 | 195.72 (1.77) | 203.43 (8.03) | 192.06 (2.62) | 184.87 (2.82) | 239.74 (7.77) |
| 1999 | 2 | 198.70 (1.80) | 205.13 (8.10) | 195.43 (2.67) | 184.23 (2.81) | 246.55 (7.99) |
| 1999 | 3 | 201.02 (1.83) | 207.46 (8.20) | 196.30 (2.69) | 185.38 (2.83) | 254.42 (8.25) |
| 1999 | 4 | 202.95 (1.85) | 207.07 (8.19) | 197.47 (2.71) | 185.38 (2.84) | 259.14 (8.41) |
| 2000 | 1 | 206.78 (1.89) | 210.03 (8.31) | 198.84 (2.73) | 187.14 (2.86) | 269.14 (8.74) |
| 2000 | 2 | 209.18 (1.90) | 212.07 (8.37) | 201.42 (2.75) | 189.34 (2.89) | 278.11 (9.01) |
| 2000 | 3 | 212.62 (1.93) | 214.90 (8.48) | 203.32 (2.78) | 191.18 (2.92) | 288.54 (9.35) |
| 2000 | 4 | 215.27 (1.95) | 217.78 (8.60) | 204.84 (2.80) | 194.24 (2.96) | 296.82 (9.62) |
| 2001 | 1 | 219.18 (1.98) | 222.48 (8.78) | 207.66 (2.83) | 198.58 (3.02) | 303.83 (9.84) |
| 2001 | 2 | 222.39 (2.01) | 225.26 (8.88) | 209.96 (2.86) | 201.10 (3.06) | 314.28 (10.17) |
| 2001 | 3 | 225.62 (2.04) | 227.19 (8.96) | 211.72 (2.88) | 204.87 (3.12) | 324.74 (10.51) |
| 2001 | 4 | 227.87 (2.06) | 228.91 (9.02) | 213.44 (2.90) | 207.60 (3.16) | 331.07 (10.72) |
| 2002 | 1 | 231.74 (2.10) | 234.01 (9.23) | 215.29 (2.93) | 210.50 (3.20) | 340.08 (11.01) |
| 2002 | 2 | 234.70 (2.12) | 236.51 (9.33) | 216.31 (2.95) | 213.86 (3.25) | 351.88 (11.40) |
| 2002 | 3 | 237.61 (2.15) | 240.90 (9.50) | 218.54 (2.97) | 218.62 (3.32) | 362.80 (11.74) |
| 2002 | 4 | 240.63 (2.17) | 242.96 (9.58) | 220.04 (2.99) | 221.19 (3.36) | 371.16 (12.01) |
| 2003 | 1 | 242.66 (2.19) | 245.65 (9.68) | 221.28 (3.01) | 225.27 (3.42) | 376.99 (12.20) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Missouri | Montana | Nebraska | Nevada | New Hampshire |
|------|-----|----------|---------|----------|--------|---------------|
| 2003 | 2 | 244.34 (2.21) | 250.84 (9.89) | 222.35 (3.02) | 229.53 (3.49) | 382.56 (12.40) |
| 2003 | 3 | 247.38 (2.24) | 256.17 (10.10) | 224.66 (3.06) | 236.16 (3.59) | 392.48 (12.70) |
| 2003 | 4 | 253.12 (2.29) | 263.43 (10.39) | 228.47 (3.12) | 250.34 (3.81) | 407.83 (13.21) |
| 2004 | 1 | 256.04 (2.32) | 268.43 (10.59) | 229.63 (3.14) | 263.31 (4.01) | 413.91 (13.40) |
| 2004 | 2 | 259.49 (2.35) | 274.77 (10.84) | 232.95 (3.18) | 287.44 (4.38) | 424.57 (13.75) |
| 2004 | 3 | 265.81 (2.41) | 284.28 (11.22) | 237.56 (3.25) | 323.77 (4.94) | 442.92 (14.35) |
| 2004 | 4 | 269.65 (2.45) | 291.95 (11.53) | 240.03 (3.28) | 335.84 (5.12) | 452.38 (14.65) |
| 2005 | 1 | 274.03 (2.49) | 298.67 (11.79) | 241.58 (3.31) | 349.68 (5.33) | 464.22 (15.04) |
| 2005 | 2 | 278.52 (2.53) | 310.96 (12.28) | 245.36 (3.36) | 368.46 (5.62) | 475.52 (15.41) |
| 2005 | 3 | 283.31 (2.57) | 320.08 (12.63) | 249.01 (3.41) | 381.89 (5.82) | 486.69 (15.77) |
| 2005 | 4 | 287.19 (2.61) | 331.96 (13.11) | 248.81 (3.42) | 397.04 (6.06) | 493.51 (15.99) |
| 2006 | 1 | 290.33 (2.64) | 338.00 (13.36) | 249.50 (3.44) | 407.18 (6.22) | 497.88 (16.15) |
| 2006 | 2 | 291.62 (2.65) | 349.99 (13.82) | 252.24 (3.46) | 408.98 (6.25) | 496.78 (16.10) |
| 2006 | 3 | 294.63 (2.68) | 359.71 (14.20) | 254.02 (3.49) | 410.05 (6.27) | 496.04 (16.08) |
| 2006 | 4 | 298.67 (2.72) | 367.98 (14.53) | 254.14 (3.49) | 411.52 (6.29) | 499.94 (16.21) |
| 2007 | 1 | 301.00 (2.74) | 373.36 (14.74) | 256.07 (3.53) | 409.03 (6.26) | 499.84 (16.21) |
| 2007 | 2 | 302.29 (2.75) | 382.04 (15.08) | 258.04 (3.54) | 402.46 (6.15) | 498.48 (16.16) |
| 2007 | 3 | 301.86 (2.74) | 386.76 (15.27) | 257.84 (3.54) | 393.50 (6.03) | 491.51 (15.94) |
| 2007 | 4 | 305.01 (2.77) | 392.09 (15.49) | 258.49 (3.56) | 384.98 (5.90) | 494.43 (16.03) |
| 2008 | 1 | 305.81 (2.78) | 394.53 (15.57) | 260.76 (3.57) | 365.98 (5.61) | 495.74 (16.07) |
| 2008 | 2 | 304.58 (2.78) | 395.52 (15.63) | 261.53 (3.61) | 343.99 (5.31) | 487.56 (15.82) |
| 2008 | 3 | 299.89 (2.78) | 390.64 (15.49) | 257.15 (3.62) | 311.17 (4.90) | 472.47 (15.41) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | New Jersey | New Mexico | New York | North Carolina | North Dakota |
|------|-----|-----------|-----------|----------|----------------|--------------|
| 1985 | 1 | 141.33 (1.02) | 125.95 (2.04) | 175.78 (1.63) | 127.83 (1.09) | 112.11 (4.56) |
| 1985 | 2 | 147.57 (1.05) | 127.43 (2.02) | 184.19 (1.70) | 130.12 (1.09) | 112.66 (4.67) |
| 1985 | 3 | 154.07 (1.09) | 128.57 (1.99) | 192.32 (1.75) | 132.99 (1.09) | 116.12 (4.52) |
| 1985 | 4 | 160.80 (1.14) | 128.79 (2.01) | 199.13 (1.82) | 135.09 (1.12) | 111.59 (4.44) |
| 1986 | 1 | 166.86 (1.19) | 130.86 (2.03) | 207.87 (1.91) | 136.23 (1.11) | 116.12 (4.51) |
| 1986 | 2 | 176.68 (1.24) | 133.43 (2.01) | 216.54 (1.95) | 138.57 (1.11) | 115.27 (4.36) |
| 1986 | 3 | 187.83 (1.31) | 132.70 (2.01) | 226.62 (2.04) | 141.30 (1.14) | 114.85 (4.42) |
| 1986 | 4 | 197.78 (1.39) | 133.76 (2.03) | 236.58 (2.13) | 142.99 (1.16) | 112.80 (4.33) |
| 1987 | 1 | 208.50 (1.47) | 135.36 (2.06) | 246.10 (2.23) | 145.56 (1.18) | 116.70 (4.50) |
| 1987 | 2 | 219.43 (1.54) | 134.43 (2.05) | 254.24 (2.29) | 147.40 (1.19) | 113.95 (4.38) |
| 1987 | 3 | 228.24 (1.62) | 132.68 (2.06) | 266.22 (2.41) | 149.40 (1.24) | 113.92 (4.53) |
| 1987 | 4 | 233.15 (1.68) | 131.43 (2.09) | 270.20 (2.48) | 150.53 (1.27) | 112.87 (4.55) |
| 1988 | 1 | 238.29 (1.73) | 131.88 (2.08) | 276.64 (2.56) | 151.39 (1.28) | 110.63 (4.57) |
| 1988 | 2 | 244.55 (1.73) | 130.73 (2.02) | 279.87 (2.54) | 153.72 (1.27) | 112.43 (4.45) |
| 1988 | 3 | 245.01 (1.75) | 132.14 (2.04) | 281.71 (2.56) | 155.50 (1.28) | 112.56 (4.44) |
| 1988 | 4 | 244.30 (1.74) | 130.28 (2.02) | 282.23 (2.57) | 155.97 (1.29) | 108.01 (4.31) |
| 1989 | 1 | 243.74 (1.75) | 131.62 (2.06) | 282.67 (2.58) | 157.00 (1.31) | 112.12 (4.54) |
| 1989 | 2 | 243.07 (1.73) | 131.70 (2.04) | 281.93 (2.56) | 157.45 (1.30) | 111.32 (4.41) |
| 1989 | 3 | 244.60 (1.73) | 134.07 (2.06) | 284.74 (2.57) | 160.33 (1.31) | 112.86 (4.37) |
| 1989 | 4 | 245.27 (1.73) | 135.72 (2.08) | 285.72 (2.58) | 160.61 (1.31) | 114.26 (4.40) |
| 1990 | 1 | 242.23 (1.72) | 133.53 (2.06) | 285.53 (2.58) | 161.13 (1.32) | 114.48 (4.46) |
