IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------------x
In re:                                          :        Chapter 11
                                                :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,          :        Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                 :
                                                :        Jointly Administered
         Debtors.                               :
-------------------------------------------------------------------x

### AFFIDAVIT OF MAILING

STATE OF NEW YORK        )
                         ) ss.:
COUNTY OF NEW YORK       )

PAUL BELOBRITSKY, being duly sworn, deposes and says:

1.     I am employed as a Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.     On January 20, 2009, I caused to be served true and correct copies of the following:

a)   "Order Sustaining Debtors' Twenty-First Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated November 21, 2008 [docket #6611], (the "Twenty-First Omnibus Objection"),

b)   "Order Sustaining Debtors' Twenty-Third Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated December 10, 2008 [docket #6702], (the "Twenty-Third Omnibus Objection"),

c)   "Order Sustaining Debtors' Twenty-Second Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated December 10, 2008 [docket #6703], (the "Twenty-Second Omnibus Objection"),

d)   "Order Sustaining Debtors' Twenty-Fourth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated December 22, 2008 [docket #6763], (the "Twenty-Fourth Omnibus Objection"), and

    e)    "Order Sustaining Debtors' Twenty-Fifth Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated December 22, 2008 [docket #6765], (the "Twenty-Fifth Omnibus Objection"),

to be delivered as follows:

    a)    the Twenty-First Omnibus Objection enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on <u>Exhibit A</u> annexed hereto,

    b)    the Twenty-Third Omnibus Objection enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on <u>Exhibit B</u> annexed hereto,

    c)    the Twenty-Second Omnibus Objection enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on <u>Exhibit C</u> annexed hereto,

    d)    the Twenty-Fourth Omnibus Objection enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on <u>Exhibit D</u> annexed hereto, and

    e)    the Twenty-Fifth Omnibus Objection enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on <u>Exhibit E</u> annexed hereto.

    3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Paul Belobritsky

Sworn to before me this

21st day of January, 2009

Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES 10-22-2011

**EXHIBIT A**

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| A & A APPRAISAL, INC. | ATTN DAVID SCHRAMM, 7800 COWICHE CANYON RD, YAKIMA, WA 98908 |
| ANHOUSE APPRAISAL | ATTN MICHAEL ANHOUSE, PRESIDENT, 201 BRECKENRIDGE LN, STE 200, LOUISVILLE, KY 40207 |
| ANNE ARUNDEL COUNTY, MARYLAND | ATTN BOBBI WALLACE CHARNEY, BANKRUPTCY ADMINISTRATOR, P.O. BOX 2700, M.S. 1103, ANNAPOLIS, MD 21404 |
| APPRAISALL | ATTN PRESIDENT, 635 E. FIRST ST. SUITE 452, TUSTIN, CA 92780 |
| ATLAS PRINCIPAL MORTGAGE, INC. | ATTN BRENDON R. PEARCE, COO, 1710C PLUM LANE, REDLANDS, CA 92374 |
| AUSTIN, CHRISTINA AND AUSTIN | 425 HIGHLAND DR, BELLINGHAM, WA 98225 |
| B&G POTASH, INC. | DBA B&G REAL ESTATE APPRAISALS, LLC, ATTN BRUCE J POTASH, PO BOX 27, BELLVALE, NY 10912 |
| BARRAZA, RAFAEL | 525 VICTORIA ST APT # 55, COSTA MESA, CA 92627 |
| BARRINGTON TOWN | JOANN S KRUPSKI, DEPUTY TAX COLLECTOR, 41 PROVINCE, BARRINGTON, NH 03825 |
| BERKELEY COUNTY TAX COLLECTOR | ATTN: VIRGINIA R. HAMILTON, P.O. BOX 6122, MONCKS CORNER, SC 29461 |
| CANTERBURY TOWN | ATTN CHERYL A. GORDON, TAX COLLECTOR, P.O. BOX 500, CANTERBURY, NH 03224 |
| CARLETON, ROBERT | C/O J. ALEXANDER WATT, ESQ., P.O. BOX 881, BARNSTABLE, MA 02630 |
| CASCADE APPRAISAL LLC | PO BOX 6187, BELLEVUE, WA 98008 |
| CASWELL COUNTY | ATTN: VIRGINIA E. MCINTYRE, PO BOX 204, YANCYVILLE, NC 27379 |
| CAUSEY APPRAISAL SERVICE | ATTN SARA E. CAUSEY, 100 HACKNEY CIRCLE, WILMINGTON, DE 19803 |
| CHAMBERLIN ASSOC. HOPYARD RD., L.P. | ATTN CHRISTINE CASTILLO, CORP. SECRETARY, 5800 W LAS POSITAS BLVD., STE 34, PLEASANTON, CA 94588 |
| CHARLES COUNTY, MARYLAND | C/O MEYERS, RODBELL & ROSENBAUM, P.A., M. EVANS MEYERS, 6801 KENILWORTH AVENUE, STE 400, RIVERDALE PARK, MD 20737-1385 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | FINANCIAL SE, 3051 W. MAPLE LOOP DRIVE, # 125, LEHI, UT 84043 |
| CITY OF MIDLAND | ATTN JAMES O. BRANSON III, CITY ATTORNEY, 333 W. ELLSWORTH STREET, MIDLAND, MI 48640 |
| CLAYTON COUNTY TAX COMMISSIONER | ATTN TERRY L BASKIN, TAX COMMISSIONER, CLAYTON COUNTY ADMINISTRATION, ANNEX 3, 121 S MCDONOUGH ST, 2ND FL, JONESBORO, GA 30236 |
| CLIFFORD, SHERRY | APPRAISALS UNLIMITED, 9834 HANS, ELK GROVE, CA 95624-2905 |
| CLISE AGENCY TRUST | C/O M. OWEN GABRIELSON, GRAHM & DUNN PC, 2801 ALASKAN WAY, STE 300, SEATTLE, WA 98121-1128 |
| COLDWELL BANKER | ATTN: MARCIA GILES, 4090 MISSION BOULEVARD, SAN DIEGO, CA 92109 |
| CRISTENSEN, J. MARK | APPRAISER, 5433 S SKYLINE PKY, OGDEN, UT 84403 |
| CROSSON & KOROPP | 2600 DENALI ST # 101, ANCHORAGE, AK 99503 |
| CULPEPER COUNTY | P.O. BOX 1447, CULPEPER, VA 22701 |
| D'ARGENIO & ASSOCIATES, INC. | ATTN DENNIS D'ARGENIO, P.O. BOX 149, ELDERSBURG, MD 21784 |
| DALLAS COUNTY RECORDER | LORI BELGARDE, DEPUTY RECORDER, 701 COURT, PO BOX 38, ADEL, IA 50003-0038 |
| DEA APPRAISALS | ATTN JEROME T DEA, JR, 10906 CARIBOU LANE, ORLAND PARK, IL 60467 |
| DIAMOND, VICTOR | C/O J. ALEXANDER WATT, ESQ., P.O. BOX 881, BARNSTABLE, MA 02630 |
| DOBSON APPRAISAL SERVICES | ATTN MARK DOBSON, PRESIDENT, 3380 E CAMPBELL ROAD, GILBERT, AZ 85234 |
| EDWARDS, RALPH | 8814 FARGO RD # 115, RICHMOND, VA 23229 |
| EXPRESS APPRAISAL SERVICES | ATTN YOLANDA SMITH, OWNER, 19451 JAMES CREEK COURT, BROOKEVILLE, MD 20833 |
| GAUL, FRANCESCA | PELICAN APPRAISALS, 1300 15TH CT # 5, KEY WEST, FL 33040 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN EUNICE NICHOLSON, REVENUE AGENT, P.O. BOX 161108, ATLANTA, GA 30321 |
| GMAC MARTGAGE, LLC | C/O KATHLEEN T. KNEIS, ASSOCIATE COUNSEL, 465 SOUTH ST., STE 202, MORRISTOWN, NJ 07960 |
| GWINNETT COUNTY TAX COMMISSIONER | DEPARTMENT OF PROPERTY TAX, ATTN: WILLIAM HARPER, CLAIM PROCESSOR, P.O. BOX 372, LAWRENCEVILLE, GA 30046 |
| HALL STONEBRIAR ONE ASSOCIATES, LTD. | ATTN LAURIE D. BIDDLE, 6801 GAYLORD PARKWAY, SUITE 406, FRISCO, TX 75034 |
| HAMPTON TOWN | ATTN HARRY BAUM JR. – TAX COLLECTOR, P.O. BOX 94, HAMPTON, CT 06247 |
| HAWLEY, DAVID R. | 15389 HEMLOCK RT. RD, CHAGRIN FALLS, OH 44022 |
| HELMKAMP & SWIFT INC | ATTN MARK R., 2817 BAYWOOD TRAIL, FORT WAYNE, IN 46845 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HENDERSON APPRAISAL CO. INC. | 5364 EHRLICH ROAD # 71, TAMPA, FL 33624 |
| HUMETON, DAN | C/O CENTURY 21 MONEYWORLD, 375 N. STEPHANIE, BLDG. 4, HENDERSON, NV 89014 |
| J. SCOTT KINNAMON & ASSOCIATES | APPRAISAL SERVICES FOR HOMEGATE, ATTN JOHN SCHOTT KINNAMON, 29350 DOGWOOD VIEW DR, CORDOVA, MD 21625 |
| JASPER COUNTY | ATTN STEPHEN H HOLT, PO BOX 421, CARTHAGE, MO 64836 |
| JOHNS, BETTY | 8628 HUFFINE LANE # 70, BOZEMAN, MT 59718 |
| KEY FINANCIAL COPORATION | ATTN LYNN RUSHMORE, PRESIDENT, 3631 131ST AVE N, CLEARWATER, FL 33762 |
| LABELLA, PATRICK A. JR. | 24 COUNTRY RIDGE DR, MONROE, CT 06468 |
| LAMA, CHOG TSERING | 4110 CAROL DRIVE #A5, FULLERTON, CA 92833 |
| LAROSA, VICTOR P | 12910 E SUMMIT DR, SCOTTSDALE, AZ 85259 |
| LETORT MORTGAGE GROUP INC | ATTN KARI DELANY, PRESIDENT, 1701 SPRING ROAD, CARLISLE, PA 17013 |
| LUSSIER, TRACY | 4 OLD SUNDERLAND RD, MONTAGUE, MA 01351 |
| MADERA COUNTY | ATTN TRACY KENNEDY DESMOND, TREASURER, 200 W 4TH ST. 2ND FLOOR, MADERA, CA 93639 |
| MAJEWSKI, PAUL | 73 STORM JIB CT, BERKELEY TOWNSHIP, NJ 08721 |
| MARK YOUNG APPRAISALS | ATTN MARK YOUNG, 5 NEWMAN DR, BELLEVILLE, IL 62223 |
| MICHIGAN RESIDENTIAL APPRAISAL SVCS, LLC | ATTN LESLIE FORYS, OWNER, PO BOX 5305, PLYMOUTH, MI 48170 |
| MOBILE REGISTER, THE | LOCK BOX 1712, ATTN: JOYCE PRESNELL, MOBILE, AL 36601 |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE | BANKRUPTCY SECTION, PO BOX 5300, ALBANY, NY 12205-0300 |
| OCEAN CITY TOWN | ATTN: MARTHA BENNETT, OCEAN CITY  TAX OFC, BOX 5000, OCEAN CITY, MD 21843 |
| OSTROWSKI, MICHAEL J. | C/O J. ALEXANDER WATT, ESQ., P.O. BOX 881, BARNSTABLE, MA 02630 |
| PAWTUCKET CITY | ATTN MICHAELA BOLANO, INTEGRATIN SPECIALIST, PO BOX 1635, PROVIDENCE, RI 02901 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | ATTN JAMES M. FOSTER, CHIEF, BANKRUPTCY DIVISION, PO BOX 280946, HARRISBURG, PA 17128-0946 |
| PINE CREEK AGAWAM L.P. | ATTN JEFFREY M STROLE, ASST VICE PRES., 380 UNION STREET, WEST SPRINGFIELD, MA 01089 |
| POWELL, LEROY D. | 17670 NE CHEHALEM DR, NEWBERG, OR 971326619 |
| PRAIRIE PROFESSIONAL CENTRE | JAMES M. JOYCE/LILLIG & THORSNESS, LTD, 1900 SPRINT RD, STE 200, OAK BROOK, IL 60523 |
| R. W. COZZA APPRAISALS CORP. | ATTN RON W. COZZA, APPRAISER, 8934 W COUNTRY CLUB TR, PEORIA, AZ 85383 |
| RBC CENTURA BANK | ATTN ALICE CHAMBERS, MORTGAGE LOANS, PO BOX 700, ROCKY MOUNT, NC 27802 |
| RESIDENTIAL APPRAISAL SERVICE | 3303 MULBERRY ST, ATTN: STEVEN J MCADAMS, EDGEWATER, MD 21037 |
| REYNOLDS, JOSHUA D. | 1192 LENOR WAY, SAN JOSE, CA 95128 |
| RILTY APPRAISAL GROUP | ATTN W.A. STRICKLAND, PRESIDENT, PO BOX 19321, RALEIGH, NC 27619 |
| ROGERS TOWNSHIP | ATTN THOMAS RADKA, TREASURER, 1660 HEYTHALER HWY, ROGERS CITY, MI 49779 |
| SALISBURY100 INC | ATTN MARK D BLADES, VP, 5423 SAINT ANDREWS DR, SALISBURY, MD 218012466 |
| SC APPRAISAL SERVICES | 74930 COUNTRY CLUB DR STE 540, PALM DESERT, CA 92260 |
| SCOTTDALE BOROUGH | ATTN JOANNE MASCEANTONIO ADMIN ASSISTANT, 26 HILL STREET, SCOTTDALE, PA 15683 |
| SFM APPRAISALS | ATTN STEVEN F. MEISTER, OWNER, 606 S PINE DR, FULLERTON, CA 92833 |
| SHIELDS MARIANNE | 2624 S HATCH, SPOKANE, WA 99220 |
| SILVER'S APPRAISAL SERVICE | ATTN DENNIS G SILVER, 38 O'DONALD RD, ASHEVILLE, NC 28806 |
| SOUTHERN HORIZON FINANCIAL GROUP, LLC | 4366 SEB R B RUSELL SQ #200, ACWORTH, GA 301015467 |
| STAFFSOLVE | ATTN TERRI WINKLER, CONTROLLER, 333 N SAM HOUSTON PKWY, STE 110, HOUSTON, TX 77060 |
| STOCKTON, LINDA D. | 504 W. ORCHARD LN., GREENWOOD, IN 46142 |
| SUN LIFE ASSURANCE COMPANY OF CANDA | C/O COLLIERS PNKARD, C/O MICHAEL G MENKOWITZ/FOX ROTHSCHILD, 2000 MARKET STREET, 10TH FLOOR, PHILADELPHIA, PA 19103-3291 |
| TRUSTEES OF MALL ROAD TRUST | C/O J. DAVID FOLDS, DLA PIPER US LLP, 500 8TH ST. NW, WASHINGTON, DC 20004 |
| TYJ, ASSOCIATES, LP | 132 JOHN ROBERT THOMAS DRIVE, EXTON, PA 19341 |

## AMERICAN HOME MORTGAGE HOLDINGS, INC

### SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| VERMA, MAMTA | 73605 HIGHWAY 111, PALM DESERT, CA 92260 |
| WEVALUEIT, INC | ATTN SUSAN PRIORE, PRESIDENT,PO BOX 217, MOUNTAIN LAKES, NJ 07046-0217 |
| WILLIAMS, DEBORAH J. | 315 CHESAPEAKE AVE, PRINCE FREDERICK, MD 20678 |
| ZINTER, CONNIE L | 2149 N 128TH ST, SEATTLE, WA 98133 |

