## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re: American Home Mortgage Corp.
Case No. 07-11051
Reporting Period: November 2008

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor


_____
Signature of Joint Debtor


_____
Signature of Authorized Individual*

                                                    2/12/2009
                                                    _____
                                                    Date

Kevin Nystrom
_____
Printed Name of Authorized Individual

Chief Restructuring Officer
_____
Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership, a
manager if debtor is a limited liability company.

**American Home Mortgage Corp.**
**Case No. 07-11051**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

As provided by GAAP, the Debtors' books and records have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual Interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

**American Home Mortgage Corp.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11051**
**November 30, 2008**

| | Bank Accounts | | | | Total |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | |
| Cash Beginning of Month - (11/1/2008) | $ 43,325,742 $ | 6,851 $ | - $ | - $ | 43,332,593 |
| | | | | | |
| Receipts: | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | 24,364 | | | | |
| Loans and Advances | | | | | |
| Administrative | - | | | | |
| Net Payroll | - | | | | |
| Other | | | | | |
| Transfers (From DIP Accounts) | | | | | |
| | | | | | |
| Total Receipts: | 24,364 | - | - | - | 24,364 |
| | | | | | |
| | | | | | |
| Disbursements: | | | | | |
| Net Payroll | | 666 | | | |
| Payroll Taxes | | | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | 8,538,945 | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | 3,869,281 | | | | |
| Selling | | | | | |
| Other | | | | | |
| Transfers (To DIP Accounts) | 1,755,850 | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| | | | | | |
| Total Disbursements: | 14,164,076 | 666 | - | - | 14,164,742 |
| | | | | | |
| NET CASH FLOW | | | | | |
| (Receipts less Disbursements) | | | | | (14,140,378) |
| | | | | | |
| | | | | | |
| Cash End of Month - (11/30/2008) | $ 29,186,030 $ | 6,185 $ | - $ | - $ | 29,192,215 |

