**AMERICAN HOME MORTGAGE**
**Time Summary**
**January 1, 2009 to January 31, 2009**

| Professional | Category | Hours | Rate | Amount |
|---|---|---|---|---|
| DAVID E BERLINER | PARTNER | 35.7 | 590.00 | 21,063.00 |
| MICHELE MICHAELIS | DIRECTOR | 108.5 | 375.00 | 40,687.50 |
| SAM LAU | MANAGER | 5.9 | 295.00 | 1,740.50 |
| MICHAEL TORELLO | SENIOR | 2.5 | 260.00 | 650.00 |
| SUSANNE CLEARY | SENIOR | 146.6 | 235.00 | 34,451.00 |
| MATTHEW J STEWART | SENIOR | 139.1 | 215.00 | 29,906.50 |
| JERRY D'AMATO III | SENIOR | 170.1 | 200.00 | 34,020.00 |
| NAUSHON E VANDERHOOP | SENIOR | 2.1 | 185.00 | 388.50 |
| JARED FELDESMAN | STAFF | 24.5 | 190.00 | 4,655.00 |
| MIGDALIA MUFTUOGLU | PARA-PROF. | 5.3 | 150.00 | 795.00 |
| | SUBTOTAL: | 640.3 | | $168,357.00 |

TRAVEL TIME: Billed @ ½ rate

| | | | | |
|---|---|---|---|---|
| MICHELE MICHAELIS | DIRECTOR | 2.5 | 187.50 | 468.75 |
| MATTHEW J STEWART | SENIOR | 1.8 | 107.50 | 193.50 |
| | SUBTOTAL: | 4.3 | | 662.25 |
| | **TOTAL:** | **644.6** | | **$169,019.25** |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### January 1, 2009 to January 31, 2009

## A.    ACCOUNTS PAYABLE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/12/2009 | D.B. | Reviewed information provided by Zolfo Cooper re: updated claims review status. | 0.4 |
| 1/13/2009 | D.B. | Reviewed summary schedule of claims status and discussed with M. Michaelis. | 0.8 |
| 1/14/2009 | M.S. | Reviewed estimated claims summary prepared by the Debtors and scheduled amounts filed with the SOAL. | 1.2 |
| 1/15/2009 | M.M. | Reviewed and discussed information related to claims issues and additional information received. | 2.1 |
| 1/15/2009 | M.M. | Prepared additional request for information from Debtors re: claims. | 0.8 |
| 1/15/2009 | M.S. | Reviewed estimated claims summary prepared by the Debtors and scheduled amounts filed with the SOALs. | 0.4 |
| 1/15/2009 | M.S. | Analysis of scheduled claims vs. actual claims filed. | 1.7 |
| 1/15/2009 | M.S. | Prepared and met with M. Michaelis regarding claims. | 0.6 |
| 1/16/2009 | M.M. | Analyzed detail claims detail and prepared summaries for Committee update report. | 5.6 |
| 1/19/2009 | D.B. | Reviewed claims estate schedules received from Zolfo Cooper. | 0.9 |
| 1/19/2009 | M.M. | Updated detail claim analysis schedules. | 3.4 |
| 1/19/2009 | M.M. | Reviewed EPD/Breach claims calculation and discussions re: same. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

**A.      ACCOUNTS PAYABLE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/19/2009 | M.S. | Reviewed claims files forwarded by the Debtors. | 1.4 |
| 1/19/2009 | M.S. | Correspondences with Debtors and M. Michaelis regarding EPD and Breach calculations. | 0.3 |
| 1/19/2009 | M.S. | Reviewed EPD and Breach calculations. | 0.4 |
| 1/19/2009 | M.S. | Reviewed scheduled and filed claims amounts. | 0.8 |
| 1/20/2009 | M.S. | Updated estimated allowed claims amount schedule. | 0.4 |
| 1/21/2009 | M.M. | Reviewed EPD/Breach claims protocol data. | 1.2 |
| 1/22/2009 | M.M. | Reviewed updated priority claims data. | 0.6 |
| 1/22/2009 | M.S. | Discussion regarding contingent claims with Director. | 0.4 |
| 1/22/2009 | M.S. | Meetings with M. Michaelis regarding report and claims. | 0.6 |
| 1/22/2009 | M.S. | Reviewed priority claims summary forwarded by the Debtors. | 0.3 |
| 1/23/2009 | D.B. | Reviewed claim of Valenuela class action. | 0.3 |
| 1/26/2009 | M.M. | Reviewed information related to claims. | 0.8 |
| 1/27/2009 | M.S. | Discussions with staff and M. Michaelis regarding priority claims amounts. | 1.1 |
| | | **TOTAL:** | **27.1** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## A.    ACCOUNTS PAYABLE

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 2.4 | 590.00 | 1,416.00 |
| M. MICHAELIS (M.M.) | 15.1 | 375.00 | 5,662.50 |
| M. STEWART (M.S.) | 9.6 | 215.00 | 2,064.00 |
| **TOTAL:** | **27.1** | | **9,142.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## B.    INSIDER PREFERENCES