| 1990 | 2 | 237.11 (1.68) | 134.05 (2.04) | 282.21 (2.55) | 161.74 (1.32) | 113.74 (4.38) |
| 1990 | 3 | 234.05 (1.65) | 135.84 (2.06) | 280.69 (2.53) | 163.40 (1.33) | 115.89 (4.41) |
| 1990 | 4 | 230.14 (1.63) | 135.92 (2.07) | 277.42 (2.50) | 162.99 (1.33) | 114.45 (4.36) |
| 1991 | 1 | 229.03 (1.63) | 136.78 (2.08) | 277.31 (2.51) | 164.10 (1.33) | 116.06 (4.42) |
| 1991 | 2 | 227.31 (1.59) | 138.26 (2.07) | 278.94 (2.50) | 165.05 (1.33) | 117.33 (4.42) |
| 1991 | 3 | 226.08 (1.59) | 139.06 (2.09) | 278.15 (2.50) | 165.53 (1.33) | 117.96 (4.44) |
| 1991 | 4 | 228.78 (1.61) | 141.21 (2.11) | 280.39 (2.52) | 167.76 (1.34) | 118.68 (4.46) |
| 1992 | 1 | 230.35 (1.61) | 144.71 (2.15) | 285.73 (2.56) | 169.10 (1.35) | 121.35 (4.55) |
| 1992 | 2 | 228.59 (1.59) | 145.49 (2.17) | 281.70 (2.52) | 169.38 (1.35) | 121.61 (4.56) |
| 1992 | 3 | 230.41 (1.61) | 146.45 (2.18) | 284.76 (2.55) | 171.36 (1.37) | 122.72 (4.60) |
| 1992 | 4 | 231.70 (1.61) | 148.55 (2.21) | 286.73 (2.56) | 172.23 (1.37) | 124.02 (4.65) |
| 1993 | 1 | 231.56 (1.62) | 150.43 (2.25) | 282.11 (2.53) | 172.56 (1.38) | 125.20 (4.71) |
| 1993 | 2 | 233.28 (1.62) | 154.22 (2.29) | 287.95 (2.57) | 174.06 (1.39) | 127.46 (4.78) |
| 1993 | 3 | 233.78 (1.63) | 157.21 (2.33) | 287.27 (2.57) | 175.90 (1.40) | 129.95 (4.87) |
| 1993 | 4 | 235.22 (1.64) | 159.89 (2.37) | 288.29 (2.58) | 177.29 (1.41) | 130.98 (4.90) |
| 1994 | 1 | 235.73 (1.65) | 165.16 (2.46) | 285.27 (2.56) | 178.95 (1.43) | 132.68 (5.00) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes: 2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | New Jersey | New Mexico | New York | North Carolina | North Dakota |
|------|-----|-----------|-----------|---------|----------------|--------------|
| 1994 | 2 | 233.61 (1.65) | 169.99 (2.54) | 281.90 (2.54) | 181.55 (1.46) | 136.62 (5.18) |
| 1994 | 3 | 231.35 (1.65) | 173.86 (2.60) | 279.90 (2.53) | 184.18 (1.49) | 137.79 (5.23) |
| 1994 | 4 | 228.57 (1.63) | 176.58 (2.65) | 274.70 (2.50) | 186.05 (1.51) | 137.91 (5.24) |
| 1995 | 1 | 227.74 (1.64) | 177.43 (2.66) | 272.74 (2.49) | 187.13 (1.51) | 139.32 (5.29) |
| 1995 | 2 | 230.54 (1.64) | 181.58 (2.71) | 277.70 (2.52) | 189.75 (1.53) | 141.97 (5.36) |
| 1995 | 3 | 234.70 (1.66) | 185.37 (2.76) | 282.02 (2.55) | 193.17 (1.55) | 143.46 (5.40) |
| 1995 | 4 | 235.18 (1.67) | 186.87 (2.79) | 281.62 (2.55) | 195.15 (1.57) | 144.25 (5.44) |
| 1996 | 1 | 238.56 (1.68) | 187.70 (2.79) | 286.47 (2.59) | 197.59 (1.58) | 148.11 (5.58) |
| 1996 | 2 | 236.26 (1.67) | 187.46 (2.80) | 284.55 (2.56) | 199.03 (1.60) | 146.19 (5.51) |
| 1996 | 3 | 235.57 (1.67) | 186.94 (2.79) | 282.52 (2.55) | 201.37 (1.62) | 148.94 (5.61) |
| 1996 | 4 | 235.50 (1.67) | 188.37 (2.82) | 282.31 (2.56) | 203.29 (1.63) | 149.08 (5.62) |
| 1997 | 1 | 237.44 (1.69) | 189.14 (2.83) | 282.41 (2.57) | 205.71 (1.66) | 149.75 (5.69) |
| 1997 | 2 | 238.32 (1.69) | 190.45 (2.84) | 285.95 (2.59) | 208.08 (1.67) | 149.90 (5.65) |
| 1997 | 3 | 241.11 (1.70) | 191.60 (2.86) | 288.59 (2.61) | 211.15 (1.69) | 152.58 (5.75) |
| 1997 | 4 | 243.64 (1.72) | 193.24 (2.88) | 291.57 (2.63) | 214.58 (1.72) | 154.64 (5.82) |
| 1998 | 1 | 248.29 (1.74) | 194.56 (2.88) | 298.22 (2.68) | 217.32 (1.73) | 158.14 (5.93) |
| 1998 | 2 | 248.87 (1.74) | 194.56 (2.89) | 300.25 (2.69) | 218.75 (1.74) | 159.21 (5.97) |
| 1998 | 3 | 251.27 (1.76) | 196.20 (2.91) | 302.41 (2.71) | 221.97 (1.77) | 161.01 (6.04) |
| 1998 | 4 | 253.47 (1.77) | 198.43 (2.94) | 306.64 (2.75) | 224.15 (1.79) | 161.26 (6.04) |
| 1999 | 1 | 256.49 (1.79) | 198.45 (2.95) | 309.34 (2.77) | 226.22 (1.80) | 162.21 (6.09) |
| 1999 | 2 | 259.74 (1.82) | 198.19 (2.95) | 314.77 (2.83) | 228.27 (1.82) | 162.63 (6.11) |
| 1999 | 3 | 265.90 (1.87) | 197.57 (2.95) | 323.34 (2.91) | 229.65 (1.84) | 162.74 (6.12) |
| 1999 | 4 | 268.79 (1.90) | 198.26 (2.97) | 329.35 (2.97) | 230.61 (1.85) | 161.77 (6.10) |
| 2000 | 1 | 275.43 (1.95) | 198.87 (2.97) | 334.57 (3.02) | 232.67 (1.87) | 162.99 (6.15) |
| 2000 | 2 | 282.08 (1.98) | 199.56 (2.97) | 344.53 (3.09) | 235.60 (1.88) | 163.93 (6.16) |
| 2000 | 3 | 290.07 (2.03) | 200.74 (2.99) | 354.16 (3.18) | 238.54 (1.90) | 165.74 (6.22) |
| 2000 | 4 | 294.88 (2.06) | 202.13 (3.01) | 359.73 (3.23) | 241.22 (1.93) | 167.58 (6.29) |
| 2001 | 1 | 301.95 (2.11) | 207.17 (3.08) | 368.68 (3.30) | 246.63 (1.96) | 172.13 (6.45) |
| 2001 | 2 | 310.53 (2.16) | 208.37 (3.09) | 377.09 (3.37) | 248.91 (1.98) | 173.04 (6.48) |
| 2001 | 3 | 319.31 (2.22) | 209.84 (3.11) | 386.92 (3.46) | 250.73 (2.00) | 174.67 (6.54) |
| 2001 | 4 | 325.91 (2.26) | 211.30 (3.13) | 394.29 (3.52) | 253.23 (2.01) | 175.98 (6.59) |
| 2002 | 1 | 335.34 (2.33) | 212.47 (3.15) | 404.38 (3.61) | 254.68 (2.03) | 177.68 (6.65) |
| 2002 | 2 | 347.40 (2.42) | 215.45 (3.20) | 416.86 (3.73) | 255.67 (2.04) | 179.78 (6.73) |
| 2002 | 3 | 359.03 (2.49) | 218.44 (3.24) | 428.80 (3.83) | 259.27 (2.06) | 183.67 (6.87) |
| 2002 | 4 | 367.48 (2.55) | 220.54 (3.26) | 438.76 (3.92) | 261.20 (2.08) | 185.78 (6.95) |
| 2003 | 1 | 374.34 (2.60) | 223.09 (3.30) | 448.76 (4.01) | 263.25 (2.09) | 186.84 (6.99) |
| 2003 | 2 | 380.56 (2.64) | 225.75 (3.34) | 459.59 (4.10) | 265.15 (2.11) | 189.70 (7.10) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | New Jersey | New Mexico | New York | North Carolina | North Dakota |
|------|-----|------------|------------|----------|----------------|--------------|
| 2003 | 3 | 391.98 (2.72) | 228.45 (3.38) | 466.29 (4.16) | 266.31 (2.12) | 191.85 (7.18) |
| 2003 | 4 | 412.01 (2.87) | 233.58 (3.47) | 489.84 (4.38) | 268.75 (2.15) | 196.28 (7.36) |
| 2004 | 1 | 420.18 (2.93) | 236.18 (3.51) | 500.26 (4.48) | 271.66 (2.17) | 197.63 (7.41) |
| 2004 | 2 | 433.59 (3.02) | 241.20 (3.58) | 514.58 (4.61) | 274.09 (2.19) | 202.17 (7.58) |
| 2004 | 3 | 461.81 (3.23) | 247.75 (3.69) | 540.09 (4.85) | 276.83 (2.22) | 208.23 (7.82) |
| 2004 | 4 | 474.16 (3.31) | 252.47 (3.76) | 554.06 (4.97) | 281.89 (2.26) | 212.99 (8.00) |
| 2005 | 1 | 488.58 (3.42) | 258.04 (3.85) | 569.77 (5.13) | 286.49 (2.30) | 214.23 (8.05) |