**Total Creditor Count 87**

**EXHIBIT B**

# AMERICAN HOME MORTGAGE HOLDINGS, INC

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BERRY, JOHN A. | 16214 S 16TH LN, PHOENIX, AZ 85045-1725 |
| BN REAL ESTATE INC | 6701 WASHINGTON BLVD UNIT B, ARLINGTON, VA 222131041 |
| CHEVALIER, KENNETH M. | 3907 - 42ND ST., DES MOINES, IA 50310 |
| CLONINGER, WESLEY | 843 ESTUARY CT, ROCK HILL, SC 297328355 |
| COACHELLA VALLEY APPRAISAL | P.O. BOX 1173, PALM SPRINGS, CA 92263 |
| COASTAL BEND REAL ESTATE SVCS | ATTN RAULIE L. IRWIN, JR. - OWNER,PO BOX 1033, GOLIAD, TX 77963 |
| CORNERSTONE APPRAISAL SERVICES, LLC | 334 E KEARNEY PMB 174, SPRINGFIELD, MO 65803 |
| DAILEY, MICHAEL A. | 1809 NE WATERFIELD VILLAGE CT, BLUE SPRINGS, MO 64014 |
| DIXON, BRENDA S. | PO BOX 1932, ACCOUNT NO. 1001739709 SIERRA VISTA, AZ 85636 |
| FIDELITY COURT ASSOCIATES | DANA S. PLON, ESQUIRE,SIRLIN GALLOGLY & LESSER, P.C.,1529 WALNUT STREET, SUITE 600, PHILADELPHIA, PA 19102 |
| HAAG, GREGORY L. | JOSEPH Y. LONGMIRE, JR.,103 BLUEGRASS COMMONS BLVD, HENDERSONVILLE, TN 37075 |
| HOLLOWAY, MARK S. | 7007 MARYLAND DR, URBANDALE, IA 50322 |
| JOHNSON, PAUL J. | 20045 VALHALLA SQ, ASHBURN, VA 201474146 |
| JP MORGAN CHASE BANK, N.A. | ATTN CHARLES O. FREEDGOOD, MANAGING DIR.,277 PARK AVENUE, 8TH FLOOR, NEW YORK, NY 10172 |
| JP MORGAN CHASE BANK, N.A. | RICHARD L. SMITH, ESQ.,ONE CHASE SQUARE, 25TH FLOOR, ROCHESTER, NY 14643 |
| JVI | ATTN VICE PRESIDENT,951 MARKET PROMENADE AVE,STE 2101, LAKE MARY, FL 32746 |
| KAPPELMAN, JOSHUA E. | 1089 HIGH VALLEY LN, SHILOH, IL 62221 |
| LIVINGSTON COUNTY | ATTN DIANNE H HARDY, TREASURER,200 E GRAND RIVER AVE, HOWELL, MI 48843 |
| MUNDY APPRAISALS | ATTN DELBERT WILLIAM MUNDY,11427 N 12TH WAY, PHOENIX, AZ 85023 |
| NAPA COUNTY TAX COLLECTOR | NAPA COUNTY CENTRAL COLLECTIONS,1195 THIRD STREET RM 108,ATT SANDRA NEWBURN ACCOUNTING SPECIALIST, NAPA, CA 94559-3050 |
| RE/MAX ADVANTAGE | ATTN: MIKE BARRY,166 SOUTH MAIN STREET, JONESBORO, GA 30236 |
| SCHREIBER, LISA M. | 39821 FOXGLOVE CT, LOVETTSVILLE, VA 20180 |
| SCOTT, LAURA E | 10517 LIBERTY RD, RANDALLSTOWN, MD 21133 |
| SERVICEMASTER MID STATE 2 | ATTN JAMES SELETOS,5072 DUPONT PARKWAY, SMYRNA, DE 19977 |
| SURVEY ASSOCIATES | ATTN LINDA LIVELY,PO BOX 17369, SAN ANTONIO, TX 78217 |
| WAXMAN, HILLARY | 130 ROUND HILL RD, ROSLYN HEIGHTS, NY 11577 |
| WELCHER, KENNETH | 135 CAMINO DEL SOL, SANTA CRUZ, CA 95065 |

**Total Creditor Count 27**

**EXHIBIT C**

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 3024 APPRAISING LLC | ATTN MICHAEL, 6980 SULFUR LN, CASTLE ROCK, CO 80108 |
| 32 PROSPECT AVENUE LLC | C/O HARVEY SUSSWEIN, 85 CLINTON AVE, MONTCLAIR, NJ 07042 |
| 32 PROSPECT AVENUE, LLC | C/O HARVEY SUSSWEIN, 85 CLINTON AVENUE, MONTCLAIR, NJ 07042 |
| A & C APPRAISAL | ATTN JAMES CROAK, 44 LYNBROOK RD., ST. LOUIS, MO 63131 |
| A FINE APPRAISAL SERVICE | ATTN CEO, 16 CHRIS ELIOT CT, HUNT VALLEY, MD 21030 |
| A-AAA REAL ESTATE APPRAISAL SERVICE | ATTN R. AREND DAWSON, PRES., 4507 S BOWDISH RD, SPOKANE, WA 99206 |
| AAA APPRAISAL ASSOC., INC. | ATTN SHARON STAGE, 4801 S. UNIVERISTY DR # 209, DAVIE, FL 33328 |
| ACCENT APPRAISAL SVCS INC | ATTN JUSTIN D. WIESERT, VICE PRESIDENT, 620 OXIBOW DR, MYRTLE BEACH, SC 29579 |
| ACCURATE APPRAISAL GROUP INC | PO BOX 2459, CORNELIUS, NC 28031 |
| ACCURATE OFFICE INSTALLATION | ATTN JEFF PITTS, OWNER, 12788 N.W. SHELDAHL DR., POLK CITY, IA 50226 |
| ACE APPRAISALS LLC | ATTN KAREN JEANIE REIF, 2481 DURHAM DR, SAGINAW, MI 48609 |
| ACHESON RE & APPRAISALS, INC. | ATTN ROSS ACHESON, 283 N RAMPART C, ORANGE, CA 92868 |
| ACTION APPRAISAL SERVICE CORP. | ATTN THOMAS MUNIZ, PRESIDENT, P.O. BOX 3192, LYNCHBURG, VA 24503 |
| ADKEL SERVICES INC | ATTN JAMES L KREIDER, VICE PRESIDENT, 2710 DEL PRADO BLVD # 2126, CAPE CORAL, FL 33904 |
| ADVANCED APPRAISAL SERVICE | PO BOX 2373, MORGAN HILL, CA 95038 |
| ADVENT APPRAISALS | ATTN LINDA, PO BOX 867, COEUR D ALENE, ID 838160867 |
| ALABAMA APPRAISAL SERVICES | ATTN JAMES H MOORE, 1004 FIELD STONE DR, DOTHAN, AL 36303 |
| ALBRECHT, MARSHA | 837 N. MAPLE AVE., PALATINE, IL 60067 |
| ALEMAN-GARAY, WILTON | 148 KENTUCKY STREET, SHELBYVILLE, KY 40065 |
| ALL ACCESS APPRAISALS, LLC | ATTN MICHAEL LOUIE, 10473 W ANTIETAM CT, BOISE, ID 83709 |
| ALVAREZ, YOLAMARY | 100 GREENFIELD ST, LAWRENCE, MA 01843 |
| AM APPRAISALS-ADAM MANN | 1121 W GRANT ST, BREMEN, IN 46506 |
| AMOSKEAG APPRAISAL | ATTN THOMAS HUGHES-PRINCIPAL, 25 COUNTRY CLUB RD #103, GILFORD, NH 03249 |
| ANDERSON, JUERGEN | 2525 TURTLE CREEK 412, DALLAS, TX 75219 |
| ANDERSON, SUSAN | 81 STONEHEDGE CT, SOMERSET, NJ 08873 |
| ANDREJCZYK, EVELYN M. | 461 HAMMERTOWN ROAD, MONROE, CT 06468 |
| ANDREW M. IRVINE | 1353 LAKE SHORE DR, CATAWISSA, MO 630151148 |
| ANDREWS APPRAISAL ASSOCIATES | ATTN NONA R. ANDREWS, 300 OFFICE PARK DR. SUITE 105, BIRMINGHAM, AL 35223 |
| APPRAISAL AFFILIATES, INC. | PO BOX 770546, OCALA, FL 34477 |
| APPRAISAL ASSOCIATES INC. | PO BOX 1024, WARRENSBURG, MO 64093 |
| APPRAISAL CONNECTION, INC | ATTN JACQUES W. WEINTEIN (MEMBER), 27 STATE ST, STE 20, BANGOR, ME 04401 |
| APPRAISAL INSPECTION SVCS | ATTN KEVIN BOX, PARTNER, 736 GRAND AVENUE, BILLINGS, MT 59101 |
| APPRAISAL NETWORK OF MICHIGAN, INC. | 2418 E. GRAND RIVER, HOWELL, MI 48843 |
| APPRAISAL SERVICE OF MARYLAND | ASSOCIATES, ATTN DANIEL POLLACK, OWNER, P.O. BOX 5970, BALTIMORE, MD 21282 |
| APPRAISAL SERVICES MOLOKAI | ATTN ISA R. FOSTER, OWNER/APPRAISER, HC 01 BOX 104, KAUNAKAKAI, HI 96748 |
| APPRAISAL SOLUTIONS | ATTN JEFF HOELSCHER, 6213 N 17 ST, MC ALLEN, TX 78504 |
| APPRAISAL SVCS OF MARYLAND INC | ATTN MERLE P. INTNER, PRES, 3655-A OLD COURT RD, BALTIMORE, MD 21208 |
| APPRAISALS OF REAL ESTATE INC. | ATTN JOHN WHITE, JR., PRES., 13003 CLEVELAND AVE. N.W., UNIONTOWN, OH 44685 |
| APPRAISER'S GREEN & ASSOCS. | ATTN JOHNNIE W. GREEN, SOLE PROPRIETER, 4496 FLOYD DR SW, MABLETON, GA 30126 |
| APPRAISING GRACE APPRAISALS | ATTN MIKE GIESE, 3110 N HARVEY PKWY, OKLAHOMA CITY, OK 73118-8631 |
| APPRAISING IN DELAWARE, INC. | ATTN PATTI PERSIA, OWNER, 129 SCHOOL PL, MILFORD, DE 19963 |
| ARROW APPRAISAL CORP | 373 DANDELION CT, SPRING HILL, FL 346065352 |
| ASHCROFT AND ASSOCIATES, P.C. | ATTN BRANDON CHAMBERLIN, PRESIDEN/OWNER, 8421 SE STARK STREET, PORTLAND, OR 97216 |
| ASHWORTH APPRAISAL SERVICES | ATTN JOHN D. ASHWORTH, SOLE PROPRIOTOR, 14740 QUARTZ MOUNTAIN RD E, SUTTER CREEK, CA 95685 |
| ASSOCIATED SERVICES | ATTN JOAN SHEFFER, 600A MCCORMICK ST, SAN LEANDRO, CA 94577 |
| ATLANTIC/OXFORD ENTERPRISES | ATTN BARBAR GRIFFIN, 897 WEST PARK AVENUE, OCEAN TOWNSHIP, NJ 07712 |
| ATMOS ENERGY/ MID-TEX DIVISION | A DIVISION OF ATMOS ENERGY CORPORATION, ATTN BANKRUPTCY GROUP-RHONDA B BROWN, PO |

# AMERICAN HOME MORTGAGE HOLDINGS, INC

## SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ATMOS ENERGY/ MID-TEX DIVISION | BOX 650205, DALLAS, TX 75265-0205 |
| AUTUMN APPRAISAL, LLC | ATTN THOMAS GALLAGHER, PO BOX 16611, WEST HAVEN, CT 06516 |
| AZULEA COAST APPRAISALS, INC. | ATTN ADAM CONNOLLY, OWNER, 1901 KENT ST, WILMINGTON, NC 28403 |
| B&B MAINTENANCE OF MD INC | ATTN JULIE A. BUCKLER, 23184 COLTON POINT RD, BUSHWOOD, MD 20618 |
| BAILEY, LOIS | PO BOX 3956, N MYRTLE BCH, SC 295820956 |
| BALTIMORE APPRAISAL & REALTY CO INC | 5509 YORK RD, BALTIMORE, MD 21212 |
| BARNES, MELISSA L. | 12321 OSPREY LANE, CULPEPER, VA 22701 |
| BARRY HABIB | ATTN BARRY HABIB, CEO, 1000 STERLING RIDGE, COLTS NECK, NJ 07722 |
| BARVINEK APPRAISAL SERVICE | ATTN JAMES J. BARVINEK, OWNER, PO BOX 11115, CEDAR RAPIDS, IA 52410 |
| BAYWOOD VALUATION, LLC | ATTN FREDERICK COPE, 59 KENNEBUNK RD, ALFRED, ME 04002 |
| BEACON APPRAISAL SERVICE, INC | ATTN MARK D. SILVERBERG, PRESIDENT, 396 W BROADWAY, S BOSTON, MA 02127 |
| BEARDEN APPRAISAL SERVICE INC | ATTN JIM BEARDEN / OWNER, PO BOX 676, ROGERS, AR 72757 |
| BEE APPRAISAL SERVICE | 18214 104 AV NE, BOTHELL, WA 98011 |
| BELLSOUTH TELECOM DBA AT&T S.E. | ATTN LINDA GOODIN, AT&T ACCOUNTS RECEIVABLE, 220 SOUTH ST RM 317, GASTONIA, NC 28052 |
| BEN-ZVI & ASSOCIATES | HENRY BEN-ZVI, 3231 OCEAN PARK BLVD., SUITE 212, SANTA MONICA, CA 904053 |
| BENSON & ASSOCIATES | ATTN SUSAN BENSON, OWNER, PO BOX 21515, LITTLE ROCK, AR 72221 |
| BESSON APPRAISALS INC | ATTN LEIGH A. BESSON, 25 MARY ANN DR, EXETER, RI 02822 |
| BLITCH APPRAISAL CO INC | ATTN PIERCE G BLITCH III, OWNER/PRESIDENT, 104 WHEELER EXECUTIVE CENTER, AUGUSTA, GA 30909 |
| BOB FLEAK | 5532 S. BURROWS, SPRINGFIELD, MO 65810 |
| BOEHLER REAL ESTATE APPRAISER | ATTN DARWIN BOEHLER, 3729 FREEDOM CT, RAPID CITY, SD 57701 |
| BORDNER, ANN M | 8809 WAVE CIR APT A, FORT WAYNE, IN 468253099 |
| BOSTON MOUNTAIN REAL ESTATE | ATTN CHRIS HAMAKER, PO BOX 722, FAYETTEVILLE, AR 72702-0722 |
| BOUNDS APPRAISAL SVCS INC | ATTN: SHAWN BOUNDS, OWNER, 7603 NEW MARKET DR, BETHESA, MD 20817 |
| BOWEN, BOBBIE | 119 SHADY BEND, LUFKIN, TX 75901 |
| BOWERMAN, RICH | HAMMOND BOWERMAN & ASSOC., INC., 12 WINDWARD WAY, BALTIMORE, MD 21220 |
| BRANDYWINE VALLEY HEATING & AIR | CONDITIONING, INC, ATTN CFO, 917 OLD FERN HILL RD #300, WEST CHESTER, PA 19380 |
| BRANHAM, CARLA U. | 112 MCMURRAY STREET, FREDERICK, MD 21701 |
| BRENT JONES SERVICES INC | PO BOX 751178, LV, NV 89136 |
| BRIDGEPORT APPRAISAL, LLC | P.O. BOX 7326, COVINGTON, WA 98042 |
| BROWN APPRAISALS | 5325 BELFERN DR, BELLINGHAM, WA 98226 |
| BROWN REAL ESTATE GROUP | ATTN KEITH BROWN, BROKER, 19620 15TH AVE NE, SEATTLE, WA 98155 |
| BUDISH AND COMPANY INC | PO BOX 101194, DENVER, CO 80250 |
| BULSON, BETHANY R. | 5201 WRIGHT DR, HICKORY, NC 286028297 |
| BUNCOMBE COUNTY | BUNCOMBE CO TAX OFC, 60 COURT PLZ, RM 320, ASHEVILLE, NC 28801 |
| CADENA APPRAISAL SERVICE | ATTN VALERIANO E. CADENA, JR., OWNER, 123 W MARTIN ST, DEL RIO, TX 78840 |
| CALLAHAN, MICHAEL | 545 BELVIEW AVE, WINCHESTER, VA 22601 |
| CAMPBELL, DOUG | 1 VAN SISE COURT, SYOSSET, NY 11791 |
| CANTELME, PHILIP | 4809 MILLSHIRE LANE, FAIR OAKS, CA 95628 |
| CAPITAL APPRAISAL SERVICES INC | ATTN J.R. CABAI - PRESIDENT, 11627 MARSHWOOD LANE, FORT MYERS, FL 33908 |
| CAPRARO APPRAISAL CO INC | 1515 SMITH ST # K, N PROVIDENCE, RI 02911 |
| CAROLINA TELEPHONE AND TELEGRAPH COMPANY | EMBARQ (NORTH CAROLINA), ATTN: S MARY HALL, P.O. BOX 872967, KANSAS CITY, MO 64187-2967 |
| CAROLINA TELEPHONE AND TELEGRAPH COMPANY | D/B/A EMBARQ (NORTH CAROLINA), ATTN MARY C HALL - BANKRUPTCY ANALYST, PO BOX 7971, SHAWNEE MISSION, KS 66207 |
| CARPENTER, THOMAS L., ESQ. | CARR ALLISON, 14231 SEAWAY RD, STE 2001 BLDG 2000, GULFPORT, MS 39503 |
| CASTANEDA, HEIDE & VALENTIN | 13521 IRONTON DR., TAMPA, FL 33626 |
| CENTRAL MASS APPRAISALS INC. | ATTN GARY L. BOURQUE, PRESIDENT, 2 WASHINGTON STREET, LEOMINSTER, MA 01453 |
| CENTRAL MORTGAGE COMPANY | KATHY H. VAN HOOK, 801 JOHN BARROW RD., SUITE 1, LITTLE ROCK, AR 72205 |