| | |
|---|---|
| Total Disbursements | 14,164,742 |
| Less: Transfers to Debtor in Possession Accounts | (1,755,850) |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 12,408,892 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
November 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10040 | 88216 | - | 74,089.94 | (74,089.94) | Close DB 419178 AHM |
| Administrative | Operating | 10105 | 88216 | - | 709,574.13 | (709,574.13) | Close DB 449393 AHM |
| Administrative | Operating | 10106 | 88264 | - | 295,364.30 | (295,364.30) | Correspondent Repurchase |
| Administrative | Operating | 10480 | 88216 | - | 3,397.03 | (3,397.03) | Close DB 419530 AHM |
| Administrative | Operating | 10432 | 88216 | - | 23,291.00 | (23,291.00) | Close DB 447304 AHM |
| Administrative | Operating | 10325 | 88258 | 496.93 | - | 496.93 | Novintlnc435-450 |
| Administrative | Operating | 10325 | 88216 | - | 1,199,427.41 | (1,199,427.41) | Close DB 435460 AHM |
| Administrative | Operating | 10323 | 88216 | 19,960.00 | - | 19,960.00 | Close out DB account 904-210 |
| Administrative | Operating | 10323 | 88216 | - | 19,960.00 | (19,960.00) | Close DB 450693 AHM |
| Administrative | Operating | 10300 | 88250 | 0.64 | - | 0.64 | Combined earned interest |
| Administrative | Operating | 10300 | 88250 | 2.08 | - | 2.08 | Combined earned interest |
| Administrative | Operating | 10300 | 88250 | 14.44 | - | 14.44 | Combined earned interest |
| Administrative | Operating | 10300 | 88250 | 18.08 | - | 18.08 | Combined earned interest |
| Administrative | Operating | 10300 | 88250 | 45.95 | - | 45.95 | Combined earned interest |
| Administrative | Operating | 10300 | 88250 | 170.40 | - | 170.40 | Combined earned interest |
| Administrative | Operating | 10190 | 88157 | - | 289,186.38 | (289,186.38) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 124,245.68 | (124,245.68) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 17,548.51 | (17,548.51) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 11,163.08 | (11,163.08) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 24,562.00 | (24,562.00) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 27,463.55 | (27,463.55) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 3,033.33 | (3,033.33) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 1,658.88 | (1,658.88) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 9,295.07 | (9,295.07) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 15,962.89 | (15,962.89) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 8,327.16 | (8,327.16) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 5,538.46 | (5,538.46) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 4,047.18 | (4,047.18) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 23,416.84 | (23,416.84) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 15,278.78 | (15,278.78) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 75,597.15 | (75,597.15) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 30,734.84 | (30,734.84) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88157 | - | 25,957.26 | (25,957.26) | Funding from 308 to 444 |
| Administrative | Operating | 10190 | 88168 | 290,872.91 | - | 290,872.91 | Misc Deposits |
| Administrative | Operating | 10190 | 88168 | 13,866.59 | - | 13,866.59 | Misc Deposits |
| Administrative | Operating | 10190 | 88168 | 37,218.54 | - | 37,218.54 | Misc Deposits |
| Administrative | Operating | 10190 | 88168 | 6,127.05 | - | 6,127.05 | Interest Payment |
| Administrative | Operating | 10300 | 88250 | 815.38 | - | 815.38 | Combined earned interest |
| Administrative | Operating | 10190 | 88219 | 4,769.71 | - | 4,769.71 | From Constr Lkbx to JPM 308 |
| Administrative | Operating | 10190 | 88229 | 5,816.94 | - | 5,816.94 | FNMA Price Adj |
| Administrative | Operating | 10190 | 88229 | - | 28.22 | (28.22) | Ret-Treasurer refund |
| Administrative | Operating | 10190 | 88229 | - | 1,598.08 | (1,598.08) | Ret-Refund of overpayment |
| Administrative | Operating | 10190 | 88229 | - | 5,194.21 | (5,194.21) | Acct Analysis Settlement Charg |
| Administrative | Operating | 10191 | 84163 | - | 1,063.90 | (1,063.90) | Summary Release |
| Administrative | Operating | 10191 | 84164 | 405.00 | - | 405.00 | Summary Release |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
November 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | 84165 | | 405.00 | (405.00) | Summary Release |
| Administrative | Operating | 10191 | 84168 | 306.64 | - | 306.64 | Summary Release |
| Administrative | Operating | 10191 | 84170 | 40.00 | - | 40.00 | Summary Release |
| Administrative | Operating | 10191 | 84171 | | - | - | Summary Release |
| Administrative | Operating | 10191 | 84173 | - | 116,704.98 | (116,704.98) | Summary Release |
| Administrative | Operating | 10191 | 84175 | - | 8,159.60 | (8,159.60) | Summary Release |
| Administrative | Operating | 10191 | 84177 | - | 757.97 | (757.97) | Summary Release |
| Administrative | Operating | 10191 | 84179 | - | 5,567.18 | (5,567.18) | Summary Release |
| Administrative | Operating | 10191 | 84181 | - | 6,638.38 | (6,638.38) | Summary Release |
| Administrative | Operating | 10191 | 84183 | - | 121.01 | (121.01) | Summary Release |
| Administrative | Operating | 10191 | 84185 | - | 15,662.91 | (15,662.91) | Summary Release |
| Administrative | Operating | 10191 | 84185 | | - | - | Summary Release |
| Administrative | Operating | 10191 | 84186 | 377.09 | - | 377.09 | Summary Release |
| Administrative | Operating | 10191 | 84187 | - | 392.80 | (392.80) | Summary Release |
| Administrative | Operating | 10191 | 84189 | - | 47,791.42 | (47,791.42) | Summary Release |
| Administrative | Operating | 10191 | 84191 | - | 95,467.94 | (95,467.94) | Summary Release |
| Administrative | Operating | 10191 | 84193 | - | 20,033.00 | (20,033.00) | Summary Release |
| Administrative | Operating | 10191 | 84195 | - | 96,310.48 | (96,310.48) | Summary Release |
| Administrative | Operating | 10191 | 84196 | - | 859.50 | (859.50) | Summary Release |
| Administrative | Operating | 10191 | 84198 | - | 513.75 | (513.75) | Summary Release |
| Administrative | Operating | 10191 | 84201 | 20,179.08 | - | 20,179.08 | Summary Release |
| Administrative | Operating | 10191 | 84207 | 2,465.70 | - | 2,465.70 | Summary Release |
| Administrative | Operating | 10191 | 84210 | 64.00 | - | 64.00 | Summary Release |
| Administrative | Operating | 10191 | 88116 | - | 191.00 | (191.00) | AASPRIN A & A SPRINKLER CO IN |
| Administrative | Operating | 10191 | 88116 | - | 140.00 | (140.00) | CANDSER CANDY SERRANO LAN |
| Administrative | Operating | 10191 | 88116 | - | 1,194.93 | (1,194.93) | CASSLEA CASSONE LEASING IN |
| Administrative | Operating | 10191 | 88116 | - | 3,125.25 | (3,125.25) | CBCONTR CB CONTRACTORS IN |
| Administrative | Operating | 10191 | 88116 | - | 27.00 | (27.00) | CLERKCOU CLERK OF COURTS |
| Administrative | Operating | 10191 | 88116 | - | 420.00 | (420.00) | DIGIDRA DIGITAL DRAW NETWOR |
| Administrative | Operating | 10191 | 88116 | - | 120.00 | (120.00) | DOKOAND ANDREW DOKOS |
| Administrative | Operating | 10191 | 88116 | - | 2,787.32 | (2,787.32) | EASTBUI EASTCO BUILDING SER |
| Administrative | Operating | 10191 | 88116 | - | 923.31 | (923.31) | IISLAFOR ISLAND FORK LIFT |
| Administrative | Operating | 10191 | 88116 | - | 725.00 | (725.00) | LENDCHO LENDER COICE NETV |
| Administrative | Operating | 10191 | 88116 | - | 5,064.00 | (5,064.00) | MAGITEMA 1005516 MAGILL TEMP |
| Administrative | Operating | 10191 | 88116 | - | 22,267.92 | (22,267.92) | MICHJAMAMERHM MICHAEL JAMI |
| Administrative | Operating | 10191 | 88116 | - | 2,357.91 | (2,357.91) | SPRINT86975771 9 SPRINT |
| Administrative | Operating | 10191 | 88116 | - | 25.00 | (25.00) | SUFFCOUCLE SUFFOLK COUTY |
| Administrative | Operating | 10191 | 88116 | - | 2,636.33 | (2,636.33) | THYSELE7314455 THYSSENKRUP |
| Administrative | Operating | 10191 | 88116 | - | 720.00 | (720.00) | TRININS75244 TRINITY INSPECTIO |
| Administrative | Operating | 10191 | 88116 | - | 192.08 | (192.08) | VILLMOU0913001 VILLAGE OF M |
| Administrative | Operating | 10191 | 88157 | 289,186.38 | - | 289,186.38 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 124,245.68 | - | 124,245.68 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 17,548.51 | - | 17,548.51 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 11,163.08 | - | 11,163.08 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 24,562.00 | - | 24,562.00 | Funding from 308 to 444 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
November 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | 88157 | 27,463.55 | - | 27,463.55 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 3,033.33 | - | 3,033.33 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 1,668.88 | - | 1,668.88 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 9,295.07 | - | 9,295.07 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 15,962.89 | - | 15,962.89 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 8,327.16 | - | 8,327.16 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 5,538.46 | - | 5,538.46 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 4,047.18 | - | 4,047.18 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 23,416.84 | - | 23,416.84 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 15,278.78 | - | 15,278.78 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 75,597.15 | - | 75,597.15 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 30,734.84 | - | 30,734.84 | Funding from 308 to 444 |
| Administrative | Operating | 10191 | 88157 | 25,957.26 | - | 25,957.26 | Funding from 308 to 444 |
| Administrative | Operating | 10300 | 88216 | | 1,442,350.97 | (1,442,350.97) | Close DB 380082 AHM |
| Administrative | Operating | 10290 | 88250 | 45.15 | | 45.15 | int. Credit DB Acct 00-373-093 |
| Administrative | Operating | 10290 | 88250 | 1,016.72 | | 1,016.72 | int. Credit DB Acct 00-373-093 |
| Administrative | Operating | 10290 | 88216 | | 55,000.00 | (55,000.00) | Close DB 373093 AHM |
| Administrative | Operating | 10288 | 88230 | - | 15.00 | (15.00) | Maintenance Charge |
| Administrative | Operating | 10287 | 88238 | - | 15.00 | (15.00) | Nov Bank Charge |
| Administrative | Operating | 10285 | 88231 | - | 15.00 | (15.00) | NovIntIncCapOne7017039657 |
| Administrative | Operating | 10285 | 88231 | 4.06 | | 4.06 | NovIntIncCapOne7017039657 |
| Administrative | Operating | 10284 | 88256 | 14,030.97 | | 14,030.97 | IntIncNovCapOne7017039965 |
| Administrative | Operating | 10250 | 88255 | 0.50 | | 0.50 | Monthly Interest - 11/08 |
| Administrative | Operating | 10250 | 88255 | 80.00 | | 80.00 | Monthly Margin Interest - 11/8 |
| Administrative | Operating | 10284 | 88256 | - | 15.00 | (15.00) | Wire Transfer Fee |
| Administrative | Operating | 10275 | 88261 | - | 274,709.63 | (274,709.63) | Close out CNI DB 418-386 |
| Administrative | Operating | 10275 | 88262 | 274,709.63 | | 274,709.63 | Close out DB 418-386 |
| Administrative | Operating | 10284 | 88256 | - | 15.00 | (15.00) | Wire Transfer Fee |
| Administrative | Operating | 10283 | 88232 | - | 15.00 | (15.00) | Maintence Fee |
| Administrative | Operating | 10283 | 88232 | 1.25 | | 1.25 | NovIntIncCapOne7017039673 |
| Administrative | Operating | 10282 | 88228 | 9.95 | | 9.95 | NovIntIncCapOne7017039681 |
| Administrative | Operating | 10277 | 88225 | 229.07 | | 229.07 | NovIntIncNFB3124073218 |
| Loans & Advances | Operating | 11558 | 88253 | - | 5,000.00 | (5,000.00) | November Heloc Draws |
| Loans & Advances | Operating | 11558 | 88252 | 5,000.00 | | 5,000.00 | November Heloc Draws |
| Loans & Advances | Operating | 10628 | 88245 | | 86,150.00 | (86,150.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 25,000.00 | (25,000.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 188,180.93 | (188,180.93) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 525,480.00 | (525,480.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 321,219.00 | (321,219.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 90,710.80 | (90,710.80) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 669,703.33 | (669,703.33) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 82,898.70 | (82,898.70) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 40,388.00 | (40,388.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 155,889.55 | (155,889.55) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 40,000.00 | (40,000.00) | ABN xfer to RBS |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
November 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10628 | 88245 | | 170,506.09 | (170,506.09) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 130,865.85 | (130,865.85) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 188,500.00 | (188,500.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 163,087.20 | (163,087.20) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 55,691.40 | (55,691.40) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 1,147,402.00 | (1,147,402.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 110,000.00 | (110,000.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 170,163.95 | (170,163.95) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 72,000.00 | (72,000.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 212,396.79 | (212,396.79) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 5,015.50 | (5,015.50) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 8,380.00 | (8,380.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 67,500.00 | (67,500.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 100,456.71 | (100,456.71) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 1,098.92 | (1,098.92) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | - | - | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 109,525.63 | (109,525.63) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 28,975.00 | (28,975.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 256,406.84 | (256,406.84) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 200,600.00 | (200,600.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 16,117.67 | (16,117.67) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 32,500.00 | (32,500.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 39,780.00 | (39,780.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 25,630.00 | (25,630.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 52,126.00 | (52,126.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 165,985.00 | (165,985.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 130,000.00 | (130,000.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 35,546.99 | (35,546.99) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 87,750.00 | (87,750.00) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 118,336.50 | (118,336.50) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88245 | | 30,000.58 | (30,000.58) | ABN xfer to RBS |
| Loans & Advances | Operating | 10628 | 88219 | | 6,000,000.00 | (6,000,000.00) | ABN Paydown |
| Loans & Advances | Operating | 10628 | 88219 | 1,292,403.93 | | 1,292,403.93 | ABN Paydown |
| Loans & Advances | Operating | 10628 | 88219 | 3,595,085.79 | | 3,595,085.79 | ABN Paydown |
| Loans & Advances | Operating | 10628 | 88215 | 1,990.13 | | 1,990.13 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88215 | 1,615.90 | | 1,615.90 | Inv 23 Int |
| Loans & Advances | Operating | 10628 | 88215 | 9,103.34 | | 9,103.34 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88215 | 366,333.59 | | 366,333.59 | Inv 23 Cash |
| Loans & Advances | Operating | 10628 | 88215 | 692,958.45 | | 692,958.45 | Inv 23 Cash |
| Loans & Advances | Operating | 10624 | 88229 | 2.76 | | 2.76 | Inv 7 Curtailment |
| Loans & Advances | Operating | 10624 | 88229 | 24.04 | | 24.04 | Inv 7 Curtailment |
| Loans & Advances | Operating | 10624 | 88224 | 17.37 | | 17.37 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88224 | 32.27 | | 32.27 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88224 | 147,454.04 | | (147,454.04) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88224 | 147,454.04 | | 147,454.04 | Inv 7 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
November 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10624 | 88224 | - | 118,761.58 | (118,761.58) | Inv 7 Paydown |
| Loans & Advances | Operating | 10624 | 88224 | - | 32,964.05 | (32,964.05) | Inv 7 Paydown |
| Loans & Advances | Operating | 10624 | 88224 | - | 14,245.54 | (14,245.54) | Inv 7 Paydown |
| Loans & Advances | Operating | 10624 | 88224 | - | 45,409.72 | (45,409.72) | Inv 7 Paydown |
| Loans & Advances | Operating | 10624 | 88224 | - | 281,919.96 | (281,919.96) | Inv 7 Paydown |
| Loans & Advances | Operating | 10624 | 88224 | - | 51,670.35 | (51,670.35) | Inv 7 Paydown |
| Loans & Advances | Operating | 10624 | 88224 | 147,454.04 | - | 147,454.04 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88223 | 270,521.54 | - | 270,521.54 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88223 | 1,709.27 | - | 1,709.27 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88223 | 32,788.73 | - | 32,788.73 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88223 | 8,094.08 | - | 8,094.08 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88223 | 7,262.60 | - | 7,262.60 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88223 | 523.30 | - | 523.30 | Inv 7 Int |
| Loans & Advances | Operating | 10624 | 88223 | 5,361.53 | - | 5,361.53 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88223 | 1,786.93 | - | 1,786.93 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88223 | 3,405.08 | - | 3,405.08 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88223 | 119,850.36 | - | 119,850.36 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88223 | 17,609.67 | - | 17,609.67 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88223 | 10,860.52 | - | 10,860.52 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88215 | 2,557.04 | - | 2,557.04 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88215 | 1,605.86 | - | 1,605.86 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88215 | 3,350.74 | - | 3,350.74 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88215 | 4,444.17 | - | 4,444.17 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88215 | 2,255.46 | - | 2,255.46 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88215 | 27,540.14 | - | 27,540.14 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88215 | - | 44,515.87 | (44,515.87) | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88215 | 4,563.29 | - | 4,563.29 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88215 | 16,479.59 | - | 16,479.59 | Inv 7 Cash |
| Loans & Advances | Operating | 10624 | 88215 | 41,298.40 | - | 41,298.40 | Inv 7 Cash |
| Loans & Advances | Operating | 10587 | 88215 | 35,294.46 | - | 35,294.46 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 88215 | 600.00 | - | 600.00 | Inv 17 Cash |
| Loans & Advances | Operating | 10587 | 88215 | - | 630.94 | (630.94) | Inv 17 Cash |
| Loans & Advances | Operating | 10578 | 88219 | - | 3,595,085.79 | (3,595,085.79) | ABN Paydown |
| Loans & Advances | Operating | 10578 | 88219 | 63,040.00 | - | 63,040.00 | Constr Deposit |
| Loans & Advances | Operating | 10578 | 88219 | 155,040.00 | - | 155,040.00 | Constr Deposit |
| Loans & Advances | Operating | 10578 | 88219 | 507,846.76 | - | 507,846.76 | Constr Deposit |
| Loans & Advances | Operating | 10569 | 88215 | 268.15 | - | 268.15 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88215 | 1,764.77 | - | 1,764.77 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88215 | - | 817.36 | (817.36) | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88215 | 422.05 | - | 422.05 | Inv 26 Cash |
| Loans & Advances | Operating | 10569 | 88215 | 644.68 | - | 644.68 | Inv 26 Cash |
| Loans & Advances | Operating | 10566 | 88221 | 112,848.85 | - | 112,848.85 | Inv 11 Cash |
| Loans & Advances | Operating | 10566 | 88219 | 877.58 | - | 877.58 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88215 | 2,191.50 | - | 2,191.50 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88215 | 186.66 | - | 186.66 | Inv 21 Cash |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
November 30, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Loans & Advances | Operating | 10566 | 88215 | 542.15 | - | 542.15 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88215 | 736.63 | - | 736.63 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88215 | 716.89 | - | 716.89 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88215 | 16,830.60 | - | 16,830.60 | Inv 21 Cash |
| Loans & Advances | Operating | 10566 | 88215 | 1,451.19 | - | 1,451.19 | Inv 21 Cash |
| Loans & Advances | Operating | 10565 | 88219 | - | 877.58 | (877.58) | Inv 21 Cash |
| Loans & Advances | Operating | 10565 | 88215 | 877.58 | - | 877.58 | Inv 21 Cash |
| Loans & Advances | Operating | 10565 | 88215 | 549.08 | - | 549.08 | Inv 20 Cash |
| Loans & Advances | Operating | 10565 | 88215 | 1,151.31 | - | 1,151.31 | Inv 20 Cash |
| Loans & Advances | Operating | 10324 | 88257 | - | 174,400.59 | (174,400.59) | BOA Float Income - Oct08 |
| Loans & Advances | Operating | 10324 | 88257 | 174,400.59 | - | 174,400.59 | BOA Whse Placement Fees - Nov |
| Loans & Advances | Operating | 10324 | 88257 | - | 189,533.47 | (189,533.47) | BOA Float Income - Sep08 |
| Loans & Advances | Operating | 10284 | 88260 | 118,761.58 | - | 118,761.58 | Funds fr JPM REOs in dispute |
| Loans & Advances | Operating | 10284 | 88260 | 281,919.96 | - | 281,919.96 | Funds fr JPM REOs in dispute |
| Transfer to DIP | Operating | 10628 | 88216 | - | 57,240.00 | (57,240.00) | Trf to Cap One 3127073044 |
| Transfer to DIP | Operating | 10614 | 88219 | - | 25,199.53 | (25,199.53) | Trf from Inv 3 to Inv 28 |
| Transfer to DIP | Operating | 10578 | 88219 | - | 4,769.71 | (4,769.71) | From Constr Lkbx to JPM 308 |
| Transfer to DIP | Operating | 10145 | 88219 | 80,807.42 | - | 80,807.42 | Trf from Constr Lkbx to Inv 28 |
| Transfer to DIP | Operating | 10145 | 88219 | 475,407.37 | - | 475,407.37 | Trf from Constr Lkbx to Inv 28 |
| Transfer to DIP | Operating | 10145 | 88219 | 218,080.00 | - | 218,080.00 | Trf from Constr Lkbx to Inv 28 |
| Transfer to DIP | Operating | 10145 | 88219 | 25,199.53 | - | 25,199.53 | Trf from Inv 3 to Inv 28 |
| Transfer to DIP | Operating | 10145 | 88219 | 1,443.77 | - | 1,443.77 | Inv 28 Esc Posting |
| Transfer to DIP | Operating | 10145 | 88219 | 411.51 | - | 411.51 | Inv 28 Esc Posting |
| Transfer to DIP | Operating | 10145 | 88219 | 2,636.43 | - | 2,636.43 | Inv 28 Esc Posting |
| Transfer to DIP | Operating | 10145 | 88219 | 513.41 | - | 513.41 | Inv 28 Esc Posting |
| Transfer to DIP | Operating | 10145 | 88219 | 339.63 | - | 339.63 | Inv 28 Esc Posting |
| Transfer to DIP | Operating | 10145 | 88219 | 457.70 | - | 457.70 | Inv 28 Esc Posting |
| Transfer to DIP | Operating | 10578 | 88219 | - | 507,846.76 | (507,846.76) | From Constr Lkbx to NFB |
| Transfer to DIP | Operating | 10578 | 88219 | - | 1,292,403.93 | (1,292,403.93) | ABN Paydown |
| Transfer to DIP | Operating | 10578 | 88219 | - | 218,080.00 | (218,080.00) | Trf from Constr Lkbx to Inv 28 |
| Transfer to DIP | Operating | 10578 | 88219 | - | 475,407.37 | (475,407.37) | Trf from Constr Lkbx to Inv 28 |
| Transfer to DIP | Operating | 10578 | 88219 | - | 80,807.42 | (80,807.42) | Trf from Constr Lkbx to Inv 28 |
| Transfer to DIP | Operating | 10282 | 88227 | - | 24,391.88 | (24,391.88) | Transfer to AHMIC 3124073127 |
| Transfer to DIP | Operating | 10190 | 88214 | 125,000.00 | - | 125,000.00 | Trf to Chase Op 308 |
| Net payroll | Payroll | 10210 | 88271 | - | 119,906.99 | (119,906.99) | Payroll wire to BOA acct |
| Net payroll | Payroll | 10210 | 88271 | - | 36,290.38 | (36,290.38) | Payroll wire to BOA acct |
| Net payroll | Payroll | 10210 | 88271 | - | 15,823.97 | (15,823.97) | Payroll wire to BOA acct |
| Net payroll | Payroll | 10210 | 88254 | - | 427.44 | (427.44) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | 88254 | - | 208.33 | (208.33) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | 88254 | - | 30.00 | (30.00) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | 88216 | 119,906.99 | - | 119,906.99 | Payroll Wire to BOA Acc |
| Net payroll | Payroll | 10210 | 88214 | 36,290.38 | - | 36,290.38 | Payroll wire to BOA acct |
| Net payroll | Payroll | 10210 | 88214 | 15,823.97 | - | 15,823.97 | Payroll wire to BOA acct |
| | | | | 10,831,802.57 | 24,996,544.31 | (14,164,741.74) | |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Bank Reconciliation | | | | | |
| AHM Collateral Deposit Account for Letter of Credit | | | | | |
| GL Account # 10090 | | | | | |
| JP Morgan Chase Bank Account # 730147436 | | | | | |
| November 30, 2008 | | | | | |
| Bank Balance: | (taken from opening Dec balance) Nov Stmt not found | | | | 160,600.00 |
| | | | | | |
| GL Balance: | | | | | 160,600.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**ABN Construction Bonus Plan**
**JPM CHASE Bank Account # 730-148111**
**GL Account # 10140**
**November 28, 2008**