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/9/2009 | M.S. | Analyzed 90 day preference payments in relation to Wells Fargo. | 0.4 |
| 1/23/2009 | M.S. | Reviewed 90 day payment file received in December 2007. | 0.6 |
| 1/27/2009 | M.S. | Analyzed 90 Day payments for a potential preference analysis. | 2.4 |
| 1/28/2009 | M.M. | Reviewed revised preference information and discussions regarding same. | 0.9 |
| 1/28/2009 | M.S. | Reviewed 90 days payments for Wells Fargo and preparation of schedules for M. Michaelis. | 0.7 |
| 1/28/2009 | M.S. | Analyzed 90 Day payments for a potential preference analysis. | 3.3 |
| | | **TOTAL:** | **8.3** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| M. MICHAELIS (M.M.) | 0.9 | 375.00 | 337.50 |
| M. STEWART (M.S.) | 7.4 | 215.00 | 1,591.00 |
| **TOTAL:** | **8.3** | | **1,928.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/5/2009 | J.D. | Document review for AHM UCC investigation using electronic Concordance database. | 3.1 |
| 1/5/2009 | J.D. | Reviewed emails using electronic Concordance database regarding UCC investigation of AHM Company failure and delinquencies. | 3.6 |
| 1/5/2009 | M.S. | Correspondence with IT and staff regarding document issues on the Concordance database. | 0.4 |
| 1/5/2009 | M.S. | Reviewed status of document review on the Concordance database. | 0.3 |
| 1/6/2009 | J.D. | Document review for AHM UCC investigation using electronic Concordance database. | 3.9 |
| 1/6/2009 | J.D. | Discussion with M. Stewart regarding the findings of the emails on Concordance. | 0.4 |
| 1/6/2009 | J.D. | Reviewed emails on Concordance regarding AHM Company failure and delinquencies. | 3.9 |
| 1/6/2009 | M.S. | Correspondences with staff regarding document review. | 0.4 |
| 1/7/2009 | J.D. | Reviewed documents for UCC investigation within the Concordance Database. | 3.1 |
| 1/7/2009 | J.D. | Reviewed emails on Concordance Database for UCC investigation regarding loan delinquencies. | 3.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/7/2009 | M.M. | Reviewed correspondence from J. McCahey re: causes of action. | 0.2 |
| 1/7/2009 | M.M. | Meeting with S. Cleary re: causes of action. | 0.4 |
| 1/7/2009 | M.M. | Reviewed cause of action "tab information". | 0.1 |
| 1/7/2009 | M.S. | Prepared document review tag descriptions for searching documents for UCC investigation. | 1.7 |
| 1/7/2009 | M.S. | Discussions with staff and IT regarding document review. | 0.6 |
| 1/7/2009 | M.S. | Meeting with M. Michaelis and S. Cleary regarding document review. | 0.4 |
| 1/7/2009 | S.C. | Met with M. Stewart and M. Michaelis regarding case background and work to be performed. | 0.6 |
| 1/7/2009 | S.C. | Read information prepared by BDO and from attorneys regarding case background for UCC investigation document review. | 0.8 |
| 1/8/2009 | J.D. | Discussion with S. Cleary regarding procedures for document review for UCC investigation. | 0.3 |
| 1/8/2009 | J.D. | Reviewed documents within the Concordance Database for UCC investigation. | 3.4 |
| 1/8/2009 | J.D. | Reviewed emails on Concordance Database regarding loan delinquencies for UCC investigation. | 3.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/8/2009 | J.D. | Discussion with M. Stewart regarding the findings on documents reviewed for UCC investigation. | 0.3 |
| 1/8/2009 | J.D. | Reviewed excel schedules within Concordance Database relating to loan data for UCC investigation. | 1.7 |
| 1/8/2009 | M.M. | Reviewed finalized key word for cause of action documents. | 0.3 |
| 1/8/2009 | M.S. | Discussions with staff regarding document review for UCC investigation. | 1.3 |
| 1/8/2009 | M.S. | Updated document review status sheet for UCC investigation thru 1/7/09. | 0.6 |
| 1/8/2009 | M.S. | Document review on Concordance database as part of the AHM document investigation. | 1.2 |
| 1/8/2009 | S.C. | Document review for AHM on Concordance for UCC investigation. | 0.8 |
| 1/8/2009 | S.C. | Prepared and discussed database searches and findings with M. Stewart. | 0.3 |
| 1/8/2009 | S.C. | Performed searches and reviewed documents for AHM for UCC investigation. n Concordance relating to subprime loans. | 2.6 |
| 1/8/2009 | S.C. | Performed searches and reviewed documents in AHM Concordance database for UCC investigation to Alt-A loans. | 2.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/8/2009 | S.C. | Discussions with J. D'Amato regarding database searches and findings. | 0.3 |
| 1/9/2009 | J.D. | Reviewed emails on Concordance Database regarding loan delinquencies for UCC investigation. | 3.8 |
| 1/9/2009 | J.D. | Discussion with M. Stewart regarding the findings on Concordance for UCC investigation. | 0.2 |
| 1/9/2009 | J.D. | Reviewed documents within the Concordance Database for UCC investigation. | 3.2 |
| 1/9/2009 | M.M. | Discussion with M. Stewart re: cause of action. | 0.3 |
| 1/9/2009 | M.M. | Reviewed information related to Wells Fargo possible actions. | 0.4 |
| 1/9/2009 | M.S. | Reviewed files in relation to Wells Fargo. | 1.8 |
| 1/9/2009 | M.S. | Correspondence with D. Berliner and M. Michaelis regarding WARN counsel's settlement offer. | 0.4 |
| 1/9/2009 | M.S. | Analyzed WARN settlement proposal received from Counsel. | 1.4 |
| 1/9/2009 | M.S. | Discussions with staff regarding document review process for UCC investigation. | 0.8 |
| 1/9/2009 | M.S. | Document review on Concordance database as part of the AHM document investigation. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/9/2009 | S.C. | Prepared and discussed database searches for UCC investigation and findings with M. Stewart and J. D'Amato. | 0.3 |
| 1/9/2009 | S.C. | Performed searches and reviewed documents for AHM in Concordance for UCC investigation relating to standards for Alt-A loans. | 3.8 |
| 1/9/2009 | S.C. | Performed searches and reviewed documents for AHM in Concordance for UCC investigation relating to Deloitte and Touche (D&T) correspondence. | 3.7 |
| 1/10/2009 | M.S. | Analyzed WARN settlement offer and creation of various scenarios. | 2.4 |
| 1/10/2009 | M.S. | Correspondence with D. Berliner and M. Michaelis regarding WARN settlement. | 0.4 |
| 1/12/2009 | D.B. | Reviewed WARN plaintiff's revised proposal, discussed with M. Michaelis and M. Stewart and prepared alternative proposals for counsel. | 0.7 |
| 1/12/2009 | J.D. | Reviewed emails on Concordance Database for UCC investigation regarding loan delinquencies. | 2.7 |
| 1/12/2009 | J.D. | Discussion with M. Stewart regarding the findings on Concordance for UCC investigation. | 0.3 |
| 1/12/2009 | J.D. | Reviewed documents within the Concordance Database for UCC investigation. | 3.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/12/2009 | J.F. | Reviewed various documents in Concordance for UCC investigation. | 2.4 |
| 1/12/2009 | M.S. | Correspondence with staff regarding document review for UCC investigation. | 0.7 |
| 1/12/2009 | M.S. | Reviewed document review status for UCC investigation. | 0.6 |
| 1/12/2009 | M.S. | Correspondence with D. Berliner and M. Michaelis regarding WARN. | 0.4 |
| 1/12/2009 | S.C. | Performed searches and reviewed documents for AHM for UCC investigation in Concordance relating to D&T documents. | 3.5 |
| 1/12/2009 | S.C. | Discussions with J. Feldesman regarding database searches to be performed for UCC investigation. | 0.2 |
| 1/12/2009 | S.C. | Performed searches and reviewed documents for AHM for UCC investigation in Concordance relating to emails from D&T. | 3.9 |
| 1/12/2009 | S.C. | Discussions with J. D'Amato regarding database searches and findings for UCC investigation. | 0.3 |
| 1/13/2009 | J.D. | Discussion with M. Stewart regarding the findings on Concordance for UCC investigation. | 0.7 |
| 1/13/2009 | J.D. | Discussion with S. Cleary regarding the findings on Concordance for UCC investigation. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/13/2009 | J.D. | Reviewed documents within the Concordance Database for UCC investigation. | 3.7 |
| 1/13/2009 | J.D. | Reviewed emails and excel schedules on Concordance Database for UCC investigation regarding the delinquency rate of loans. | 2.9 |
| 1/13/2009 | J.F. | Reviewed various documents in Concordance for UCC investigation. | 4.0 |
| 1/13/2009 | M.M. | Discussion with J. Feldesman re: causes of action information review. | 0.2 |
| 1/13/2009 | M.S. | Discussions with staff regarding Concordance document review for UCC investigation. | 0.3 |
| 1/13/2009 | M.S. | Meetings with J. D'Amato regarding the document review for UCC investigation. | 0.7 |
| 1/13/2009 | M.S. | Document review on Concordance database as part of the AHM document investigation. | 2.1 |
| 1/13/2009 | M.S. | Reviewed status of document review on the Concordance database for UCC investigation. | 0.3 |
| 1/13/2009 | M.S. | Discussions with IT regarding Concordance document issues. | 0.4 |
| 1/13/2009 | S.C. | Discussions with J. D'Amato regarding database searches and findings for UCC investigation. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/13/2009 | S.C. | Performed searches and reviewed documents for AHM for UCC investigation in Concordance relating to emails sent to AHM employees and received by AHM employees. | 3.4 |
| 1/13/2009 | S.C. | Performed searches and reviewed documents for AHM for UCC investigation in Concordance relating to emails sent and received in 2007. | 2.1 |
| 1/13/2009 | S.C. | Updated schedule of AHM Concordance documents reviewed to date for UCC investigation. | 0.6 |
| 1/13/2009 | S.C. | Performed searches and reviewed documents for AHM for UCC investigation in Concordance relating to emails sent and received in 2006. | 1.6 |
| 1/13/2009 | S.C. | Discussions with M. Stewart regarding Concordance "problem" documents. | 0.1 |
| 1/14/2009 | J.D. | Discussion with M. Stewart regarding the findings on Concordance for UCC investigation. | 0.2 |
| 1/14/2009 | J.D. | Discussion with S. Cleary regarding the findings on Concordance for UCC investigation. | 0.7 |
| 1/14/2009 | J.D. | Reviewed documents within the Concordance Database for UCC investigation. | 3.8 |
| 1/14/2009 | J.D. | Reviewed internal emails on Concordance Database for UCC investigation regarding loan balances. | 3.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/14/2009 | M.S. | Discussions with staff regarding document review for UCC investigation. | 0.4 |
| 1/14/2009 | S.C. | Performed searches and reviewed documents for AHM for UCC investigation in Concordance relating to emails regarding reserve calculations. | 2.4 |
| 1/14/2009 | S.C. | Discussions with J. D'Amato regarding database searches and findings for UCC investigation. | 0.7 |
| 1/14/2009 | S.C. | Performed searches and reviewed documents for AHM for UCC investigation in Concordance relating to emails regarding delinquency statistics. | 1.9 |
| 1/14/2009 | S.C. | Performed searches and reviewed documents for AHM for UCC investigation in Concordance relating to emails regarding delinquency statistics in relation to reserve balances. | 3.2 |
| 1/15/2009 | J.D. | Work session with M. Stewart regarding the findings on Concordance for UCC investigation. | 1.4 |
| 1/15/2009 | J.D. | Discussion with S. Cleary regarding the findings on Concordance for UCC investigation. | 0.4 |
| 1/15/2009 | J.D. | Reviewed documents within the Concordance Database for UCC investigation. | 3.3 |
| 1/15/2009 | J.D. | Reviewed emails on Concordance Database for UCC investigation regarding loan delinquencies. | 3.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/15/2009 | M.S. | Meetings with J. D'Amato regarding the document review for UCC investigation and report to Counsel. | 0.8 |
| 1/15/2009 | M.S. | Reviewed document review status for UCC investigation. | 0.4 |
| 1/15/2009 | M.S. | Reviewed tagged documents of "interest" by staff for UCC investigation. | 0.6 |
| 1/15/2009 | S.C. | Reviewed Class Action Lawsuit summary. | 0.4 |
| 1/15/2009 | S.C. | Performed searches and reviewed documents for AHM for UCC investigation in Concordance relating to the class action lawsuit. | 2.7 |
| 1/15/2009 | S.C. | Discussions with J. D'Amato regarding database searches and findings for UCC investigation. | 0.4 |
| 1/15/2009 | S.C. | Performed searches and reviewed documents for AHM for UCC investigation in Concordance relating to disgruntled shareholders and company history. | 3.8 |
| 1/16/2009 | J.D. | Reviewed emails and excel schedules on Concordance Database for UCC investigation regarding the delinquency rate of loans. | 1.7 |
| 1/16/2009 | J.D. | Prepared for work session with M. Stewart and S. Cleary regarding status of document review for UCC investigation. | 1.1 |
| 1/16/2009 | J.D. | Work session with M. Stewart and S. Cleary regarding results of document review for UCC investigation. | 0.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/16/2009 | J.D. | Prepared delinquency information from Company prepared reports for UCC investigation. | 1.8 |
| 1/16/2009 | J.D. | Document review for AHM on Concordance for UCC investigation. | 3.2 |
| 1/16/2009 | J.F. | Reviewed various documents in Concordance for UCC investigation. | 1.7 |
| 1/16/2009 | M.M. | Reviewed correspondence related to the audit workpapers to be reviewed under causes of action. | 0.2 |
| 1/16/2009 | M.S. | Reviewed class action lawsuit filed by KT investments. | 0.6 |
| 1/16/2009 | M.S. | Met with staff regarding document review for UCC investigation. | 1.0 |
| 1/16/2009 | M.S. | Correspondence with staff regarding document review for UCC investigation and review status. | 0.8 |
| 1/16/2009 | S.C. | Reviewed emails in Concordance AHM database regarding reserve calculations for UCC investigation. | 2.1 |
| 1/16/2009 | S.C. | Work session with M. Stewart and J. D'Amato regarding findings for UCC investigation in Concordance and further work to be performed. | 1.0 |
| 1/16/2009 | S.C. | Prepared schedule for Quarterly Reserve Summary from 3/31/09 - 6/30/07. | 3.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/16/2009 | S.C. | Reviewed AHM Excel files relating to Reserve calculations in Concordance. | 1.8 |
| 1/19/2009 | J.D. | Discussion with S. Cleary regarding documents relevant to class action for UCC investigation. | 0.8 |
| 1/19/2009 | J.D. | Work session with M. Stewart regarding relevant documents to class action and further searches. | 1.2 |
| 1/19/2009 | J.D. | Reviewed emails and excel schedules on Concordance Database for UCC investigation regarding the delinquency rate of loans. | 3.1 |
| 1/19/2009 | J.D. | Reviewed documents within the Concordance Database for UCC investigation. | 3.6 |
| 1/19/2009 | M.S. | Discussions with staff regarding document review for UCC investigation. | 1.2 |
| 1/19/2009 | S.C. | Read Class Action lawsuit complaint. | 1.1 |
| 1/19/2009 | S.C. | Performed searches and reviewed documents relating to AHM Reserve balances in Concordance for UCC investigation. | 3.7 |
| 1/19/2009 | S.C. | Work session with J. D'Amato and M. Stewart regarding database searches and findings for UCC investigation. | 1.2 |
| 1/19/2009 | S.C. | Performed searches in Concordance for documents relating to AHM Allowance balances for UCC investigation. | 3.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.     LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/20/2009 | J.D. | Discussion with M. Stewart regarding documents relevant to the delinquency rates of loans for UCC investigation. | 0.6 |
| 1/20/2009 | J.D. | Reviewed internal emails on Concordance Database regarding loan balances for UCC investigation. | 3.8 |
| 1/20/2009 | J.D. | Reviewed emails and excel schedules on Concordance Database regarding the delinquency rate of loans for UCC investigation. | 2.4 |
| 1/20/2009 | J.D. | Document review for AHM on Concordance for UCC investigation. | 1.8 |
| 1/20/2009 | J.F. | Reviewed various documents in Concordance for UCC investigation. | 5.1 |
| 1/20/2009 | M.S. | Discussions with staff regarding document review for UCC investigation. | 0.8 |
| 1/20/2009 | M.S. | Updated schedule of document review process for UCC investigation. | 0.3 |
| 1/20/2009 | S.C. | Performed searches and reviewed documents in Concordance relating to AHM Non Performing Assets for UCC investigation. | 3.1 |
| 1/20/2009 | S.C. | Updated Reserve Analysis schedule for new information found. | 3.3 |
| 1/20/2009 | S.C. | Read Class Action lawsuit complaint. | 2.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/21/2009 | J.D. | Work session with S. Cleary regarding findings within AHM Database and report updates for UCC investigation. | 1.2 |
| 1/21/2009 | J.D. | Reviewed emails and excel schedules on Concordance Database regarding the delinquency rate of loans for UCC investigation. | 3.6 |
| 1/21/2009 | J.D. | Reviewed internal emails on Concordance Database regarding loan balances and Company failure for UCC investigation. | 2.8 |
| 1/21/2009 | J.D. | Document review for AHM on Concordance for UCC investigation. | 1.6 |
| 1/21/2009 | M.M. | Reviewed correspondence and discussions re: updated causes of action information. | 0.4 |
| 1/21/2009 | M.S. | Discussions with staff regarding document review, planning and audit work papers for UCC investigation. | 0.4 |
| 1/21/2009 | M.S. | Reviewed draft investigation report received from staff for UCC investigation. | 0.6 |
| 1/21/2009 | S.C. | Performed searches and reviewed documents in Concordance relating to AHM Reserve balances for UCC investigation. | 2.5 |
| 1/21/2009 | S.C. | Work session with J. D'Amato regarding AHM report status and updates for UCC investigation. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/21/2009 | S.C. | Updated Reserve Analysis schedule for new information found for UCC investigation. | 3.2 |
| 1/21/2009 | S.C. | Read Class Action lawsuit complaint. | 1.0 |
| 1/21/2009 | S.C. | Updated Potential Causes of Action and Litigation report for reserve analysis for UCC investigation. | 1.1 |
| 1/21/2009 | S.L. | Copied 6 DVDs to our server. Began forensically imaging the DVDs for UCC investigation. | 2.3 |
| 1/22/2009 | J.D. | Discussion with M. Stewart regarding updated report and findings within the AHM Database for UCC investigation. | 0.8 |
| 1/22/2009 | J.D. | Reviewed excel schedules within the Concordance database relating to reserves and delinquencies for UCC investigation. | 3.3 |
| 1/22/2009 | J.D. | Reviewed internal emails on Concordance Database regarding loan balances and delinquencies for UCC investigation. | 1.6 |
| 1/22/2009 | J.D. | Document review for AHM on Concordance for UCC investigation. | 2.7 |
| 1/22/2009 | M.S. | Reviewed status of document review on the Concordance database for UCC investigation. | 0.2 |
| 1/22/2009 | M.S. | Reviewed documents of interest flagged by staff for UCC investigation. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/22/2009 | M.S. | Discussions with staff regarding document review for UCC investigation. | 0.8 |
| 1/22/2009 | M.S. | Organized documents pertaining to causes of action investigation. | 0.6 |
| 1/22/2009 | M.T. | Prepared forensic images of data received from attorneys for UCC investigation. | 2.5 |
| 1/22/2009 | S.C. | Performed searches and reviewed documents relating to AHM Board of Director members in Concordance for UCC investigation. | 3.8 |
| 1/22/2009 | S.C. | Reviewed AHM documents in the Concordance database for UCC investigation. | 3.9 |
| 1/22/2009 | S.C. | Read Class Action lawsuit complaint. | 1.6 |
| 1/22/2009 | S.L. | Forensically imaged the remaining 6 DVDs for UCC investigation.  Walked M. Torello through the process so he could finish up the imaging procedures. | 1.2 |
| 1/23/2009 | D.B. | Met with M. Michaelis and M. Stewart re: status of document review for UCC investigation, work to be done and timing. | 0.5 |
| 1/23/2009 | J.D. | Discussion with M. Stewart regarding findings within the Concordance Database and review of MORs (Monthly Operating Reports) for UCC investigation. | 0.9 |
| 1/23/2009 | J.D. | Discussion with S. Cleary regarding updated report and the Company's reserve calculation for UCC investigation. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/23/2009 | J.D. | Reviewed excel schedules within the Concordance database relating to reserves and delinquencies. | 3.4 |
| 1/23/2009 | M.S. | Discussions with J. D'Amato regarding document review for UCC investigation. | 0.7 |
| 1/23/2009 | S.C. | Performed searches and reviewed documents in Concordance relating to AHM Reserve balances for UCC investigation. | 3.6 |
| 1/23/2009 | S.C. | Discussions with J. D'Amato regarding AHM reserve calculation and AHM report update for UCC investigation. | 0.3 |
| 1/23/2009 | S.C. | Read AHM Q4 Earnings Conference call transcript for UCC investigation. | 1.0 |
| 1/23/2009 | S.C. | Read Class Action lawsuit complaint. | 2.2 |
| 1/23/2009 | S.C. | Performed searches and reviewed documents in Concordance relating to AHM Non Performing Assets for UCC investigation. | 2.3 |
| 1/26/2009 | J.D. | Reviewed Concordance Database for Delinquencies for UCC investigation. | 3.8 |
| 1/26/2009 | J.D. | Discussed Reserves and Delinquencies with team members for UCC investigation. | 0.4 |
| 1/26/2009 | J.D. | Prepared and updated report for delinquency rates for UCC investigation. | 2.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/26/2009 | J.D. | Reviewed Concordance Database for allowances for UCC investigation. | 2.9 |
| 1/26/2009 | M.S. | Discussions with staff regarding document review for UCC investigation. | 0.4 |
| 1/26/2009 | S.C. | Performed searches and reviewed documents in Concordance relating to AHM Reserve balances for UCC investigation. | 3.4 |
| 1/26/2009 | S.C. | Discussions with M. Stewart and J. D'Amato regarding reserves and delinquencies for UCC investigation. | 0.4 |
| 1/26/2009 | S.C. | Updated Potential Causes of Action and Litigation report for reserve analysis additional documents found for UCC investigation. | 3.7 |
| 1/26/2009 | S.C. | Performed searches and reviewed documents in Concordance relating to AHM Delinquency Loan schedules for UCC investigation. | 2.9 |
| 1/27/2009 | J.D. | Meeting with M. Michaelis, M. Stewart and S. Cleary regarding findings and the receipt of workpapers from D&T for UCC investigation. | 0.6 |
| 1/27/2009 | J.D. | Discussion with team regarding reserves and the format of the D&T workpapers for UCC investigation. | 0.8 |
| 1/27/2009 | J.D. | Document review for AHM on Concordance for UCC investigation. | 3.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/27/2009 | J.D. | Updated report for the delinquency rates found in Concordance review for UCC investigation. | 1.1 |
| 1/27/2009 | J.D. | Reviewed emails and excel schedules on Concordance Database regarding the delinquency rate of loans for UCC investigation. | 2.8 |
| 1/27/2009 | M.M. | Reviewed uploaded Concordance database and discussions regarding same for UCC investigation. | 1.4 |
| 1/27/2009 | M.M. | Discussed with M. Stewart the meeting with Zolfo Cooper and work to be performed with regard to causes of action under Confirmation. | 0.4 |
| 1/27/2009 | M.M. | Met with team reviewing documents in causes of action. | 0.8 |
| 1/27/2009 | M.M. | Reviewed prior WARN settlement information resubmitted to WARN counsel and correspondence re: same. | 0.4 |
| 1/27/2009 | M.S. | Preparation for and meeting with M. Michaelis and staff regarding document review for UCC investigation. | 0.9 |
| 1/27/2009 | M.S. | Discussion with staff regarding reserves and delinquencies for UCC investigation. | 0.4 |
| 1/27/2009 | M.S. | Discussions with M. Michaelis regarding D&T work papers and tags for UCC investigation. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/27/2009 | M.S. | Discussion with staff regarding D&T work papers and planning for UCC investigation. | 0.4 |
| 1/27/2009 | S.C. | Prepared list of searches to perform in the AHM Concordance database for UCC investigation. | 0.4 |
| 1/27/2009 | S.C. | Meeting with M Michaelis, M. Stewart and J. D'Amato regarding status of document review and work to be performed for UCC investigation. | 0.6 |
| 1/27/2009 | S.C. | Performed searches and reviewed documents in Concordance relating to AHM Delinquency Loan schedules for UCC investigation. | 2.8 |
| 1/27/2009 | S.C. | Performed searches and reviewed documents in Concordance relating to AHM Non Performing Assets detailed schedules for UCC investigation. | 3.2 |
| 1/27/2009 | S.C. | Discussions with M. Stewart and J. D'Amato regarding D&T Concordance database for UCC investigation. | 0.4 |
| 1/27/2009 | S.L. | Reviewed all six data files to ensure that all fields headers are present and consistent for UCC investigation. | 0.3 |
| 1/27/2009 | S.L. | Modified all Opticon load files to point to the correct location for UCC investigation. | 0.2 |
| 1/27/2009 | S.L. | Loaded all six concordance databases for UCC investigation, which consisted of 5,923 documents or 344,021 pages. | 1.2 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### January 1, 2009 to January 31, 2009