| 2005 | 2 | 509.14 (3.56) | 269.10 (4.00) | 588.96 (5.29) | 290.09 (2.32) | 219.46 (8.24) |
| 2005 | 3 | 528.81 (3.69) | 279.84 (4.16) | 607.45 (5.45) | 296.74 (2.37) | 226.29 (8.49) |
| 2005 | 4 | 546.39 (3.83) | 288.51 (4.30) | 623.84 (5.61) | 303.41 (2.43) | 229.04 (8.61) |
| 2006 | 1 | 558.35 (3.92) | 297.29 (4.43) | 637.64 (5.75) | 309.09 (2.48) | 231.61 (8.72) |
| 2006 | 2 | 566.17 (3.97) | 308.71 (4.60) | 641.36 (5.78) | 313.97 (2.52) | 237.72 (8.94) |
| 2006 | 3 | 570.70 (4.00) | 317.32 (4.72) | 643.82 (5.80) | 319.18 (2.56) | 241.20 (9.06) |
| 2006 | 4 | 575.26 (4.03) | 324.85 (4.84) | 653.94 (5.89) | 326.16 (2.62) | 241.78 (9.10) |
| 2007 | 1 | 578.05 (4.05) | 330.45 (4.92) | 658.30 (5.94) | 332.37 (2.67) | 248.57 (9.35) |
| 2007 | 2 | 575.91 (4.03) | 334.49 (4.98) | 658.33 (5.93) | 336.13 (2.69) | 252.78 (9.49) |
| 2007 | 3 | 572.19 (4.01) | 337.61 (5.03) | 653.53 (5.89) | 339.08 (2.72) | 253.74 (9.53) |
| 2007 | 4 | 573.28 (4.02) | 341.33 (5.09) | 660.81 (5.96) | 342.85 (2.75) | 260.50 (9.80) |
| 2008 | 1 | 569.94 (3.99) | 342.38 (5.10) | 661.31 (5.95) | 346.01 (2.77) | 259.84 (9.75) |
| 2008 | 2 | 557.94 (3.93) | 340.18 (5.09) | 653.02 (5.90) | 348.03 (2.80) | 262.18 (9.86) |
| 2008 | 3 | 544.33 (3.92) | 336.89 (5.10) | 636.12 (5.82) | 345.83 (2.83) | 263.94 (10.02) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Ohio | Oklahoma | Oregon | Pennsylvania | Rhode Island |
|------|-----|------|----------|--------|--------------|--------------|
| 1985 | 1 | 107.68 (0.55) | 119.87 (1.26) | 98.53 (1.28) | 122.62 (0.94) | 129.52 (4.03) |
| 1985 | 2 | 108.90 (0.54) | 118.08 (1.22) | 98.43 (1.24) | 125.58 (0.95) | 135.61 (4.19) |
| 1985 | 3 | 110.23 (0.54) | 117.94 (1.17) | 97.76 (1.17) | 128.28 (0.96) | 140.01 (4.30) |
| 1985 | 4 | 111.02 (0.55) | 114.98 (1.18) | 97.84 (1.20) | 129.79 (0.98) | 148.69 (4.58) |
| 1986 | 1 | 112.51 (0.56) | 116.44 (1.16) | 98.86 (1.17) | 132.76 (1.00) | 152.78 (4.70) |
| 1986 | 2 | 114.04 (0.55) | 117.97 (1.12) | 99.55 (1.12) | 136.67 (1.02) | 160.19 (4.89) |
| 1986 | 3 | 115.85 (0.56) | 113.72 (1.11) | 100.16 (1.13) | 141.21 (1.05) | 171.27 (5.23) |
| 1986 | 4 | 117.46 (0.58) | 112.27 (1.10) | 98.60 (1.12) | 145.79 (1.09) | 187.39 (5.73) |
| 1987 | 1 | 119.55 (0.59) | 111.88 (1.10) | 100.61 (1.15) | 150.71 (1.13) | 201.41 (6.17) |
| 1987 | 2 | 122.05 (0.59) | 109.23 (1.07) | 101.00 (1.15) | 156.82 (1.17) | 212.22 (6.50) |
| 1987 | 3 | 124.50 (0.62) | 103.82 (1.08) | 99.96 (1.16) | 164.53 (1.24) | 228.35 (7.06) |
| 1987 | 4 | 125.72 (0.65) | 100.77 (1.10) | 99.25 (1.18) | 170.21 (1.31) | 236.44 (7.32) |
| 1988 | 1 | 127.85 (0.66) | 99.54 (1.10) | 101.24 (1.20) | 173.35 (1.33) | 245.53 (7.59) |
| 1988 | 2 | 130.58 (0.65) | 100.17 (1.02) | 102.28 (1.17) | 180.30 (1.36) | 248.73 (7.63) |
| 1988 | 3 | 131.74 (0.66) | 97.82 (1.01) | 105.73 (1.21) | 185.32 (1.40) | 251.13 (7.73) |
| 1988 | 4 | 132.97 (0.67) | 99.21 (1.03) | 106.67 (1.22) | 187.24 (1.42) | 253.33 (7.79) |
| 1989 | 1 | 134.55 (0.68) | 98.95 (1.04) | 108.57 (1.26) | 189.45 (1.44) | 254.73 (7.84) |
| 1989 | 2 | 135.99 (0.68) | 100.68 (1.03) | 111.22 (1.26) | 190.75 (1.44) | 256.47 (7.87) |
| 1989 | 3 | 138.82 (0.68) | 102.15 (1.03) | 114.37 (1.28) | 194.93 (1.46) | 262.42 (8.03) |
| 1989 | 4 | 139.75 (0.69) | 101.03 (1.02) | 117.39 (1.31) | 197.31 (1.48) | 263.75 (8.07) |
| 1990 | 1 | 141.34 (0.70) | 101.17 (1.03) | 121.65 (1.36) | 197.45 (1.49) | 260.80 (8.00) |
| 1990 | 2 | 142.64 (0.70) | 102.52 (1.02) | 127.86 (1.42) | 197.80 (1.48) | 256.18 (7.85) |
| 1990 | 3 | 144.63 (0.71) | 101.89 (1.00) | 132.66 (1.46) | 198.53 (1.49) | 256.56 (7.86) |
| 1990 | 4 | 144.94 (0.71) | 101.81 (1.02) | 134.94 (1.50) | 198.03 (1.49) | 251.75 (7.73) |
| 1991 | 1 | 146.62 (0.72) | 103.39 (1.03) | 137.28 (1.52) | 199.40 (1.50) | 252.26 (7.73) |
| 1991 | 2 | 148.74 (0.72) | 105.05 (1.01) | 140.35 (1.54) | 201.07 (1.50) | 246.53 (7.54) |
| 1991 | 3 | 149.70 (0.73) | 105.14 (1.01) | 142.74 (1.57) | 201.29 (1.51) | 244.02 (7.47) |
| 1991 | 4 | 151.92 (0.74) | 107.26 (1.03) | 145.94 (1.60) | 204.79 (1.53) | 246.90 (7.54) |
| 1992 | 1 | 153.59 (0.74) | 107.89 (1.01) | 148.79 (1.63) | 205.96 (1.53) | 245.31 (7.49) |
| 1992 | 2 | 154.61 (0.75) | 107.94 (1.02) | 150.76 (1.65) | 205.68 (1.53) | 242.28 (7.40) |
| 1992 | 3 | 156.70 (0.76) | 109.52 (1.03) | 154.42 (1.69) | 207.58 (1.54) | 242.25 (7.40) |
| 1992 | 4 | 158.28 (0.76) | 109.87 (1.03) | 157.38 (1.72) | 208.86 (1.55) | 243.23 (7.42) |
| 1993 | 1 | 159.00 (0.77) | 110.30 (1.05) | 159.52 (1.75) | 208.46 (1.56) | 241.91 (7.40) |
| 1993 | 2 | 160.84 (0.77) | 112.13 (1.05) | 162.73 (1.78) | 210.02 (1.56) | 242.22 (7.39) |
| 1993 | 3 | 162.76 (0.78) | 113.81 (1.06) | 166.63 (1.82) | 210.90 (1.57) | 241.49 (7.37) |
| 1993 | 4 | 164.74 (0.79) | 115.44 (1.07) | 170.18 (1.86) | 212.68 (1.58) | 243.79 (7.44) |
| 1994 | 1 | 166.64 (0.81) | 116.16 (1.09) | 174.45 (1.91) | 212.64 (1.59) | 242.33 (7.41) |
| 1994 | 2 | 169.39 (0.82) | 118.60 (1.13) | 180.58 (1.98) | 211.62 (1.59) | 235.90 (7.23) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

## FHFA House Price Indexes: 2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Ohio | Oklahoma | Oregon | Pennsylvania | Rhode Island |
|------|-----|------|----------|--------|--------------|--------------|
| 1994 | 3 | 170.32 (0.83) | 118.84 (1.14) | 185.37 (2.04) | 209.89 (1.58) | 231.91 (7.13) |
| 1994 | 4 | 171.74 (0.84) | 118.61 (1.15) | 188.38 (2.07) | 207.98 (1.58) | 229.29 (7.06) |
| 1995 | 1 | 172.80 (0.85) | 119.07 (1.16) | 191.69 (2.11) | 206.95 (1.57) | 230.54 (7.09) |
| 1995 | 2 | 176.14 (0.86) | 121.09 (1.16) | 196.79 (2.16) | 210.72 (1.59) | 233.27 (7.15) |
| 1995 | 3 | 179.20 (0.87) | 122.80 (1.17) | 201.57 (2.21) | 214.36 (1.61) | 237.21 (7.26) |
| 1995 | 4 | 181.37 (0.88) | 124.01 (1.18) | 205.20 (2.25) | 215.50 (1.62) | 239.68 (7.34) |
| 1996 | 1 | 184.05 (0.89) | 125.46 (1.18) | 209.23 (2.29) | 218.55 (1.64) | 242.28 (7.42) |
| 1996 | 2 | 185.53 (0.90) | 126.28 (1.19) | 212.05 (2.32) | 215.81 (1.62) | 237.41 (7.28) |