# AMERICAN HOME MORTGAGE HOLDINGS, INC
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CENTRAL TELEPHONE COMPANY OF TEXAS | CENTRAL TELEPHONE COMPANY OF TEXAS, D/B/A EMBARQ, ATTN MARY C HALL – BANKRUPTCY ANALYST, PO BOX 872967, KANSAS CITY,  64187-2967 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | D/B/A EMBARQ, ATTN MARY C HALL – BANKRUPTCY ANALYST, PO BOX 7971, SHAWNEE MISSION, KS 66207 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA | CENTRAL TELEPHONE COMPANY OF VIRGINIA, D/B/A EMBARQ, ATTN MARY C HALL – BANKRUPTCY ANALYST, PO BOX 872967, KANSAS CITY,  64187-2967 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA | D/B/A EMBARQ, ATTN MARY C HALL – BANKRUPTCY ANALYST, PO BOX 7971, SHAWNEE MISSION, KS 66207 |
| CENTURY 21 HIGH COUNTY | ATTN: V. WICKERSHAM, 28200 HIGHWAY 189, LAKE ARROWHEAD, CA 92352 |
| CENTURYTEL OF MISSOURI, LLC | ATTN REX D RAINACH, ATTORNEY, 3622 GOVERNMENT ST, BATON ROUGE, LA 70806-5720 |
| CHARLES FUCHS APPRAISALS | ATTN CHARLES FUCHS, 74 SOUTH DELREY ROAD, MONTAUK, NY 11954 |
| CHARLES G. MURRAY A.S.A. | 226 MILL STREET, P O BOX 201, BRISTOL, PA 19007 |
| CHARTER FUNDING A DBA OF FIRST MAGNUS | FINANCIAL, ATTN GAM R. FREE, PRESIDENT, 3051 W. MAPLE LOOP DRIVE # 125, LEHI, UT 84043 |
| CHEN, KANGYI | 1578 MARTEN AVE SW, ALBANY, OR 97321 |
| CHESAPEAKE REAL ESTATE ANALYSTS, INC. | ATTN DAVID WHITTEN PRESIDENT, P O BOX 678, NORTH BEACH, MD 20714 |
| CHIPMAN ENGINEERS | ATTN E. PAUL CARSWELL, PO BOX 1177, HUDSON, NC 28638 |
| CISNEROS, MARILYN D. | 273 KINGS CANYON, BEAUMONT, CA 92223 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | ATTN STACEY GRAY, BANKRUPTCY PROCESSING SOLUTIONS, INC., 800 E SONTERRA BLVD., SUITE 240, SAN ANTONIO, TX 78258 |
| CITRUS APPRAISAL SERVICES | ATTN DONALD C. TRENARY, JR – PRESIDENT, 7350 N DAMASCUS AVE, DUNNELLON, FL 34433 |
| CITY OF FRASER | 33000 GARFIELD, FRASER, MI 48026 |
| CITY OF FRASER | ATTN KAREN ROWSE-OBERLE, BUTLER, BUTLER & ROWSE-OBERLE, PLLC, 24525 HARPER, STE. 2, ST. CLAIR SHORES, MI 48080 |
| CITY TREASURER-ELECTRICITY | 90 W BOARD STREET, CITY HALL ROOM 111, COLUMBUS, OH 43215 |
| CITYVIEW | 401 HENLEY ST STE 4, KNOXVILLE, TN 379022846 |
| COACHELLA VALLEY APPRAISAL | ATTN DALE BERNER, OWNER, PO BOX 1173, PALM SPRINGS, CA 92234 |
| COCHRAN HELMS, INC. | ATTN EVERETT L. HELMS, JR., OWNER, 226 EAST TREMONT AVE, CHARLOTTE, NC 28203 |
| COCKINOS APPRAISAL SERVICE | ATTN JAMES M DEVERS, IV, PRESIDENT, 618 CHESTNUT ROAD, SUITE 103, MYRTLE BEACH, SC 29572 |
| COLLIER RESIDENTIAL APPR., INC. | ATTN PETRINA STORTER/OFF MNGR., 1044 CASTELLO DR. # 103, NAPLES, FL 34103 |
| COLOMBO, BRIAN R | 2904 MORNINGSIDE AVENUE, PARKERSBURG, WV 26101 |
| COLOMBO, BRIAN R | SANTER & SANTER, 1136 1/2 MARKET STREET, PO BOX 306, PARKERSBURG, WV 26102 |
| COMMISSIONERS OF PUBLIC WORKS | ATTN H C LUCAS RAYMOND, PO BOX B, CHARLESTON, SC 29402 |
| COMMONWEALTH APPRAISALS & CONSULTING INC | ATTN THOMAS M. KIRCHNER JR., 42949 RIDGEWAY DR, ASHBURN, VA 20148 |
| COMMUNITY MAGAZINE | ATTN JACK COHEN, MANAGER, 1616 OCEAN PKWY, BKLYN, NY 11223 |
| CONCEPT APPRAISAL SERVICES | CONNIE ESBENSON, PO BOX 306, FORT LUPTON, CO 80621 |
| CONDE, REISA S | 21 FISCHER AVENUE, KINGSTON, NY 12401 |
| COOK APPRAISAL | ATTN RICHARD COOK, 25111 PAMELA CT., BROWNSTOWN, MI 48134 |
| COSTON, BOB CHARLES | 620 GOLDVINCH ST SE, KNOXVILLE, TN 37920 |
| COVAD COMMUNICATIONS | ATTN WENDY FINNEGAN, C/O RMS BANKRUPTCY RECOVERY SERVICES, PO BOX 5126, TIMONIUM, MD 21094 |
| CRAVEN, LEO | 1035 S BRADFORD ST, DOVER, DE 19904 |
| CREDEX AMERICAN INC | ATTN MARIO D CARUSO, ESQ, 5500 MAIN ST, BUFFALO, NY 14221 |
| CRESTEO BUTTE APPRAISAL SERVIC | ATTN DONALD PULLEY, PO BOX 1595, CRESTED BUTTE, CO 81224 |
| CRISLIP, PHILIP & ASSOCIATES | ATTN JOHN B. PHILIP, 4515 POPLAR AVENUE, SUITE 322, MEMPHIS, TN 38117 |
| CROSS, JOHN L. | 128 HIGH HAT CIR, GREENVILLE, SC 296177267 |
| D J GRAEFF & ASSOCIATES, LLC | ATTN DANIEL J. GRAEFF – PARTNER, 5622 GINGER TREE LN, TOLEDO, OH 43623 |
| D&B COURIER EXPRESS | PO BOX 766, BRYANTOWN, MD 20617 |

# AMERICAN HOME MORTGAGE HOLDINGS, INC
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| D&R APPRAISALS, LLC | PO BOX 733, ROCKY MOUNT, MO 65072 |
| D'AMBROSIO, DONNA M | 24 7TH AVE # D, FARMINGDALE, NY 117355734 |
| DAILY PRESS | C/O TRIBUNE COMP.,ATTN CAROL LIOTTA,435 N. MICHIGAN AVE 3RD FL, CHICAGO, IL 60611 |
| DALLAS APPRAISAL GROUP, INC. | 112 W CENTER, STE 700, FAYETTEVILLE, AR 72701 |
| DARRELL ROBERTS RE APPRAISER | 5701 REXROTH AVE., BAKERSFIELD, CA 93306 |
| DAVID L DIAMOND & ASSOCIATES | PO BOX 2595, W COLUMBIA, SC 29171 |
| DAVID OPOKA - REALTY EXPERTS | ATTN: DAVID OPOKA,4331 E. JUANITA AVENUE, GILBERT, AZ 85234 |
| DAVIS APPRAISAL CO LLC, THE | ATTN RANDALL R DAVIS, OWNER,5580 STATE STREET, STE 8, SAGINAW, MI 48603 |
| DEAN AUVE | PO BOX 8329, YAKIMA, WA 98908 |
| DEGOLIER, DAN | 2710 HUNTINGTON STREET, BELLINHAM, WA 98226 |
| DELTACOM | POB 740597, ATLANTA, GA 30374-0597 |
| DESERT APPRAISALS LLC | ATTN JOSEPH BARTLEY,6295 MCLEOD DR # 18, LAS VEGAS, NV 89120-4434 |
| DESROULEAUX, MONICA P | 1465 NW 97TH TER, PEMBROKE PNES, FL 330244463 |
| DEWITT, KRISTINE A. | 1521 BROOKE CT, AMELIA, OH 451021148 |
| DISCOUNT COPIER SYSTEMS & SERVICE INC | ATTN ADELE CHAVERS,PO BOX 851687, MOBILE, AL 36685 |
| DON R SCHEIDT & CO | ATTN DEBORAH GREEN, V.P.,2927 UNION ST, LAFAYETTE, IN 47904 |
| DOWNEY PUBLISHING | ATTN GAYLA LAVAERY ACCT REP.,2454 E. SOUTHLAKE BLVD., SOUTHLAKE, TX 76092-6609 |
| DREW & ROGERS, INC. | ATTN MARK POLITAN, ESQ.,COLE, SCHOTZ, MEISEL, FORMAN & LEONARD,25 MAIN STREET, PO BOX 800 - COURT PLZ N, HACKENSACK, NJ 07602-0800 |
| DUCHENE, RENEE | 11405 W. PINEHOLLOW DR, SURPRISE, AZ 85374 |
| DUKE ENERGY/KENTUCKY | MARY TAYLOR,PO BOX 960 - EF 367, CINCINNATI, OH 45273-9598 |
| DUNAKEY & KLATT, P.C. | 531 COMMERCIAL ST STE 250, WATERLOO, IA 507015497 |
| EDWARDS APPRAISAL SERVICES, LLC | LINDA G EDWARDS,1101 E REDBUD DR, KNOXVILLE, TN 37920 |
| EININGER, MITCHELL | 26 GREENWOODS RD, OLD TAPPAN, NJ 07675 |
| ELLINGHUYSEN, PAUL | 12621 BOX DRIVE, HUDSON, FL 34667 |
| EMBARQ MINNESOTA, INN. | EMBARQ MINNESOTA, INC.,ATTN MARY C HALL - BANKRUPTCY ANALYST,PO BOX 872967, KANSAS CITY,  64187-2967 |
| EMBARQ MINNESOTA, INN. | ATTN MARY C HALL - BANKRUPTCY ANALYST,PO BOX 7971, SHAWNEE MISSION, KS 66207 |
| ENGINEERING INSPECTION SERVICS | ATTN MARVIN W. WARD, PRESIDENT,1616 BARRINGTON RD, COLUMBUS, OH 43221 |
| ENGLEWOOD APPRAISAL SERVICES | ATTN MELISSA A. SHOLLY,11650 ENGLEWOOD DRIVE, LA PLATA, MD 20646 |
| ENGSTROM AGENCY INC | PO BOX 1391, WATERTOWN, SD 57201 |
| EOI DIRECT, LLC | ATTN JENNIFER ALLEN, ACCOUNTING,412 E. PARKCENTER BLVD,SUITE 315, BOISE, ID 83706 |
| EQUITY APPRAISERS INC | ATTN TIMM G DELEHANTY, OWNER,9121 NORTH MILITARY TRAIL,SUITE 214, PALM BEACH GARDENS, FL 33410 |
| ESCORCIA, JUSTIN | 829 HERBERT CT, UNIONDALE, NY 11553 |
| EVERGLADES DIRECT INC. CT. NEIL | 720 INTERNATIONAL PARKWAY, SUNRISE, FL 33325 |
| FAST APPRAISAL | ATTN FRANCISCO GUTIEREZ,809 PASEO DE LOS VIRREYES, CALEXICO, CA 92231 |
| FEATHER PUBLISHING CO., INC. | ATTN SANDY CONDOR - OFFICE MANAGER,PO BOX B, QUINCY, CA 95971 |
| FIRST AMERICAN SLO | ATTN MIA HEMPSTEAD, COLLECTIONS,12395 FIRST AMERICAN WAY, POWAY, CA 92064 |
| FIRST CHOICE APPRAISALS, INC. | ATTN TRINA L. HARINGS, OFFICE MANAGER, PO BOX 2048, BEAVERTON, OR 97075-2048 |
| FIRST SERVICE APPRAISAL, INC. | ATTN BONNIE J OLETZKE, OWNER,PO BOX 714,1039 4 ST NE, WATERTOWN, SD 57201 |
| FIRST SERVICE APPRAISAL, INC. | 302 1ST AVE NE, WATERTOWN, SD 572013610 |
| FISHER AND SHAPRIO, LLC | ATTN:  RICHARD ARONOW,4201 LAKE COOK ROAD, NORTHBROOK, IL 60062 |
| FLEMING, ART | 2565 RIO ALAYNE CT., SPARKS, NV 89436 |
| FLORES, CARLA | 817 OAKWOOD WAY, OAKLEY, CA 94561 |
| FLORES, LEONARD L. | 1811 CHEROKEE DR UNIT # 2, SALINAS, CA 93906 |
| FOCUS APPRAISALS INC. | ATTN ELISA D., OFFICE MANAGER,1121 E MAIN ST # 407, ST CHARLES, IL 60174 |
| FORD, STEPHEN H. | 3 DOGWOOD DR, SHALIMAR, FL 32579 |