| | | | | |
|---|---|---|---|---|
| G/L BALANCE | | | | 500,000.00 |
| | | | | |
| | | | | |
| BANK BALANCE | | | | 500,000.00 |
| Difference | | | | 0.00 |
| Reconciling Items | | | | |
| | | | | |
| | | | | 0.00 |
| | | | | |
| Account Difference | | | | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**GUC Fund**
**JPM CHASE Bank Account # 730-148103**
**GL Account # 10145**
**November 28, 2008**

| | | | | |
|---|---|---|---|---|
| **G/L BALANCE** | | | | 13,062,740.88 |
| | | | | |
| **BANK BALANCE** | | | | 13,062,282.98 |
| **Difference G/L vs. Bank** | | | | 457.90 |
| | | | | |
| | | | | |
| **Reconciling Items:** | | | | |
| | | | | |
| 11/18/2008 Deposit not posted by bank | Ln 31595416(1599023) | | | -457.70 |
| | | | | |
| | | | | |
| **Total Account Difference:** | | | | 0.20 |

| American Home Mortgage | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| CHASE OPERATING ACCOUNT | | | |
| JPM CHASE BANK ACCOUNT # 530-973308 | | | |
| GL Account # 10190 | | | |
| November 28, 2008 | | | |
| | | | |
| | | | |
| G/L BALANCE | | | 183,159.03 |
| | | | |
| | | | |
| Outstanding checks | | | 3,358.51 |
| | | | |
| | | | |
| | | | |
| ADJ BOOK BALANCE | | | 186,517.54 |
| | | | |
| BANK BALANCE | | | 186,517.54 |
| | | | |
| Difference | | | 0.00 |

Outstanding Checks 11/30/06 - Chase Operating Account

| Check Number | Date | Payee | Amount |
|---|---|---|---|
| 367828 | 4/2/2007 | ATT | 539.92 |
| 367830 | 4/3/2007 | RELIANT ENERGY | 350.93 |
| 367831 | 5/3/2007 | PSE&G CO | 332.18 |
| 367832 | 5/7/2007 | PSE&G CO | 0.45 |
| 367833 | 5/9/2007 | I-LINK/UCN | 205.03 |
| 367834 | 5/15/2007 | NSTAR | 321.33 |
| 367835 | 5/30/2007 | FPL | 1,103.60 |
| 367838 | 7/5/2007 | SRP | 155.07 |
| 9252 STOP | 6/29/2007 | 9252 stop | 350.00 |
| | | Total Outstanding Checks | 3,358.51 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM CHASE OPERATING ACCOUNT # 601-876444 | | | | |
| CONTROLLED DISBURSEMENT ACCT | | | | |
| GL# 10191 | | | | |
| November 28, 2008 | | | | |
| | | | | |
| G/L BALANCE | | | | (337,087.26) |
| | | | | |
| Outstanding checks | | | | 359,796.04 |
| | | | | |
| Reconciling Items | | | | |
| AP posting for Dec posted to November | | | | (20,179.08) |
| AP posting for Dec posted to November | | | | (64.00) |
| AP posting for Dec posted to November | | | | (2,465.70) |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | (0.00) |
| | | | | |
| BANK BALANCE | | | | 0.00 |
| | | | | |
| Difference | | | | (0.00) |

| Check Numbe | Bank Clear D: | Check Date | Check Amou | Vendor ID | Vendor Name |
|---|---|---|---|---|---|
| 330015 | / / | 8/14/2007 | 1,274.31 | GENWORT | GENWORTH |
| 330078 | / / | 8/22/2007 | 12,209.50 | MGIC | MORTGAGE GUARANTY INS. CO. |
| 330079 | / / | 8/22/2007 | 19,448.23 | MGIC | MORTGAGE GUARANTY INS. CO. |
| 330081 | / / | 8/22/2007 | 792.00 | TRIAD2 | TRIAD |
| 330188 | / / | 8/30/2007 | 11.00 | ARCHCOU | ARCHULETA COUNTY CLERK |
| 330190 | / / | 8/30/2007 | 13.00 | CAMPCOUCL | CAMPBELL COUNTY CLERK |
| 330192 | / / | 8/30/2007 | 18.00 | CUMBELAN | CUMBERLAND COUNTY REGISTER |
| 330196 | / / | 8/30/2007 | 8.00 | LEXICOU | LEXINGTON COUNTY REGISTER |
| 330197 | / / | 8/30/2007 | 8.00 | LEXICOU | LEXINGTON COUNTY REGISTER |
| 330205 | / / | 8/30/2007 | 5.00 | QUEECIT | QUEENS CITY REGISTER |
| 330206 | / / | 8/30/2007 | 12.00 | RUTHCOU | RUTHERFORD COUNTY |
| 330209 | / / | 8/30/2007 | 46.00 | WACOUNT | WASHINGTON COUNTY RECORDER |
| 330210 | / / | 8/30/2007 | 14.00 | WEBECOU | WEBER COUNTY RECORDER |
| 330211 | / / | 8/30/2007 | 11.00 | YORKCOUN | YORK COUNTY CLERK OF COURT |
| 330221 | / / | 9/5/2007 | 31.00 | AUGUCOU | AUGUSTA COUNTY CLERK |
| 330224 | / / | 9/5/2007 | 31.00 | CHARCOCLER | CHARLES CO. CLERKOF THE |
| 330231 | / / | 9/5/2007 | 42.00 | DEPAFIN11201 | DEPARTMENT OF FINANCE |
| 330237 | / / | 9/5/2007 | 31.00 | FAUQCOU | FAUQUIER COUNTY CLERK |
| 330238 | / / | 9/5/2007 | 43.00 | HARTCIT | HARTFORD CITY CLERK |
| 330250 | / / | 9/5/2007 | 43.00 | NORTBRA | NORTH BRANFORD TOWN CLERK |
| 330251 | / / | 9/5/2007 | 31.00 | ORANCOUREG | ORANGE COUNTY REGISTER OF |
| 330262 | / / | 9/5/2007 | 75.00 | SUFFREG | SUFFOLK REGISTRY OF DEEDS |
| 330263 | / / | 9/5/2007 | 43.00 | TOLLTOW | TOLLAND TOWN CLERK |
| 330307 | / / | 9/13/2007 | 25.00 | RIVECOU92507 | RIVERSIDE COUNTY RECORDER |
| 330310 | / / | 9/13/2007 | 16.00 | SANDIEG1610449 | SAN DIEGO COUNTY RECORDER |
| 330455 | / / | 9/26/2007 | 21.00 | ALBECOU48858 | ALBEMARIE COUNTY CLERK |
| 330461 | / / | 9/26/2007 | 71.00 | CLACCOU | CLACKAMAS COUNTY |
| 330462 | / / | 9/26/2007 | 95.00 | COUNASH28640 | COUNTY OF ASHE |
| 330488 | / / | 9/26/2007 | 10.00 | UTAHCOU84606 | UTAH COUNTY RECORDER |
| 330489 | / / | 9/26/2007 | 30.00 | WEBECOU | WEBER COUNTY RECORDER |
| 330589 | / / | 10/4/2007 | 6,863.25 | DELREA | DELTA REALTY COMPANY |
| 330601 | / / | 10/4/2007 | 3,000.00 | FORMAN | FORWARD MANAGEMENT |
| 330603 | / / | 10/4/2007 | 200.00 | FRERLT | FREITAS REALTY GROUP |
| 330667 | / / | 10/4/2007 | 250.00 | SEI REAL | SEI REAL ESTATE |
| 330669 | / / | 10/4/2007 | 1,500.00 | SIMOVIC | VICTOR SIMON, RFC CHFC, AIF |
| 330812 | / / | 10/8/2007 | 109.00 | PALMELE15435601 | PALMETTO ELECTRIC COOPERATIVE |
| 330813 | / / | 10/8/2007 | 193.00 | PALMELE15435602 | PALMETTO ELECTRIC COOPERATIVE |
| 331019 | / / | 10/8/2007 | 49.50 | SHREIT1007367 | SHRED - IT |
| 331023 | / / | 10/8/2007 | 102.00 | SIGNSER10732 | SIGNAL SERVICE INC |
| 331083 | / / | 10/11/2007 | 40.00 | CLERCIRCOU | CLERK OF THE CIRCUIT COURT |
| 331093 | / / | 10/11/2007 | 61.00 | SHARBOC | SHARON R. BOCK, CLERK & |
| 331095 | / / | 10/11/2007 | 107.11 | TRAIWAR | TRAINERS WAREHOUSE |
| 331220 | / / | 10/19/2007 | 9.00 | ADACOUN83702 | ADA COUNTY RECORDER |
| 331223 | / / | 10/19/2007 | 20.00 | BERKCOU | BERKELEY COUNTY REGISTER |
| 331226 | / / | 10/19/2007 | 41.00 | KOSCCOU | KOSCIUSKO COUNTY RECORDER |
| 331227 | / / | 10/19/2007 | 30.00 | LOSANGE | LOS ANGELES COUNTY RECORDER |
| 331231 | / / | 10/19/2007 | 15.00 | RIVECOU92507 | RIVERSIDE COUNTY RECORDER |
| 331238 | / / | 10/22/2007 | 6,509.13 | ADPCOBR | ADP COBRA SERVICES |
| 331239 | / / | 10/22/2007 | 19,339.26 | AETNDEN | AETNA DENTAL PLAN |
| 331253 | / / | 10/23/2007 | 67.83 | VERIZ4257759582 | VERIZON |
| 331300 | / / | 10/23/2007 | 5.00 | GEORCOU | GEORGETOWN COUNTY REGISTER |
| 331352 | / / | 10/29/2007 | 250.00 | LUNDASS | LUNDBERG & ASSOCIATES |
| 331369 | / / | 10/29/2007 | 42.00 | GIBSREC | GIBSON RECORDER |
| 331406 | / / | 10/30/2007 | 12.00 | LAPOCOUREC | LAPORTE COUNTY RECORDER |
| 331487 | / / | 11/2/2007 | 25.00 | BURECON | BUREAU OF CONVEYANCES |
| 331624 | / / | 11/9/2007 | 12.00 | PORTCOU | PORTER COUNTY RECORDER |
| 331640 | / / | 11/12/2007 | 76.00 | BUTLCOU | BUTLER COUNTY RECORDER |
| 331671 | / / | 11/13/2007 | 350.00 | REF1491133 | Elizabeth J La Sagna |