### C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/27/2009 | S.L. | Quality control to ensure database is functional for UCC investigation. | 0.7 |
| 1/28/2009 | J.D. | Searched within D&T audit workpaper in Concordance using keyword "Delinquency" for UCC investigation. | 3.4 |
| 1/28/2009 | J.D. | Searched within D&T audit workpaper in Concordance using keyword "Delinquent" for UCC investigation. | 2.9 |
| 1/28/2009 | J.D. | Reviewed D&T workpapers on Concordance Database for UCC investigation. | 1.9 |
| 1/28/2009 | J.D. | Discussion with M. Stewart regarding progress of D&T audit workpapers for UCC investigation. | 0.2 |
| 1/28/2009 | J.D. | Work session with S. Cleary regarding classification of D&T documents and findings of workpapers for UCC investigation. | 1.1 |
| 1/28/2009 | M.S. | Conference call regarding WARN meeting tomorrow. | 0.4 |
| 1/28/2009 | M.S. | Discussions with staff regarding Concordance document review and D&T work papers for UCC investigation. | 0.4 |
| 1/28/2009 | M.S. | Prepared for the WARN committee conference call on 1/29/09. | 0.4 |
| 1/28/2009 | S.C. | Discussions with J. D'Amato regarding classification of documents for UCC investigation. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/28/2009 | S.C. | Performed searches and reviewed email sent by AHM Financial Accounting Senior Accountant for UCC investigation. | 3.9 |
| 1/28/2009 | S.C. | Performed searches and reviewed documents in Concordance relating to AHM Delinquency Loan schedules for UCC investigation. | 1.3 |
| 1/28/2009 | S.C. | Performed searches and reviewed documents in D&T Concordance database relating to AHM Reserve calculations for UCC investigation. | 2.2 |
| 1/29/2009 | J.D. | Searched within D&T audit workpaper in Concordance using keyword "Allowance" for UCC investigation. | 3.6 |
| 1/29/2009 | J.D. | Document review for AHM on Concordance for UCC investigation. | 3.7 |
| 1/29/2009 | J.D. | Work session with team regarding the nature of the D&T documents within Concordance and findings thus far for UCC investigation. | 1.4 |
| 1/29/2009 | J.D. | Prepared write up of findings from D&T workpapers for UCC investigation. | 0.6 |
| 1/29/2009 | M.S. | Preparation for meeting at counsel's office with the WARN counsel. | 0.6 |
| 1/29/2009 | M.S. | Meeting with M. Michaelis regarding WARN. | 0.3 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### January 1, 2009 to January 31, 2009