| 1996 | 3 | 186.78 (0.91) | 127.17 (1.21) | 215.47 (2.36) | 214.94 (1.62) | 233.54 (7.17) |
| 1996 | 4 | 188.72 (0.92) | 127.91 (1.22) | 219.03 (2.40) | 216.67 (1.63) | 235.13 (7.22) |
| 1997 | 1 | 191.24 (0.93) | 128.40 (1.23) | 222.64 (2.44) | 218.06 (1.65) | 236.82 (7.28) |
| 1997 | 2 | 192.55 (0.93) | 129.29 (1.23) | 224.95 (2.46) | 217.80 (1.64) | 235.54 (7.22) |
| 1997 | 3 | 195.37 (0.95) | 131.04 (1.24) | 229.88 (2.51) | 219.94 (1.65) | 239.88 (7.35) |
| 1997 | 4 | 197.87 (0.96) | 133.15 (1.26) | 232.50 (2.54) | 222.40 (1.67) | 243.33 (7.45) |
| 1998 | 1 | 200.27 (0.97) | 134.76 (1.26) | 235.81 (2.57) | 225.90 (1.69) | 247.24 (7.55) |
| 1998 | 2 | 202.09 (0.98) | 135.61 (1.27) | 237.46 (2.59) | 226.24 (1.69) | 246.24 (7.52) |
| 1998 | 3 | 204.53 (0.99) | 137.55 (1.29) | 239.99 (2.62) | 227.26 (1.70) | 248.65 (7.60) |
| 1998 | 4 | 206.87 (1.00) | 139.72 (1.30) | 242.42 (2.64) | 230.31 (1.71) | 251.39 (7.68) |
| 1999 | 1 | 208.97 (1.01) | 140.34 (1.31) | 243.31 (2.66) | 231.94 (1.73) | 253.40 (7.75) |
| 1999 | 2 | 210.63 (1.02) | 141.68 (1.33) | 244.54 (2.67) | 232.15 (1.73) | 255.46 (7.81) |
| 1999 | 3 | 211.26 (1.03) | 143.44 (1.35) | 245.23 (2.69) | 233.14 (1.74) | 259.99 (7.96) |
| 1999 | 4 | 212.52 (1.03) | 143.83 (1.36) | 245.92 (2.70) | 234.37 (1.76) | 264.76 (8.11) |
| 2000 | 1 | 214.68 (1.04) | 145.35 (1.38) | 248.86 (2.73) | 236.88 (1.78) | 273.06 (8.37) |
| 2000 | 2 | 217.25 (1.05) | 146.79 (1.37) | 250.23 (2.74) | 240.06 (1.79) | 281.20 (8.60) |
| 2000 | 3 | 219.81 (1.06) | 149.43 (1.40) | 252.53 (2.76) | 242.48 (1.81) | 290.55 (8.88) |
| 2000 | 4 | 222.82 (1.08) | 150.16 (1.41) | 255.65 (2.80) | 245.39 (1.83) | 295.61 (9.03) |
| 2001 | 1 | 227.27 (1.10) | 153.89 (1.43) | 262.73 (2.87) | 251.88 (1.87) | 302.36 (9.23) |
| 2001 | 2 | 229.57 (1.11) | 155.45 (1.44) | 265.14 (2.89) | 255.92 (1.90) | 313.00 (9.55) |
| 2001 | 3 | 231.74 (1.12) | 156.84 (1.46) | 267.41 (2.92) | 259.21 (1.93) | 324.55 (9.91) |
| 2001 | 4 | 233.78 (1.13) | 158.82 (1.47) | 269.78 (2.94) | 262.52 (1.95) | 331.71 (10.12) |
| 2002 | 1 | 235.60 (1.14) | 159.27 (1.48) | 273.31 (2.98) | 266.63 (1.98) | 344.53 (10.51) |
| 2002 | 2 | 237.17 (1.14) | 160.72 (1.49) | 274.96 (3.00) | 271.04 (2.01) | 361.06 (11.02) |
| 2002 | 3 | 239.74 (1.15) | 163.01 (1.51) | 279.81 (3.05) | 276.67 (2.05) | 375.10 (11.44) |
| 2002 | 4 | 241.43 (1.16) | 165.12 (1.53) | 282.01 (3.07) | 281.47 (2.09) | 387.09 (11.81) |
| 2003 | 1 | 243.25 (1.17) | 166.31 (1.54) | 285.09 (3.11) | 284.72 (2.11) | 398.27 (12.15) |
| 2003 | 2 | 245.04 (1.18) | 168.23 (1.55) | 287.53 (3.13) | 288.31 (2.14) | 407.99 (12.44) |
| 2003 | 3 | 247.02 (1.19) | 169.41 (1.56) | 291.75 (3.18) | 294.12 (2.18) | 424.61 (12.95) |
| 2003 | 4 | 250.13 (1.21) | 171.34 (1.60) | 299.56 (3.27) | 302.94 (2.25) | 451.79 (13.79) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Ohio | Oklahoma | Oregon | Pennsylvania | Rhode Island |
|------|-----|------|----------|--------|--------------|--------------|
| 2004 | 1 | 251.95 (1.22) | 173.25 (1.62) | 303.21 (3.31) | 308.26 (2.29) | 462.99 (14.14) |
| 2004 | 2 | 253.35 (1.23) | 174.97 (1.63) | 312.21 (3.41) | 316.38 (2.35) | 484.13 (14.78) |
| 2004 | 3 | 256.40 (1.25) | 175.90 (1.65) | 325.71 (3.56) | 329.61 (2.46) | 516.59 (15.78) |
| 2004 | 4 | 259.34 (1.26) | 179.53 (1.69) | 333.99 (3.65) | 337.53 (2.52) | 529.98 (16.19) |
| 2005 | 1 | 261.75 (1.28) | 180.28 (1.70) | 343.88 (3.76) | 344.93 (2.58) | 542.21 (16.57) |
| 2005 | 2 | 264.30 (1.29) | 183.63 (1.73) | 361.98 (3.96) | 356.85 (2.66) | 564.03 (17.24) |
| 2005 | 3 | 266.89 (1.30) | 186.81 (1.75) | 381.94 (4.17) | 368.48 (2.75) | 576.59 (17.62) |
| 2005 | 4 | 267.02 (1.31) | 189.47 (1.79) | 399.36 (4.37) | 377.82 (2.82) | 585.37 (17.90) |
| 2006 | 1 | 267.79 (1.31) | 190.71 (1.81) | 414.64 (4.54) | 385.68 (2.89) | 592.62 (18.13) |
| 2006 | 2 | 267.00 (1.30) | 193.86 (1.83) | 431.40 (4.72) | 391.35 (2.92) | 596.22 (18.24) |
| 2006 | 3 | 266.28 (1.30) | 195.63 (1.85) | 443.59 (4.86) | 396.42 (2.96) | 593.36 (18.15) |
| 2006 | 4 | 268.44 (1.31) | 198.67 (1.88) | 452.45 (4.96) | 402.29 (3.01) | 596.98 (18.26) |
| 2007 | 1 | 268.98 (1.32) | 201.49 (1.91) | 458.14 (5.02) | 406.81 (3.04) | 597.83 (18.30) |
| 2007 | 2 | 268.55 (1.31) | 202.30 (1.90) | 465.75 (5.10) | 409.39 (3.06) | 587.52 (17.98) |
| 2007 | 3 | 266.55 (1.30) | 206.54 (1.95) | 466.41 (5.11) | 410.86 (3.07) | 578.82 (17.72) |
| 2007 | 4 | 268.05 (1.32) | 208.92 (1.98) | 469.93 (5.15) | 413.68 (3.10) | 579.91 (17.76) |
| 2008 | 1 | 270.59 (1.32) | 209.86 (1.99) | 468.62 (5.13) | 416.71 (3.11) | 577.89 (17.69) |
| 2008 | 2 | 267.90 (1.32) | 212.88 (2.03) | 463.99 (5.09) | 414.34 (3.10) | 557.86 (17.11) |
| 2008 | 3 | 260.87 (1.34) | 212.21 (2.10) | 454.04 (5.04) | 408.30 (3.11) | 532.54 (16.50) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

**FHFA House Price Indexes:  2008 Q3**
**Census Division and State Indexes (1980 Q1 =100)**
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | South Carolina | South Dakota | Tennessee | Texas | Utah |
|------|-----|----------------|--------------|-----------|-------|------|
| 1985 | 1 | 121.66 (1.67) | 109.40 (5.27) | 120.85 (1.51) | 128.07 (0.62) | 117.45 (1.61) |
| 1985 | 2 | 122.08 (1.64) | 108.21 (4.66) | 123.17 (1.51) | 129.12 (0.61) | 116.39 (1.55) |
| 1985 | 3 | 123.31 (1.61) | 110.97 (4.64) | 125.73 (1.51) | 128.95 (0.60) | 116.64 (1.50) |
| 1985 | 4 | 123.60 (1.63) | 111.90 (4.74) | 127.37 (1.55) | 128.04 (0.61) | 115.32 (1.49) |
| 1986 | 1 | 127.06 (1.66) | 115.39 (4.79) | 129.51 (1.56) | 130.48 (0.61) | 119.40 (1.53) |
| 1986 | 2 | 127.53 (1.61) | 116.85 (4.72) | 131.72 (1.54) | 132.93 (0.59) | 119.12 (1.50) |
| 1986 | 3 | 129.12 (1.65) | 113.55 (4.65) | 134.10 (1.58) | 130.08 (0.59) | 118.51 (1.50) |
| 1986 | 4 | 131.34 (1.68) | 116.56 (4.73) | 135.96 (1.61) | 127.85 (0.58) | 118.30 (1.50) |
| 1987 | 1 | 133.79 (1.71) | 119.20 (4.82) | 138.87 (1.64) | 128.10 (0.58) | 119.63 (1.52) |
| 1987 | 2 | 134.67 (1.72) | 117.59 (4.83) | 141.51 (1.67) | 125.16 (0.57) | 118.49 (1.52) |