# AMERICAN HOME MORTGAGE HOLDINGS, INC

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FOX, RICHARD D. & CAROLE J. | 20718 BENDING PINES LANE,  ACCOUNT NO. 1534  SPRING, TX 77379-2782 |
| FRAGA, MICHAEL | 1754 CHERRYHILLS DR, DISCOVERY BAY, CA 94514 |
| FREDERICK, PHYLLIS | 370 SUMMIT AVENUE, FLEETWOOD, NY 10552 |
| FREEDOM APPRAISAL SERVICES | ATTN DARLENE LAMB, 4397 OWENS RD, EVANS, GA 308093175 |
| FREISINGER APPRAISAL SERVICES, LLC | ATTN ERIC FREISINGER, MANAGER, 2127 SOUTH LINCOLN STREET, DENVER, CO 80210 |
| FRIEDENBERG, RAE NADLER | 11626 BRIARWOOD CIR, BOYNTON BEACH, FL 33437 |
| G&W APPRAISAL ASSOCIATES | ATTN RICHARD J WALSH, 91 PROVIDENCE HIGHWAY, WESTWOOD, MA 02090 |
| GARY LEES AVENUE PIZZA | 1575 BROADWAY, BUFFALO, NY 14212 |
| GAULT, BRIAN K. | 278 PROSPECT STREET, MANCHESTER, NH 03104 |
| GIERA, KAREN | 434 SO FELTUS ST, SOUTH AMBOY, NJ 08879 |
| GIFFORD, REBECCA | 406 WACOUTA ST UNIT 307, SAINT PAUL, MN 551012051 |
| GILES, PATRICIA | 10958 S SANGAMON ST, CHICAGO, IL 606433849 |
| GOLDSTEIN, EDWARD B | 120 CHERRY ST, KATONAH, NY 10536 |
| GONZALEZ, REINA | 5503 SKYLOCK DR, RALEIGH, NC 27610 |
| GOTH, NORMA | P.O. BOX 403, MADISON, SD 57042 |
| GRANITE TITLE ASSOCIATES, INC. | 1615 YORK RD STE 303, ATTN: ROBERT S ABRAHAMS, VP, LUTHERVILLE, MD 21093 |
| GRAY COMPANY INC | ATTN REBECCA M GRAY, PRESIDENT, PO BOX 50354, MYRTLE BEACH, SC 29579 |
| GREAT SOUTHWEST MORTGAGE | 1020 15TH STREET, SUITE 16G, DENVER, CO 80202 |
| GREATER MILWAUKEE ASSOC. OF REALTORS | 12300 W. CENTER ST., WAUWATOSA, WI 53222-4052 |
| GREATER VALLEY APPRAISAL | ATTN KRISTY NELSON, PO BOX 530626, HENDERSON, NV 89053 |
| GREENE, CHARLES C. | 6407 LEON ROAD, ANDOVER, OH 44003 |
| GREENERY UNLIMITED | ATTN LYNN M SLATER, OFFICE MGR, 2052 60TH PLACE EAST, BRADENTON, FL 34203 |
| GREYSTONE VALUATION GROUP, INC | 273 COLUMBUS AVENUE, ATTN WENDY MORIN, TUCKAHOE, NY 10707 |
| GROUP9, INC. | ATTN THERESA MALLON, CFO/EVP, 444 OXFORD VALLEY RD, SUITE 300, LANGHORNE, PA 19057 |
| GS & ASSOCIATES, LLC | 1601 W CENTRE AVE STE 102, PORTAGE, MI 49024 |
| GULF APPRAISAL GROUP | 2405 BURKE ST, GULFPORT, MS 395072206 |
| GULFSIDE APPRAISAL, INC | 15050 ELDERBERRY LN STE 4, FORT MYERS, FL 339078504 |
| HALLMARK APPRAISAL INC | 540 NW 165 STREET, MIAMI, FL 52167 |
| HAMILTON APPRAISAL SERV., INC | ATTN REBECCA A. DAVEY, OFFICE MGR., 802 GRAHAM RD., CUYAHOGA FALLS, OH 44221 |
| HARMONHOMES.COM | ATTN BETTY LAMBIOTTE, P.O. BOX 9277, CANTON, OH 44711 |
| HARMONY HOMES R.E. | 3125 MCHENRY AVE STE F, MODESTO, CA 953501451 |
| HARMONY HOMES R.E. | ATTN: DON NUSSER, 1125 NANTUCKET PLACE, MODESTO, CA 95355 |
| HARRISON, DARRELL J. (VA) | 3229 BOW CREEK BLVD, VIRGINIA BEACH, VA 23452 |
| HASKINS, LINDA | 7760 E 39TH ST, TUCSON, AZ 85730 |
| HAUSER APPRAISAL SVCS LLC | ATTN BRAD RUDISHAUSER, 12455 SW 115 AV, TIGARD, OR 97223 |
| HAWTHORNE, PAUL JR. | DBA THE HAWTHORNE GROUP, 8005 OAKCREST DRIVE, MC KINNEY, TX 75070 |
| HEFNER, KENNETH R. | 30 MULHOLLAND CT, MISSION VIEJO, CA 92692 |
| HERITAGE APPRAISAL SERVICE | ATTN BOB ANTONE, 4828 FAYETTEVILLE RD, LUMBERTON, NC 28358 |
| HERNANDEZ, MATTHEW AND MELANIE | 2158 COTTONWOOD AVENUE, SAN JACINTO, CA 92582 |
| HERNANDO COUNTY UTILITIES DEPARTMENT | C/O HERNANDO COUNTY ATTORNEY'S OFFICE, KENT L. WEISSINGER - SR. ASST CTY ATTY, 20 NORTH MAIN STREET - SUITE 462, BROOKSVILLE, FL 34601 |
| HIGGINS APPRAISAL SERVICES | ATTN MARK J HIGGINS, 1340 BRIARWOOD DRIVE, NORTH DIGHTON, MA 02764 |
| HILLE, RUTHANNE | 10003 N RIDGECREST DR, SPOKANE, WA 99208 |
| HITCHENS APPRAISAL GROUP | B316, 4100 CARMEL RD STE B, CHARLOTTE, NC 282266151 |
| HOFFMAN APPRAISAL INC | 23000 SPRINGWOOD CIRCLE, MILLSBORO, DE 19966 |
| HOLDEN APPRAISAL | 7735 WINDSOR DR, DUBLIN, OH 43016 |
| HOMES ON THE HILL COMMUNITY DEVELOPMENT | CORPORATION, ATTN STEPHEN TORSELL, EX. DIR., 12 S TERRACE AVE, COLUMBUS, OH 43204 |
| HOPP & SHORE, LLC | ROBERT J. HOPP, ESQ., POST OFFICE BOX 8539, DENVER, CO 80201 |

# AMERICAN HOME MORTGAGE HOLDINGS, INC

### SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HPC LLC | ATTN JOHN J. FORD, 1569 EDMUND DR, BARNHART, MO 63012 |
| HUDSON VIEW APPRAISALS LLC | ATTN ADRIAN L. MULLER, PRESIDENT, 690 N B'WAY # 200, WHITE PLAINS, NY 10603 |
| HURLEY & ASSOCIATES, INC. | ATTN NANCY HURLEY, 15220 64TH PL NE, KENMORE, WA 98028 |
| HUTCHISON, ANTHONY | 405 OAKTREE CROSSING CT, BALLWIN, MO 63021 |
| IDAHO DANCE THEATRE INC. | ATTN BECKY BRESHEARS, 405 S 8TH STREET STE 363, BOISE, ID 83702 |
| INDEPENDENT APPRAISAL SERVICE | ATTN MARGARET V. WESTBROOK, PRES., 639 GENTRY DRIVE, LANCASTER, PA 17603 |
| INTERNATIONAL MAILING | ATTN GREG TEETSELL, ACCTS REC., 336 N. 12TH STREET, SACRAMENTO, CA 95814 |
| JAMES A. CURRLIN APPRAISALS | 6 SILVERHILL COURT, CHICO, CA 95926 |
| JAMES A. CURRLIN APPRAISALS | ATTN JAMES A. CURRLIN, 6 SILVERHILL COURT, CHICO, CA 95926 |
| JAMES L. RANDALL SRA | 33 WEST FRANKLIN ST, STE 201, HAGERSTOWN, MD 21740 |
| JAN ROSEBERRY APPRAISALS | ATTN JANICE S. ROSEBERRY, 214 W 21ST STREET, DOVER, OH 44622 |
| JASON COX – EAST COAST PROPERTIES | 2012 ATHONY RD, BURLINGTON, NC 272158941 |
| JERRY CALONGNE APPRAISER | PO BOX 10644, JEFFERSON, LA 70181 |
| JERSEY CENTRAL POWER & LIGHT | A FIRSTENERGY COMPANY, ATTN DEBRA KELLY, 331 NEWMAN SPRINGS RD BLDG 3, RED BANK, NJ 07701 |
| JIM BROSE APPRAISALS, LLC | ATTN JAMES R BROSE, 10905 E 20TH AVE, SPOKANE VALLEY, WA 99206 |
| JIM RICHEY APPRAISALS | ATTN JAMES N. RICHEY, OWNER, 5205 ROLLING HILLS, TEXARKANA, TX 75503 |
| JOHN D CLUNK, L.P.A. | LAW OFFICES OF JOHN D. CLUNK, L.P.A., 5601 HUDSON DR, STE 400, HUDSON, OH 44236 |
| JOHN HATCHER– KELLER WILLIAMS REALTY | ATTN JOHN HATCHER, OWNER, 6 DEERING ST, PORTLAND, ME 04101 |
| K&R APPRAISAL SERVICES | ATTN KEVIN J. GINGRAS, PRESIDENT, 23 ANAAN AVE, WEST ROXBURY, MA 02132 |
| KADISH, HERBERT S. & PHYLLIS R. | 2905 WHITEWAY, AUSTIN, TX 78757-1616 |
| KALAMAZOO VALLEY APPRAISALS | ATTN MANUEL FREDERICKSEN, 722 MONTROSE AVE, KALAMAZOO, MI 49008 |
| KAPPELMAN, JOSHUA E. | 1089 HIGH VALLEY LN, SHILOH, IL 62221 |
| KAZ APPRAISALS INC | PO BOX 364, ATTN KAREN A ZIRPOLI, PRESIDENT, GAINESVILLE, VA 20156-0364 |
| KELLER WILLIAMS REALTY | ATTN: KAREN SOTHORON, 2809 E. HARMONY ROAD, SUITE 100, FORT COLLINS, CO 80528 |
| KELLMAN APPRAISALS | ATTN ANDREW B. KELLMAN, 7240 BAY BRIDGE ROAD, CORONA, CA 92880 |
| KIM VEST APPRAISALS | ATTN SHARON KIM VEST, PO BOX 945, JONESBOROUGH, TN 37659 |
| KLINE, BRUCE A | 19032 DELIGHT STREET, SANTA CLARITA, CA 91351 |
| KNOWLES, JAMES A | 5560 GAYLAND RD, BALTIMORE, MD 21217 |
| KNUCKLES, DENEEN | 107C WOODBEND COURT, HIGH POINT, NC 27265 |
| KNUDSEN, GARY | 4621 HIGHWAY 363,  ACCOUNT NO. LOAN # 1828177  MALTA, MT 59538 |
| KOBORSSY, GHASSAN C. | 262 PALM VALLEY BLVD #109, SAN JOSE, CA 95123 |
| KOEHLINGER SECURITY TECHNOLOGY | ATTN KIM S KOEHLINGER, PRESIDENT, 421 EAST WASHINGTON BLVD., FORT WAYNE, IN 46802-3219 |
| KOHLBERG, JEFFREY M. | 334 HERITAGE WOODS DRIVE, WEST CHICAGO, IL 60185 |
| KOS, STANLEY E AND MAUREEN | 1 KEY BISCAYNE WAY, LEESBURG, FL 34788 |
| KRIEGER, JENNIFER | 200 SERPENTINE LN, ISLANDIA, NY 117491621 |
| LANE APPRAISAL SERVICES, INC. | 1516 CHAUNCEY LN, RICHMOND, VA 232384806 |
| LARRY BRELAND | ATTN LARRY BRELAND, JR. – OWNER, 104 GALERIA BLVD., SLIDELL, LA 70458 |
| LATITUDE 33 APPRAISALS INC | ATTN PATRICIA L HAMILTON, PRESIDENT, 515 E CARE FREE # 629, PHOENIX, AZ 85085 |
| LAUER, MICHELLE M | 14586 W CATALINA DR, GOODYEAR, AZ 853958342 |
| LAVENAU, SUSAN E. | PO BOX 7422, RENO, NV 895107422 |
| LAW FIRM OF HUTCHENS, SENTER AND BRITTON | ATTN JOSEPH J. VONNEGUT, P.O. BOX 2505, FAYETTEVILLE, NC 28302 |
| LAW GROUP PL | ATTN JOHN C BROCK JR, FLORIDA DEFAULT LAW GROUP PL, PO BOX 25018 MAIL STOP 4, TAMPA, FL 33622-5018 |
| LAWRENCE APPRAISAL GROUP HAWAII, INC. | 308 KAMEHAMEHA AVE, STE PH-3, HILO, HI 96720 |
| LEADER PUBLICATIONS | ATTN PAM LAPLANT, PO BOX 159, FESTUS, MO 63028 |
| LEE APPRAISAL GROUP, INC | ATTN MELANIE LEE, OWNER, 14830 E OHIO AV, AURORA, CO 80012 |
| LEGEND APPRAISALS, INC | 2631 CELEBRATE CT, HENDERSON, NV 89074 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEIGH B. PATTALOCHI COMPANY | 1670 N. KOLB ROAD # 246, TUCSON, AZ 85715 |
| LEITNER COMPANY, THE | ATTN RUSSELL LEITNER, PO BOX 1800, FLAT ROCK, NC 287311800 |
| LERCH, EARLY & BREWER, CHTD. | ATTN: ARNOLD D. SPEVACK, ESQUIRE, 3 BETHESDA METRO CENTER, SUITE 460, BETHESDA, MD 20814 |
| LERNER, SAMPSON & ROTHFUSS, LPA | 120 EAST FOURTH STREET 8TH FLOOR, CINCINNATI, OH 45202 |
| LERNER, SAMPSON & ROTHFUSS, LPA | ATTN EDWARD J. BOLL, III, P.O. BOX 1985, CINCINNATI, OH 45264-1985 |
| LINCOLN & ASSOCIATES | ATTN PAUL A LINCOLN, OWNER, PO BOX 525, MONUMENT, CO 80132 |
| LISA USLABAR APPRAISALS | ATTN LISA USLABAR, 8708 INDIAN BLVD S, COTTAGE GROVE, MN 55016 |
| LODGE AT VENTANA CANYON, THE | GOLF & RACQUET CLUB, ATTN TRACEY FOSSATTI, ACCTS RECEIVABLE, 6200 N CLUBHOUSE LANE, TUCSON, AZ 85750 |
| LONG APPRAISAL SERVICES, INC. | BRIAN W. LONG, 1631 EMERALD CT., ROBINS, IA 52328 |
| LONGSHORE, BUCK & LONGSHORE, P.C. | ATTN W. L. LONGSHORE, III, NORTH LONGSHORE BUILDING, 2009 SECOND AVENUE, BIRMINGHAM, AL 35203 |
| LOOMIS, PRISCILLA | 39 LITTLE ROAD, MORRIS, CT 06763 |
| LOVELL APPRAISAL SERVICE | ATTN JIMMIE C. LOVELL, PO BOX 1389, CENTER, TX 75935 |
| LSA REAL ESTATE APPRAISERS | ATTN LAUREN CE SEXTON, PO BOX 21403, CHARLESTON, SC 29413 |
| LUGO, CLARA | 262 S MEADE ST, DENVER, CO 80219 |
| LUM & WINN APPRAISAL GROUP | ATTN NOLAN LUM, 10116 FAIR OAKS BLVD, FAIR OAKS, CA 95628 |
| LYNCH & ASSOCIATES | ATTN MICHAEL LYNCH, 205 LEXINGTON AVE, NEW YORK, NY 10016 |
| M.H. ALBERT & ASSOCIATES | 6169 UPPER YORK ROAD, NEW HOPE, PA 18938 |
| MADSON, BROWN & ASSOCIATES | ATTN EDWARD A MADSON, PRESIDENT, 3131 N COUNTRY CLUB RD STE 203, TUCSON, AZ 85716 |
| MAGEE APPRAISAL SERVICE | ATTN: DIANA MAGEE, PO BOX 556, FREDERICK, MD 21705 |
| MAGEE APPRAISAL SERVICE LLC | ATTN: DIANA MAGEE, PO BOX 556, FREDERICK, MD 21705 |
| MAGNETIC SPRINGS WATER CO | ATTN SANDRA G. ALLISON, COLLECTIONS MGR, PO BOX 182076, COLUMBUS, OH 43218 |
| MAJOR APPRAISAL | PO BOX 2095, WAYNESBORO, VA 22980 |
| MAJOR APPRAISAL | RONALD W. DENNEY, ATTORNEY, P.O. DRAWER 1140, WAYNESBORO, VA 22980 |
| MANZO APPRAISALS INC | ATTN PRESIDENT, 22 RIDGE RD, LYNDHURST, NJ 07071 |
| MARICOPA COUNTY TREASURER | MADELEINE C WANSLEE, 201 EAST WASHINGTON ST., SUITE 800, PHOENIX, AZ 85004-2327 |
| MARK GUY APPRAISALS INC. | ATTN MARK D. GUY (PRESIDENT), PO BOX 8646, ST. JOSEPH, MO 64508 |
| MARTIN + WOOD APPRAISAL, THE | ATTN DENISE HAHN, OFFICE MANAGER, 43 S ST CLAIR ST, TOLEDO, OH 43604 |
| MARTIN APPRAISAL SVCS INC | ATTN EDWARD MARTIN, PRESIDENT, 1810 28 ST W, BRADENTON, FL 34205 |
| MARY MCKINNY APPRAISAL SERVICE | PO BOX 82, BETHANY, MO 64424 |
| MARY THOMPSON APPRAISAL | ATTN MARY T. THOMPSON, 5747 GARDEN WALK, FLOWERY BRANCH, GA 30542 |
| MASON APPRAISAL SERVICES | 4314 EVANSTON BLVD, N. CHARLESTON, SC 29406 |
| MATANZAS APPRAISAL GROUP, INC. | ATTN BEN MOODY, OWNER, PO BOX 1064, BUNNELL, FL 32110 |
| MCBRIDE APPRAISAL SERVICES | TAMMY L. MCBRIDE, 901 COLUMBUS DR, CAPITOLA, CA 95010 |
| MCCANN APPRAISAL SERVICES INC. | ATTN FRANK MCCANN, OWNER/PRESIDENT, 231 S. WHITE HORSE PIKE, AUDUBON, NJ 08106 |
| MCCOY, JOHN | 5525 HILLSIDE CIRCLE, EDINA, MN 55439 |
| MCDONALD, MCKENZIE, RUBIN, | MILLER & LYBRAND, L.L.P, ATTN KEVIN T. BROWN, PARTNER, 1704 MAIN ST., 2ND FLOOR, COLUMBIA, SC 29201 |
| MCKAY, JANET | 199 CENTRAL AVE, PITTSBURGH, PA 15238 |
| MCLEAN ASSOCIATES | 43 GILFORD EAST DRIVE, GILFORD, NH 03249 |
| MEDIATOR SERVICES, LLC | LUCILLE ALFANO, 508 JERSEY AVENUE, SPRING LAKE, NJ 07762 |
| MEETZE APPRAISALS, INC. | ATTN MELODY MEETZE SHIRLEY, PRESIDENT, PO BOX 2942, IRMO, SC 29063 |
| MEHAS, GUSTAVO J. | 545 EAST MCKINLEY AVENUE, UNIT B, SUNNYVALE, CA 94086 |
| MENDEZ, ELIZABETH | 656 PEARSON STREET UNIT 707, DES PLAINES, IL 60016 |
| MERRING, STEPHEN A. | 804 E MILL ST, HASTINGS, MI 49058 |
| MESHOT, KAREN C. | 24631 MANDEVILLE DR, LAGUNA HILLS, CA 92653 |
| METRO APPRAISAL GROUP, INC. | 5145 MAYFIELD RD., LYNDHURST, OH 44124 |