| | | | | |
|---|---|---|---|---|
| 331673 / / | 11/13/2007 | 400.00 | REF1528123 | Douglas L Sawyer |
| 331675 / / | 11/13/2007 | 400.00 | REF1537017 | Paul Dowe Jr |
| 331676 / / | 11/13/2007 | 450.00 | REF1584151 | Adolfo Gonzalez |
| 331682 / / | 11/13/2007 | 403.25 | REF1591848 | Bradley E Larson |
| 331683 / / | 11/13/2007 | 425.00 | REF1592886 | Julio C Valdovinos |
| 331690 / / | 11/13/2007 | 300.00 | REF1612848 | Veronica Sanchez |
| 331712 / / | 11/13/2007 | 300.00 | REF1638538 | Richard Scott Carpenter |
| 331717 / / | 11/13/2007 | 400.00 | REF1647548 | Rene Gonzalez |
| 331720 / / | 11/13/2007 | 425.00 | REF1648788 | Debbie D Surface |
| 331729 / / | 11/13/2007 | 500.00 | REF1659415 | Gregory Craig |
| 331731 / / | 11/13/2007 | 350.00 | REF1661219 | Kou Yang |
| 331738 / / | 11/13/2007 | 400.00 | REF1667686 | Brenda J Richard |
| 331744 / / | 11/13/2007 | 400.00 | REF1680898 | Erica L Sasse |
| 331754 / / | 11/13/2007 | 400.00 | REF1693139 | Raleigh D Harrelson |
| 331759 / / | 11/13/2007 | 283.25 | REF1700049 | Jason D. Chez |
| 331761 / / | 11/13/2007 | 200.00 | REF1703362 | LINDA MELLO |
| 331763 / / | 11/13/2007 | 350.00 | REF1705115 | Marco A Blondet |
| 331765 / / | 11/13/2007 | 350.00 | REF1708215 | Luke E Cameron |
| 331776 / / | 11/13/2007 | 350.00 | REF1721031 | Stephen Marquis |
| 331778 / / | 11/13/2007 | 300.00 | REF1721963 | James F Gaffey |
| 331791 / / | 11/13/2007 | 350.00 | REF1729299 | Jacob Sherwood |
| 331797 / / | 11/13/2007 | 325.00 | REF1732515 | Mizael M Barco |
| 331809 / / | 11/13/2007 | 450.00 | REF1741340 | DAN WILLIAMS Jr |
| 331817 / / | 11/13/2007 | 350.00 | REF1746285 | Maria Martinez |
| 331818 / / | 11/13/2007 | 291.50 | REF1747863 | Rafael Gonzalez |
| 331820 / / | 11/13/2007 | 350.00 | REF1748538 | Fotini Lambrianidis |
| 331835 / / | 11/13/2007 | 325.00 | REF1755002 | Samantha J Lane |
| 331852 / / | 11/13/2007 | 400.00 | REF1762715 | Contina J. Chambers |
| 331853 / / | 11/13/2007 | 375.00 | REF1763265 | Tanya S Rouleau |
| 331856 / / | 11/13/2007 | 325.00 | REF1766088 | Dominick Mastandrea |
| 331869 / / | 11/13/2007 | 398.25 | REF1769883 | Shelley L Hubbard |
| 331871 / / | 11/13/2007 | 400.00 | REF1771269 | Benito Murguia |
| 331878 / / | 11/13/2007 | 375.00 | REF1773688 | Ryan M Mayo |
| 331885 / / | 11/13/2007 | 450.00 | REF1775768 | Joseph A Williams |
| 331888 / / | 11/13/2007 | 450.00 | REF1776366 | Jose C De La Herran |
| 331894 / / | 11/13/2007 | 350.00 | REF1777216 | James G. Cunningham |
| 331900 / / | 11/13/2007 | 350.00 | REF1779352 | Anthony L Maiorana |
| 331913 / / | 11/13/2007 | 350.00 | REF1784030 | Margarita M. Palacio |
| 331915 / / | 11/13/2007 | 350.00 | REF1784297 | Cecilia Pineda |
| 331928 / / | 11/13/2007 | 375.00 | REF1786480 | Jean Levine |
| 331929 / / | 11/13/2007 | 400.00 | REF1786496 | Maria Catalina Gonzalez |
| 331942 / / | 11/13/2007 | 400.00 | REF1792292 | Jose Miguel Puentes |
| 331952 / / | 11/13/2007 | 350.00 | REF1794499 | Christal J. Hooton |
| 331959 / / | 11/13/2007 | 425.00 | REF1796843 | Roy L White |
| 331961 / / | 11/13/2007 | 350.00 | REF1796877 | Veronica Ramos |
| 331964 / / | 11/13/2007 | 350.00 | REF1798538 | Maria de los Angeles Nunez |
| 331966 / / | 11/13/2007 | 400.00 | REF1798784 | Jesus G Reyes |
| 331971 / / | 11/13/2007 | 275.00 | REF1799793 | Ian J. Patlin |
| 331978 / / | 11/13/2007 | 500.00 | REF1801005 | John Bernier |
| 331983 / / | 11/13/2007 | 600.00 | REF1802193 | Jose Charles |
| 331988 / / | 11/13/2007 | 358.25 | REF1803496 | Jose Lopez |
| 331989 / / | 11/13/2007 | 475.00 | REF1803571 | Stephen E Smith |
| 331990 / / | 11/13/2007 | 300.00 | REF1804099 | Orrett M Bennett |
| 331994 / / | 11/13/2007 | 350.00 | REF1804961 | Derrick Davis |
| 332012 / / | 11/13/2007 | 208.25 | REF1809749 | Daniel N. Braker |
| 332013 / / | 11/13/2007 | 400.00 | REF1809788 | John Dunn |
| 332015 / / | 11/13/2007 | 300.00 | REF1810597 | Ronald Stern |
| 332018 / / | 11/13/2007 | 350.00 | REF1811278 | Nhan Le |
| 332030 / / | 11/13/2007 | 475.00 | REF1814070 | Gustavo Meza |

| | | | |
|---|---|---|---|
| 332040 / / | 11/13/2007 | 400.00 REF1815202 | Brian Michael Baker |
| 332041 / / | 11/13/2007 | 325.00 REF1815248 | Shawna M Burnice |
| 332058 / / | 11/13/2007 | 425.00 REF1817388 | John A. Onofrey |
| 332060 / / | 11/13/2007 | 300.00 REF1817437 | Aaron Conrad |
| 332065 / / | 11/13/2007 | 360.00 REF1817784 | Javier Antonio Ortega |
| 332066 / / | 11/13/2007 | 400.00 REF1817820 | Luis Alberto Perez |
| 332080 / / | 11/13/2007 | 400.00 REF1819867 | Susan C Michael |
| 332088 / / | 11/13/2007 | 400.00 REF1820460 | Kelly Greenwald |
| 332110 / / | 11/13/2007 | 350.00 REF1822550 | Patrick Skibbie |
| 332124 / / | 11/13/2007 | 275.00 REF1824524 | Monica M Greenwood |
| 332138 / / | 11/13/2007 | 272.50 REF1825740 | Brian Mattorano |
| 332149 / / | 11/13/2007 | 500.00 REF1826341 | Brett C Salter |
| 332154 / / | 11/13/2007 | 475.00 REF1826634 | Brian Roybal |
| 332155 / / | 11/13/2007 | 300.00 REF1826683 | Deborah L Delduco |
| 332168 / / | 11/13/2007 | 325.00 REF1827767 | Patrick M. Carlevato |
| 332171 / / | 11/13/2007 | 400.00 REF1828005 | Rumjana Nanev |
| 332177 / / | 11/13/2007 | 400.00 REF1828194 | Michelle Cortes |
| 332185 / / | 11/13/2007 | 400.00 REF1828741 | GERARDO G HARO |
| 332192 / / | 11/13/2007 | 375.00 REF1829051 | Kathryn Cockrum |
| 332197 / / | 11/13/2007 | 450.00 REF1829705 | Ramon Andrade |
| 332202 / / | 11/13/2007 | 400.00 REF1829913 | Raul Lopez Ascensio |
| 332203 / / | 11/13/2007 | 400.00 REF1829959 | KEI CHANTHAVISOUK |
| 332208 / / | 11/13/2007 | 325.00 REF1830917 | Gregory R. Alkema |
| 332233 / / | 11/13/2007 | 350.00 REF1832900 | Clayton Hailey III |
| 332237 / / | 11/13/2007 | 400.00 REF1833080 | Richard w Wills |
| 332266 / / | 11/13/2007 | 350.00 REF1835029 | Todd A Palmer |
| 332277 / / | 11/13/2007 | 325.00 REF1835493 | Roxanne Roberts |
| 332286 / / | 11/13/2007 | 150.00 REF1835870 | Ryan J McNew |
| 332288 / / | 11/13/2007 | 300.00 REF1836249 | Christopher S Luke |
| 332294 / / | 11/13/2007 | 350.00 REF1836475 | Natasha J Keith |
| 332308 / / | 11/13/2007 | 375.00 REF1837457 | Alfredo Sanchez-Velez |
| 332317 / / | 11/13/2007 | 383.25 REF1838099 | Daniel J Gregory |
| 332322 / / | 11/13/2007 | 604.00 REF1838253 | Jonathan J. Day |
| 332335 / / | 11/13/2007 | 650.00 REF1838737 | Colleen M. Fonash |
| 332336 / / | 11/13/2007 | 750.00 REF1838787 | Keith M Cardoza |
| 332339 / / | 11/13/2007 | 400.00 REF1839217 | Randall S. Carmichael |
| 332348 / / | 11/13/2007 | 383.25 REF1839752 | Gayle Fader |
| 332354 / / | 11/13/2007 | 425.00 REF1840181 | John Stephen Henley |
| 332367 / / | 11/13/2007 | 400.00 REF1841519 | Michael D Cleveland |
| 332371 / / | 11/13/2007 | 400.00 REF1841645 | Martin Gutierrez |
| 332399 / / | 11/13/2007 | 425.00 REF1843257 | Randy W. Miller |
| 332406 / / | 11/13/2007 | 350.00 REF1843591 | Francisco Martinez |
| 332426 / / | 11/13/2007 | 400.00 REF1845006 | Samuel J Spradlin |
| 332434 / / | 11/13/2007 | 350.00 REF1845199 | Shelton A Rainey |
| 332435 / / | 11/13/2007 | 450.00 REF1845315 | Rick Freeman |
| 332436 / / | 11/13/2007 | 400.00 REF1845410 | BRYAN ELLIS REEDER |
| 332439 / / | 11/13/2007 | 350.00 REF1845614 | Laurie Kaufman |
| 332444 / / | 11/13/2007 | 360.00 REF1845898 | Remberto Becerra Herrera |
| 332453 / / | 11/13/2007 | 350.00 REF1846065 | John Hammett |
| 332454 / / | 11/13/2007 | 250.00 REF1846123 | Yonis Argueta |
| 332455 / / | 11/13/2007 | 350.00 REF1846138 | Tonya Foust |
| 332464 / / | 11/13/2007 | 450.00 REF1846375 | Diane Camozzi |
| 332469 / / | 11/13/2007 | 375.00 REF1846530 | Shannon Lee Smith |
| 332475 / / | 11/13/2007 | 375.00 REF1846763 | Absolon S Kent |
| 332476 / / | 11/13/2007 | 425.00 REF1846849 | Christian E. Olsen |
| 332479 / / | 11/13/2007 | 350.00 REF1846929 | Michael A Anderson |
| 332485 / / | 11/13/2007 | 425.00 REF1847105 | Arlyn S. Macon |
| 332501 / / | 11/13/2007 | 350.00 REF1848113 | Keith Seeley |
| 332503 / / | 11/13/2007 | 350.00 REF1848174 | William M Bergin |