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/29/2009 | M.S. | Reviewed WARN schedules provided by Debtors' counsel. | 0.5 |
| 1/29/2009 | M.S. | Discussions with staff regarding document review of D&T work papers for UCC investigation. | 1.4 |
| 1/29/2009 | M.S. | Analyzed WARN Counsel's 3rd proposal. | 0.8 |
| 1/29/2009 | S.C. | Performed searches and reviewed documents in D&T Concordance database relating to AHM Reserve calculations for UCC investigation. | 1.5 |
| 1/29/2009 | S.C. | Meeting with M. Stewart and J. D'Amato regarding D&T workpapers Concordance database setup for UCC investigation. | 1.4 |
| 1/29/2009 | S.C. | Performed searches and reviewed documents in D&T Concordance database relating to AHM Allowance balances for UCC investigation. | 3.2 |
| 1/29/2009 | S.C. | Performed searches and reviewed documents in D&T Concordance database relating to D&T memos for UCC investigation. | 3.4 |
| 1/30/2009 | J.D. | Discussion with S. Cleary regarding workpaper findings and preparation report for UCC investigation. | 0.4 |
| 1/30/2009 | J.D. | Document review for AHM on Concordance for UCC investigation. | 3.8 |
| 1/30/2009 | J.D. | Reviewed lead sheet workpapers from the D&T portion of Concordance files for UCC investigation. | 3.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## C.   LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/30/2009 | J.D. | Prepared write up of findings from D&T workpapers for UCC investigation. | 0.3 |
| 1/30/2009 | M.S. | Discussions with staff regarding document review; reviewed D&T work papers for UCC investigation. | 0.7 |
| 1/30/2009 | M.S. | Reviewed delinquency and reserve draft reports prepared by staff for UCC investigation. | 0.6 |
| 1/30/2009 | S.C. | Performed searches and reviewed documents in D&T Concordance database relating to D&T memos for UCC investigation. | 1.6 |
| 1/30/2009 | S.C. | Discussions with J. D'Amato regarding report for D&T workpaper findings for UCC investigation. | 0.4 |
| 1/30/2009 | S.C. | Performed searches and reviewed documents in D&T Concordance database relating to Accounting discrepancies for UCC investigation. | 2.4 |
| 1/30/2009 | S.C. | Performed searches and reviewed documents in D&T Concordance database relating to D&T permanent file workpapers for UCC investigation. | 3.8 |
| 1/31/2009 | J.D. | Document review of D&T workpapers on Concordance Database for UCC investigation. | 2.2 |
| | | **TOTAL:** | **378.8** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