| 1987 | 3 | 134.99 (1.76) | 116.48 (5.01) | 141.62 (1.70) | 119.53 (0.56) | 114.17 (1.50) |
| 1987 | 4 | 135.53 (1.79) | 117.78 (5.09) | 143.08 (1.75) | 116.00 (0.57) | 113.05 (1.52) |
| 1988 | 1 | 137.96 (1.83) | 114.41 (5.45) | 144.85 (1.77) | 116.02 (0.56) | 113.00 (1.52) |
| 1988 | 2 | 139.89 (1.81) | 113.96 (4.77) | 145.89 (1.74) | 117.66 (0.55) | 113.98 (1.50) |
| 1988 | 3 | 141.05 (1.82) | 117.20 (4.95) | 146.07 (1.75) | 114.84 (0.54) | 112.22 (1.48) |
| 1988 | 4 | 141.39 (1.83) | 115.20 (4.93) | 145.49 (1.75) | 113.93 (0.54) | 112.30 (1.48) |
| 1989 | 1 | 144.00 (1.88) | 119.60 (5.38) | 146.25 (1.78) | 114.16 (0.54) | 113.47 (1.55) |
| 1989 | 2 | 143.76 (1.85) | 116.19 (4.87) | 147.50 (1.77) | 115.15 (0.54) | 113.59 (1.51) |
| 1989 | 3 | 147.39 (1.89) | 120.59 (4.93) | 147.71 (1.75) | 117.43 (0.54) | 115.96 (1.50) |
| 1989 | 4 | 147.65 (1.89) | 117.81 (4.77) | 148.32 (1.76) | 116.99 (0.54) | 115.84 (1.50) |
| 1990 | 1 | 149.04 (1.91) | 118.82 (4.94) | 148.71 (1.77) | 116.67 (0.54) | 116.91 (1.51) |
| 1990 | 2 | 150.54 (1.92) | 124.03 (4.98) | 148.74 (1.76) | 117.47 (0.54) | 118.28 (1.51) |
| 1990 | 3 | 151.49 (1.92) | 124.89 (4.97) | 148.27 (1.74) | 118.23 (0.54) | 119.31 (1.51) |
| 1990 | 4 | 150.44 (1.92) | 124.07 (4.94) | 148.04 (1.75) | 117.30 (0.54) | 119.38 (1.51) |
| 1991 | 1 | 152.29 (1.93) | 127.03 (5.06) | 149.30 (1.75) | 118.75 (0.55) | 123.01 (1.54) |
| 1991 | 2 | 153.89 (1.94) | 130.32 (5.13) | 150.00 (1.75) | 120.01 (0.54) | 125.01 (1.56) |
| 1991 | 3 | 154.67 (1.95) | 128.87 (5.07) | 150.11 (1.75) | 120.01 (0.54) | 125.16 (1.56) |
| 1991 | 4 | 157.32 (1.98) | 131.72 (5.16) | 152.53 (1.77) | 121.40 (0.55) | 128.05 (1.59) |
| 1992 | 1 | 158.04 (1.98) | 135.25 (5.29) | 154.04 (1.78) | 123.41 (0.55) | 129.92 (1.60) |
| 1992 | 2 | 158.42 (1.99) | 135.28 (5.29) | 153.29 (1.78) | 122.84 (0.55) | 131.98 (1.63) |
| 1992 | 3 | 160.73 (2.01) | 139.08 (5.44) | 156.95 (1.82) | 125.02 (0.55) | 134.27 (1.66) |
| 1992 | 4 | 161.34 (2.02) | 140.76 (5.50) | 156.60 (1.81) | 125.58 (0.55) | 137.69 (1.70) |
| 1993 | 1 | 161.48 (2.03) | 142.31 (5.57) | 157.40 (1.83) | 125.96 (0.56) | 140.71 (1.74) |
| 1993 | 2 | 162.92 (2.04) | 145.85 (5.70) | 159.60 (1.85) | 127.05 (0.56) | 145.10 (1.79) |
| 1993 | 3 | 165.01 (2.07) | 148.82 (5.81) | 161.69 (1.87) | 128.48 (0.56) | 150.39 (1.86) |
| 1993 | 4 | 165.64 (2.07) | 150.81 (5.89) | 163.37 (1.89) | 129.77 (0.57) | 155.97 (1.92) |
| 1994 | 1 | 166.56 (2.09) | 154.70 (6.07) | 165.09 (1.92) | 130.41 (0.58) | 162.57 (2.01) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes: 2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | South Carolina | South Dakota | Tennessee | Texas | Utah |
|------|-----|----------------|--------------|-----------|-------|------|
| 1994 | 2 | 167.69 (2.12) | 156.83 (6.16) | 167.22 (1.95) | 130.84 (0.58) | 171.51 (2.13) |
| 1994 | 3 | 168.29 (2.14) | 158.12 (6.21) | 169.70 (1.98) | 130.80 (0.59) | 176.91 (2.20) |
| 1994 | 4 | 168.85 (2.15) | 161.59 (6.35) | 170.81 (2.00) | 130.06 (0.59) | 180.28 (2.24) |
| 1995 | 1 | 170.11 (2.17) | 158.34 (6.23) | 173.00 (2.02) | 130.06 (0.59) | 184.54 (2.29) |
| 1995 | 2 | 172.18 (2.18) | 165.00 (6.47) | 176.26 (2.05) | 132.45 (0.60) | 189.99 (2.35) |
| 1995 | 3 | 174.46 (2.20) | 165.66 (6.49) | 179.01 (2.08) | 133.99 (0.60) | 196.50 (2.43) |
| 1995 | 4 | 176.71 (2.23) | 168.83 (6.61) | 181.67 (2.11) | 134.82 (0.61) | 200.68 (2.48) |
| 1996 | 1 | 179.29 (2.26) | 171.86 (6.73) | 184.70 (2.14) | 136.30 (0.61) | 205.35 (2.53) |
| 1996 | 2 | 179.93 (2.27) | 171.35 (6.71) | 186.24 (2.16) | 136.04 (0.61) | 207.31 (2.56) |
| 1996 | 3 | 181.20 (2.29) | 172.92 (6.77) | 188.18 (2.19) | 136.25 (0.61) | 210.86 (2.61) |
| 1996 | 4 | 184.04 (2.33) | 172.65 (6.77) | 190.08 (2.21) | 136.83 (0.62) | 214.84 (2.66) |
| 1997 | 1 | 185.01 (2.34) | 175.16 (6.88) | 192.51 (2.24) | 137.41 (0.62) | 218.54 (2.70) |
| 1997 | 2 | 187.36 (2.36) | 178.19 (6.97) | 194.01 (2.26) | 138.41 (0.62) | 219.54 (2.71) |
| 1997 | 3 | 190.58 (2.40) | 180.43 (7.06) | 196.63 (2.28) | 139.87 (0.62) | 224.28 (2.77) |
| 1997 | 4 | 192.98 (2.43) | 182.47 (7.14) | 199.40 (2.31) | 141.47 (0.63) | 227.99 (2.81) |
| 1998 | 1 | 196.09 (2.46) | 185.48 (7.24) | 203.24 (2.35) | 143.74 (0.64) | 230.73 (2.84) |
| 1998 | 2 | 198.15 (2.48) | 186.59 (7.29) | 204.53 (2.37) | 144.66 (0.64) | 232.80 (2.87) |
| 1998 | 3 | 201.06 (2.52) | 187.81 (7.34) | 207.09 (2.40) | 146.97 (0.65) | 235.08 (2.90) |
| 1998 | 4 | 203.76 (2.55) | 187.68 (7.32) | 209.56 (2.42) | 148.60 (0.65) | 237.21 (2.92) |
| 1999 | 1 | 206.62 (2.59) | 190.75 (7.45) | 211.49 (2.45) | 149.83 (0.66) | 238.49 (2.94) |
| 1999 | 2 | 209.22 (2.63) | 192.86 (7.54) | 212.02 (2.45) | 152.76 (0.67) | 237.26 (2.93) |
| 1999 | 3 | 211.32 (2.66) | 193.69 (7.57) | 213.03 (2.47) | 155.12 (0.69) | 234.29 (2.90) |
| 1999 | 4 | 212.89 (2.68) | 194.52 (7.61) | 213.86 (2.48) | 157.01 (0.70) | 235.22 (2.92) |
| 2000 | 1 | 215.17 (2.71) | 196.10 (7.68) | 215.68 (2.50) | 159.23 (0.71) | 236.64 (2.93) |
| 2000 | 2 | 217.79 (2.73) | 199.42 (7.79) | 216.81 (2.51) | 161.81 (0.71) | 236.15 (2.92) |
| 2000 | 3 | 220.48 (2.77) | 203.05 (7.93) | 219.04 (2.53) | 164.19 (0.72) | 239.02 (2.96) |
| 2000 | 4 | 223.45 (2.80) | 203.32 (7.94) | 221.35 (2.56) | 166.24 (0.74) | 242.30 (2.99) |
| 2001 | 1 | 229.65 (2.87) | 208.00 (8.11) | 226.89 (2.62) | 171.03 (0.75) | 248.02 (3.06) |
| 2001 | 2 | 231.99 (2.90) | 211.26 (8.24) | 228.02 (2.63) | 173.16 (0.76) | 248.34 (3.06) |
| 2001 | 3 | 233.83 (2.93) | 212.81 (8.30) | 229.51 (2.65) | 174.42 (0.77) | 248.60 (3.07) |
| 2001 | 4 | 236.73 (2.96) | 213.96 (8.34) | 232.34 (2.68) | 176.48 (0.77) | 251.47 (3.10) |
| 2002 | 1 | 237.73 (2.97) | 217.03 (8.46) | 233.33 (2.69) | 176.97 (0.78) | 251.04 (3.10) |
| 2002 | 2 | 238.96 (2.99) | 219.84 (8.58) | 233.78 (2.70) | 178.36 (0.78) | 250.35 (3.09) |
| 2002 | 3 | 243.03 (3.04) | 222.30 (8.67) | 237.26 (2.74) | 181.11 (0.79) | 253.61 (3.13) |
| 2002 | 4 | 245.23 (3.06) | 223.81 (8.72) | 239.41 (2.76) | 183.14 (0.80) | 255.06 (3.14) |