# AMERICAN HOME MORTGAGE HOLDINGS, INC

### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MIDWEST APPRAISAL SERVICES, INC. | ATTN TERRY D BLAEDORN, OWNER,113 S MAIN ST, RIVER FALLS, WI 54022 |
| MILLENNIUM GROUP HOLDINGS, INC. | ATTN KEVIN MASSEY, OWNER,1277 KELLY JOHNSON BLVD, STE 200, COLORADO SPRINGS, CO 80920 |
| MINTER, MICHAEL D. | 1321 LASKIN ROAD, # 100, VIRGINIA BEACH, VA 23451 |
| MODERN APPRAISAL | ATTN CARON J. CLARKE,PO BOX 661, SCAPPOOSE, OR 97056 |
| MODULAR MAILING SYSTEMS | ATTN KATHY PAGE,4913 W. LAUREL ST., TAMPA, FL 33607-0000 |
| MONEY RECOVERY NATIONWIDE | ATTN CONSTANCE WADE,PO BOX 13129, LANSING, MI 48901-3129 |
| MONROE APPRAISALS | ATTN WILLIAM C. MONROE,809 E. DOROTHY, SULLIVAN, IN 47882 |
| MOON BAY DEVELOPMENT CORP. | MICHAEL R. STRAUSS, ESQ.,1303 MAIN STREET, SUITE 4, PORT JEFFERSON, NY 11777 |
| MORINE, WAYNE | 8121 PLEASANT RUN LN, WELLINGTON, CO 80549 |
| MORRIS, AMY | MORRIS & ASSOCIATES APPRAISALS,8560 E 216TH ST, CICERO, IN 46034 |
| MOSS CODILIS, L.L.P. | ATTN MICHAEL S. MARGOLF, VICE PRESIDENT,6560 GREENWOOD PLAZA BLVD., SUITE 100, ENGLEWOOD, CO 80111 |
| MURPHY APPRAISAL SERVICES LLC | 19411 HELENBERG RD STE 204, COVINGTON, LA 70433 |
| MURPHY, PATRICIA | 347 GALWAY CT, BLOOMINGDALE, IL 60108-8808 |
| MUSSER, KATHLEEN / STAR APPRAISALS | 11212 GREEN WATCH WAY, NORTH POTOMAC, MD 20878 |
| NATIONAL APPRAISAL SERVICES | 118 MAINE MALL ROAD, SOUTH PORTLAND, ME 04106 |
| NATIONAL MAILING SYSTEM | ATTN TINA PHILLIPS, VP FINANCE,1749 OLD MEADOW ROAD, MCLEAN, VA 22102-4314 |
| NATIONAL PROFESSIONAL APPRAISALS LLC | ATTN ERIC REEPS,21 WINTER LN, DIXIE HILLS, NY 11746 |
| NELSON GOMES | 484 B WASHINGTON AVE, MONTEREY, CA 93940 |
| NESTARICK APPRAISAL SERVICES | ATTN KELLY RYAN,100 MERCER DRIVE, 1ST FLOOR, LOCK HAVEN, PA 17745 |
| NEUMANN, RONALD A. | 5431 SUGARLOAF CT, PLAINFIELD, IL 60586 |
| NEWS & RECORD - CLASSIFIED | ATTN BARBARA DAWKINS, CREDIT COORDINATOR,PO BOX 21285, GREENSBORO, NC 27420 |
| NICHOLS, STANLEY ERNEST | 10325 LAKESHORE DR, APPLE VALLEY, CA 92308 |
| NORTHSTATE APPRAISAL | ATTN CHRIS C. TALLEY, REAL ESTATE APPR.,PO BOX 1484, SUSANVILLE, CA 96130-1484 |
| NUXALL & ASSOC R.E. SERV., LLC | ATTN STAN NUTALL, JR., MANAGING MEMBER,101 N NORAIN ST # 100, KENNEWICK, WA 99336 |
| OFOSU, ENOCH A. | 10106 DEERCLIFF DR, TAMPA, FL 33647 |
| OGDEN DIRECTORIES | ATTN JANE TEMPEL, A/R,PO BOX 1113, ALTOONA, PA 16603-9902 |
| ORANGE & ROCKLAND | ATTN PHYLLIS J. DODGE,SUPPORT OPERATIONS,390 WEST ROUTE 59, SPRING VALLEY, NY 10977-5300 |
| OWEN APPRAISAL SERVICE | ATTN ROBERT J OWEN, OWNER,5450 STEVBENVILLE PIKE, MCKEES ROCKS, PA 15136 |
| PACIFIC WEST APPRAISAL SERVICE | ATTN AMANDA RASCOE,7400 CENTER AV # 112, HUNTINGTON BCH, CA 92647 |
| PANDURI, GIUSEPPE | 698 ART ST, LONG BRANCH, NJ 07740 |
| PANNUCCI, JAMES A. | 5604 WOODLYN ROAD, FREDERICK, MD 21703 |
| PARADISE APPRAISALS | ATTN MICHAEL MANGANARO, OWNER/PRES.,5405 TAYLOR ROAD, # 4, NAPLES, FL 34109 |
| PARTNERS APPRAISAL GROUP, INC. | ATTN SCOTT PEKARCHIK,2679 ROUTE 70 STE G, MANASQUAN, NJ 08736 |
| PATES, HUGH D. | 10852 LAMENTIN COURT, SAN DIEGO, CA 92124 |
| PAYNELESS APPRAISALS | ATTN DEBORAH E. PAYNE, CO-OWNER,PO BOX 339, DUNNELLON, FL 34430 |
| PEAK TO PEAK APPRAISALS LLC | ATTN LISA DESMARAIS, OWNER,400 KIOWA PLACE, BOULDER, CO 80303 |
| PENNINGTON, KATHLEEN | 27 SLINGERLAND AVE, PEQUANNOCK, NJ 07440 |
| PEPCO | ATTN BANKRUPTCY DESK,701 NINTH STREET, N.W., WASHINGTON, DC 20068-0001 |
| PERRY APPRAISALS | C/O MATTHEW W. TIFFANY, ESQUIRE,770 INDEPENDENCE CIRCLE, STE 200, VIRGINIA BEACH, VA 23455 |
| PIERRE, JOHN | 79 KARAS TRAIL, PALM COAST, FL 32164 |
| PINELAND APPRAISAL INC. | ATTN RYAN T. KEANE, PRESIDENT,6 MILLS BROOK LANE, SHAMONG, NJ 08088 |
| PINPOINT APPRAISAL | 1127 EUCLID AVE APT 312, CLEVELAND, OH 441151608 |
| PITE DUNCAN, LLP | ATTN DAVID E. MCALLISTER,525 E. MAIN ST,P.O. BOX 12289, EL CAJON, CA 92022-2289 |
| PITNEY BOWES CREDIT CORPORATION | GRISSELLE BETANCOURT, BANKRUPTCY COORD,RECOVERY DEPARTMENT,27 WATERVIEW DRIVE, |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PITNEY BOWES CREDIT CORPORATION | SHELTON, CT 06484-4361 |
| PLYMALE, LINDA C. | 2309 TURTLE POINT DRIVE, RALEIGH, NC 27604 |
| POWELL APPRAISERS AND CONSULTANTS | ATTN WAYNE S. POWELL, PRESIDENT, PO BOX 7551, HAMPTON, VA 23666 |
| POWELL, AMANDA LEE | 1292 PALM COVE DR, CHARLESTON, SC 29492 |
| PRATT APPRAISAL SERVICE | ATTN TONDA PRATT, 4828 ST ANDREWS DR, STOCKTON, CA 95219 |
| PRECISION PROPERTY APPRAISAL | PO BOX 5005 # 79, ATTN: JASON ZILKA, RANCHO SANTA FE, CA 92067 |
| PROFESSIONAL APPRAISAL ASSOC. | ATTN THOMAS S. KACHELRIESS, PRES., 469 MORRIS AVE., SUMMIT, NJ 07902 |
| PROFESSIONAL SYSTEMS INSTALLATIONS, INC. | 4601 MAPLECREST RD., FORT WAYNE, IN 46835 |
| PROGRESSIVE APPRAISAL, INC. | ATTN MATTHEW PARRIS, 5055 HWY N # 214, SAINT CHARLES, MO 63304 |
| PROTECTION ONE | ATTN P.B. MASON, AGENT, C/O CREDITORS BANKRUPTCY SERVICE, PO BOX 740933, DALLAS, TX 75374 |
| PUSEY & ASSOCIATES, INC | 1520 MARTIN ST, WINSTON SALEM, NC 27103 |
| RACHAEL, MASIIVVA | 48 MARTHA ST, INDIAN ORCHARD, MA 01151 |
| REAL ESTATE APPRAISAL SERVICE | 215 WYNDHURST DR, LYNCHBURG, VA 24502 |
| REAL ESTATE RESOURCES, INC. | ATTN M SCOTT LAWRENCE, VICE PRESIDENT, 19 W PIKE STREET, COVINGTON, KY 41011 |
| REGIONAL APPRAISAL NW | ATTN A.D. LUKE, APPRAISER/OWNER, 11636 NE 149 ST, KIRKLAND, WA 98034 |
| REILLY, SANDRA G. | 7 1/2 FRIENDS AVE, MEDFORD, NJ 08055 |
| REMAX PERFORMANCE | ATTN: NANCY DAVIS, 30 STONECREST COURT, SHELBYVILLE, KY 40065 |
| REMEDY | 11711 SOUTH EAST 8TH ST., BELLEVUE, WA 98005-0000 |
| RICCIO, GLENNON | 117 SELLA RIDGE DR, MOUNT HOLLY, NC 28120 |
| RILEY, BRADLEY | 10540 N. WASHINGTON BLVD., INDIANAPOLIS, IN 46280 |
| RIVERSTONE APPRAISERS | ATTN CIRRI QUICK, PO BOX 3766, WENATCHEE, WA 98807 |
| ROBERT C. TAGGART & ASSOCIATES | ATTN VICKY GUZMAN, OFFICE MGR., 5869 SW 29TH STREET, TOPEKA, KS 66614 |
| ROBISON, NORMAN L. | 475 S ARLINGTON AV, RENO, NV 89501 |
| RODRIGUEZ, TIMOTHY | PO BOX 7385, OCEAN ISLE BEACH, NC 28469 |
| ROLLAND, KAREN | 908 CLEVELAND, WYNNE, AR 72396 |
| ROTHBERG LOGAN & WARSCO LLP | ATTN: SUSAN E TRENT, PO BOX 116, |
| ROTHBERG LOGAN & WARSCO LLP | ATTN SUSAN E TRENT, PO BOX 11647, FORT WAYNE, IN 46859-1647 |
| ROUTH CRABTREE OLSEN, PS | ATTN MISTY CARLSON, PARALEGAL, 3535 FACTORIA BLVD. # 200, BELLEVUE, WA 98006 |
| RUBIO, GEORGE S. | 45 CHRISTOPHER ST, LADERA RANCH, CA 926941527 |
| RUSSELL APPRAISAL SERVICE | 100-A SEVEN OAKS LN, SUMMERVILLE, SC 29485 |
| RUTKIS, ARNOLD | 2201 5TH TERRACE S, IRONDALE, AL 35210 |
| SANDISON APPRAISAL | WALTER SANDISON RM MAI, 7475 CALLAGHAN RD STE 300, SAN ANTONIO, TX 78229 |
| SARTER, PAUL E | 50 GRANGE ST, FRANKLIN SQUARE, NY 11010 |
| SASSER APPRAISALS INC | ATTN ROBERT SASSER, PRESIDENT, PO BOX 442, PERKINS, OK 74059 |
| SCHLANGE, JOANNE E | 455 N MESA ST, SUSANVILLE, CA 96130 |
| SEATTLE HOME APPRAISAL | 556 N 169TH ST, SHORELINE, WA 98133 |
| SELECT TELECOM INC | 115 WALL ST, VALHALLA, NY 10595 |
| SHEEHAN, ANDREW | 26 WILLIAM STREET, BETHPAGE, NY 11714 |
| SHENANDOAH VALLEY APPRAISAL | ATTN KATHLEEN A WILSON, PO BOX 1018, CHURCHVILLE, VA 24421 |
| SHUMAKER WILLIAMS, P.C. | ATTN HARRY LEVY, P.O. BOX 88, HARRISBURG, PA 17108 |
| SIGNATURE APPRAISAL GROUP | 1418 LONG STREET, HIGH POINT, NC 27262 |
| SINGH, BONITA N. | 28 GABLES DR, HICKSVILLE, NY 11801 |
| SMITH, WILLIAM | 5 ASHLEY HALL DRIVE, BLUFFTON, SC 29910 |
| SO CAL APPRAISAL SERVICES | KENNETH H. HACKWORTH, OWNER, PO BOX 419, ETIWANDA, CA 91739-0419 |
| SOUSSAN, LIORE | 10687 LAKE OAK WAY, BOCA RATON, FL 33498 |
| SPECTRUM MORTGAGE SERVICES, INC. | 112 BUDDTOWN ROAD, ATTN EUGENE J DAVIS, SOUTHAMPTON, NJ 08088 |
| SPENCE, DEBORAL | A.C.E. APPRAISAL SERVICE, 103 OAKDALE, FILLMORE, CA 93015 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SPRING HOPE CITY | ATTN SANDRA MORRIS, TAX COLLECTOR,101 W MAIN ST,PO BOX 87, SPRING HOPE, NC 27882 |
| ST JOHNS COUNTY | DENNIS W HOLLINGSWORTH TAX COLLECTOR,PO BOX 9001, SAINT AUGUSTINE, FL 32085 |
| ST TAMMANY NEWS ACCT. DEPT. | ATTN GENIA BAUGHMAN,PO BOX 820, BOGALUSA, LA 70429-0820 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | ATTN RICHARD ROBISON MANAGER REV SERV,41 S CENTRAL AVENUE, CLAYTON, MO 63105 |
| STANDARD APPRAISAL SERVICE | ATTN PHILIP KAHN,FEIN SUCH KAHN AND SHEPARD PC,7 CENTURY DRIVE SUITE 201, PARSIPPANY, NJ 07054 |
| STANFORD & FEUERBORN | 4550 W. 109TH ST,ATTN MICHAEL FEVERBORN OWNER, OVERLAND PARK, KS 66211 |
| STARR, VINCENT M. | 100 RIDGE ROAD, DELTA, PA 17314 |
| STATE OF MARYLAND COMPTROLLER | ATTN: MARY T. CARR,301 WEST PRESTON STREET ROOM 410, BALTIMORE, MD 21201 |
| STEEN RESIDENTIAL APPRAISALS | ATTN RICK STEEN, OWNER,8217 TWANA DR., URBANDALE, IA 50322 |
| STEWARD, JOHN | 65 FOGG RD, READFIELD, ME 04355 |
| STRICKLY APPRAISALS | ATTN OFFICE MANAGER,PO BOX 782, FLOSSMOOR, IL 60422 |
| STRICKLY APPRAISALS | ATTN OFFICE MANAGER,941 GARDNER RD, FLOSSMOOR, IL 60452 |
| STRUCTURAL ENGINEERS LLC | ATTN MARY NETUPSKY, GENERAL MANAGER,2963 W ELLIOT RD STE 3, CHANDLER, AZ 852261633 |
| SUMMERLIN WEST COMMUNITY ASSOC | 1000 WEST CHARLESTON BLVD,STE 170, LAS VEGAS, NV 89135 |
| SUMMERS APPRAISAL | ATTN TIMOTHY SUMMERS/OWNER,9620-H HOMESTEAD COURT, LAUREL, MD 20723 |
| SUNSHINE APPRAISAL SERVICES | JENNIFER E. LOUGHRY, SEC.,1200 RED HILL ROAD, ROWLESBURG, WV 26425 |
| SUNSHINE CUSTOM CLEANING SERVICE | 6005 IRENE DR, HOFFMAN ESTATES, IL 60192 |
| SUSAN C LITTLE & ASSOCIATES PA | ATTN SUSAN LITTLE, PRESIDENT,SUITE 101,4501 INDIAN SCHOOL RD NE., ALBUQUERQUE, NM 87110 |
| SUTICH, CECILIA | 2 TERRACE LANE, SMITHTOWN, NY 11787 |
| SWIFTEL COMMUNICATIONS | ATTN DOROTHY BEACH,PO BOX 588, BROOKINGS, SD 57006 |
| TANQUPAHOA PARISH | ATTN DY ANGIE PHELPS,PO BOX 727, AMITE, LA 70422 |
| TARGET PROPERTIES INC | ATTN ROBERT A. MAIER, PRESIDENT,816 LYNBROOK DR, CHARLOTTE, NC 282114331 |
| TATULYAN, GALINA V | 9000 HAYMARKET, WHITE LAKE, MI 48386 |
| TD SERVICE COMPANY | 1820 E FIRST ST, STE 210, SANTA ANA, CA 92711 |
| THEO PROPERTIES, INC. | ATTN: DON THEO,140 WEST STREET,SUITE ONE, WORCESTER, MA 01609 |
| THOMAS P. HOFFMAN (VA) | 23000 SPRINGWOOD CIRCLE, MILLSBORO, DE 19947 |
| THOMPSON, JOHN | 136 LAKESIDE DR, CORTE MADERA, CA 94925 |
| TOOMBS, DWAYNE | 4093 NEW HIGHWAY 96 W, FRANKLIN, TN 370644782 |
| TRACY CAUTHEN ENTERPRISES, INC | ATTN TRACY R CAUTHEN JR,PO BOX 2720, LANCASTER, SC 29721 |
| TRIO APPRAISAL COMPANY | ATTN DARLENE JARVIS, CO-OWNER,P.O. BOX 2449, LANCASTER, OH 43130 |
| TURLINGTON, DAVID | D.B.T. APPRAISALS, INC.,425 WAKE ROBIN DRIVE, COCKEYSVILLE, MD 21030 |
| U.S. POSTAGE METER CENTER, INC. | PO BOX 800848, SANTA CLARITA, CA 91380-0848 |
| UNIGLOBE AT BEST TRAVEL, INC | 111 HOWARD BLVD,SUITE 210, MT. ARLINGTON, NJ 07856 |
| UNITED APPRAISERS OF S FLORIDA | ATTN FRED HESSEN,1440 CORAL RIDGE DR # 433, CORAL SPRINGS, FL 330715433 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | UNITED TELEPHONE COMPANY OF INDIANA, INC,D/B/A EMBARQ,ATTN MARY C HALL,PO BOX 872967, KANSAS CITY,  64187-2967 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | D/B/A EMBARQ,ATTN MARY C HALL - BANKRUPTCY ANALYST,PO BOX 7971, SHAWNEE MISSION, KS 66207 |
| VALUE PLUS APPRAISAL, INC. | ATTN PATRICK MISHOE, PRESIDENT,4347 REVERE CIRLE, MARIETTA, GA 30062 |
| VAN HOUTEN, JEFFREY A. | 498 FIRST ST, ESCALON, CA 95320 |
| VANDERLAAN, ROBERT D | AFFILIATED APPRAISERS INC,1683 SPOTTSWOOD CIR, PALM HARBOR, FL 34683 |
| VANDERPOOL APPRAISAL SERVICE | ATTN MARK K. VANDERPOOL,12521 N SHERMAN LAKE DR, AUGUSTA, MI 49012 |
| VASQUEZ, NORA | 61-20 GRAND CENTRAL APT. B104, FOREST HILLS, NY 11375-1239 |
| VAZQUEZ, ENRIQUE | 7521 N 59TH DR, GLENDALE, AZ 85301-7802 |
| VINEYARDS DELI & NIBBLE & NUTS | 32418 NORTHWESTERN HWY, FARMINGTON HILL, MI 48334 |
| WAGAR & ASSOCIATES INC | 3708 BLACKBERRY,ATTN: MARTIN J WAGAR, PRESIDENT, KALAMAZOO, MI 49008 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WALKER APPRAISAL SERVICES | ATTN CHRISTINE WALKER, 5314 KENTFIELD DR, SAN JOSE, CA 95124 |
| WALKER, MATTHEW A. | 4355 STATELY OAK RD, RICHMOND, VA 23234 |
| WARNER, MARGARET | ***NO ADDRESS PROVIDED***, |
| WATSON APPRAISAL SERVICES, INC | ATTN STEPHEN C WATSON, PRESIDENT, 111 WINDEL DR STE 213, RALEIGH, NC 276094477 |
| WELCHER, KENNETH | 135 CAMINO DEL SOL, SANTA CRUZ, CA 95065 |
| WELLS & RAYMOND APPRAISAL SERA | ATTN SUSAN RAYMOND, 409 S DAYTONA AV, FLAGIER BEACH, FL 32136 |
| WETZEL, JEFFREY | 1815 STONE LEIGH CT, SUGAR LAND, TX 77479 |
| WHITETAIL APPRAISALS | ATTN LISA HYDE, 8025 US HWY 2 - PO BOX 162, IRON RIVER, WI 54847 |
| WILLIAM R SKEEN | 725 RED FEATHER LN, WOOD LAND, CO 80863 |
| WILSON, DEGRAW & MILLER LLP | ATTN DAVID J. WILSON JR. PARTNER, P.O. BOX 25184, WINSTON-SALEM, NC 27114-5184 |
| WINGATE, SPICER & CO., LLC | JON R SPICER, OWNER, 5109 MELROSE AVE, ROANOKE, VA 24017 |
| WISHARD, NATHAN | 9105 CENTURY FARM RD, FELTON, PA 17322 |
| WOODYARD, DEBORAH E | 11730 GLADE RIVER LN, TOMBALL, TX 77377 |
| WORLDWIDE APPRAISAL SERVICES | FRED CATCHPOLE, 5449 MARCIA CIR., JACKSONVILLE, FL 32210 |
| YATES, MARK | BOX 4801, ONE LAMPLIGHTER WAY, MT. HERMON, MA 01354 |
| YORK, PHILLIP G. | 6931 WOODRIDGE DRIVE, AVON, IN 46123 |
| ZANLERIGU, JEFFREY | 7518 N. WOLCOTT AVE, CHICAGO, IL 60626 |
| ZAVALA, EFRAIM | 4418 TURF LN, FORT WAYNE, IN 46804 |
| ZWEIG, JOSEPH S. | 2435 SPYGLASS CT, RIVERWOODS, IL 60015 |
| ZYZXX | DBA BPOSD, ATTN CHERYL SUMMERVILLE, 25462 ALPINE CT, MURRIETA, CA 92563 |