| | | | | |
|---|---|---|---|---|
| 332532 / / | 11/13/2007 | 350.00 | REF1849463 | Shirley M Mockabee |
| 332541 / / | 11/13/2007 | 300.00 | REF1850368 | Diane Allen |
| 332550 / / | 11/13/2007 | 325.00 | REF1850966 | Carol L Hairston |
| 332562 / / | 11/13/2007 | 300.00 | REF1851747 | Nicholas W Rojek |
| 332567 / / | 11/13/2007 | 320.00 | REF1851946 | Harry C Ledebur Jr |
| 332572 / / | 11/13/2007 | 395.00 | REF1852229 | Lizzett Sanchez |
| 332585 / / | 11/13/2007 | 325.00 | REF1853163 | Frank Toler Jr |
| 332587 / / | 11/13/2007 | 400.00 | REF1853216 | Edward P Mark |
| 332594 / / | 11/13/2007 | 375.00 | REF1853406 | Gregory Vann |
| 332599 / / | 11/13/2007 | 850.00 | REF1853698 | Roland S Tungpalan |
| 332601 / / | 11/13/2007 | 283.25 | REF1853789 | Benny W Tjahjono |
| 332603 / / | 11/13/2007 | 375.00 | REF1853895 | Glenn H Carlson Jr |
| 332604 / / | 11/13/2007 | 375.00 | REF1854059 | Calvin Robert Grover |
| 332608 / / | 11/13/2007 | 325.00 | REF1854179 | John Behler |
| 332612 / / | 11/13/2007 | 400.00 | REF1854336 | Sonia Hernandez Reyes |
| 332614 / / | 11/13/2007 | 358.25 | REF1854558 | Paul T Mensah |
| 332617 / / | 11/13/2007 | 350.00 | REF1854994 | Martin M. Martinez Sr. |
| 332618 / / | 11/13/2007 | 450.00 | REF1855090 | Mirzet Tudjinovic |
| 332634 / / | 11/13/2007 | 250.00 | REF1856636 | Idania Torres |
| 332651 / / | 11/13/2007 | 500.00 | REF1857921 | Corey M Bauer |
| 332653 / / | 11/13/2007 | 300.00 | REF1858039 | Jason D. Achenbach |
| 332661 / / | 11/13/2007 | 425.00 | REF1858368 | Gary M Rucker |
| 332662 / / | 11/13/2007 | 400.00 | REF1858383 | Chameleon M Allen |
| 332671 / / | 11/13/2007 | 350.00 | REF1859181 | Linnwood J Eiffes |
| 332674 / / | 11/13/2007 | 433.25 | REF1859334 | SUNAH LEE |
| 332685 / / | 11/13/2007 | 400.00 | REF1860279 | Douglas P Ramagos |
| 332698 / / | 11/13/2007 | 350.00 | REF1861999 | Carol Cole |
| 332700 / / | 11/13/2007 | 350.00 | REF1862353 | Raman Narayanan |
| 332702 / / | 11/13/2007 | 350.00 | REF1862955 | Elizabeth Palmer |
| 332755 / / | 11/15/2007 | 239.45 | VERIZ9494151084 | VERIZON |
| 333047 / / | 11/21/2007 | 303.64 | EMBAR3308561435 | EMBARQ |
| 333048 / / | 11/21/2007 | 1,053.11 | EMBAR4076448920 | EMBARQ |
| 333405 / / | 12/14/2007 | 13.00 | JASPCOUREC | JASPER COUNTY RECORDER |
| 333442 / / | 12/18/2007 | 5.00 | BEAUCOUREG | BEAUFORT COUNTY REGISTER |
| 333827 / / | 1/10/2008 | 277.67 | AABALOC | A-ABAOA LOCKSMITH |
| 334228 / / | 2/1/2008 | 76.85 | GATESER | GATEWAY SERVICES, INC |
| 334266 / / | 2/7/2008 | 111.15 | PRECLOC07631 | PRECISION LOCK & KEY |
| 334714 / / | 3/18/2008 | 800.28 | QWEST3039733983 | QWEST |
| 334879 / / | 3/21/2008 | 364.15 | INDIPOW1334177 | INDIANA POWER & LIGHT CO |
| 334919 / / | 3/21/2008 | 67.23 | NICOGAS62664065 | NICOR GAS |
| 334936 / / | 3/21/2008 | 245.68 | PLAIMUA07060 | PLAINFIELD MUA |
| 335044 / / | 3/26/2008 | 641.47 | DUKEENE02027083 | DUKE ENERGY |
| 335046 / / | 3/26/2008 | 69.43 | DUKEENE03583019 | DUKE ENERGY |
| 335047 / / | 3/26/2008 | 185.08 | DUKEENE03614040 | DUKE POWER |
| 335212 / / | 4/9/2008 | 300.00 | DEPAASS | DEPARTMENT OF ASSESSMENTS |
| 335501 / / | 5/28/2008 | 75.50 | BARNCOU | BARNSTABLE COUNTY REGISTER |
| 335524 / / | 5/30/2008 | 16.00 | CLARCOUREC | CLARK COUNTY RECORDER |
| 335531 / / | 5/30/2008 | 12.00 | HARRCOUC | HARRISON COUNTY CHANCERY CLERK |
| 335547 / / | 6/2/2008 | 20.00 | CALACOU | CALAVERAS COUNTY RECORDER |
| 335551 / / | 6/2/2008 | 44.00 | CLARCOUAUD | CLARK COUNTY AUDITOR |
| 335561 / / | 6/2/2008 | 24.00 | HARRCOUCLE | HARRIS COUNTY CLERK |
| 335563 / / | 6/2/2008 | 13.00 | JESSCOU | JESSAMINE COUNTY CLERK |
| 335568 / / | 6/2/2008 | 21.00 | NORFCITCIR | NORFOLK CITY CIRCUIT COURT |
| 335574 / / | 6/2/2008 | 14.00 | SANTCRU95073 | SANTA CRUZ COUNTY RECORDER |
| 335591 / / | 6/4/2008 | 40.50 | DISTCOLTRE | DISTRICT OF COLUMBIA TREASURER |
| 335599 / / | 6/5/2008 | 16.00 | CLARCOUREC | CLARK COUNTY RECORDER |
| 335625 / / | 6/20/2008 | 232.88 | BANKOFN | BANK OF NEW YORK |
| 335672 / / | 6/26/2008 | 300.00 | DEPAASS | DEPARTMENT OF ASSESSMENTS |
| 335702 / / | 7/1/2008 | 140.40 | CENTCOL21201 | CENTRAL COLLECTIONS UNIT HQ OF |

| | | | | |
|---|---|---|---|---|
| 335755 / / | 7/18/2008 | 95.00 | CORPSER7428651 | CORPORATION SERVICE COMPANY |
| 335807 / / | 7/25/2008 | 100.00 | WESTVAD | WEST VIRGINIA DIVISION OF |
| 335830 / / | 8/6/2008 | 49.00 | OFFISTA | OFFICE OF THE STATE BANK |
| 335863 / / | 8/21/2008 | 15.00 | CLARCOUREC | CLARK COUNTY RECORDER |
| 335869 / / | 8/22/2008 | 16.00 | HARRCOUCLE | HARRIS COUNTY CLERK |
| 336026 / / | 10/7/2008 | 10.00 | LAPEPAR3976001 | LOUISIANA DEPT OF REVENUE |
| 336046 / / | 10/13/2008 | 80.00 | STATNJ08646 | STATE OF NEW JERSEY |
| 336132 / / | 10/31/2008 | 42.00 | COOKCOURECOF | COOK COUNTY RECORDER OF DEEDS |
| 336174 / / | 11/12/2008 | 409.04 | ALFOMIC | Michael E  Alford |
| 336176 / / | 11/12/2008 | 207.39 | ANGUENR | Enrico Angulo |
| 336177 / / | 11/12/2008 | 4,580.12 | ARMEEPI | Epimenio P  Armenta |
| 336179 / / | 11/12/2008 | 238.69 | ASHWJON | Jon R Ashworth |
| 336180 / / | 11/12/2008 | 2,191.66 | ATKIJAM | James D  Atkinson |
| 336182 / / | 11/12/2008 | 46.81 | BARRPHI | Philip V  Barr |
| 336183 / / | 11/12/2008 | 663.63 | BASHROB | Robert S Bash |
| 336187 / / | 11/12/2008 | 15.11 | BERNBRA | Bradley A Bernhardt |
| 336188 / / | 11/12/2008 | 0.12 | BETTKEV | Kevin Bettag |
| 336189 / / | 11/12/2008 | 226.96 | BLASMIC | Michael C  Blaser |
| 336190 / / | 11/12/2008 | 390.32 | BONJJOS | Joshua A Bonife |
| 336192 / / | 11/12/2008 | 19.06 | BRICTAN | Tanya L  Brice |
| 336193 / / | 11/12/2008 | 57.25 | BROCDAV | David A  Brockelbank |
| 336197 / / | 11/12/2008 | 104.10 | BRUMEVE | Everett W Brummett |
| 336199 / / | 11/12/2008 | 76.25 | BURIGEO | George N Burich III |
| 336202 / / | 11/12/2008 | 17.44 | CHADDEN | Denver Chad Gamertsfelder |
| 336203 / / | 11/12/2008 | 585.38 | CHAVROB | Roberto Chavez Jr |
| 336204 / / | 11/12/2008 | 158.56 | CHOPNOR | Norman D  Chopp |
| 336207 / / | 11/12/2008 | 1.68 | CLARELI | Elizabeth Clark |
| 336208 / / | 11/12/2008 | 29.78 | CLEVGAR | Gary Carson Cleveland |
| 336212 / / | 11/12/2008 | 13.83 | DABREDW | Edward R  Dabrieo |
| 336213 / / | 11/12/2008 | 48.83 | DAVIDON | Donald T  Davidson |
| 336218 / / | 11/12/2008 | 0.05 | DILEMIC | Michael R Dile, Sr |
| 336222 / / | 11/12/2008 | 188.13 | ELMOBRI | Brian A  Elmore |
| 336223 / / | 11/12/2008 | 161.26 | EPPSJER | Jerald A Epps |
| 336225 / / | 11/12/2008 | 2,753.78 | FAINRIC | Rickey L  Fain |
| 336226 / / | 11/12/2008 | 560.34 | FARLCRA | Craig M Farland |
| 336228 / / | 11/12/2008 | 104.12 | FENGXIA | Xiaofeng Feng |
| 336231 / / | 11/12/2008 | 500.01 | FLAIKYM | Kymberly A  Flaigg |
| 336232 / / | 11/12/2008 | 177.38 | FLORMIC | Michael A  Flores |
| 336233 / / | 11/12/2008 | 5.28 | FLOWPAU | Paul Flowers |
| 336238 / / | 11/12/2008 | 199.75 | FULLRIC | Richard Fullmer |
| 336240 / / | 11/12/2008 | 9.40 | GARCJOS | Jose M  Garcia |
| 336242 / / | 11/12/2008 | 156.90 | GOLDRIC | Richard A  Goldman |
| 336244 / / | 11/12/2008 | 4.92 | GORDJON | Jon A  Gordy, Jr |
| 336246 / / | 11/12/2008 | 23.14 | GRAMJEF | Jeffrey H Gramse |
| 336251 / / | 11/12/2008 | 145.30 | HARRMAR | Mary Harris |
| 336252 / / | 11/12/2008 | 40.62 | HARTMIC | Michael W Hartness |
| 336253 / / | 11/12/2008 | 1,775.00 | HARVGEO | George Harvey |
| 336255 / / | 11/12/2008 | 107.97 | HAWLHAR | Harold G Hawley III |
| 336256 / / | 11/12/2008 | 472.94 | HEADJOS | Joseph C  Head |
| 336257 / / | 11/12/2008 | 423.47 | HEILDAL | Dale D  Heilman |
| 336258 / / | 11/12/2008 | 442.40 | HENRSTE | Steven Henry |
| 336259 / / | 11/12/2008 | 159.65 | HERNJOS | Joseph C  Hernden |
| 336264 / / | 11/12/2008 | 13.02 | HOHAJUL | Juliet Kellarn Hohan |
| 336265 / / | 11/12/2008 | 236.28 | HOLMROB | Robert K  Holmes |
| 336266 / / | 11/12/2008 | 35.84 | HOODJET | Je Taime Hood |
| 336267 / / | 11/12/2008 | 15.07 | HOSAMAR | Mark A  Hosaflook |
| 336269 / / | 11/12/2008 | 45.34 | HUEYJAM | James E Huey, Jr |
| 336270 / / | 11/12/2008 | 684.17 | HYARSUK | Sukhdev S Hyare |
| 336271 / / | 11/12/2008 | 41.23 | IMBRJAM | James Imbro |