**C.    LITIGATION CONSULTING**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.2 | 590.00 | 708.00 |
| M. MICHAELIS (M.M.) | 5.5 | 375.00 | 2,062.50 |
| S. LAU (S.L.) | 5.9 | 295.00 | 1,740.50 |
| M. TORELLO (M.T.) | 2.5 | 260.00 | 650.00 |
| S. CLEARY (S.C.) | 146.6 | 235.00 | 34,451.00 |
| M. STEWART (M.S.) | 39.5 | 215.00 | 8,492.50 |
| J. D'AMATO III (J.D.) | 164.4 | 200.00 | 32,880.00 |
| J. FELDESMAN (J.F.) | 13.2 | 190.00 | 2,508.00 |
| **TOTAL:** | **378.8** | | **83,492.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/6/2009 | D.B. | Conference call with Zolfo Cooper re: case status and issues. | 1.0 |
| 1/6/2009 | D.B. | Conference call with Debtors, professionals and Triad Insurance re: settlement negotiations. | 1.4 |
| 1/6/2009 | M.M. | Called Zolfo Cooper re: proposal to be made to Triad and weekly update call. | 1.1 |
| 1/6/2009 | M.S. | Conference call regarding Triad insurance issues. | 1.3 |
| 1/6/2009 | M.S. | Weekly conference call with Debtors regarding case status. | 1.0 |
| 1/6/2009 | M.S. | Correspondences with Debtors and BDO regarding monthly run-rate. | 0.7 |
| 1/7/2009 | D.B. | Telephone call with Zolfo Cooper re: Triad and Calyon issues. | 0.5 |
| 1/7/2009 | M.M. | Reviewed and discussed loan information for loans to be sold with M. Stewart and the Debtors. | 0.9 |
| 1/7/2009 | M.M. | Conference call with Debtors re: Calyon issue. | 0.3 |
| 1/7/2009 | M.S. | Discussions with D. Berliner and Zolfo Cooper regarding sale of construction loans. | 0.7 |
| 1/9/2009 | M.M. | Correspondence with Debtors re: visit to location. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/9/2009 | M.S. | Correspondence with M. Michaelis and Debtors regarding site visit. | 0.3 |
| 1/12/2009 | M.M. | Correspondence with Zolfo Cooper re: visit to premises. | 0.2 |
| 1/14/2009 | D.B. | Reviewed e-mail from B. Fernandez re: proposal from Borrowers' Committee. | 0.1 |
| 1/14/2009 | M.M. | Visited AHM to meet with S. Martinez re: budget. | 3.2 |
| 1/14/2009 | M.M. | Met with Zolfo Cooper re: claims. | 3.2 |
| 1/14/2009 | M.M. | Tour of remaining facility area and discussion with current employees re: roles. | 1.1 |
| 1/14/2009 | M.M. | Discussions with Zolfo Cooper re: go forward. | 0.7 |
| 1/14/2009 | M.S. | Prepared for and met with S. Martinez regarding cash flow and go-forward budget. | 2.3 |
| 1/14/2009 | M.S. | Prepared for and met with P. Agrawal regarding cash flow and go-forward budget. | 1.8 |
| 1/14/2009 | M.S. | Meetings with AHM personnel regarding site and document process. | 0.4 |
| 1/14/2009 | M.S. | Conference call with Zolfo regarding weekly call. | 0.4 |
| 1/15/2009 | D.B. | Conference call with Debtors, counsel and Triad re: status of negotiations and confirmation. | 0.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/15/2009 | D.B. | Reviewed e-mails from Zolfo Cooper re: sale of 5 loan pools and Deposition Plan. | 0.3 |
| 1/15/2009 | D.B. | Conference call with Debtors, Zolfo Cooper and M. Power re: sale of loan pools. | 0.6 |
| 1/15/2009 | D.B. | Reviewed e-mails summarizing proposed plan for disposition of remaining loans. | 0.1 |
| 1/15/2009 | M.M. | Conference call re: Triad with all professionals and Triad. | 0.6 |
| 1/15/2009 | M.M. | Prepared for calls re: Triad and asset sales. | 0.4 |
| 1/15/2009 | M.M. | Conference call with Debtors re: sale of loans. | 0.9 |
| 1/16/2009 | M.M. | Corresponded with Debtors re: remaining loan pool sales. | 0.2 |
| 1/20/2009 | M.M. | Correspondence with Debtors re: weekly update. | 0.2 |
| 1/21/2009 | D.B. | Conference call with Zolfo Cooper re: case status update and confirmation issues. | 0.8 |
| 1/21/2009 | D.B. | E-mails from Zolfo Cooper re: claims information, priority claims and amounts. | 0.4 |
| 1/21/2009 | M.M. | Prepared for call with Debtors and updated information after call with D. Berliner and M. Stewart. | 0.4 |
| 1/21/2009 | M.M. | Participated on call with Debtors re: weekly status update. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## D.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/21/2009 | M.S. | Conference call with Debtors regarding claims, WL Ross and confirmation. | 0.7 |
| 1/22/2009 | D.B. | E-mails with Zolfo Cooper re: voting results, claims issues and confirmation issues; reviewed voting results. | 0.4 |
| 1/22/2009 | M.M. | Corresponded with Debtors re: testimony at hearing, depositions and objections to plan. | 0.3 |
| 1/23/2009 | M.M. | Discussed with B. Fernandez the update regarding conformation hearing, voting results and claims. | 0.2 |
| 1/26/2009 | M.M. | Met with Zolfo Cooper, Counsel and Debtors re: confirmation hearing testimony, objections and additional research. | 3.2 |
| 1/26/2009 | M.S. | Correspondences between Debtors and Counsel regarding Hennigan fees. | 0.4 |
| 1/27/2009 | M.S. | Correspondence with S. Martinez regarding preferences files. | 0.3 |
| | | **TOTAL:** | **34.5** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

**D.    MEETINGS - DEBTOR**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 6.1 | 590.00 | 3,599.00 |
| M. MICHAELIS (M.M.) | 18.1 | 375.00 | 6,787.50 |
| M. STEWART (M.S.) | 10.3 | 215.00 | 2,214.50 |
| **TOTAL:** | **34.5** | | **12,601.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/15/2009 | D.B. | Reviewed draft report to UCC re: case update; prepared comments and discussed with M. Michaelis. | 0.6 |
| 1/15/2009 | M.M. | Prepared brief summary report including photos for Committee regarding BDO's trip to Debtors. | 0.9 |
| 1/16/2009 | M.M. | Discussed and reviewed Committee update report for week of 1/22, to be discussed on the weekly call. | 0.9 |
| 1/16/2009 | M.M. | Prepared update to Committee regarding final loan sales auction information. | 0.2 |
| 1/19/2009 | M.S. | Preparation of report for the 1/22/09 Committee call. | 3.2 |
| 1/19/2009 | M.S. | Correspondence with M. Michaelis regarding 1/22/09 Committee report. | 0.7 |
| 1/20/2009 | D.B. | Supervised M. Michaelis and M. Stewart in preparation of report to UCC. | 0.7 |
| 1/20/2009 | M.M. | Discussion with D. Berliner and M. Stewart re: report for Committee. | 0.6 |
| 1/20/2009 | M.M. | Reviewed revised claims data and prepared and edited report for Committee. | 5.6 |
| 1/20/2009 | M.M. | Reviewed and edited staff sections of report. | 0.9 |
| 1/20/2009 | M.S. | Reviewed with M. Michaelis section of report. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## E.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/20/2009 | M.S. | Preparation of report for the 1/22/09 Committee call. | 3.8 |
| 1/20/2009 | M.S. | Reviewed draft 1/22/09 Committee report and sent draft version to D. Berliner for review. | 0.7 |
| 1/21/2009 | D.B. | Reviewed and edited draft of BDO Report to UCC re: financial update for 1/22/2009 conference call. | 2.2 |
| 1/21/2009 | M.M. | Discussion with M. Stewart re: budget discussed in current week report. | 0.2 |
| 1/21/2009 | M.S. | Preparation and meetings with M. Michaelis regarding report, cash flow and claims. | 1.2 |
| 1/21/2009 | M.S. | Revised 1/22/08 Committee report based on D. Berliner's revisions. | 0.8 |
| 1/21/2009 | M.S. | Report preparation for the 1/22/08 Committee report. | 2.1 |
| 1/22/2009 | D.B. | Reviewed and edited revised draft of BDO report and exhibits for UCC conference call; prepared comments and inserts and discussed with M. Michaelis. | 1.8 |
| 1/22/2009 | M.M. | Edited report to Committee. | 0.2 |
| 1/22/2009 | M.S. | Revised report based on D. Berliner's comments. | 2.2 |
| | | **TOTAL:** | **30.1** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## E.    REPORT PREPARATION