| 2003 | 1 | 246.47 (3.08) | 225.86 (8.80) | 241.08 (2.78) | 184.01 (0.81) | 255.78 (3.15) |
| 2003 | 2 | 249.02 (3.11) | 226.76 (8.84) | 243.12 (2.80) | 185.20 (0.81) | 256.65 (3.16) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | South Carolina | South Dakota | Tennessee | Texas | Utah |
|------|-----|----------------|--------------|-----------|-------|------|
| 2003 | 3 | 250.41 (3.13) | 230.92 (9.00) | 244.56 (2.82) | 185.78 (0.81) | 257.32 (3.17) |
| 2003 | 4 | 252.75 (3.17) | 235.77 (9.21) | 247.31 (2.86) | 186.94 (0.83) | 257.58 (3.18) |
| 2004 | 1 | 255.76 (3.21) | 236.65 (9.24) | 249.29 (2.88) | 187.91 (0.83) | 259.79 (3.21) |
| 2004 | 2 | 258.14 (3.24) | 241.39 (9.42) | 252.04 (2.91) | 189.86 (0.84) | 262.16 (3.24) |
| 2004 | 3 | 262.90 (3.31) | 246.62 (9.63) | 255.91 (2.96) | 191.22 (0.85) | 265.59 (3.29) |
| 2004 | 4 | 267.62 (3.37) | 249.54 (9.75) | 259.26 (3.00) | 193.58 (0.87) | 270.74 (3.35) |
| 2005 | 1 | 273.03 (3.44) | 254.03 (9.93) | 262.78 (3.05) | 194.80 (0.87) | 275.80 (3.42) |
| 2005 | 2 | 277.32 (3.49) | 260.30 (10.17) | 268.36 (3.11) | 197.88 (0.88) | 285.06 (3.53) |
| 2005 | 3 | 284.30 (3.57) | 263.96 (10.31) | 274.25 (3.17) | 200.98 (0.90) | 295.02 (3.65) |
| 2005 | 4 | 290.49 (3.66) | 268.41 (10.49) | 278.57 (3.23) | 203.25 (0.91) | 305.29 (3.78) |
| 2006 | 1 | 295.30 (3.72) | 268.77 (10.53) | 283.57 (3.29) | 205.95 (0.93) | 315.43 (3.91) |
| 2006 | 2 | 300.17 (3.78) | 273.66 (10.70) | 289.33 (3.35) | 209.46 (0.94) | 330.01 (4.08) |
| 2006 | 3 | 304.89 (3.84) | 279.50 (10.93) | 293.30 (3.40) | 212.96 (0.95) | 344.92 (4.26) |
| 2006 | 4 | 312.17 (3.94) | 281.44 (11.01) | 299.89 (3.48) | 216.46 (0.98) | 358.25 (4.43) |
| 2007 | 1 | 315.79 (3.98) | 284.94 (11.16) | 303.52 (3.52) | 219.59 (0.99) | 369.87 (4.57) |
| 2007 | 2 | 319.06 (4.02) | 287.95 (11.26) | 307.96 (3.57) | 223.76 (1.00) | 380.30 (4.70) |
| 2007 | 3 | 319.45 (4.02) | 291.27 (11.38) | 309.53 (3.59) | 225.60 (1.01) | 386.42 (4.78) |
| 2007 | 4 | 325.48 (4.11) | 295.56 (11.56) | 312.58 (3.63) | 228.83 (1.04) | 390.65 (4.83) |
| 2008 | 1 | 328.03 (4.12) | 297.50 (11.62) | 315.44 (3.65) | 230.24 (1.03) | 390.49 (4.82) |
| 2008 | 2 | 328.67 (4.15) | 298.89 (11.69) | 315.96 (3.67) | 231.75 (1.05) | 387.54 (4.80) |
| 2008 | 3 | 327.18 (4.20) | 302.60 (11.92) | 313.80 (3.68) | 232.79 (1.09) | 380.06 (4.75) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

### FHFA House Price Indexes:  2008 Q3
### Census Division and State Indexes (1980 Q1 =100)
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Vermont | Virginia | Washington | West Virginia | Wisconsin | Wyoming |
|------|-----|---------|----------|------------|---------------|-----------|---------|
| 1985 | 1 | 128.83 (5.06) | 126.99 (1.10) | 111.09 (0.85) | 97.11 (4.14) | 106.57 (1.04) | 97.88 (2.66) |
| 1985 | 2 | 132.79 (5.17) | 129.18 (1.09) | 111.34 (0.83) | 99.21 (3.94) | 108.21 (1.04) | 96.70 (2.41) |
| 1985 | 3 | 135.16 (5.25) | 131.00 (1.09) | 112.00 (0.81) | 98.35 (3.89) | 109.15 (1.04) | 95.08 (2.31) |
| 1985 | 4 | 137.86 (5.39) | 131.92 (1.11) | 112.72 (0.84) | 93.27 (3.77) | 109.32 (1.05) | 95.39 (2.32) |
| 1986 | 1 | 143.11 (5.58) | 133.93 (1.13) | 113.99 (0.83) | 98.57 (3.98) | 110.78 (1.06) | 98.16 (2.40) |
| 1986 | 2 | 145.32 (5.60) | 136.56 (1.12) | 114.63 (0.81) | 100.78 (3.77) | 112.02 (1.06) | 99.17 (2.25) |
| 1986 | 3 | 151.48 (5.86) | 139.62 (1.14) | 115.09 (0.82) | 99.65 (3.77) | 112.41 (1.07) | 95.72 (2.20) |
| 1986 | 4 | 156.60 (6.09) | 141.82 (1.16) | 116.26 (0.83) | 101.86 (3.86) | 113.00 (1.08) | 92.01 (2.16) |
| 1987 | 1 | 162.37 (6.32) | 144.98 (1.19) | 117.44 (0.84) | 102.58 (3.91) | 113.66 (1.08) | 94.02 (2.20) |
| 1987 | 2 | 168.30 (6.54) | 148.97 (1.22) | 118.24 (0.85) | 103.66 (3.95) | 115.01 (1.10) | 89.39 (2.13) |
| 1987 | 3 | 172.90 (6.76) | 155.94 (1.29) | 118.88 (0.87) | 99.68 (3.87) | 116.41 (1.14) | 84.42 (2.14) |
| 1987 | 4 | 179.05 (7.11) | 159.51 (1.34) | 119.94 (0.90) | 100.87 (4.09) | 117.91 (1.18) | 81.55 (2.05) |
| 1988 | 1 | 185.03 (7.39) | 164.09 (1.39) | 122.05 (0.91) | 101.36 (4.19) | 118.83 (1.18) | 82.21 (2.15) |
| 1988 | 2 | 194.16 (7.60) | 169.71 (1.40) | 123.86 (0.90) | 104.34 (4.11) | 120.36 (1.16) | 77.76 (1.96) |
| 1988 | 3 | 199.77 (7.83) | 173.72 (1.44) | 126.37 (0.92) | 103.83 (4.09) | 122.68 (1.20) | 82.97 (2.03) |
| 1988 | 4 | 202.07 (7.94) | 177.42 (1.48) | 127.92 (0.93) | 101.70 (4.08) | 123.50 (1.21) | 82.76 (2.08) |
| 1989 | 1 | 205.41 (8.10) | 180.58 (1.51) | 132.29 (0.97) | 104.18 (4.23) | 125.55 (1.24) | 78.76 (2.07) |
| 1989 | 2 | 211.07 (8.27) | 184.13 (1.52) | 137.90 (0.99) | 107.47 (4.19) | 126.96 (1.23) | 85.53 (2.11) |
| 1989 | 3 | 214.92 (8.37) | 186.76 (1.54) | 144.44 (1.03) | 105.75 (4.05) | 129.16 (1.24) | 84.70 (2.05) |
| 1989 | 4 | 217.20 (8.46) | 188.30 (1.55) | 153.13 (1.08) | 105.89 (4.06) | 129.99 (1.25) | 85.19 (2.09) |
| 1990 | 1 | 213.78 (8.37) | 188.17 (1.56) | 164.34 (1.17) | 108.71 (4.22) | 132.01 (1.27) | 89.81 (2.31) |
| 1990 | 2 | 214.92 (8.39) | 188.58 (1.55) | 173.44 (1.23) | 108.11 (4.15) | 134.14 (1.28) | 86.82 (2.08) |
| 1990 | 3 | 214.30 (8.35) | 187.83 (1.54) | 176.19 (1.24) | 110.92 (4.21) | 136.00 (1.30) | 92.39 (2.19) |
| 1990 | 4 | 214.83 (8.40) | 185.84 (1.54) | 177.66 (1.26) | 108.57 (4.17) | 136.31 (1.30) | 91.03 (2.17) |
| 1991 | 1 | 212.45 (8.26) | 187.21 (1.54) | 181.92 (1.28) | 112.06 (4.27) | 138.20 (1.31) | 90.55 (2.12) |
| 1991 | 2 | 212.80 (8.23) | 187.84 (1.53) | 183.38 (1.28) | 113.37 (4.26) | 140.23 (1.33) | 94.64 (2.14) |
| 1991 | 3 | 212.69 (8.24) | 186.30 (1.52) | 184.20 (1.29) | 112.18 (4.21) | 142.33 (1.35) | 96.54 (2.17) |
| 1991 | 4 | 212.81 (8.23) | 189.86 (1.55) | 187.99 (1.31) | 115.64 (4.34) | 143.70 (1.36) | 97.27 (2.20) |
| 1992 | 1 | 212.92 (8.22) | 191.02 (1.55) | 188.87 (1.31) | 115.39 (4.27) | 145.35 (1.37) | 98.18 (2.17) |
| 1992 | 2 | 214.19 (8.27) | 189.26 (1.54) | 190.55 (1.33) | 117.79 (4.37) | 147.97 (1.40) | 99.67 (2.21) |
| 1992 | 3 | 215.08 (8.31) | 191.67 (1.55) | 193.23 (1.35) | 119.44 (4.43) | 149.77 (1.42) | 101.72 (2.25) |