**Total Creditor Count 469**

**EXHIBIT D**

# AMERICAN HOME MORTGAGE HOLDINGS, INC
## SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ACADIANA'S OFFICE PRODUCTS | ATTN JOHN A. MARTIN,P.O. BOX 61748, LAFAYETTE, LA 70596 |
| ALBANO, KRISTINE | 76 WILSON AVE, MASTIC BEACH, NY 11951 |
| ALLEN, ROXANNA T. | 315 WRIGHTSBURG CT, FAYETTEVILLE, GA 30215 |
| ANDERSON, ELIZABETH D. | 44 SEACLIFF DR, APTOS, CA 95003 |
| ANELLI, CHRISTOPHER | 30 BUSCH DR, HAUPPAUGE, NY 11788 |
| ASPETUCK SYSTEMS, INC. | ATTN MICHAEL GABRIELE,200 CONNECTICUT AVENUE, NORWALK, CT 06854 |
| AT&T CORP. | ATTN ALBERT PEREZ,15100 FAA BLVD, FORT WORTH, TX 76155 |
| BARRETT-SNYDER, RICHARD | 43 HENRY ST, MERRICK, NY 11566 |
| BARTLETT, CATHY | 1730 LONG RIDGE ST, CHULA VISTA, CA 91913 |
| BOND, ALISON | 1346 N. LAUREL AVE # 105, W. HOLLYWOOD, CA 90046 |
| BRATT, KAY | 23351 VIA LINDA #A, MISSION VIEJO, CA 92691 |
| BRAUDE, KEVIN Z. | 1832 FIELDWOOD DRIVE, NORTHBROOK, IL 60062 |
| BRAVO, CHRISTINA | 3828 ADDISON WOODS RD., FREDERICK, MD 21704 |
| BRITTINGHAM, CHRISTINE | 4 OAK HOLLOW LN, SICKLERVILLE, NJ 080813907 |
| BROTHERTON, JILL | 1226 NORTH AVENUE, BATAVIA, IL 60510 |
| BUMBAK, KATHY | 939 W 6TH ST, SAN PEDRO, CA 90731 |
| BURIAN, THOMAS A. | PO BOX 1076, PARK RIDGE, IL 60068 |
| CADRE GROUP, LLC | 60 KATONA DR STE 27, FAIRFIELD, CT 06824 |
| DEPARTMENT OF CORPORATIONS | C/O: PRESTON DUFAUCHARD, COMMISSIONER,1515 K ST, STE 200, SACRAMENTO, CA 95814-4052 |
| ELKIN, DARCY J. | 10626 GREEN MOUNTAIN CIRCLE, COLUMBIA, MD 21044 |
| EVANICHKO, MOLLIE | 6227 GLENCAIRN CIR, GALLOWAY, OH 43119 |
| FEE, EILEEN | 61 MOFFITT BLVD, ISLIP, NY 11751 |
| FELDMAN, GAIL | 2252 N 44TH ST APT 1045, PHOENIX, AZ 850087203 |
| FERRICANE, ANGELO J. | 13 HOLLY DR, MANORVILLE, NY 11949 |
| FIRST AMERICAN CORE LOGIC | ATTN LAURIE CHEHAK, A/R MANAGER,10360 OLD PLACERVILLE RD,STE 100, SACRAMENTO, CA 95827 |
| FIUMEFREDDO, ROSARIA | 7132 HELL AVE #2, HUNTINGTON BEACH, CA 92647 |
| FRANKS, KIM | 16 STONEYWELL COURT, HAMPTON BAYS, NY 11946 |
| FREEDMAN, JODIE | 77 S PARK AVE APT A22, ROCKVILLE CENTRE, NY 11570 |
| FREY, TABETHA S | 10624 QUEEN JESSICA,LN, SANTEE, CA 92071 |
| FURCO, LISA | 1034 7TH ST, WEST BABYLON, NY 11704 |
| GEHRING, GRETCHEN S. | 830 CHURCHLAND CT, SAUGERTIES, NY 12477 |
| GHINI, LAURA | 11 CHERRY ST, GLEN HEAD, NY 11545 |
| GIBSON, MARGARET | 2483-4 WHISPERING WOODS BLVD, JACKSONVILLE, FL 32246 |
| GRANT, ANN | 1216 BIRKS CT., LA GRANGE, IL 60525 |
| HESS, SHARON SUE | 415 LONG BRANCH WAY, CANTON, GA 30115 |
| HEYMAN, MATTHEW REED | 26201 BUSCADOR, MISSION VIEJO, CA 92692 |
| HITCHCOCK, HEIDI A. | 2 BASSWOOD CT, CATONSVILLE, MD 21228 |
| HONOKAUPU, CHRISTINA K. | PO BOX 1337, HAIKU, HI 96708 |
| HOWELL, BARBARA J. | 508 MONTE VISTA DR, FORT WAYNE, IN 46814 |
| HUGHEY, CHERYL | 222 NORTH AVE, APTOS, CA 95003 |
| JOHNSON, JANIS C. | 523 NIGHTSHADE DR, ARLINGTON, TX 76018 |
| KLAR, VIRGINIA | 815 E WALNUT ST, LONG BEACH, NY 11561 |
| LEE, SHAOWEI | PO BOX 360765, MILPITAS, CA 95036 |
| LOWERMYBILLS, INC., A DELAWARE CORP | SANDRA I TIBERI,HEMAR ROUSSO & HEALD LLP,15910 VENTURA BLVD 12TH FLOOR, |
| MAIER, DANIEL KEITH | 2738 HARVARD DR, WARRINGTON, PA 189762378 |
| MASSARINI, JUDITH A. | 397 AURORA DR, MILLERSVILLE, MD 21108 |
| MEEUWSE, CATHERINE S. | 1703 MILES AVE, KALAMAZOO, MI 49001 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MODELYTICS INC | ATTN MUKUND SHEOREY, PRESIDENT, 38 KNIGHTS COURT, UPPER SADDLE RIVER, NJ 07458 |
| MOORE, DEBRA | 202 SHELTER LN, LEVITTOWN, NY 11756 |
| MURRAH, SHERI | 18108 STONEBROOK DR, SANFORD, FL 327734467 |
| NATHAN, MARILYN G | 11 KETCHAM PL, MELVILLE, NY 11747 |
| NORTHWIND FINANCIAL CORP | ATTN C. CUMMINGS, CEO, 5999 BELINDA DR NE, ROCKFORD, MI 49341 |
| OBERGFELL, VALERIE | 1879 S GROVE ST, DENVER, CO 80219 |
| OETINGER, WILLIAM D. | 3120 DAVISVILLE RD, HATBORO, PA 19040 |
| OFFICETEAM | DIV. OF ROBERT HALF INTERNATIONAL, ATTN KAREN LIMA, 5720 STONERIDGE DRIVE, SUITE THREE, PLEASANTON, CA 94588 |
| PANZINI, CLAUDIA | 1650 LEWIS RD, MERRICK, NY 11566 |
| PAZORNIK, RICHARD B. | 712 RESERVOIR ST, BALTIMORE, MD 21217 |
| PIERCE, DANIEL R. | PO BOX 294, LINCOLN, AL 350960294 |
| PRICE, ARTHUR | 11 TRUMPET LN, LEVITTOWN, NY 11756 |
| REVAK, KELLEY | 805 WOODWARD ST, MC KEESPORT, PA 15132 |
| ROCKWELL, ELIZABETH | 199 DUBLIN CT UNIT V 2, SCHAUMBURG, IL 60194-6129 |
| ROWLEY, DONALD (DON) | 3644 VILLAGE SPRINGS DR, HIGH POINT, NC 27265 |
| SACKMAN, BEVERLEY W. | 431 TIMBER RIDGE DR, LONGWOOD, FL 32779 |
| SCHNEIDER, CATHY L. | 451 HAZEL AVENUE, HIGHLAND PARK, IL 60035 |
| SIMS, RACHEL | 809 RED BUD DR, DESOTO, TX 751154459 |
| SKINNER, JULIA | 7 BRAIDED WHIP CT, WINDSOR MILL, MD 21244 |
| SMILEY, CONSUELA A. | 9763 BRASSIE WAY, GAITHERSBURG, MD 20886 |
| SMITH, SHANTA N. | 675 COMMANDER AVE, WEST BABYLON, NY 11704 |
| SOUTHERN CALIFORNIA EDISON COMPANY | ATTN CECILIA BAESA, CREDIT AND PAYMENT SERVICES, 300 N LONE HILL AVE, SAN DIMAS, CA 91773 |
| SPRINT NEXTEL | ABBY LATOURRETTE, BANKRUPTCY, P.O. BOX 7949, OVERLAND PARK, KS 66207-0949 |
| STANNARD, MONICA | 20914 JESSICA ROSE LN, SPRING, TX 77379 |
| STEPHANIK, JOANNE | 413 N. SAN DIMAS AVE, SAN DIMAS, CA 91773 |
| STOCKMAN, JOSEPH | 236 ELWOOD RD, EAST NORTHPORT, NY 11731 |
| SYKES, THADDEUS | 2003 CRIMSON MEADOWS DR., O'FALLON, MO 63366 |
| SYMONS, CECILIA | 46595 CHALMERS, MACOMB, MI 48044 |
| SYMPLEGADES | ATTN IAN GERTLER, PRESIDENT & CEO, 1746 MCLAURIN LANE, FUQUAY-VARINA, NC 27526 |
| THOMSON FINANCIAL CO, LLC | ATTN BARBARA MENDY, 195 BROADWAY, NEW YORK, NY 10007 |
| TRAIETTA, EILEEN | 64 PARK CIRCLE SOUTH, FARMINGDALE, NY 11735 |
| TRIOLO, VICTOR J. | 104 SEAVIEW AVE, NORTHPORT, NY 11768 |
| VAIDEN, MARY K | 2742 CANDLEWOOD CT, APOPKA, FL 32703 |
| VALARO, SHERRY | 7784 LAS PALMAS WAY, JACKSONVILLE, FL 32256 |
| VERNAGLIA, MARY E. | 37 PASHO ST, ANDOVER, MA 01810 |
| VINCENTY, LEYLANI | 20 LAYTON LN, CENTEREACH, NY 11720 |
| VLAUN, DARIA | 26 CRABTREE LN, LEVITTOWN, NY 11756 |
| WALTON, MARY | 11 DAVIS RD APT B10, ACTON, MA 017204761 |
| WAREHOUSELINE, LTD | ATTN BRUCE REICHSTEIN, PRESIDENT, 707 WOODCASTLE BEND, STE 200, HOUSTON, TX 77094 |
| WENINSKI, MICHELLE A. | 41 WINSTON DR, BRENTWOOD, NY 11717 |
| WHALIN, LESLIE D. | 18 KNOLLCREST RD, NESCONSET, NY 11767 |
| WHITNEY, MICHELE | 3210 QUEENSLAND CT, FORT MILL, SC 29715 |
| WILSON, ANTHONY J | 9405 LANAE LA, MANASSAS PARK, VA 20111 |
| WOOTEN, ALISHA D. | 9404 N LAUREL RD, LAUREL, MD 20723 |
| WYATT, MYRON C. | 758 E 25TH ST, APT B-20, CHESTER, PA 19013 |
| ZWICK, ERIN E. | 266 SUMMERHILL CT., AURORA, IL 60506 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor Count 93**

**EXHIBIT E**

## AMERICAN HOME MORTGAGE HOLDINGS, INC
### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| A AND H APPRAISALS INC | ATTN MICHAEL LOUNSBERRY, PRESIDENT/OWNER, 165 SABAL PALM DR # 151, LONGWOOD, FL 32779 |