| | | | | |
|---|---|---|---|---|
| 336272 / / | 11/12/2008 | 29.27 | IRVIAND | Andrew M Irvine |
| 336273 / / | 11/12/2008 | 330.34 | ISENROB | Robert B Isenhour |
| 336274 / / | 11/12/2008 | 100.24 | JANKANT | Anthony P Jankauskas |
| 336275 / / | 11/12/2008 | 42.41 | JENKMEL | Melissa N Jenkins |
| 336276 / / | 11/12/2008 | 142.45 | JOHNSET | Seth W Johnston |
| 336278 / / | 11/12/2008 | 141.43 | JUDGDAN | Daniel Henrie Judge |
| 336279 / / | 11/12/2008 | 84.39 | KARLNEI | Neil J Karl |
| 336280 / / | 11/12/2008 | 658.80 | KAZAMIC | Michael Kazarian |
| 336281 / / | 11/12/2008 | 1,182.32 | KAZMCHR | Christine Kazmierczak |
| 336282 / / | 11/12/2008 | 0.01 | KELLCUR | Curtis M Kelly |
| 336283 / / | 11/12/2008 | 7,165.17 | KERKDEN | Dennis Kerkado |
| 336284 / / | 11/12/2008 | 1,534.01 | KHAWREH | Rehan Khawaja |
| 336285 / / | 11/12/2008 | 679.16 | KOLBONN | Bonna Kol |
| 336286 / / | 11/12/2008 | 252.45 | KOONKEV | Kevin L Koons |
| 336287 / / | 11/12/2008 | 0.02 | KOPRCOL | Colleen M Koprowitz |
| 336288 / / | 11/12/2008 | 86.91 | KRENJER | Jeremy D Kren |
| 336289 / / | 11/12/2008 | 861.92 | KULUEDW | Edwin S Kulubya |
| 336290 / / | 11/12/2008 | 730.96 | LABAMAR | Mary Vivian Labajo |
| 336291 / / | 11/12/2008 | 162.35 | LABAMAR | Mary Vivian Labajo |
| 336292 / / | 11/12/2008 | 34.67 | LANCPAT | Patrick A Lancaster |
| 336293 / / | 11/12/2008 | 7.96 | LAWRRIC | Richard P Lawrence |
| 336297 / / | 11/12/2008 | 207.55 | LESLJUS | Justin J Leslie |
| 336299 / / | 11/12/2008 | 72.63 | LEYEPKE | P Kevin Leyendecker |
| 336301 / / | 11/12/2008 | 1.89 | LOSCMIC | Micah Losciale |
| 336303 / / | 11/12/2008 | 21.25 | LUKEAMY | Amy C Luke-Stotlar |
| 336304 / / | 11/12/2008 | 0.13 | LUTZDAN | Daniel S Lutz |
| 336305 / / | 11/12/2008 | 116.03 | MACKAND | Andrew I MacKnight |
| 336306 / / | 11/12/2008 | 0.06 | MAGLBER | Bernadette Maglione |
| 336308 / / | 11/12/2008 | 145.37 | MAIOROB | Robert J Maiorino |
| 336309 / / | 11/12/2008 | 408.69 | MAITRIC | Richard Maitland |
| 336311 / / | 11/12/2008 | 279.23 | MANCDAN | Daniel J Mancuso |
| 336315 / / | 11/12/2008 | 42.45 | MARTCHA | Charlie R Martin |
| 336317 / / | 11/12/2008 | 0.91 | MCCAPAM | Pamela McCarty |
| 336318 / / | 11/12/2008 | 119.23 | MCCLTIN | Tina M McClelland |
| 336319 / / | 11/12/2008 | 130.46 | MCCOLES | Lester McConahie |
| 336320 / / | 11/12/2008 | 134.12 | MCELDAV | David McElveen |
| 336321 / / | 11/12/2008 | 38.35 | MCMURAL | Ralph M McMullen |
| 336328 / / | 11/12/2008 | 5.18 | MINDDON | Donald W Mindemann |
| 336333 / / | 11/12/2008 | 243.74 | MORRBRA | Bradley L Morron |
| 336335 / / | 11/12/2008 | 81.40 | MURPJER | Jeromy D Murphy |
| 336338 / / | 11/12/2008 | 0.07 | NORFKIM | Kimberly K Norfleet |
| 336340 / / | 11/12/2008 | 412.85 | OLOUDAN | Daniel J OLoughlin |
| 336344 / / | 11/12/2008 | 68.51 | PALUGLE | Glenn D Palumbo |
| 336347 / / | 11/12/2008 | 109.63 | PATTROG | Roger C Patterson |
| 336348 / / | 11/12/2008 | 86.50 | PEARSCO | Scott W Pearson |
| 336349 / / | 11/12/2008 | 83.55 | PERRTRA | Tracy T Perrelli |
| 336352 / / | 11/12/2008 | 195.42 | POLAMIC | Michael Polacco |
| 336354 / / | 11/12/2008 | 24.41 | POPHBET | Beth Popham |
| 336356 / / | 11/12/2008 | 38.13 | PRASERI | Eric H Prasse |
| 336357 / / | 11/12/2008 | 153.27 | PROUEDW | Edwin C Prouty |
| 336358 / / | 11/12/2008 | 53.19 | PRUIDAV | David L Pruitt Sr |
| 336359 / / | 11/12/2008 | 44.81 | PUNNANT | Anthony Punnett |
| 336360 / / | 11/12/2008 | 1,292.23 | PUREJAS | Jaskaran S Purewal |
| 336361 / / | 11/12/2008 | 18.57 | RACKJAM | James Warren Rackley Jr |
| 336362 / / | 11/12/2008 | 0.65 | RADMRIC | Richard A Radmacher |
| 336363 / / | 11/12/2008 | 366.82 | RAHIMAR | Maria G Rahim |
| 336368 / / | 11/12/2008 | 469.67 | RICEJAM | James M Rice |
| 336369 / / | 11/12/2008 | 30.20 | RICKERI | Eric D Ricks |
| 336370 / / | 11/12/2008 | 149.52 | ROBIJAS | Jason D Robinson |

| 336371 / / | 11/12/2008 | 0.04 RONDPAT | Patrick J Rondano |
| 336372 / / | 11/12/2008 | 3,800.32 ROSTJAM | James C Rostek |
| 336373 / / | 11/12/2008 | 426.63 ROTHCHR | Christina V Rother |
| 336376 / / | 11/12/2008 | 920.67 SAUNSHE | Shelley Saunders |
| 336378 / / | 11/12/2008 | 1,360.45 SCHODAV | David Schorlemmer |
| 336379 / / | 11/12/2008 | 168.02 SEVEROB | Robert E Severson Jr |
| 336382 / / | 11/12/2008 | 238.10 SHIPSTE | Steve Shipp |
| 336385 / / | 11/12/2008 | 0.44 SKLARIC | Richard C Sklare |
| 336388 / / | 11/12/2008 | 403.19 SOMEPAU | Paul Somers |
| 336389 / / | 11/12/2008 | 516.51 STAAJAM | James E Staargaard |
| 336390 / / | 11/12/2008 | 1,440.67 STANDAV | David Jonathan Stanley |
| 336391 / / | 11/12/2008 | 4.53 STEWDON | Donald L Steward |
| 336393 / / | 11/12/2008 | 351.70 STRUKAR | Karl V Struble |
| 336394 / / | 11/12/2008 | 71.77 STYLSTE | Steve Stylianoudis |
| 336395 / / | 11/12/2008 | 59.63 SWARDAN | Daniel E Swartz |
| 336397 / / | 11/12/2008 | 463.04 SZELDEA | Deana M Szelc |
| 336398 / / | 11/12/2008 | 2,545.52 TAYLPHI | Philip W Taylor |
| 336399 / / | 11/12/2008 | 1,403.01 TERRROB | Robert G Terrell |
| 336400 / / | 11/12/2008 | 3.92 THOMRON | Ronny J Thomas |
| 336402 / / | 11/12/2008 | 5.57 TSIASTA | Stamati Tsiareas |
| 336409 / / | 11/12/2008 | 285.31 WELCGIL | Gilbert Welch |
| 336410 / / | 11/12/2008 | 189.57 WELCMAR | Mark G Welch |
| 336411 / / | 11/12/2008 | 30.31 WELCMIC | Michael D Welch |
| 336412 / / | 11/12/2008 | 588.88 WENTSUZ | Suzanne Flores Wentzell |
| 336415 / / | 11/12/2008 | 41.73 WILEJOH | John P Wiley |
| 336416 / / | 11/12/2008 | 200.01 WILHAUS | Austin J Wilhelm |
| 336417 / / | 11/12/2008 | 94.89 WILKWIL | Willie Edward Wilkerson |
| 336418 / / | 11/12/2008 | 400.00 WILLCAR | Carmen L Williams |
| 336419 / / | 11/12/2008 | 678.81 WILLJEF | Jeff L Williams |
| 336421 / / | 11/12/2008 | 122.68 YANGLOU | Lout Yang |
| 336422 / / | 11/12/2008 | 36.32 YEETODD | Todd Yee |
| 336423 / / | 11/12/2008 | 44.29 YONJAME | James F Yon |
| 336426 / / | 11/12/2008 | 200.56 ZEJMVER | Vera Zejmis |
| 336427 / / | 11/12/2008 | 473.92 ZIEBSCO | Scott A Ziebarth |
| 336438 / / | 11/14/2008 | 77.01 REYEOSC | OSCAR A REYES |
| 336439 / / | 11/14/2008 | 44.00 YAKICOUAUD | YAKIMA COUNTY AUDITOR |
| 336457 / / | 11/20/2008 | 27,112.80 ONGUSEC | ON GUARD SECURITY SERVICES,INC |
| 336461 / / | 11/21/2008 | 1,194.93 CASSLEA | CASSONE LEASING, INC. |
| 336467 / / | 11/21/2008 | 15,560.00 RIA611C | RIA |
| 336469 / / | 11/21/2008 | 5,492.27 UPS0726ZY | UPS |
| 336471 / / | 11/21/2008 | 76.52 VILLMOU00913001 | VILLAGE OF MOUNT PROSPECT |
| 336472 / / | 11/24/2008 | 20,033.00 PARNAT | PARK NATIONAL BANK & TRUST |
| 336473 / / | 11/26/2008 | 91,942.48 CIGNA3330458 | CIGNA HEALTHCARE |
| 336474 / / | 11/26/2008 | 4,368.00 MAGITEMA1005516 | MAGILL TEMPOSITIONS |
| 336475 / / | 11/26/2008 | 250.00 ADP40L18069 | ADP Inc |
| 336476 / / | 11/26/2008 | 609.50 ADP40L18069 | ADP Inc |
| 336477 / / | 11/26/2008 | 513.75 JUDGOFP | JUDGE OF PROBATE |
| **400** | | **359,796.04** | |

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| AHMC PAYROLL ACCOUNT | | | | |
| GL Account #10210 | | | | |
| BANK of AMERICA ACCOUNT # 12358-64462 | | | | |
| November 30, 2008 | | | | |
| BALANCE PER BOOKS: | | | | 6,183.80 |
| OUTSTANDING CHECKS: | | | | 121,120.99 |
| | | | | |
| RECONCILING ITEMS: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJUSTED BOOK BALANCE: | | | | 127,304.79 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| BANK BALANCE: | | | | 127,304.79 |
| | | | | |
| DIFFERENCE: | | | | 0.00 |

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 29964 | 5/25/2007 | D7M | 425.58 |
| 51984957 | 11/21/2007 | DS2 | 2,776.29 |
| 27926 | 1/25/2007 | EZV | 1,404.06 |
| 28581 | 2/23/2007 | EZV | 1,113.87 |
| 29668 | 4/25/2007 | EZV | 108.93 |
| 51981852 | 9/10/2007 | EZV | 11.32 |
| 51981972 | 9/25/2007 | EZV | 89.54 |
| 51983771 | 2/8/2008 | EZV | 1,676.83 |
| 51983773 | 2/8/2008 | EZV | 2,026.43 |
| 51983775 | 2/8/2008 | EZV | 955.86 |
| 51983777 | 2/8/2008 | EZV | 1,108.32 |
| 51983778 | 2/8/2008 | EZV | 3,541.22 |
| 51983781 | 2/8/2008 | EZV | 3,972.61 |
| 51983782 | 2/8/2008 | EZV | 2,989.79 |
| 51983787 | 2/8/2008 | EZV | 1,679.87 |
| 51983788 | 2/8/2008 | EZV | 1,483.40 |
| 51983789 | 2/8/2008 | EZV | 2,088.45 |
| 51983790 | 2/8/2008 | EZV | 1,258.52 |
| 51983791 | 2/8/2008 | EZV | 1,725.23 |
| 51983793 | 2/8/2008 | EZV | 1,406.00 |
| 51983794 | 2/8/2008 | EZV | 698.97 |
| 51983796 | 2/8/2008 | EZV | 1,852.36 |
| 51983799 | 2/8/2008 | EZV | 821.07 |
| 51983800 | 2/8/2008 | EZV | 627.23 |
| 51983855 | 3/10/2008 | EZV | 585.40 |
| 51983856 | 3/10/2008 | EZV | 555.06 |
| 51983905 | 3/10/2008 | EZV | 507.88 |
| 51983910 | 3/10/2008 | EZV | 3.95 |
| 51983914 | 3/10/2008 | EZV | 1.34 |
| 51983918 | 3/10/2008 | EZV | 28.37 |
| 51983919 | 3/10/2008 | EZV | 4.80 |
| 51983921 | 3/10/2008 | EZV | 780.23 |
| 51983924 | 3/10/2008 | EZV | 1.62 |
| 51983926 | 3/10/2008 | EZV | 2.46 |
| 51983927 | 3/10/2008 | EZV | 173.79 |
| 51983930 | 3/10/2008 | EZV | 1.77 |
| 51983935 | 3/10/2008 | EZV | 8.60 |
| 51983940 | 3/10/2008 | EZV | 8.62 |
| 51983945 | 3/10/2008 | EZV | 3.99 |
| 51983946 | 3/10/2008 | EZV | 4.40 |
| 51983947 | 3/10/2008 | EZV | 2.48 |
| 51983948 | 3/10/2008 | EZV | 18.34 |
| 51983952 | 3/10/2008 | EZV | 2.27 |
| 51983954 | 3/10/2008 | EZV | 4.23 |
| 51983955 | 3/10/2008 | EZV | 3.32 |
| 51983961 | 3/10/2008 | EZV | 75.08 |
| 51983963 | 3/10/2008 | EZV | 1.35 |
| 51984132 | 4/25/2008 | EZV | 1,368.59 |
| 51984154 | 4/25/2008 | EZV | 293.94 |
| 28101 | 2/9/2007 | R4F | 2,718.85 |
| 28542 | 2/23/2007 | R4F | 59.64 |
| 28575 | 2/23/2007 | R4F | 1,310.76 |
| 28635 | 2/23/2007 | R4F | 2,005.85 |
| 28714 | 2/23/2007 | R4F | 435.44 |
| 28717 | 2/23/2007 | R4F | 1,531.71 |
| 28749 | 2/23/2007 | R4F | 459.83 |
| 28799 | 3/9/2007 | R4F | 1,460.85 |
| 28923 | 3/9/2007 | R4F | 339.50 |