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 5.3 | 590.00 | 3,127.00 |
| M. MICHAELIS (M.M.) | 9.5 | 375.00 | 3,562.50 |
| M. STEWART (M.S.) | 15.3 | 215.00 | 3,289.50 |
| **TOTAL:** | **30.1** | | **9,979.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## F.    MEETINGS OF CREDITORS / TRUSTEE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/5/2009 | D.B. | Attended UCC in-person meeting at Hahn & Hessen office. | 3.8 |
| 1/5/2009 | M.M. | Call to Creditors' Committee re: selection of Liquidating trustee. | 3.9 |
| 1/15/2009 | D.B. | Prepared and attended UCC conference call. | 1.2 |
| 1/15/2009 | M.M. | Conference call re: Committee update as to status of bank, confirmation hearing and EPD/breach. | 1.4 |
| 1/15/2009 | M.S. | Prepared for weekly Committee conference call. | 0.2 |
| 1/15/2009 | M.S. | Conference call with the Creditors' Committee regarding case status updates. | 1.0 |
| 1/22/2009 | D.B. | Prepared for and presented BDO Report to UCC on UCC conference call. | 1.2 |
| 1/22/2009 | M.M. | Conference call with Committee to discuss current case status update. | 0.8 |
| 1/22/2009 | M.M. | Participated in weekly update call with Committee. | 0.4 |
| 1/22/2009 | M.S. | Conference call with Committee regarding cash flow results and confirmation. | 1.0 |
| 1/22/2009 | M.S. | Preparation for Committee call. | 0.3 |
| 1/28/2009 | M.M. | Call with Committee and Counsel re: WARN meeting. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

**F.    MEETINGS OF CREDITORS / TRUSTEE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/29/2009 | M.M. | Met with at Committee, Debtors and WARN Claimants Counsel to discuss possible WARN settlement. | 4.7 |
| | | **TOTAL:** | **20.5** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 6.2 | 590.00 | 3,658.00 |
| M. MICHAELIS (M.M.) | 11.8 | 375.00 | 4,425.00 |
| M. STEWART (M.S.) | 2.5 | 215.00 | 537.50 |
| **TOTAL:** | **20.5** | | **8,620.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## G.     BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/4/2009 | M.S. | Reviewed Liquidating trustee materials forwarded by counsel. | 0.4 |
| 1/5/2009 | M.M. | Discussion with M. Stewart re: update to be prepared for Committee. | 0.3 |
| 1/5/2009 | M.M. | Reviewed "run rate" for Triad proposal and discussion with M. Stewart re: same. | 0.6 |
| 1/5/2009 | M.M. | Reviewed information provided re: changes to bank balance sheet and P&L for November. | 0.6 |
| 1/5/2009 | M.S. | Reviewed docket and related filings. | 0.3 |
| 1/5/2009 | M.S. | Reviewed Committee Trustee materials. | 0.6 |
| 1/5/2009 | M.S. | Reviewed and analyzed monthly run-rate schedule prepared by Debtors. | 0.6 |
| 1/5/2009 | M.S. | Correspondences with M. Michaelis and D. Berliner regarding Triad insurance issues. | 0.3 |
| 1/5/2009 | M.S. | Prepared for and met with M. Michaelis regarding Triad and Liquidating Trustee. | 0.7 |
| 1/6/2009 | D.B. | Reviewed analysis from Zolfo Cooper re: monthly expense run rate and discussed with M. Michaelis and M. Stewart; reviewed revised analysis reflecting BDO's comments. | 0.5 |
| 1/6/2009 | D.B. | Met with M. Michaelis and M. Stewart re: work to be performed and information to be provided to counsel. | 0.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/6/2009 | D.B. | Reviewed information from Zolfo Cooper re: 6 loans held by BofA for sale. | 0.2 |
| 1/6/2009 | M.M. | Meeting with M. Stewart and D. Berliner regarding case issues and go forward planning. | 0.9 |
| 1/6/2009 | M.M. | Discussions of causes of action status and document review with M. Stewart and D. Berliner. | 0.6 |
| 1/6/2009 | M.M. | Reviewed update "run rate" schedules/initial and revised. | 0.8 |
| 1/6/2009 | M.M. | Called Triad re: settlement proposal. | 1.3 |
| 1/6/2009 | M.S. | Reviewed and analyzed monthly run-rate schedule prepared by Debtors. | 0.8 |
| 1/6/2009 | M.S. | Reviewed professional fee applications filed for the month of November. | 0.6 |
| 1/6/2009 | M.S. | Meetings with D. Berliner and M. Michaelis regarding case issues and go forward planning. | 0.9 |
| 1/7/2009 | D.B. | Reviewed and edited BDO's analysis of professional fees through November 2008 for counsel. | 0.7 |
| 1/7/2009 | D.B. | Prepared analysis of proposed construction loan sale, questions for Debtors and discussed with M. Michaelis. | 0.5 |
| 1/7/2009 | D.B. | Reviewed files for information related to officer and director compensation issues and discussed analysis needed for counsel with M. Michaelis. | 0.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/7/2009 | M.M. | Reviewed construction loan information in relation to previous loan recoveries for construction loans. | 0.4 |
| 1/7/2009 | M.M. | Discussions re: causes of action re: M. Stewart and D. Berliner. | 0.6 |
| 1/7/2009 | M.M. | Reviewed professional fee summary prepared by M. Stewart. | 0.2 |
| 1/7/2009 | M.M. | Reviewed information regarding executive payroll, bonus, dividends and other payments and preparation of summary. | 1.4 |
| 1/7/2009 | M.S. | Meetings with M. Michaelis regarding construction loan sale. | 0.8 |
| 1/7/2009 | M.S. | Reviewed sale of construction loan schedule. | 0.6 |
| 1/7/2009 | M.S. | Reviewed and updated analysis of professional fee application filed thru 1/6/09. | 1.4 |
| 1/7/2009 | M.S. | Reviewed and analyzed Zolfo Cooper fee application filed for November 2008. | 0.4 |
| 1/8/2009 | D.B. | Supervised M. Stewart and M. Michaelis in preparation of information requested by counsel re: executive compensation; discussed information needed from Kroll. | 0.5 |
| 1/8/2009 | M.M. | Reviewed officer and director salary information. | 1.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/8/2009 | M.M. | Reviewed Triad settlement document and related correspondence. | 0.9 |
| 1/8/2009 | M.M. | Reviewed additional professional fee information. | 0.3 |
| 1/8/2009 | M.M. | Review and update related to construction loans. | 0.2 |
| 1/8/2009 | M.S. | Discussions with M. Michaelis regarding potential site visit and discussions regarding document review. | 0.3 |
| 1/9/2009 | M.M. | Revisited WARN settlement with M. Stewart and updated D. Berliner. | 0.6 |
| 1/9/2009 | M.M. | Reviewed updated cash flow report. | 0.6 |
| 1/9/2009 | M.M. | Reviewed additional information regarding construction loan pools and cross reference to other data received. | 0.3 |
| 1/9/2009 | M.M. | Additional adjustments and review of executive payments and insider payments. | 1.4 |
| 1/9/2009 | M.S. | Prepared for and met with M. Michaelis and staff regarding pre-petition compensation and bonuses. | 0.8 |
| 1/9/2009 | M.S. | Correspondence with D. Berliner and M. Michaelis regarding Wells Fargo. | 0.2 |
| 1/9/2009 | M.S. | Preliminary review of cash flow forecast provided 1/9/08. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/12/2009 | D.B. | Reviewed updated cash flow budget dated 1/9/2009. | 0.3 |
| 1/12/2009 | D.B. | Met with M. Michaelis and M. Stewart re: work to be done, trip to Debtors office and next steps. | 0.3 |
| 1/12/2009 | M.M. | Discussion with M. Stewart re: revised budget. | 0.4 |
| 1/12/2009 | M.M. | Reviewed cash budget and questions as to where reductions may be possible. | 2.1 |
| 1/12/2009 | M.M. | WARN counterproposal creation and review. | 0.9 |
| 1/12/2009 | M.S. | Revised analysis of WARN settlement proposals and preparation of additional proposals. | 1.8 |
| 1/12/2009 | M.S. | Reviewed revised cash flow forecast received 1/9/09 and preparation of comparison with prior forecast. | 1.4 |
| 1/13/2009 | D.B. | Reviewed docket report for period 12/22/2008 through 1/9/2009. | 0.2 |
| 1/13/2009 | D.B. | Met with M. Michaelis and M. Stewart to discuss agenda for BDO visit to AHM Corporate office and work to be done. | 0.5 |
| 1/13/2009 | M.M. | Visited AHM to meet with S. Martinez re: budget. | 3.2 |
| 1/13/2009 | M.M. | Reviewed former employee data versus current employee data | 0.6 |
| 1/13/2009 | M.S. | Reviewed remaining assets disposition plan. | 0.4 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### January 1, 2009 to January 31, 2009