| 1992 | 4 | 215.98 (8.34) | 192.38 (1.56) | 195.26 (1.36) | 119.54 (4.42) | 151.72 (1.43) | 103.58 (2.28) |
| 1993 | 1 | 216.24 (8.38) | 191.85 (1.56) | 195.98 (1.37) | 120.12 (4.47) | 152.89 (1.45) | 104.04 (2.33) |
| 1993 | 2 | 216.41 (8.36) | 193.01 (1.56) | 198.20 (1.38) | 122.34 (4.51) | 155.06 (1.47) | 106.85 (2.35) |
| 1993 | 3 | 217.46 (8.40) | 193.45 (1.57) | 200.87 (1.40) | 125.16 (4.62) | 157.31 (1.49) | 109.40 (2.40) |
| 1993 | 4 | 218.27 (8.43) | 194.53 (1.57) | 203.13 (1.41) | 124.83 (4.60) | 159.32 (1.51) | 112.07 (2.45) |
| 1994 | 1 | 218.94 (8.49) | 194.91 (1.59) | 205.68 (1.43) | 127.51 (4.73) | 163.53 (1.55) | 114.67 (2.53) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

**FHFA House Price Indexes:  2008 Q3**
**Census Division and State Indexes (1980 Q1 =100)**
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Vermont | Virginia | Washington | West Virginia | Wisconsin | Wyoming |
|------|-----|---------|----------|------------|---------------|-----------|---------|
| 1994 | 2 | 216.03 (8.42) | 194.46 (1.59) | 209.29 (1.47) | 128.94 (4.80) | 169.52 (1.61) | 117.56 (2.61) |
| 1994 | 3 | 215.42 (8.42) | 194.20 (1.61) | 210.80 (1.49) | 132.09 (4.95) | 173.21 (1.65) | 121.41 (2.70) |
| 1994 | 4 | 216.80 (8.51) | 194.03 (1.62) | 210.31 (1.49) | 130.83 (4.92) | 173.29 (1.66) | 122.07 (2.73) |
| 1995 | 1 | 213.27 (8.42) | 193.06 (1.61) | 211.90 (1.50) | 131.27 (4.95) | 175.24 (1.67) | 124.55 (2.77) |
| 1995 | 2 | 219.24 (8.58) | 195.84 (1.62) | 214.40 (1.51) | 134.58 (5.02) | 179.15 (1.70) | 127.26 (2.82) |
| 1995 | 3 | 219.10 (8.52) | 198.42 (1.63) | 217.69 (1.53) | 136.72 (5.08) | 181.70 (1.72) | 128.64 (2.84) |
| 1995 | 4 | 221.29 (8.61) | 199.04 (1.64) | 219.26 (1.54) | 137.32 (5.11) | 184.04 (1.75) | 131.49 (2.91) |
| 1996 | 1 | 224.82 (8.73) | 201.40 (1.65) | 221.47 (1.55) | 139.14 (5.17) | 185.53 (1.76) | 133.42 (2.94) |
| 1996 | 2 | 221.65 (8.61) | 200.77 (1.65) | 221.39 (1.55) | 140.39 (5.21) | 187.23 (1.78) | 133.88 (2.95) |
| 1996 | 3 | 220.08 (8.58) | 199.66 (1.64) | 222.47 (1.56) | 139.81 (5.20) | 189.13 (1.80) | 135.32 (3.00) |
| 1996 | 4 | 219.81 (8.58) | 201.84 (1.66) | 224.42 (1.58) | 140.19 (5.22) | 191.48 (1.82) | 135.45 (3.01) |
| 1997 | 1 | 224.45 (8.78) | 202.97 (1.67) | 226.09 (1.59) | 141.94 (5.28) | 193.52 (1.84) | 136.75 (3.04) |
| 1997 | 2 | 222.52 (8.67) | 203.27 (1.67) | 228.59 (1.60) | 143.72 (5.32) | 195.21 (1.85) | 138.01 (3.05) |
| 1997 | 3 | 224.25 (8.71) | 205.46 (1.68) | 233.78 (1.64) | 144.63 (5.35) | 198.07 (1.88) | 138.78 (3.07) |
| 1997 | 4 | 224.27 (8.70) | 207.70 (1.70) | 236.93 (1.66) | 147.06 (5.44) | 200.21 (1.90) | 141.11 (3.12) |
| 1998 | 1 | 228.42 (8.83) | 209.55 (1.70) | 241.39 (1.68) | 149.80 (5.52) | 201.46 (1.91) | 143.55 (3.15) |
| 1998 | 2 | 228.33 (8.84) | 210.63 (1.71) | 244.95 (1.71) | 149.67 (5.51) | 203.77 (1.93) | 143.17 (3.14) |
| 1998 | 3 | 228.46 (8.85) | 211.95 (1.72) | 249.47 (1.74) | 151.98 (5.60) | 206.13 (1.95) | 143.80 (3.15) |
| 1998 | 4 | 232.00 (8.97) | 213.92 (1.74) | 252.49 (1.76) | 153.70 (5.65) | 206.97 (1.96) | 144.15 (3.15) |
| 1999 | 1 | 234.47 (9.07) | 216.13 (1.76) | 254.65 (1.78) | 154.98 (5.71) | 210.65 (1.99) | 144.85 (3.18) |
| 1999 | 2 | 235.91 (9.13) | 218.39 (1.78) | 259.16 (1.81) | 154.04 (5.69) | 213.82 (2.03) | 147.80 (3.25) |
| 1999 | 3 | 241.50 (9.36) | 222.13 (1.81) | 261.74 (1.84) | 154.30 (5.71) | 216.44 (2.06) | 148.01 (3.27) |
| 1999 | 4 | 243.42 (9.45) | 224.95 (1.84) | 263.87 (1.86) | 153.24 (5.67) | 217.94 (2.07) | 148.53 (3.30) |
| 2000 | 1 | 249.56 (9.70) | 228.61 (1.87) | 268.79 (1.89) | 154.48 (5.72) | 222.06 (2.11) | 150.97 (3.34) |
| 2000 | 2 | 253.28 (9.80) | 233.16 (1.90) | 271.40 (1.90) | 155.82 (5.74) | 225.46 (2.14) | 151.88 (3.35) |
| 2000 | 3 | 258.45 (10.00) | 237.09 (1.93) | 275.10 (1.92) | 157.07 (5.78) | 228.87 (2.17) | 153.11 (3.37) |
| 2000 | 4 | 263.27 (10.18) | 241.26 (1.96) | 278.68 (1.95) | 158.55 (5.84) | 231.78 (2.19) | 156.70 (3.46) |
| 2001 | 1 | 268.41 (10.37) | 247.57 (2.01) | 285.60 (1.99) | 163.35 (6.01) | 235.58 (2.23) | 157.75 (3.46) |
| 2001 | 2 | 273.34 (10.55) | 253.22 (2.05) | 289.38 (2.01) | 164.89 (6.05) | 238.70 (2.26) | 161.06 (3.52) |
| 2001 | 3 | 279.92 (10.81) | 258.72 (2.10) | 292.29 (2.04) | 165.30 (6.07) | 241.79 (2.29) | 163.50 (3.57) |
| 2001 | 4 | 283.68 (10.95) | 262.55 (2.12) | 294.44 (2.05) | 167.53 (6.15) | 243.77 (2.30) | 165.31 (3.60) |
| 2002 | 1 | 289.24 (11.17) | 267.71 (2.17) | 298.07 (2.07) | 168.71 (6.20) | 247.73 (2.34) | 168.75 (3.68) |
| 2002 | 2 | 295.66 (11.42) | 274.96 (2.23) | 301.49 (2.10) | 169.77 (6.23) | 250.96 (2.37) | 171.10 (3.74) |
| 2002 | 3 | 300.71 (11.61) | 281.98 (2.28) | 305.46 (2.12) | 172.10 (6.32) | 253.76 (2.40) | 174.26 (3.80) |
| 2002 | 4 | 303.39 (11.71) | 286.02 (2.31) | 307.99 (2.14) | 174.34 (6.40) | 255.64 (2.42) | 175.95 (3.83) |
| 2003 | 1 | 306.83 (11.84) | 290.23 (2.35) | 310.52 (2.16) | 175.00 (6.42) | 258.26 (2.44) | 177.75 (3.88) |
| 2003 | 2 | 311.55 (12.02) | 294.83 (2.38) | 313.10 (2.18) | 177.26 (6.50) | 260.38 (2.46) | 182.13 (3.97) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

**FHFA House Price Indexes:  2008 Q3**
**Census Division and State Indexes (1980 Q1 =100)**
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Year | Qtr | Vermont | Virginia | Washington | West Virginia | Wisconsin | Wyoming |
|------|-----|---------|----------|------------|---------------|-----------|---------|
| 2003 | 3 | 319.45 (12.33) | 301.79 (2.44) | 316.95 (2.20) | 179.06 (6.57) | 264.38 (2.50) | 184.44 (4.02) |
| 2003 | 4 | 336.55 (13.01) | 314.07 (2.55) | 325.02 (2.27) | 180.67 (6.65) | 273.00 (2.58) | 187.71 (4.11) |
| 2004 | 1 | 340.13 (13.15) | 322.26 (2.61) | 329.82 (2.30) | 183.21 (6.74) | 275.07 (2.60) | 191.73 (4.20) |
| 2004 | 2 | 351.12 (13.57) | 334.02 (2.71) | 339.78 (2.37) | 186.62 (6.86) | 280.79 (2.66) | 196.61 (4.30) |
| 2004 | 3 | 373.53 (14.44) | 355.52 (2.89) | 353.76 (2.47) | 189.75 (6.98) | 291.25 (2.76) | 204.40 (4.49) |