| ABRAHAMS, BOBBY | 731 SUMMER AVE, UNIONDALE, NY 11553 |
| ACCESS INFORMATION MGMT | ATTN BENJAMIN NETICK, CFO, 205 MAIN STREET, STE E, PLEASANTON, CA 94566 |
| ACCREDITED KEY APPRAISALS, INC | ATTN VANESSA P. KEY, OWNER, PO BOX 2583, WEST COLUMBIA, SC 29171 |
| AMERICAN RESIDENTIAL APPRAISALS | 2012 FOREST RIDGE LN, BUFFALO, MN 55313 |
| APPRAISAL ONE, INC. | 1200 112TH AVE NE, STE C-185, BELLEVUE, WA 98004 |
| APPRAISAL SHOPPE, INC, THE | ATTN KAREN B. ARRINGTON, 425 MCIVER ST., GREENVILLE, SC 29601 |
| AVENA, JOANNE | 2238 CAMERON AVE, MERRICK, NY 11566 |
| AYAN, ATILLA | 83 OCEAN AVE, MASSAPEQUA PARK, NY 11762 |
| BARAGO, JACQUELINE | 3491 ROGER DR, WANTAGH, NY 11793 |
| BARAGO, MICHAEL | 63 BAILEY CT, MIDDLE ISLAND, NY 11953 |
| BERMUDEZ, JOSEPH | 521 PARK AVE, HUNTINGTON, NY 117433754 |
| BETTENCOURT, PAMELA L. | 41 GREENLAWN AVE, DRACUT, MA 01826 |
| BICKERS APPRAISALS, INC. | ATTN PATRICIA H. BICKERS, SECY ' TREAS., 55 BOLLING CIRCLE, PALMYRA, VA 22963 |
| BILLS, JILLIAN | 22647 PICO ST, GRAND TERRACE, CA 92313 |
| BOLEN, MONA L. | 64 E COLLEGE AVE, WESTERVILLE, OH 43081 |
| BOMAN, JULIE | 2617 WEDGEWOOD RD, DES MOINES, IA 50317 |
| BOYD, MICHAEL W. SR. | PO BOX 2092, ROANOKE, TX 76262 |
| BRAUN, HEATHER | 6705 CREEKWOOD LN, FORT WAYNE, IN 46835 |
| BROWN, KERRIN | 500 PECONIC ST APT 31-6A, RONKONKOMA, NY 117797168 |
| BUNBURY, JOHN | 11 ALLERTON AVE, EAST NORTHPORT, NY 11731 |
| BUNN, ANDREW | 4075 WOODSLY DR, BATAVIA, OH 45103 |
| CACCAMO, FRANK M. II | 11 HARBOR CIR, CENTERPORT, NY 11721 |
| CALDWELL APPRAISALS INC | ATTN KATIE N. CALDWELL, 5930 S 400 E, WOLCOTTVILLE, IN 46795 |
| CANNITO, HELEN | 3368 CHESHIRE RD, DELAWARE, OH 43015 |
| CAPEWAY APPRAISAL SERVICE | ATTN JODI LANGFORD, 37 WATER ST, SANDWICH, MA 02563 |
| CAREY, MARILEE | 15 BROOK AVENUE, MERRICK, NY 11566 |
| CASEY, JANET | 19692 HILLOCK VIEW PLAZA, YORBA LINDA, CA 92886 |
| CATANESE, ANTHONY | 60 COLLEEN CIRCLE, DOWNINGTOWN, PA 19335 |
| CAVERO, PHIL J | 38 RUMFORD RD, KINGS PARK, NY 11754 |
| CHARLES REUTHER & ASSOCIATES | ATTN CHARLES REUTHER, 1928 CORPORATE SQ # B, SLIDELL, LA 70458 |
| CLARK, NICHOLE | 1617 CARNELIAN COURT, WOODLAND, CA 95695 |
| CLICKNER, DEBORAH A. | 19099 GUNN HWY, ODESSA, FL 33556 |
| CONSON, JILL M. | 940 BUNKER VIEW DR, APOLLO BEACH, FL 33572 |
| COSS, KAREN L. | 700 SW GLENFIELD DR, BENTONVILLE, AR 727128975 |
| COURCELLE, CYNTHIA | 1865 JULIA GOLDBACH AVE, RONKONKOMA, NY 11779 |
| COWANS, KAREN M. | 480 MAINSAIL DR, WESTERVILLE, OH 43081 |
| DALLAS COUNTY RECORDER | LORI BELGARDE, DEPUTY RECORDER, 701 COURT, PO BOX 38, ADEL, IA 50003-0038 |
| DAVENPORT APPRAISAL SERVICES | MELISSA K. DAVENPORT, OWNER, P.O. BOX 332, BEEBE, AR 72012 |
| DECASTEELE, RUSSELL R. | 1350 BROOKLYN BLVD, BAY SHORE, NY 11706 |
| DIKE, CHAKIRA-ILIANA | 431 MARINE LN, WEST BABYLON, NY 11704 |
| DOSS, CHRISTOPHER M (CHRIS) | 16212 COPPERWOOD LANE, WILDWOOD, MO 63040 |
| DOYLE, ARDIS M. | 4586 S. LABADIE, MILFORD, MI 48380 |
| ESPANOL, IAN | 1 CONCORD RD, SHIRLEY, NY 11967 |
| EVANS, LORETTE | 2070 ALPINE DR, WEST LINN, OR 97068 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS | ATTN RICHARD SPAETH, MANAGER, 4 FIRST AMERICAN WAY, SANTA ANA, CA 92707 |
| FRAZIER, MARSHA J. | 8302 EUGENIA ST, FORT WASHINGTON, MD 20744 |
| FRID, MARION L. | 2702 LYNN AVE, FORT WAYNE, IN 46805 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GABRAM, JODI | 10960 NEAL DR, NEWBURY, OH 44065 |
| GALIANO, MATTHEW | 101-42 123RD ST, SOUTH RICHMOND HILL, NY 11419 |
| GALLAGHER MESSINA, LAURIE | 263 LAMOKA PL, WEST ISLIP, NY 11795 |
| GREATER GATEWAY ASSOCIATION OF REALTORS | ATTN ALBERT M SUGUITAN, PRES. & COO,#10 GINGER CREEK PARKWAY, GLEN CARBON, IL 62034 |
| HARRISBURG CITY/COUNTY BILL | DAUPHIN COUNTY COURTHOUSE,RM 105, FRONT & MARKET STR., HARRISBURG, PA 17101 |
| HARRISBURG CITY/COUNTY BILL | C/O ROBERT D. KODAK, ESQUIRE,PO BOX 11848, HARRISBURG, PA 17108-1848 |
| HAUGHS, KELLY D | 5514 OLD DOVER BLVD APT 5, FORT WAYNE, IN 468352841 |
| HENDERSON & ASSOCIATES, INC | 312 CHEYENNE DR,ATTN KEITH A HENDERSON PRESIDENT, BERTHOUD, CO 80513 |
| HERRARA, LUZ | 416 N HOLMES AVE, ONTARIO, CA 91764 |
| HILL, LORI J | 8487 WHEATLAND DR, SACRAMENTO, CA 95828 |
| HIRAYAMA, PATRICIA M | 1066 CREEKSIDE CT., WHEELING, IL 60090 |
| HIRKO, KAREN | 176 MELVILLE RD, HUNTINGTON STATION, NY 11746 |
| HOEKSTRA, VICKY L. | 2649 E CAPTAIN DREYFUS, PHOENIX, AZ 85032 |
| HONOKAUPU, CHRISTINA K | PO BOX 1337, HAIKU, HI 96708 |
| IN- TOUCH MASSAGE THERAPY | ATTN JENNIFER R KUCK,25 NORTH ST SUITE E, DUBLIN, OH 43017 |
| JAIMIE SIROVICH | C/O SEO EGGHEAD,13 CASTLE HILL LNE. PO BOX 400, WEST NYACK, NY 10994-0400 |
| JENNIFER & KEITH SNODGRASS | 510 GRAND AVE, BENTON, AR 72015 |
| JIM SKIFFEY APPRAISALS | P.O. BOX 487,ATTN: JAMES J. SKIFFEY, III, WARREN, OH 44482-0487 |
| JOHN PYSTER | ACCESS APPRAISALS,6731 E EL CARMEN ST, LONG BEACH, CA 90815-2439 |
| JOHNSON, DONALD S. | 313 N MAIN ST,APT B, SAYVILLE, NY 11782 |
| KEIM, GISELLE | 4986 BOTANICAL AVE, SAINT LOUIS, MO 63110 |
| KEMP, JOHN H. JR. | 626 W LAUREL AV, PLENTYWOOD, MT 59254 |
| KEMP, MICHAEL J. | 54 BERKSHIRE RD, HOLBROOK, NY 11741 |
| KEMPH, LINDA D. | 3536 CUDDY LN NE, LACEY, WA 98516 |
| KENTWOOD OFFICE FURNITURE LLC | ATTN DONALD BOERSMA,3063 BRETON RD SE, GRAND RAPIDS, MI 49512 |
| KNUTH, KIMBERLY | 1922 ST JOSEPH BLVD, FORT WAYNE, IN 46805 |
| KNUTSON, GLORIA | 830 W. CRYSTAL VIEW AVENUE, ORANGE, CA 92865 |
| KOENEMAN, SCOTT | 5 SPENCER TRAIL, ST PETERS, MO 63376 |
| KOERTGE, CAROL A. | PO BOX 100, CORAM, NY 11727 |
| KOLDROCK WATERS, INC | P.O. BOX 248, EDINBORO, PA 16412 |
| KUHNER, RAYMOND E. | 1738 WASHINGTON AVE, SEAFORD, NY 11783 |
| KUO, YU NUNG | 35 N WOODHULL RD, HUNTINGTON, NY 11743 |
| LABEAU, KELLY C. | 1304A DELBAR CT, LARGO, FL 337704484 |
| LAMORE, JESSICA | 5010 SUNSHINE LN, SACRAMENTO, CA 95841 |
| LAROCCA, ANDREW J. | 32 RHODE ISLAND AVE, MASSAPEQUA, NY 11758 |
| LAVENSKI, KATHLEEN | 814 GRAHAM RD, SOUTH WINDSOR, CT 06074 |
| LAVIGNA, PAUL | 424 WOLF HILL RD, DIX HILLS, NY 11746 |
| LAWRENCE, DANA | 4640 WATSON DR, DOYLESTOWN, PA 18901 |
| LECHNER, ELLEN | 1231 SYCAMORE AVE, BOHEMIA, NY 11716 |
| LEE APPRAISALS | 219 COUNTRY CLUB ACRES, BELLEVILLE, IL 62223 |
| LI, JIYAN | 215 37 48TH AVE,APT 2A, BAYSIDE, NY 11364 |
| LOHRFINK, DANIEL | 1226 BLACK FRIARS RD, CATONSVILLE, MD 21228 |
| MADDULURI, SUMAN | 1 JEFFERSON AVE, APT K1, ROCKVILLE CENTRE, NY 11570 |
| MALONE, PAUL | 522 LINCOLN BLVD, LONG BEACH, NY 11561 |
| MANTONI ASSOCIATES | ATTN JOHN M. MANTONI,624 MENDON RD, NORTH BRIDGE, MA 01534 |
| MARTINO, STELLA | 21 BRYANT RD, GLEN COVE, NY 11542 |
| MAUNG-SAN, ZABA | 64-40 ALDENTON ST, REGO PARK, NY 11374 |
| MAURO, CHRISTINE | 819 OUTLOOK AVE, N. BABYLON, NY 11704 |