| | | | |
|---|---|---|---|
| 29019 | 3/23/2007 | R4F | 1,005.55 |
| 29431 | 4/12/2007 | R4F | 4,769.68 |
| 29437 | 4/12/2007 | R4F | 2,698.14 |
| 29471 | 4/12/2007 | R4F | 208.33 |
| 30015 | 6/8/2007 | R4F | 500.22 |
| 30230 | 6/8/2007 | R4F | 1,136.16 |
| 30325 | 6/8/2007 | R4F | 1,108.09 |
| 30610 | 6/28/2007 | R4F | 96.47 |
| 30642 | 7/10/2007 | R4F | 184.70 |
| 30905 | 7/25/2007 | R4F | 1,373.44 |
| 30902 | 7/27/2007 | R4F | 845.42 |
| 30954 | 7/27/2007 | R4F | 406.87 |
| 31032 | 8/7/2007 | R4F | 251.50 |
| 8 | 8/24/2007 | R4F | 15.61 |
| 36 | 8/24/2007 | R4F | 73.41 |
| 77 | 8/24/2007 | R4F | 0.88 |
| 133 | 8/24/2007 | R4F | 86.45 |
| 138 | 8/24/2007 | R4F | 26.68 |
| 163 | 8/24/2007 | R4F | 37.42 |
| 175 | 8/24/2007 | R4F | 62.40 |
| 177 | 8/24/2007 | R4F | 48.01 |
| 183 | 8/24/2007 | R4F | 40.02 |
| 184 | 8/24/2007 | R4F | 59.11 |
| 188 | 8/24/2007 | R4F | 195.03 |
| 193 | 8/24/2007 | R4F | 62.87 |
| 203 | 8/24/2007 | R4F | 37.87 |
| 207 | 8/24/2007 | R4F | 10.84 |
| 210 | 8/24/2007 | R4F | 184.38 |
| 221 | 8/24/2007 | R4F | 139.06 |
| 226 | 8/24/2007 | R4F | 43.29 |
| 229 | 8/24/2007 | R4F | 40.88 |
| 236 | 8/24/2007 | R4F | 157.23 |
| 238 | 8/24/2007 | R4F | 40.29 |
| 240 | 8/24/2007 | R4F | 65.28 |
| 250 | 8/24/2007 | R4F | 2.88 |
| 260 | 8/24/2007 | R4F | 25.23 |
| 282 | 8/24/2007 | R4F | 111.66 |
| 286 | 8/24/2007 | R4F | 38.98 |
| 288 | 8/24/2007 | R4F | 40.29 |
| 289 | 8/24/2007 | R4F | 66.16 |
| 297 | 8/24/2007 | R4F | 2.88 |
| 324 | 8/24/2007 | R4F | 59.71 |
| 326 | 8/24/2007 | R4F | 35.82 |
| 327 | 8/24/2007 | R4F | 62.87 |
| 331 | 8/24/2007 | R4F | 43.58 |
| 349 | 8/24/2007 | R4F | 2.68 |
| 365 | 8/24/2007 | R4F | 302.44 |
| 381 | 8/24/2007 | R4F | 22.94 |
| 389 | 8/24/2007 | R4F | 69.66 |
| 399 | 8/24/2007 | R4F | 40.01 |
| 400 | 8/24/2007 | R4F | 40.44 |
| 434 | 8/24/2007 | R4F | 171.77 |
| 438 | 8/24/2007 | R4F | 59.58 |
| 445 | 8/24/2007 | R4F | 23.09 |
| 449 | 8/24/2007 | R4F | 333.97 |
| 452 | 8/24/2007 | R4F | 52.99 |
| 466 | 8/24/2007 | R4F | 45.50 |
| 468 | 8/24/2007 | R4F | 59.11 |
| 470 | 8/24/2007 | R4F | 115.15 |

| | | | |
|---|---|---|---|
| 472 | 8/24/2007 | R4F | 31.68 |
| 475 | 8/24/2007 | R4F | 70.78 |
| 498 | 8/24/2007 | R4F | 91.18 |
| 499 | 8/24/2007 | R4F | 40.30 |
| 523 | 9/10/2007 | R4F | 66.91 |
| 532 | 9/10/2007 | R4F | 81.79 |
| 552 | 9/10/2007 | R4F | 82.38 |
| 559 | 9/10/2007 | R4F | 356.32 |
| 564 | 9/10/2007 | R4F | 89.41 |
| 608 | 9/10/2007 | R4F | 538.08 |
| 616 | 9/25/2007 | R4F | 20.65 |
| 627 | 9/25/2007 | R4F | 68.70 |
| 637 | 9/25/2007 | R4F | 50.50 |
| 27510 | 9/25/2007 | R4F | 1,052.24 |
| 677 | 9/27/2007 | R4F | 242.29 |
| 684 | 9/27/2007 | R4F | 123.60 |
| 700 | 9/27/2007 | R4F | 62.00 |
| 709 | 9/27/2007 | R4F | 47.07 |
| 725 | 9/27/2007 | R4F | 285.72 |
| 784 | 9/27/2007 | R4F | 44.63 |
| 788 | 9/27/2007 | R4F | 62.00 |
| 793 | 9/27/2007 | R4F | 59.96 |
| 818 | 9/27/2007 | R4F | 324.32 |
| 826 | 9/27/2007 | R4F | 42.08 |
| 829 | 9/27/2007 | R4F | 144.40 |
| 830 | 9/27/2007 | R4F | 15.22 |
| 838 | 9/27/2007 | R4F | 0.88 |
| 851 | 9/27/2007 | R4F | 114.30 |
| 857 | 9/27/2007 | R4F | 53.04 |
| 858 | 9/27/2007 | R4F | 271.31 |
| 864 | 9/27/2007 | R4F | 40.90 |
| 869 | 9/27/2007 | R4F | 268.15 |
| 870 | 9/27/2007 | R4F | 40.29 |
| 874 | 9/27/2007 | R4F | 61.99 |
| 876 | 9/27/2007 | R4F | 61.59 |
| 882 | 9/27/2007 | R4F | 1.88 |
| 904 | 9/27/2007 | R4F | 225.20 |
| 910 | 9/27/2007 | R4F | 31.69 |
| 911 | 9/27/2007 | R4F | 61.99 |
| 914 | 9/27/2007 | R4F | 32.14 |
| 951 | 9/27/2007 | R4F | 65.28 |
| 958 | 9/27/2007 | R4F | 49.07 |
| 978 | 9/27/2007 | R4F | 26.90 |
| 982 | 9/27/2007 | R4F | 45.20 |
| 985 | 9/27/2007 | R4F | 8.41 |
| 1024 | 9/27/2007 | R4F | 40.29 |
| 1028 | 9/27/2007 | R4F | 261.28 |
| 1030 | 9/27/2007 | R4F | 34.41 |
| 28992 | 12/31/2007 | R4F | 319.04 |
| 1641 | 2/8/2008 | R4F | 1,636.95 |
| 2053 | 6/10/2008 | R4F | 336.63 |
| 2062 | 6/10/2008 | R4F | 412.02 |
| 2129 | 6/25/2008 | R4F | 8,240.29 |
| 2515 | 10/10/2008 | R4F | 4,078.38 |
| 2496 | 10/10/2008 | R4F | 790.30 |
| 2500 | 10/10/2008 | R4F | 109.26 |
| 2512 | 10/10/2008 | R4F | 1,266.13 |
| 2577 | 11/10/2008 | R4F | 1,199.40 |
| 2600 | 11/25/2008 | R4F | 2,887.48 |

| 2601 | 11/25/2008 R4F | 9,996.68 |
| 2604 | 11/25/2008 R4F | 6,369.84 |
| 2605 | 11/25/2008 R4F | 2,159.66 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| UBS Cash | | | | | |
| GL Account # 10250 | | | | | |
| Bank Account # gm067610 | | | | | |
| November 30, 2008 | | | | | |
| Bank Balance: | | | | | 288,006.54 |
| | | | | | |
| GL Balance: | | | | | 288,006.54 |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 288,006.54 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Operating Account | | |
| Northfork Bank | | |
| Account # 3124073085 | | |
| GL# 10274 | | |
| November 30, 2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 94,539.06 |
| | | |
| Bank Balance: | | 94,539.06 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Utility Deposit Account | | |
| Northfork Bank | | |
| Account # 3124073218 | | |
| GL# 10277 | | |
| November 30, 2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 101,226.89 |
| | | |
| | | |
| Bank Balance: | | 101,226.89 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Delinquent Tax Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039681 | | |
| GL# 10282 | | |
| 11/13/2008 - 12/12/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 11/30/08 | | 9.94 |
| | | |
| | | |
| Bank Balance: 11/30/08 | | 9.95 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Withdrawn Loan Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039673 | | |
| GL# 10283 | | |
| 11/12/2008 - 12/13/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 11/30/08 | | 3,024.86 |
| | | |
| | | |
| Bank Balance: 11/30/08 | | 3,024.87 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS REO Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039665 | | |
| GL# 10284 | | |
| 11/12/2008 - 12/12/2008 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 11/30/08 | | 6,297,608.09 |
| | | |
| | | |
| Bank Balance: 11/30/08 | | 6,297,608.09 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Unpaid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039657 | | |
| GL# 10285 | | |
| 11/11/2008 - 12/13/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 11/30/08 | | 9,858.07 |
| | | |
| | | |
| Bank Balance: 11/30/08 | | 9,858.08 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| Incorrect service charge to be reversed | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| **AHM DIP Interium Interest Escrow Account** | | |
| **Capital One (NFB) Bank** | | |
| **Account # 7017039789** | | |
| **GL# 10287** | | |
| **11/12/2008 - 12/12/2008** | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 11/30/08 | | 1,295.20 |
| | | |
| | | |
| Bank Balance: 11/30/08 | | 1,295.21 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Paid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039711 | | |
| GL# 10288 | | |
| 11/12/2008 - 12/13/2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 11/30/08 | | 1,415.71 |
| | | |
| | | |
| Bank Balance: 11/30/08 | | 1,415.72 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| Account Reconciliation | | |
| BT WHSE | | |
| GL Account # 10290 | | |
| Bank Account # 00-624-243 | | |
| Bank Sub-account # 00-373-093 | | |
| November 30, 2008 | | |
| | | |
| GL Balance: | | 19,613.68 |
| | | |
| Reconciling Items: | | |
| October Fee Charged to be reversed | | -9,374.93 |
| | | |
| | | |
| | | |
| Subtotal: | | -9,374.93 |
| | | |
| | | |
| Bank Balance: | | 10,238.75 |
| | | |
| Difference: | | 0.00 |

| American Home Mortgage | | | |
|---|---|---|---|
| **Account Reconciliation** | | | |
| **Cash - Calyon (Credit Lyonnais)** | | | |
| **GL Account # 10431** | | | |
| **Bank Account # 00-430-817** | | | |
| **November 30, 2008** | | | |
| | | | |
| | | | |
| GL Balance: | | | |
| AHM | | | (342,408.14) |
| | | | |
| **Reconciling Items:** | | | |
| | | | |
| 7/27/2007 - US Bank Sales money for Loan #'s 1765951, 1792041, 1768041; sales not entered into Unifi UNTIL 9/11/07 | | | 131,862.07 |
| **7/30/2007 - CL Haircut 7/27/07** | | | **210,546.07** |
| | | | |
| Subtotal: | | | 0.00 |
| | | | |
| Bank Balance: | | | 0.00 |
| | | | |
| Difference: | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| NationsBank-VA Depository | | |
| Bank of America    Acct# 3750772821 | | |
| GL# 10515 | | |
| November 30, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | 23,520.75 |
| | | |
| Bank Balance: | (taken from Dec opening Balance) - Nov stmt not found | 23,520.75 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