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/13/2009 | M.S. | Preparation for and meeting with M. Michaelis regarding site visit, cash flow and claims. | 1.8 |
| 1/13/2009 | M.S. | Reviewed cash flow forecast provided 1/9/09. | 0.8 |
| 1/14/2009 | D.B. | Telephone calls with M. Michaelis from AHM facility re: status of work at Debtors; reviewed pictures of loan file progress. | 0.4 |
| 1/14/2009 | M.S. | Correspondence with D. Berliner and M. Michaelis regarding site visit, budget and claims. | 0.4 |
| 1/14/2009 | M.S. | Several discussions with M. Michaelis regarding cash flow, claims and budget. | 1.4 |
| 1/15/2009 | D.B. | Met with M. Michaelis and M. Stewart re: work to be done and information to request from Debtors. | 0.4 |
| 1/15/2009 | M.M. | Reviewed information received on asset sales. | 0.4 |
| 1/15/2009 | M.S. | Reviewed updated disposition plan and bids. | 0.3 |
| 1/15/2009 | M.S. | Meeting with D. Berliner and M. Michaelis regarding site visit. | 0.4 |
| 1/16/2009 | D.B. | Reviewed Limited objection of DB Bank Structured Products to Amended Plan, local Texas Tax Authorities objection to Plan, IRS objection to Plan, Lead Plaintiffs objection to Plan and Adorno & Yoss objection to Plan and news articles. | 0.6 |
| 1/16/2009 | D.B. | Met with M. Michaelis re: status of work; e-mailed schedule of loan sales to UCC. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/16/2009 | M.M. | Reviewed revised cash budget. | 0.9 |
| 1/16/2009 | M.S. | Reviewed current news regarding WL Ross and sale of AH Bank. | 0.4 |
| 1/16/2009 | M.S. | Reviewed documents pertaining to the Board of Directors. | 1.2 |
| 1/16/2009 | M.S. | Reviewed notes and schedules received from meeting with the Debtors. | 1.1 |
| 1/19/2009 | M.S. | Reviewed cash flow forecast provided 1/16/09. | 1.3 |
| 1/19/2009 | M.S. | Reviewed docket for employee motions. | 0.4 |
| 1/20/2009 | D.B. | Reviewed application of Borrower's Committee to retain expert and increase cap on fees. | 0.1 |
| 1/20/2009 | D.B. | Reviewed revised cash flow Budget dated 1/16/2009. | 0.7 |
| 1/20/2009 | M.S. | Analysis of cash flow and projected expenses for the period. | 1.4 |
| 1/20/2009 | M.S. | Reviewed docket and borrowers motion to increase fees. | 0.4 |
| 1/20/2009 | M.S. | Meetings with M. Michaelis regarding report, claims and cash flow. | 0.6 |
| 1/20/2009 | M.S. | Correspondences wit D. Berliner regarding Borrowers Committee motion. | 0.2 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/21/2009 | M.M. | Discussion with M. Stewart and D. Berliner re: confirmation hearing. | 0.8 |
| 1/21/2009 | M.S. | Meetings with M. Michaelis and D. Berliner regarding claims and confirmation. | 0.4 |
| 1/21/2009 | M.S. | Review and discussions with M. Michaelis regarding interpleader and ruling. | 0.4 |
| 1/22/2009 | D.B. | Reviewed Borrower's Committee objections to confirmation of Liquidating Plan. | 0.7 |
| 1/22/2009 | M.M. | Reviewed documentation on allocation model and discussions with staff re: same. | 0.6 |
| 1/22/2009 | M.M. | Reviewed priority data versus WARN. | 0.6 |
| 1/22/2009 | M.S. | Meetings with D. Berliner and M. Michaelis regarding report, claims, cash flow and confirmation hearing. | 0.8 |
| 1/22/2009 | M.S. | Reviewed borrower's Committee objection. | 0.5 |
| 1/22/2009 | M.S. | Correspondence with D. Berliner and M. Michaelis regarding borrower's Committee. | 0.3 |
| 1/22/2009 | M.S. | Organized documents pertaining to disclosure statement support. | 0.9 |
| 1/23/2009 | D.B. | Reviewed report of voting status by class and discussed with M. Michaelis. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/23/2009 | D.B. | Met with M. Michaelis re: planning for confirmation hearing, work to be done and testimony that may be required by BDO. | 0.6 |
| 1/23/2009 | J.D. | Reviewed and analyzed MORs for July and August 2008. | 2.3 |
| 1/23/2009 | M.M. | Reviewed status of voting and prepared summary for BDO. | 1.2 |
| 1/23/2009 | M.M. | Discussed with D. Berliner the confirmation hearing, claims status and voting status, as well as meeting with WARN. | 0.8 |
| 1/23/2009 | M.M. | Reviewed source data for WARN and claim analysis. | 0.7 |
| 1/23/2009 | M.M. | Discussed with staff the WARN analysis and priority claims analysis. | 0.4 |
| 1/23/2009 | M.S. | Discussions with J. D'Amato regarding the filed MORs through and October and updating the file. | 0.3 |
| 1/23/2009 | M.S. | Reviewed MORs thru July and collaboration of documents relating thereto. | 0.8 |
| 1/23/2009 | M.S. | Meeting with M. Michaelis and staff regarding master claims file and comparison to WARN analysis. | 0.9 |
| 1/23/2009 | M.S. | Prepared assignment for staff and instructions regarding claims comparison to WARN and priority analysis. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## G.    BUSINESS ANALYSIS

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|------|------|-------------|------|
| 1/23/2009 | M.S. | Reviewed potential WARN plaintiffs and damages file. | 0.8 |
| 1/23/2009 | M.S. | Reviewed B. Fernandez deposition by the Borrowers' Committee. | 1.4 |
| 1/24/2009 | J.D. | Reviewed and analyzed MORs for September and October 2008. | 3.4 |
| 1/24/2009 | M.M. | Reviewed deposition given by B. Fernandez to borrowers Committee. | 2.9 |
| 1/24/2009 | M.S. | Discussions with staff regarding priority claims and WARN analysis. | 0.3 |
| 1/24/2009 | M.S. | Preparation of assignment for staff and instructions regarding claims comparison to WARN and priority analysis. | 0.3 |
| 1/26/2009 | J.F. | Analyzed WARN claims and priority / non-priority claims. | 1.8 |
| 1/26/2009 | M.M. | Reviewed and created abstracts from B. Fernandez deposition documents. | 2.8 |
| 1/26/2009 | M.M. | Reviewed plan voting results. | 1.4 |
| 1/26/2009 | M.M. | Reviewed and discussed current budget results received from Debtors. | 0.7 |
| 1/26/2009 | M.S. | Reviewed B. Fernandez deposition and prepared comments and questions. | 1.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/26/2009 | M.S. | Preparation of materials for M. Michaelis meeting with the Debtors and advisors and counsel regarding Confirmation hearing. | 1.4 |
| 1/26/2009 | M.S. | Discussions with J. Feldesman regarding WARN and priority analysis. | 0.4 |
| 1/26/2009 | M.S. | Discussions with M. Michaelis regarding Confirmation meeting and deposition. | 0.7 |
| 1/26/2009 | M.S. | Correspondence with M. Michaelis regarding employee salaries and bonuses. | 0.2 |
| 1/26/2009 | M.S. | Reviewed SEC objection to the Confirmation. | 0.4 |
| 1/26/2009 | M.S. | Reviewed Cash Flow Forecast and comparison vs. prior version. | 1.2 |
| 1/27/2009 | J.F. | Prepared summary of information provided by the Debtors in order to analyze the WARN claims. | 4.1 |
| 1/27/2009 | J.F. | Verified amount each employee is entitled to for priority ($10,950) and the remaining non priority claims. | 2.6 |
| 1/27/2009 | M.M. | Reviewed additional information related to plan objections. | 1.1 |
| 1/27/2009 | M.M. | Reviewed updated liquidation budget. | 1.1 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

### G.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/27/2009 | M.S. | Discussion with M. Michaelis regarding meeting with Debtors and updates about the Confirmation. | 0.4 |
| 1/28/2009 | J.F. | Allocated the priority claims with non priority claims in order to determine the WARN priority amount. | 2.8 |
| 1/28/2009 | M.M. | Reviewed Borrowers objection. | 2.1 |
| 1/28/2009 | M.M. | Reviewed WARN settlement data for meeting on Thursday and communications with staff regarding same. | 1.9 |
| 1/28/2009 | M.S. | Analyzed WARN terminated employee list provided by the Debtor. | 3.8 |
| 1/28/2009 | M.S. | Prepared documents for the WARN settlement meeting. | 0.8 |
| 1/29/2009 | M.M. | Reviewed other employee and priority issues. | 0.9 |
| 1/29/2009 | M.M. | Discussed with M. Stewart possible WARN Settlement. | 0.4 |
| 1/29/2009 | M.M. | Updated and summarized notes regarding WARN settlement and borrowers Committee plan objection. | 1.4 |
| 1/29/2009 | M.S. | Meetings with M. Michaelis regarding document review, preferences, and claims. | 0.6 |
| 1/30/2009 | M.S. | Reviewed professional fee applications filed for the month of December. | 0.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

**G.    BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/30/2009 | M.S. | Reviewed cash flow forecast and preparation of questions for Debtors. | 0.6 |
| 1/31/2009 | M.M. | Reviewed and prepared additional support for deposition and testimony. | 1.9 |
| | | **TOTAL:** | **119.3** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 8.8 | 590.00 | 5,192.00 |
| M. MICHAELIS (M.M.) | 46.0 | 375.00 | 17,250.00 |
| M. STEWART (M.S.) | 47.5 | 215.00 | 10,212.50 |
| J. D'AMATO III (J.D.) | 5.7 | 200.00 | 1,140.00 |
| J. FELDESMAN (J.F.) | 11.3 | 190.00 | 2,147.00 |
| **TOTAL:** | **119.3** | | **35,941.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/2/2009 | D.B. | Reviewed e-mails from Hahn & Hessen and questionnaire responses for Trustee. | 1.2 |
| 1/5/2009 | D.B. | Reviewed e-mails from Hahn & Hessen and questionnaire responses for Trustee. | 0.3 |
| 1/6/2009 | D.B. | Telephone call with M. Power and M. Indelicato re: Triad and confirmation issues. | 0.4 |
| 1/6/2009 | M.M. | Called Counsel re: Triad and D&O. | 0.4 |
| 1/6/2009 | M.S. | Conference call with Counsel regarding the Triad insurance and other issues. | 0.4 |
| 1/7/2009 | D.B. | Reviewed e-mail from J. McCahey and Skadden letter re: UCC request for D&T work papers. | 0.2 |
| 1/7/2009 | D.B. | E-mails with Hahn & Hessen re: Calyon proposed stipulation, proposed sale of 6 construction loans, article on WL Ross interest in a Bank and BDO's analysis of professional fees. | 0.5 |
| 1/8/2009 | D.B. | Reviewed e-mails from M. Powers re: Triad proposal. | 0.3 |
| 1/9/2009 | D.B. | E-mails from M. Powers re: proposed sale of 6 non-performing construction loans. | 0.1 |
| 1/9/2009 | D.B. | E-mails with E. Schnitzer re: Wells Fargo claim and status; supervised M. Stewart in researching information. | 0.4 |
| 1/9/2009 | D.B. | E-mails with Hahn & Hessen re: executive compensation and WARN Act issues. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/9/2009 | M.M. | Discussion with Counsel re: WARN counterproposal. | 0.1 |
| 1/9/2009 | M.S. | Conference call with Counsel regarding WARN. | 0.2 |
| 1/12/2009 | D.B. | E-mails with Hahn & Hassen re: Triad, construction loans and potential WARN counter-proposal. | 0.1 |
| 1/13/2009 | D.B. | Telephone call and e-mails with M. Indelicato re: WARN issues and M. Power re: Triad. | 0.2 |
| 1/15/2009 | D.B. | Telephone call and e-mails with M. Indelicato re: WARN status, AH Bank and planning for UCC call. | 0.2 |
| 1/15/2009 | M.S. | Conference call with Counsel regarding Triad. | 0.5 |
| 1/15/2009 | M.S. | Conference call with Counsel and Debtors regarding loan pools. | 0.6 |
| 1/16/2009 | M.S. | Reviewed disposition schedule and Committee correspondence. | 0.3 |
| 1/20/2009 | D.B. | Reviewed e-mail from M. Powers re: article on WL Ross purchase of Bank. | 0.1 |
| 1/21/2009 | D.B. | Telephone call and e-mail with M. Indelicato re: information provided by Zolfo Cooper and planning for UCC call. | 0.3 |
| 1/22/2009 | M.M. | Discussed with M. Indelicato matters related to confirmation hearing. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## H.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/29/2009 | M.M. | Corresponded with Counsel and staff regarding status of audit workpapers. | 0.8 |
| 1/29/2009 | M.S. | Meeting at counsel's offices with the Debtors and WARN Counsel. | 4.7 |
| 1/29/2009 | M.S. | Correspondences with M. Michaelis and Hahn & Hessen regarding updated WARN proposal analysis. | 0.3 |
| | | **TOTAL:** | **13.3** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 4.7 | 590.00 | 2,773.00 |
| M. MICHAELIS (M.M.) | 1.6 | 375.00 | 600.00 |
| M. STEWART (M.S.) | 7.0 | 215.00 | 1,505.00 |
| **TOTAL:** | **13.3** | | **4,878.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## I.    FEE APPLICATIONS / MONTHLY STATEMENTS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/5/2009 | M.M. | Accumulated, organized and prepared data for monthly application. | 0.9 |
| 1/6/2009 | M.M. | Accumulated, organized and prepared data for monthly application. | 1.1 |
| 1/7/2009 | M.M. | Accumulated, organized and prepared data for monthly application. | 0.6 |
| 1/9/2009 | M.M. | Reviewed and revised monthly application. | 1.1 |
| 1/16/2009 | M.M. | Reviewed and revised monthly application. | 0.4 |
| 1/22/2009 | D.B. | Reviewed and approved 15th monthly application of BDO for compensation for services rendered as Financial Advisor to UCC for December 2008 and Berliner declaration. | 1.0 |
| 1/22/2009 | M.M. | Revised 15th monthly application. | 0.6 |
| 1/22/2009 | N.V. | Reviewed and edited December 2008 time detail; updated project categories. | 0.8 |
| 1/22/2009 | N.V. | Updated December 2008 monthly application. | 1.3 |
| 1/23/2009 | M.M. | Revised 15th monthly application. | 0.6 |
| | | **TOTAL:** | **8.4** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

## I.      FEE APPLICATIONS / MONTHLY STATEMENTS

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.0 | 590.00 | 590.00 |
| N. VANDERHOOP (N.V.) | 2.1 | 185.00 | 388.50 |
| M. MUFTUOGLU (M.M.) | 5.3 | 150.00 | 795.00 |
| **TOTAL:** | **8.4** | | **1,773.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**January 1, 2009 to January 31, 2009**

**J.    TRAVEL TIME**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 1/14/2009 | M.M. | Travel Time to and from Melville, Long Island. | 2.5 |
| 1/14/2009 | M.S. | Travel Time to and from Melville Long Island. | 1.8 |
| | | **TOTAL:** | **4.3** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| M. MICHAELIS (M.M.) | 2.5 | 187.50 | 468.75 |
| M. STEWART (M.S.) | 1.8 | 107.50 | 193.50 |
| **TOTAL:** | **4.3** | | **662.25** |

EXHIBIT "B"

American Home Mortgage Holdings, Inc.
Schedule of Expenses*
January 1, 2009 through January 31, 2009

1.  PHOTOCOPYING
    a.  Internal
    b.  External

2.  TELECOMMUNICATIONS
    a.  Toll Charges
    b.  Facsimile

3.  COURIER, FRIEGHT AND POSTAL SERVICES
    *For overnight and hand delivery to Counsel
    and Committee members*

4.  COURT REPORTER AND TRANSCRIPTS

5.  TECHNOLOGY SERVICES – *Concordance Database*              $1,500.00
    *Monthly Hosting Fee (Total Volume 206 GB)*

6.  OUT-OF-TOWN TRAVEL
    a.  Transportation                                            106.01
    b.  Lodging
    c.  Meals                                                       5.00

7.  OUTSIDE SERVICES

8.  LOCAL MEALS

9.  LOCAL TRANSPORTATION, TOLLS, MILEAGE
    AND PARKING – for cabs to/from meetings, car service
    *for employees working after 8:00 p.m. and local mileage
    using personal auto*

10. MISCELLANEOUS – Internet Connection

    **TOTAL**                                                  **$1,611.01**

*Details available upon request to BDO.*