| 2004 | 4 | 380.87 (14.73) | 367.74 (2.99) | 362.14 (2.53) | 193.95 (7.14) | 294.99 (2.79) | 208.51 (4.58) |
| 2005 | 1 | 392.03 (15.18) | 382.61 (3.11) | 373.71 (2.62) | 197.39 (7.27) | 300.43 (2.85) | 213.13 (4.69) |
| 2005 | 2 | 406.64 (15.73) | 403.93 (3.28) | 393.39 (2.75) | 203.93 (7.51) | 306.15 (2.90) | 219.24 (4.81) |
| 2005 | 3 | 421.25 (16.29) | 423.31 (3.44) | 410.44 (2.87) | 210.10 (7.73) | 312.36 (2.96) | 227.97 (5.00) |
| 2005 | 4 | 430.18 (16.66) | 437.04 (3.56) | 428.47 (3.00) | 214.17 (7.89) | 316.43 (3.00) | 234.63 (5.16) |
| 2006 | 1 | 439.40 (17.04) | 448.09 (3.65) | 443.83 (3.11) | 219.07 (8.08) | 319.49 (3.04) | 241.49 (5.32) |
| 2006 | 2 | 450.24 (17.44) | 457.48 (3.72) | 460.49 (3.22) | 218.08 (8.04) | 320.34 (3.04) | 249.28 (5.48) |
| 2006 | 3 | 451.65 (17.48) | 460.99 (3.75) | 474.74 (3.32) | 222.83 (8.21) | 322.59 (3.06) | 258.49 (5.68) |
| 2006 | 4 | 459.24 (17.78) | 468.44 (3.82) | 484.95 (3.40) | 224.57 (8.28) | 327.67 (3.11) | 266.65 (5.87) |
| 2007 | 1 | 465.64 (18.04) | 471.01 (3.84) | 494.75 (3.47) | 227.79 (8.40) | 329.26 (3.12) | 272.19 (6.00) |
| 2007 | 2 | 465.52 (18.02) | 473.41 (3.85) | 501.97 (3.51) | 227.09 (8.37) | 329.93 (3.13) | 280.00 (6.15) |
| 2007 | 3 | 469.09 (18.16) | 471.45 (3.84) | 505.72 (3.54) | 229.51 (8.46) | 330.42 (3.13) | 285.54 (6.27) |
| 2007 | 4 | 470.22 (18.21) | 471.16 (3.84) | 510.88 (3.58) | 231.35 (8.54) | 333.54 (3.16) | 287.44 (6.34) |
| 2008 | 1 | 475.30 (18.39) | 469.88 (3.82) | 509.56 (3.56) | 233.37 (8.60) | 335.14 (3.18) | 288.95 (6.34) |
| 2008 | 2 | 472.87 (18.34) | 461.08 (3.77) | 504.72 (3.54) | 235.12 (8.68) | 333.05 (3.16) | 292.61 (6.45) |
| 2008 | 3 | 468.98 (18.33) | 452.89 (3.76) | 495.12 (3.54) | 229.54 (8.55) | 326.44 (3.14) | 290.20 (6.50) |

Standard error of index number in parentheses. For details on index methodology and derivation of standard errors see: OFHEO House Price Index: Technical Description, Office of Federal Housing Enterprise Oversight, Washington, D.C., 1996.

## 2008 Q3 Volatility Parameter Estimates
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Division/State | A Parameter | B Parameter | Annualized Volatility Estimate (Year 1) |
|---|---|---|---|
| East North Central | 0.0017290683 | -0.0000030361 | 0.0828715560 |
| East South Central | 0.0014459179 | -0.0000019408 | 0.0758460159 |
| Middle Atlantic | 0.0020936617 | -0.0000009075 | 0.0914337317 |
| Mountain | 0.0024673879 | -0.0000145275 | 0.0981687930 |
| New England | 0.0021531220 | -0.0000102975 | 0.0919115264 |
| Pacific | 0.0024231963 | -0.0000137641 | 0.0973270789 |
| South Atlantic | 0.0022304451 | -0.0000077416 | 0.0937971980 |
| West North Central | 0.0017837700 | -0.0000054405 | 0.0839525616 |
| West South Central | 0.0017899132 | -0.0000057709 | 0.0840673439 |
| Alaska | 0.0016413983 | -0.0000130691 | 0.0797275885 |
| Alabama | 0.0015683456 | -0.0000026386 | 0.0789377237 |
| Arkansas | 0.0013857947 | -0.0000004892 | 0.0743999467 |
| Arizona | 0.0016604869 | -0.0000073689 | 0.0807715643 |
| California | 0.0017849412 | -0.0000081210 | 0.0837247226 |
| Colorado | 0.0018865935 | -0.0000096478 | 0.0859767906 |
| Connecticut | 0.0017482649 | -0.0000080751 | 0.0828484027 |
| District of Columbia | 0.0026898773 | -0.0000147120 | 0.1025871178 |
| Delaware | 0.0014114263 | -0.0000076862 | 0.0743150445 |
| Florida | 0.0019423354 | -0.0000045558 | 0.0877294084 |
| Georgia | 0.0014705643 | 0.0000008435 | 0.0767838133 |
| Hawaii | 0.0022336454 | -0.0000127574 | 0.0934369454 |
| Iowa | 0.0014559105 | -0.0000055182 | 0.0757321000 |
| Idaho | 0.0019221438 | -0.0000115611 | 0.0866233114 |
| Illinois | 0.0012999576 | 0.0000063174 | 0.0728073423 |
| Indiana | 0.0016948969 | -0.0000060150 | 0.0817517401 |
| Kansas | 0.0013070300 | -0.0000032605 | 0.0719440843 |
| Kentucky | 0.0013241908 | -0.0000034508 | 0.0723985518 |
| Louisiana | 0.0016155314 | -0.0000070275 | 0.0796849089 |
| Massachusetts | 0.0019551911 | -0.0000111374 | 0.0874217737 |
| Maryland | 0.0015101998 | -0.0000069680 | 0.0770020206 |
| Maine | 0.0022266183 | -0.0000105854 | 0.0934724878 |
| Michigan | 0.0018583494 | -0.0000086990 | 0.0854061673 |

## 2008 Q3 Volatility Parameter Estimates
*(Estimates use all-transactions HPI which includes purchase and refinance mortgages)*

| Division/State | A Parameter | B Parameter | Annualized Volatility Estimate (Year 1) |
|---|---|---|---|
| Minnesota | 0.0017995051 | -0.0000075357 | 0.0841275807 |
| Missouri | 0.0015347785 | -0.0000041179 | 0.0779309118 |
| Mississippi | 0.0017161149 | -0.0000066940 | 0.0822031348 |
| Montana | 0.0019342966 | -0.0000088748 | 0.0871503814 |
| North Carolina | 0.0016144253 | -0.0000024579 | 0.0801147568 |
| North Dakota | 0.0010660999 | -0.0000016197 | 0.0651036487 |
| Nebraska | 0.0012566657 | -0.0000030996 | 0.0705483478 |
| New Hampshire | 0.0020324379 | -0.0000164750 | 0.0886913299 |
| New Jersey | 0.0020026640 | -0.0000107597 | 0.0885353042 |
| New Mexico | 0.0015467161 | -0.0000060851 | 0.0780352720 |
| Nevada | 0.0012745025 | -0.0000066542 | 0.0706508546 |
| New York | 0.0022882469 | 0.0000018235 | 0.0958236080 |
| Ohio | 0.0014565246 | -0.0000028757 | 0.0760268883 |
| Oklahoma | 0.0017313635 | -0.0000098688 | 0.0822651411 |
| Oregon | 0.0018720350 | -0.0000087486 | 0.0857214236 |
| Pennsylvania | 0.0016021810 | 0.0000006728 | 0.0801217164 |
| Rhode Island | 0.0017510242 | -0.0000109267 | 0.0826393927 |
| South Carolina | 0.0017825894 | -0.0000024791 | 0.0842062485 |
| South Dakota | 0.0014715882 | -0.0000035810 | 0.0763482610 |
| Tennessee | 0.0013472510 | -0.0000006810 | 0.0733355883 |
| Texas | 0.0017840863 | -0.0000045397 | 0.0840458793 |
| Utah | 0.0014396010 | -0.0000059465 | 0.0752546336 |
| Virginia | 0.0016122586 | -0.0000063870 | 0.0796670732 |
| Vermont | 0.0017513718 | -0.0000117287 | 0.0825701352 |
| Washington | 0.0017199161 | -0.0000041671 | 0.0825408433 |
| Wisconsin | 0.0015767015 | -0.0000060066 | 0.0788080014 |
| West Virginia | 0.0022510251 | -0.0000106511 | 0.0939876771 |
| Wyoming | 0.0019163279 | -0.0000114335 | 0.0865007286 |