AMERICAN HOME MORTGAGE HOLDINGS, INC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MCCLOY, DANIEL R. | 4458 ANNETTE PARK DR, BOZEMAN, MT 59715 |
| MCCOMB, JANET L. | 1216 21ST AVENUE, ROCKFORD, IL 61104 |
| MCMINIS, TANA P | 5227 PATUXENT DR, RALEIGH, NC 276166517 |
| MEREDITH JANDA, INC. | ATTN MEREDITH JANDA, 1408 THORNTON ROAD, VIRGINIA BEACH, VA 23455 |
| METRO APPRAISAL SERVICES | PO BOX 518, MARMORA, NJ 08223 |
| MICHALESKO, JENNIFER | 675 WARBLER LN, NEW LENOX, IL 60451 |
| MICHEAL E KELLER & ASSOCIATES | ATTN MICHAEL E. KELLER, CEO, 2519 W SHAW AVE, FRESNO, CA 93711 |
| MILLER, LES | OKLAHOMA RESIDENTIAL APPRAISALS LLC, 6601 WESTLAKE BLVD, OKLAHOMA CITY, OK 73142 |
| MIZES, CAROL SHIVELY | 14924 ROYAL RIDGE LN, NORTH ROYALTON, OH 44133 |
| MUSELEVICHUS, JOSEPH L. | JJETT APPRAISALS, 555 N WINDSOR AVE, BRIGHTWATERS, NY 11718 |
| MWANJALA, REBECCA | 4E TORLINA COURT, BALTIMORE, MD 21207 |
| MYERS, DENICE F | 926 GARDEN DR, LYNDEN, WA 98264 |
| NASH PRINTING D/B/A SIR SPEEDY | OF PLAINVIEW/ATTN MATTHEW V. SPERO, ESQ, C/O RUSKIN MOSCOU FALTISCHEK, PC, 1425 REXCORP PLAZA, UNIONDALE, NY 11556 |
| NASH, BABARA A. | 79 WAUWEPEX TRAIL, RIDGE, NY 11961 |
| NEINER, MOREENE M. | 30842 EIFFEL, WARREN, MI 48088 |
| NEWCOMB, TARA | 11 CLARKSON RD, CENTEREACH, NY 11720 |
| NORMAN, EWA | 445 BEDFORD AVENUE, MOUNT VERNON, NY 10553 |
| NUGENT APPRAISAL SERVICES | JUDY NUGENT, 671 ROSA AVE STE 205, METAIRIE, LA 70005 |
| NUNEZ, SILVINA | 603 WEST 148TH APT # 5, NEW YORK, NY 10031 |
| O'HEA, MICHAEL | 12 CANTERBURY DR, NORTHPORT, NY 11768 |
| PACIFIC RESIDENTIAL APPRAISAL | ATTN ERICK MOULD, 4106 PORTER GULCH RD, APTOS, CA 950032711 |
| PALAZZO, JOHN | 44 ARLINGTON ST, METHUEN, MA 01844 |
| PALOUSE APPRAISALS | ATTN MR. PATRICK, 462 RIDGE RD, MOSCOW, ID 83843 |
| PARKER, KESHIA M | 11 JEAN DR, NORTH BABYLON, NY 11703 |
| PATRICIA L. COOK | PO BOX 2262, BREVERD, NC 28712 |
| PATTERSON, JOSEPH | 9 MARIANNA PL, EAST ISLIP, NY 11730-3225 |
| PECO ENERGY COMPANY | ATTN MICHAEL P. MURPHY, BANKRUPTCY REP, 2301 MARKET ST, PHILADELPHIA, PA 19103 |
| PIERINI, RONALD J. | P.O. BOX 143, CLOVIS, CA 93613 |
| PINNACLE APPRAISAL COMPANY | ATTN WILLIAM H BROWN JR, PO BOX 722, IRMO, SC 29063 |
| PURDON APPRAISALS | ATTN ERIC PURDON, PO BOX 128, HARWOOD, MD 20776 |
| RAMKISSOON, ROBIN | 5 FAIRFIELD CIRCLE, APT 6A, BRENTWOOD, NY 11717 |
| RED CEDAR APPRAISAL | ATTN OWNER, 1117 E KALAMAZOO ST, LANSING, MI 48912 |
| RICHLIN | ATTN LINDA FAROCE, BROKER/OWNER, 1134 MIDDLE COUNTRY ROAD, SELDEN, NY 11784 |
| RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | MARTHA E. ROMERO, PAUL MCDONNELL, 6516 BRIGHT AVE., WHITTIER, CA 90601 |
| ROBERT BALIS APPRAISALS | ATTN ROBERT BALIS, P.O. BOX 1388, COLVIS, CA 93611 |
| ROBERT R. JONES APPRAISERS | ATTN KIMBERLY A. JONES, TREASURER, 7800 ALLENTOWN BLVD, HARRISBURG, PA 17112 |
| ROGERS & TAYLOR APPRAISERS INC | 300 WHEELER ROAD, SUITE 302, HAUPPAUGE, NY 11788 |
| ROSINSKI, BARI M. | 2013 WALTERS AVE, NORTHBROOK, IL 60062 |
| RUDA, ANTHONY | 167 NORTH LANE, SMITHTOWN, NY 11787 |
| SANTOS, TEDDY | PO BOX 1276, MELVILLE, NY 11747 |
| SANTOS, TEDDY | 90 BROADHOLLOW RD, MELVILLE, NY 11747 |
| SCHEFF, HEIDI | 7 TULIP AVE, FARMINGVILLE, NY 11738 |
| SEMONE, KATHY W. | 616 SOUTHMONT RD, CATONSVILLE, MD 21228 |
| SEVCIK, CHERYL M | 309 BAUDER RD, FORT PLAIN, NY 13339 |
| SEVERINO, CANDIDA | 3009 N 79TH AVE, ELMWOOD PARK, IL 60707 |
| SHIELDS, SUZANNE | 3835 SEA ISLAND CT, MERIDIAN, ID 83646 |
| SHKLYAR, NATALIA | 160 S MIDDLE NECK RD, APT 2B, GREAT NECK, NY 11021 |

## AMERICAN HOME MORTGAGE HOLDINGS, INC
### SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SHOJI, SUSANNE | 224 SW NANCY CIRCLE, GRESHAM, OR 97030 |
| SIMMONS, DALE A | 17 DE SOTO RD, AMITY HARBOR, NY 11701 |
| SINGH, DAVE | 131 02 107TH AVE, RICHMOND HILL, NY 11419 |
| SLAGLE, KATHLEEN L. | 9614 EVERGREEN STREET, SILVER SPRING, MD 20901 |
| SMITH, ANDRA M. | 21072 PASEO VERDURA, LAKE FOREST, CA 92630 |
| SMITH, CHRISTOPHER J. | 1274 CRUNDY AVE, HOLBROOK, NY 11741 |
| SMITH, DARRYL | 5204 REMINGTON PARK DR, FLOWER MOUND, TX 75028 |
| SOLIS, JENNIFER A. | 2116 ROLLINGWAY CT, VIRGINIA BEACH, VA 23456 |
| SPARKS, LAURA M. | 16958 W COCOPAH ST, GOODYEAR, AZ 85338 |
| SPRADLIN, JOHN-MARK | 306 FLETCHER CT, FRANKLIN, TN 37067 |
| SPROCK APPRAISAL | ATTN WINSTON SPROCK,5016 SARDIS RD. STE. B, CHARLOTTE, NC 28270 |
| STIER, DORENE E. | 430 RIVERSIDE AVE, BEN LOMOND, CA 95005 |
| STITS, MICHELLE M. | 1320 E. 3RD STREET, #2, LONG BEACH, CA 90814 |
| STOCKTON, AUDRA R. | 3038 W ABRAHAM LN, PHOENIX, AZ 850272331 |
| STORM, JASON | 16 SYLVESTER PL, LYNBROOK, NY 11563 |
| STRYJEWSKI, DAWN M | 760 MEDINAH CIRCLE, WESTMINSTER, MD 21158 |
| STUDDERT, VAN | 531 E. CUMBERLAND RD, ORANGE, CA 92865 |
| SUNRISE SPRINGS WATER CO. | P.O. BOX 232, NEWBURY, OH 44065 |
| SUSAN & CO | ATTN SUSAN WOERNER,6235 OAKLAND DRIVE, PORTAGE, MI 49024 |
| SYNENKO, SUZANNE | 11 FARBER DR, WEST BABYLON, NY 11704 |
| TABORA, MARIA FE C. | 67 GORDON AVE, FORDS, NJ 08863 |
| TERRY, JOHN GORDON | 7629 WINDWARD WAY WEST, JACKSONVILLE, FL 32256 |
| TODD, WILLIAM | 129 DONNA DR, HOPKINSVILLE, KY 42240-5263 |
| TORRES, AMAURY & IDANIA | 4616 S 6TH AVE, TUCSON, AZ 85714 |
| TRI-STATE APPRAISAL SERVICES | ATTN HENRY B GARNETT III PRESIDENT,3540 WHEELER ROAD, AUGUSTA, GA 30909 |
| TULIAY, MALVINA | 7636 BOTANY BAY DR, LAS VEGAS, NV 89128 |
| TULLY, KEVIN J | 45 YACHT CLUB RD, BABYLON TOWNSHIP, NY 11702 |
| TURNER, ALLISON M | 11581 2ND AVE, HESPERIA, CA 92345 |
| URENA, ROSSMERY | 107-37 80TH STREET, OZONE PARK, NY 11417 |
| VALLEY APPRAISAL PC | PO BOX 2454, WHITE CITY, OR 97503 |
| VASQUEZ, JOHN | 141-12 79 AVE,APT. 3-I, FLUSHING, NY 11367 |
| VERIIN, LINDA | 836 3RD AVE, FRANKLIN SQUARE, NY 11010 |
| VITULLO, CARL H. | 45 KING ARTHUR CT, SAINT JAMES, NY 11780 |
| WALLING, DORIS L. | 290 MIDDLESEX RD, MATAWAN, NJ 07747 |
| WDI CO. OF OREGON, INC | ATTN GREGG B RITCHIE,7342 SW KABLE LANE, PORTLAND, OR 97224 |
| WEILBURG, DONNA J. | 37045 S HEIFNER PL, TUCSON, AZ 85735 |
| WESLEY, ROBERT | 633 LORIMORE PASS, HOLLY SPRINGS, GA 30115 |
| WETZEL, THOMAS | 276 S 9TH ST, LINDENHURST, NY 11757 |
| WICOMICO COUNTY FINANCE OFFICE | ATTN PATRICIA PETERSON, DIRECTOR,PO BOX 4036, SALISBURY, MD 21803 |
| WINN, SAMUEL | 4606 SPRING GARDEN, DALLAS, TX 75215 |
| WINSTON SPROCK | ATTN WINSTON SPROCK,5016-B SARDIS RD, CHARLOTTE, NC 28270 |
| WITKOFF, JEFFREY | 10058 CARSON WAY, COMMERCE CITY, CO 800229536 |
| YARBRO, CRYSTAL D. | 2125 CANTON HIGHWAY, CUMMING, GA 30040 |
| ZAJAC, KATHERINE | 3073 SECRETARIAL CT., AURORA, IL 60502 |

**Total Creditor Count 187**