**AHM**
**INV 19/21 P & I**
**JPM Chase Account # 730-147808**
**G/L ACCT #10566**
**November 30, 2008**

| | |
|---|---:|
| GENERAL LEDGER BALANCE | 2,731,090.58 |
| | |
| Bank Balance Chase | 2,782,065.14 |
| Subtotal: | 2,782,065.14 |
| | |
| LSAMS 11/26 DAILY ACTIVITY-Deposit -in-Transit | -186.66 |
| LSAMS 11/28 DAILY ACTIVITY-Deposit -in-Transit | -2,191.50 |
| LSAMS 11/28 DAILY ACTIVITY-Deposit -in-Transit | -112,848.85 |
| | |
| 10/30/08 Deposit on bank stmt, not posted in GL | 166,201.44 |
| | |
| DIFFERENCE | 0.13 |

| AHM | | | |
|---|---|---|---|
| **Account Reconciliation** | | | |
| **Investor 23 P & I AHMSI as Trustee for ABN AMRO Fixed and ARM** | | | |
| **JPM Chase Account # 730-147998** | | | |
| **GL Account # 10628** | | | |
| **11/302008** | | | |
| Bank Balance: | Private bank 3150406 | | -15.00 |
| Bank Balance: | JPM 730147998 | | 1,153,212.84 |
| | | | |
| Total Bank Balance | | | 1,153,197.84 |
| | | | |
| GL Balance: | | | |
| AHM | | | 7,313,152.30 |
| Total GL Balance | | | 7,313,152.30 |
| | | | |
| **Reconciling Items:** | | | |
| | | | |
| 11/29/08 Deposit in Transit | | | -1,990.13 |
| | | | |
| email sent to Bob Semple | | | -6,157,964.93 |
| | | | |
| | | | |
| Subtotal: | | | -6,159,955.06 |
| | | | |
| | | | |
| | | | |
| Difference: | | | 0.60 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: November 1 through November 30, 2008**

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Young Conaway | Aug-08 | 294,176 | American Home Mortgage Corp | Wire | 11/7/2008 | 254,583 | 39,593 | 12,571,708 | 1,221,707 |
| Young Conaway | Sep-08 | 398,988 | American Home Mortgage Corp | Wire | 11/21/2008 | 367,182 | 31,806 | 12,938,890 | 1,253,513 |
| Kroll | Aug-08 | 332,231 | American Home Mortgage Corp | Wire | 11/14/2008 | 310,803 | 21,428 | 9,002,812 | 482,828 |
| Kroll | Sep-08 | 345,539 | American Home Mortgage Corp | Wire | 11/21/2008 | 328,348 | 17,191 | 9,331,160 | 500,018 |
| Allen & Overy | Sep-08 | 334,762 | American Home Mortgage Corp | Wire | 11/21/2008 | 157,702 | 177,061 | 2,957,078 | 2,969,875 |
| Quinn Emanuel | Aug-08 | 18,758 | American Home Mortgage Corp | Wire | 11/21/2008 | 14,807 | 3,951 | 2,674,381 | 155,524 |
| Milestone | Jul-08 | 160,414 | American Home Mortgage Corp | Wire | 11/7/2008 | 160,000 | 414 | 2,927,742 | 187,466 |
| Milestone | Aug-08 | 160,861 | American Home Mortgage Corp | Wire | 11/7/2008 | 160,000 | 861 | 3,087,742 | 188,348 |
| Milestone | Sep-08 | 160,000 | American Home Mortgage Corp | Wire | 11/14/2008 | 160,000 | - | 3,247,742 | 188,348 |
| Weiner Brodsky | July-08, Aug-08 | 30,479 | American Home Mortgage Corp | Wire | 11/7/2008 | 27,420 | 3,060 | 590,343 | 53,167 |
| Epiq | Sep-08 | 109,718 | American Home Mortgage Corp | Wire | 11/7/2008 | 109,718 | | 1,620,368 | |
| Muldoon Murphy (Kilpatrick Stockton) | Dec-07-Sep-08 | 20,519 | American Home Mortgage Corp | Wire | 11/21/2008 | 20,519 | | 37,540 | 151 |
| PricewaterhouseCooper | Aug-08 | 39,025 | American Home Mortgage Corp | Wire | 11/14/2008 | 39,025 | - | 171,230 | |
| PricewaterhouseCooper | Sep-08 | 35,081 | American Home Mortgage Corp | Wire | 11/14/2008 | 34,922 | 159 | 208,152 | 159 |

**American Home Mortgage Corp. - Case No. 07-11051**

**Parent-Only Statement of Income**

| | Month Ended November 30, 2008 | August 6, 2007 through November 30, 2008 |
|---|---:|---:|
| **Net interest income:** | | |
| Interest income | $ 309,293 | $ 100,328,027 |
| Interest expense | (5,373) | (181,661) |
| Net interest income | 303,920 | 100,146,366 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | 303,920 | 100,146,366 |
| | | |
| **Non-interest income:** | | |
| Gain (Loss) on mortgage loans | 46,546,588 | (446,705,906) |
| | | |
| Loan servicing fees | (7,587) | 93,633,996 |
| Changes in fair value of MSR | - | (204,018,821) |
| Net loan servicing fees | (7,587) | (110,384,825) |
| | | |
| Income (loss) from subsidiaries | (104,163) | (43,278,659) |
| Other non-interest (loss) income | 1,000 | (53,272,767) |
| Non-interest income | 46,435,838 | (653,643,157) |
| | | |
| Salaries, commissions and benefits, net | 931,307 | 38,990,280 |
| Occupancy and equipment | 103,493 | 19,478,844 |
| Data processing and communications | 16,038 | 4,520,207 |
| Office supplies and expenses | 19,034 | 1,588,761 |
| Marketing and promotion | (873) | 1,210,082 |
| Travel and entertainment | - | 862,700 |
| Professional fees | 2,458,606 | 51,489,928 |
| Other real estate operating expense | - | 41,175,167 |
| Other | (295,543) | 4,394,084 |
| Total expenses | 3,232,062 | 163,710,053 |
| | | |
| Income (Loss) before income taxes | 43,507,696 | (717,206,844) |
| Income taxes | - | (3,002,301) |
| Net loss | $ 43,507,696 | $ (714,204,543) |

**American Home Mortgage Corp. - Case No. 07-11051**
**Schedule of Other Income and Other Expense**

| | Month Ended November 30, 2008 | August 6, 2007 through November 30, 2008 |
|---|---|---|
| Other non-interest income: | | |
| Rebates | $ - | $ 761,337 |
| Reinsurance Premiums | - | 30 |
| Other | 1,000 | 65,498 |
| Total other non-interest income | $ 1,000 | $ 826,865 |
| | | - |
| Other Expense: | | |
| Corporate Sponsorships | $ - | $ 62,947 |
| Education and Training | - | 36,100 |
| Insurance | - | 87,553 |
| Lender Paid PMI | - | 53,202 |
| Licenses and Permits | - | (435,287) |
| Minority Interest Expense | - | (14,921) |
| Moving Expenses | (284,744) | 476,425 |
| Net Losses on Discontinued Business | - | (136,823) |
| Other Taxes and Tax Penalties | 10,555 | 170,139 |
| Outsourced Services | 6,153 | 450,011 |
| Servicing Expenses | 2,900 | 113,290 |
| Storage Fees | (30,407) | 2,857,186 |
| WL Ross Expense Share | - | (121,858) |
| Other | - | 796,120 |
| Total other expense | $ (295,543) | $ 4,394,084 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statements of Financial Condition**

|  | 8/5/2007 | 11/30/2008 |
|---|---|---|
| **ASSETS** | | |
| Cash and cash equivalents | $ 20,978,329 | $ 28,094,225 |
| Restricted cash | 25,509,915 | 1,097,987 |
| Accounts receivable | 42,901,766 | 29,469,161 |
| Intercompany receivable | 714,383,163 | 697,709,642 |
| Mortgage loans | 2,610,688,899 | 35,673,463 |
| Derivative assets | 743,601 | 743,601 |
| Mortgage servicing rights | 617,951,527 | - |
| Other real estate, net | 26,863,623 | 31,319,730 |
| Premises and equipment, net | 49,505,365 | 19,835,756 |
| Investment in subsidiaries | 117,050,809 | 73,760,205 |
| Other assets | 30,949,879 | 8,194,809 |
| Total assets | $ 4,257,526,876 | $ 925,898,579 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| **Liabilities:** | | |
| Warehouse lines of credit | $ 2,302,356,872 | $ 54,739,553 |
| Derivative liabilities | 10,481,560 | 10,481,560 |
| Accrued expenses and other liabilities | 75,929,180 | 94,607,450 |
| Intercompany payable | 1,490,325,989 | 1,544,861,339 |
| Notes payable | 447,177,107 | 871,363 |
| Income taxes payable | 567,125 | 1,930,722 |
| Total liabilities | $ 4,326,837,833 | $ 1,707,491,987 |
| **Stockholders' Equity:** | | |
| Additional paid-in capital | $ 153,195,270 | $ 153,195,272 |
| Retained earnings | (222,506,227) | (934,788,680) |
| Other comprehensive loss | - | - |
| Total stockholders' equity | $ (69,310,957) | $ (781,593,408) |
| Total liabilities and stockholders' equity | $ 4,257,526,876 | $ 925,898,579 |
| | - | - |

**American Home Mortgage Corp. - Case No. 07-11051**
**Statements of Other Assets and Other Liabilities**

|  | 8/5/2007 | 11/30/2008 |
|---|---|---|
| Other Assets: | | |
| Prepaid expenses | $ 396,599 | $ 70,393 |
| Security deposits | 3,508,628 | 2,971,995 |
| Deferred compensation plan assets in trust | 22,721,964 | - |
| Other | 4,322,688 | 5,152,421 |
| Total Other Assets | $ 30,949,879 | $ 8,194,809 |
| | | |
| Accrued expenses and other liabilities: | | |
| Accrued expenses | $ 48,506,094 | $ 69,461,636 |
| Accrued payroll expense | - | 637,194 |
| Escrow payable | 1,339,340 | 1,199,572 |
| Foreclosure reserve | 3,000,000 | - |
| Deferred compensation plan liability | 22,065,997 | 22,052,366 |
| Drafts payable | 1,017,749 | 1,256,682 |
| Minority interest | - | - |
| Total Accrued expenses and other liabilities | $ 75,929,180 | $ 94,607,450 |

American Home Mortgage Corp.
Case Number: 07-11051
Status Of Postpetition Taxes
Reporting Period: November 1 through November 30, 2008

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | 101,637 | 11/1/008, 11/25/08 | | |
| FICA-Employee | | | 16,400 | 11/1/008, 11/25/08 | | |
| FICA-Employer | | | 16,400 | 11/1/008, 11/25/08 | | |
| Unemployment | | | 60 | 11/1/008, 11/25/08 | | |
| Income | | | | | | |
| Other: | | | | | | |
| **Total Federal Taxes** | | | 132,498 | | | |
| **State and Local** | | | | | | |
| Withholding | | | 33,923 | 11/1/008, 11/25/08 | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | 810 | 11/1/008, 11/25/08 | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Income/Franchise | | | | | | |
| **Total State and Local** | | | 34,733 | | | |
| **Total Taxes** | | | 167,229 | | | |

Summary Of Unpaid Postpetition Debts

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 90 | |
| Accounts Payable | 6,153 | 27,541 | | | 246,181 | 279,875 |
| Wages Payable | 280,791 | | | | | 280,791 |
| Taxes Payable | 148,524 | | | | | 148,524 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | 26,887 | 26,887 |
| Secured Debt/Adequate Protection Payments | | | | | 230,849 | 230,849 |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | 435,468 | 27,541 | | | 503,917 | 966,927 |

**American Home Mortgage Corp.**
**Accounts Receivable Reconciliation and Aging**
**Case No. 07-11051**
**November 30, 2008**

| | Total |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period - 10/31/2008 | 48,833,535 |
| + Amounts billed during the period | 1,598 |
| - Amounts collected during the period | (55,758) |
| Total Accounts Receivable at the end of the reporting period - 11/30/2008 | $ 48,779,374 |

| Accounts Receivable Aging: | Total |
|---|---|
| 0 - 30 days old | (54,161) |
| 31 - 60 days old | - |
| 61 - 90 days old | - |
| 91+ days old | 29,523,322 |
| Total Accounts Receivable | 29,469,161 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $ 29,469,161 |

## Debtor Questionaire

| | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. | | X |
| 3. Have all post petition tax returns been filed timely? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |