IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------- x

In re:                                                                      :   Chapter 11
                                                       :

AMERICAN HOME MORTGAGE HOLDINGS, INC.,        :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                      :
                                                       :   Jointly Administered
     Debtors.                                                          :
                                                       :
                                                       :   Objection Deadline: March 23, 2009 at
                                                       :   4:00 p.m.

---------------------------------------------------------------------- x   Hearing Date: N/A

### NOTICE OF MONTHLY STATEMENT

TO:     The Debtors, the United States Trustee, Counsel to the Debtors, Counsel for the Official
           Committee of Unsecured Creditors.

        The **Monthly Statement of Zolfo Cooper as Restructuring Specialists for the
Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of
Expenses Incurred for the Period January 1, 2009 through January 31, 2009** (the "Monthly
Statement") has been filed with the Bankruptcy Court.  The Application seeks allowance of
interim fees in the amount of $305,275.00 and interim expenses in the amount of $17,017.41.

        Objections to the Monthly Statement , if any, are required to be filed on or before
**March 23, 2009 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United
States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 Market Street, Wilmington,
Delaware 19801.

        At the same time, you must also serve a copy of the response so as to be received
by the following on or before the Objection Deadline: (i) American Home Mortgage Holdings,
Inc., 538 Broadhollow Road, Melville, New York 11747 (Attn.: Carlo Colagiacomo, Office of
General Counsel); (ii) Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor,
P.O. Box 391, Wilmington, Delaware 19899-0391 (Attn.: James L. Patton, Jr.), counsel to the
Debtors; (iii) Hahn & Hessen LLP, 488 Madison Avenue, New York, NY 10022 and Blank
Rome LLP, 1201 Market Street, Suite 800, Wilmington, DE 19801, counsel to the Committee;
and (iv) the Office of the United States Trustee, 844 King Street, Room 2313, Wilmington,
Delaware 19801 (Attn.: Joseph McMahon).

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the Monthly Statement will be held at a date and time to be determined before the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 only if objections are filed.

Dated: Wilmington, Delaware
      March 2, 2009

YOUNG CONAWAY STARGATT & TAYLOR, LLP

<u>/s/ Matthew B. Lunn</u>
James L. Patton, Jr. (No. 2202)
Joel A. Waite (No. 2925)
Pauline K. Morgan (No. 3650)
Sean M. Beach (No. 4070)
Matthew B. Lunn (No. 4119)
Kara Hammond Coyle (No. 4410)
Kenneth J. Enos (No. 4544)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

Counsel for Debtors and
Debtors in Possession



January 31, 2009

Mr. Michael Strauss
American Home Mortgage Investment Corporation
538 Broad Hollow Road
Melville, NY 11747

**PLEASE REMIT TO OUR NEW JERSEY OFFICE        E.I.N.  22-2689479        INVOICE NO. 9002179**

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended January 31, 2009.

| | |
|---|---|
| Professional Fees: | 304,757.50 |
| Paraprofessional Fees: | 517.50 |
| Expenses & Other Fees: | 17,017.41 |
| **Total Due:** | **$    322,292.41** |

See Attached Schedules

Wire Instructions:

Zolfo Cooper, LLC
PNC Bank
Route 23 & Kiel Avenue
Kinnelon, NJ 07405



## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | 720.00 | 19.00 | 13,680.00 |
| Bret Fernandes | 645.00 | 184.80 | 119,196.00 |
| Robert Semple | 620.00 | 10.70 | 6,634.00 |
| Puneet Agrawal | 450.00 | 171.70 | 77,265.00 |
| Scott Martinez | 450.00 | 194.10 | 87,345.00 |
| Elizabeth Kardos | 425.00 | 1.50 | 637.50 |
| **Total Professional Fees:** | | **581.80** | **$304,757.50** |



## PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|-----------------------|
| Laurie Verry | 225.00 | 2.30 | 517.50 |
| **Total Paraprofessional Fees:** | | **2.30** | **$517.50** |



### EXPENSES

| | |
|---|---|
| T&E - Travel & Lodging | 14,073.71 |
| T&E - Meals | 2,370.82 |
| Telephone | 548.78 |
| Photocopies | 16.70 |
| Postage & Courier | 7.40 |
| **Total Expenses:** | **$ 17,017.41** |

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 1/2/09 | 4 | 1.0 | AH Bank BOD meeting |
| | | | 1.0 | |
| | | | | |
| Kevin Nystrom | 1/5/09 | 10 | 0.5 | Call to discuss the WL Ross offer for AH Bank |
| Kevin Nystrom | 1/5/09 | 6 | 0.5 | Call regarding the JPM claim |
| Kevin Nystrom | 1/5/09 | 6 | 0.5 | Claim settlement discussions with Calyon |
| | | | 1.5 | |
| | | | | |
| Kevin Nystrom | 1/6/09 | 6 | 0.5 | Claim settlement discussions with Calyon |
| Kevin Nystrom | 1/6/09 | 6 | 0.5 | Call regarding the JPM claim |
| Kevin Nystrom | 1/6/09 | 6 | 0.5 | Call regarding the Calyon claim |
| Kevin Nystrom | 1/6/09 | 3 | 0.5 | Review of balloting progress |
| | | | 2.0 | |
| | | | | |
| Kevin Nystrom | 1/7/09 | 6 | 0.5 | Claim settlement discussions with Calyon |
| Kevin Nystrom | 1/7/09 | 6 | 0.5 | Meeting regarding the Barclays claim |
| | | | 1.0 | |
| | | | | |
| Kevin Nystrom | 1/10/09 | 6 | 0.5 | Claim settlement discussions with Calyon |
| Kevin Nystrom | 1/10/09 | 10 | 1.0 | Review the WLR offer for AH Bank |
| | | | 1.5 | |
| | | | | |
| Kevin Nystrom | 1/12/09 | 6 | 0.5 | Claim settlement discussions with Calyon |
| Kevin Nystrom | 1/12/09 | 10 | 1.0 | Call on the WLR offer for AH Bank |
| | | | 1.5 | |
| | | | | |
| Kevin Nystrom | 1/13/09 | 6 | 1.0 | Claim settlement and voting right discussions re Calyon |
| | | | 1.0 | |
| | | | | |
| Kevin Nystrom | 1/14/09 | 6 | 1.0 | Claim settlement and voting right discussions re Calyon |
| | | | 1.0 | |
| | | | | |
| Kevin Nystrom | 1/15/09 | 6 | 1.0 | Claim settlement and voting right discussions re Calyon |
| | | | 1.0 | |
| | | | | |
| Kevin Nystrom | 1/16/09 | 6 | 1.0 | Claim settlement discussions with Calyon |
| | | | 1.0 | |
| | | | | |
| Kevin Nystrom | 1/19/09 | 6 | 0.5 | Claim settlement discussions with Calyon |
| | | | 0.5 | |
| | | | | |
| Kevin Nystrom | 1/20/09 | 11 | 1.0 | Review of Borrowers Committee litigation |
| | | | 1.0 | |
| | | | | |
| Kevin Nystrom | 1/22/09 | 3 | 1.5 | AHM confirmation hearing discussions |
| Kevin Nystrom | 1/22/09 | 10 | 1.0 | Review of Bank sales efforts |
| | | | 2.5 | |
| | | | | |
| Kevin Nystrom | 1/23/09 | 3 | 1.0 | AHM confirmation hearing discussions |
| Kevin Nystrom | 1/23/09 | 4 | 1.0 | AH Bank BOD call |
| | | | 2.0 | |
| | | | | |
| Kevin Nystrom | 1/26/09 | 6 | 0.5 | Claim settlement discussions with Calyon |
| | | | 0.5 | |
| | | | | |
| | | Total | 19.0 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Bret Fernandes | 1/2/09 | 4 | 0.5 | AHBank BOD call regarding compensation of executives |
| | | | 0.5 | |
| Bret Fernandes | 1/5/09 | 10 | 1.2 | Vantium NP2nd lien loan sale closing related efforts |
| Bret Fernandes | 1/5/09 | 11 | 1.8 | Calyon collateral valuation disputes based on comps and lending rates as of Aug 1, 2007 and related settlement analyses |
| Bret Fernandes | 1/5/09 | 3 | 0.7 | Prep for 1/6 call with Triad. Pricing of POL delay |
| Bret Fernandes | 1/5/09 | 10 | 0.5 | Mt Prospect property sale planning and related data gathering |
| Bret Fernandes | 1/5/09 | 3 | 1.0 | Review of advance data provided by servicing to quantify amount due |
| Bret Fernandes | 1/5/09 | 9 | 0.7 | Call regarding refi efforts on 2nd lien loans |
| Bret Fernandes | 1/5/09 | 3 | 2.0 | Estate wind down planning and confirmation planning |
| Bret Fernandes | 1/5/09 | 11 | 1.2 | JPM litigation data gathering |
| | | | 9.1 | |
| Bret Fernandes | 1/6/09 | 3 | 1.0 | Prep for call with BDO regarding updates and Triad matters |
| Bret Fernandes | 1/6/09 | 3 | 1.0 | Weekly update call with BDO and discussion of Triad |
| Bret Fernandes | 1/6/09 | 3 | 0.7 | Review and plan for Borrowers Committee deposition notice |
| Bret Fernandes | 1/6/09 | 3 | 2.5 | Triad cost allocation development and Call with Triad |
| Bret Fernandes | 1/6/09 | 3 | 0.7 | Analysis of and call with YCST regarding WLR advance settlements and impact to the sale of NP 2nds |
| Bret Fernandes | 1/6/09 | 3 | 1.6 | Prep for and plan strategy/voting call with YCST |
| Bret Fernandes | 1/6/09 | 3 | 4.0 | Plan strategy, voting calls, claims analysis and other Plan matters |
| | | | 11.5 | |
| Bret Fernandes | 1/7/09 | 3 | 4.0 | Plan strategy, voting calls, claims analysis and other Plan matters |
| Bret Fernandes | 1/7/09 | 3 | 1.4 | Discuss Calyon claim strategies with BDO (and related value analyses) |
| Bret Fernandes | 1/7/09 | 10 | 0.7 | Mt Prospect building sale efforts and conversations with CBRE broker |
| Bret Fernandes | 1/7/09 | 3 | 0.8 | Management meeting |
| Bret Fernandes | 1/7/09 | 11 | 1.5 | JPM loan balance and potential claim analysis |
| Bret Fernandes | 1/7/09 | 3 | 2.5 | Borrowers Committee term sheet review and discussions with YCST & HH |
| Bret Fernandes | 1/7/09 | 9 | 0.5 | Review of FFE purchase proposal from Strauss group |
| | | | 11.4 | |
| Bret Fernandes | 1/8/09 | 11 | 0.4 | Update discussions with Traxi relating to WLR claim |
| Bret Fernandes | 1/8/09 | 3 | 5.8 | Plan strategy, voting calls, claims analysis and other Plan matters |
| Bret Fernandes | 1/8/09 | 10 | 0.8 | Efforts to finalize interim servicing agreement on NP 2nd sale to Vantium |
| Bret Fernandes | 1/8/09 | 4 | 1.0 | Meet with accounting regarding open questions |
| Bret Fernandes | 1/8/09 | 11 | 1.5 | Update Calyon analyses on collateral value vs loan balance |
| Bret Fernandes | 1/8/09 | 11 | 1.5 | JPM loan balance and potential claim analysis |
| Bret Fernandes | 1/8/09 | 10 | 0.4 | Planning for FFE sales to Strauss |
| Bret Fernandes | 1/8/09 | 10 | 0.7 | Review miscellaneous MSR sale holdback data |
| | | | 12.1 | |
| Bret Fernandes | 1/9/09 | 6 | 2.0 | Claims objection reviews and calls with YCST and update of estimates |
| Bret Fernandes | 1/9/09 | 3 | 2.5 | Plan strategy, voting calls, claims analysis and other Plan matters |
| Bret Fernandes | 1/9/09 | 3 | 0.4 | Process loan compromise agreements for ABN |
| Bret Fernandes | 1/9/09 | 10 | 0.7 | Review and discuss AHBank sale LOI |
| Bret Fernandes | 1/9/09 | 3 | 1.2 | Plan supplement discussions with YCST and AHM to begin to produce |
| Bret Fernandes | 1/9/09 | 3 | 0.5 | Modify EPD/Breach protocol table to identify 'other' claims |
| Bret Fernandes | 1/9/09 | 10 | 0.5 | Miscellaneous asset sales to Strauss |
| | | | 7.8 | |
| Bret Fernandes | 1/12/09 | 10 | 1.0 | AHBank sale efforts and analysis of WLR letter |
| Bret Fernandes | 1/12/09 | 3 | 1.4 | Plan strategy, voting calls, claims analysis and other Plan matters |
| Bret Fernandes | 1/12/09 | 3 | 2.5 | Analyzing and responding to Plan objections |
| Bret Fernandes | 1/12/09 | 6 | 1.5 | Claim estimate reviews |
| Bret Fernandes | 1/12/09 | 9 | 0.8 | Remaining loan sale discussions and status |
| Bret Fernandes | 1/12/09 | 10 | 1.8 | Vantium loan sale disputed issue analysis and resolution |
| | | | 9.0 | |
| Bret Fernandes | 1/13/09 | 11 | 2.5 | Review revised deposition and interrogatory requests from the Borrowers' Committee counsel |
| Bret Fernandes | 1/13/09 | 11 | 2.0 | Initiate response to BC discovery requests |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 1/13/09 | 10 | 0.7 | Review updated bid summary for loan sale pools |
| Bret Fernandes | 1/13/09 | 10 | 0.9 | Review new language around NP 2nd lien sale to Vantium |
| Bret Fernandes | 1/13/09 | 4 | 1.0 | Review and update AHM staffing plan |
| Bret Fernandes | 1/13/09 | 3 | 2.4 | Plan strategy, voting calls, claims analysis and other Plan matters |
| Bret Fernandes | 1/13/09 | 11 | 1.3 | Review Borrowers' Committee proposed revised settlement language |
| | | | 10.8 | |
| Bret Fernandes | 1/14/09 | 6 | 1.0 | Tax claim research |
| Bret Fernandes | 1/14/09 | 11 | 0.6 | WLR claim settlement analysis |
| Bret Fernandes | 1/14/09 | 11 | 2.5 | Borrower's committee discovery request responses |
| Bret Fernandes | 1/14/09 | 3 | 4.5 | Plan strategy, voting calls, claims analysis and other Plan matters |
| Bret Fernandes | 1/14/09 | 11 | 2.2 | Deposition preparation |
| | | | 10.8 | |
| Bret Fernandes | 1/15/09 | 11 | 4.5 | Deposition preparation |
| Bret Fernandes | 1/15/09 | 3 | 1.8 | Plan strategy, voting calls, claims analysis and other Plan matters |
| Bret Fernandes | 1/15/09 | 11 | 5.4 | Deposition with Borrowers' Committee |
| | | | 11.7 | |
| Bret Fernandes | 1/16/09 | 11 | 1.7 | Review of draft transcript of deposition and make changes |
| Bret Fernandes | 1/16/09 | 9 | 1.0 | Loan sale planning |
| Bret Fernandes | 1/16/09 | 9 | 0.6 | Discuss AHBank liquidation procedure status with Lou |
| Bret Fernandes | 1/16/09 | 10 | 1.3 | Discuss interim servicing procedures related to NP 2nds sale to Vantium |
| Bret Fernandes | 1/16/09 | 9 | 1.4 | Research status and value of legacy Bear Stearns residual securities |
| Bret Fernandes | 1/16/09 | 3 | 1.0 | Analyze and respond to claims questions from BDO |
| | | | 7.0 | |
| Bret Fernandes | 1/19/09 | 3 | 1.3 | Transition planning for AHM open items |
| Bret Fernandes | 1/19/09 | 11 | 1.4 | JPM litigation preparation |
| Bret Fernandes | 1/19/09 | 11 | 2.5 | Responses to Borrower's Committee discovery |
| Bret Fernandes | 1/19/09 | 3 | 2.0 | Plan voting and confirmation planning and meetings |
| | | | 7.2 | |
| Bret Fernandes | 1/20/09 | 11 | 0.6 | JPM litigation preparation |
| Bret Fernandes | 1/20/09 | 11 | 1.4 | Responses to Borrower's Committee discovery |
| Bret Fernandes | 1/20/09 | 3 | 4.9 | Plan voting and confirmation planning and meetings |
| | | | 6.9 | |
| Bret Fernandes | 1/21/09 | 3 | 0.8 | Management meeting |
| Bret Fernandes | 1/21/09 | 3 | 3.6 | Plan voting and confirmation planning and meetings |
| Bret Fernandes | 1/21/09 | 3 | 0.8 | Call with DB regarding EPD and breach protocol details |
| Bret Fernandes | 1/21/09 | 11 | 1.0 | Review of Wells Fargo Interpleader litigation and discuss with Cadwalader |
| Bret Fernandes | 1/21/09 | 10 | 0.9 | Work toward Vantium NP 2nds sale close on interim servicing issues |
| Bret Fernandes | 1/21/09 | 3 | 1.1 | Call with YCST and H&H regarding Plan issues and strategy |
| | | | 8.2 | |
| Bret Fernandes | 1/22/09 | 4 | 0.8 | AH Bank dissolution planning and related OTS response prep |
| Bret Fernandes | 1/22/09 | 11 | 0.5 | Review of Wells Fargo Interpleader litigation proposals |
| Bret Fernandes | 1/22/09 | 4 | 0.5 | Wind down planning for the Melville office |
| Bret Fernandes | 1/22/09 | 3 | 3.0 | Plan voting and confirmation planning and meetings |
| Bret Fernandes | 1/22/09 | 3 | 0.3 | ABN claim waiver form review and execution |
| Bret Fernandes | 1/22/09 | 3 | 1.0 | Review Borrower Committee objection |
| Bret Fernandes | 1/22/09 | 3 | 1.5 | Review and analyze Plan voting report |
| Bret Fernandes | 1/22/09 | 11 | 2.7 | Finalize response to Borrower Committee discovery |
| Bret Fernandes | 1/22/09 | 3 | 1.2 | Call with YCST and H&H regarding Plan issues and strategy |
| | | | 11.5 | |
| Bret Fernandes | 1/23/09 | 3 | 0.5 | Melville building disposition planning |
| Bret Fernandes | 1/23/09 | 3 | 4.0 | Plan voting and confirmation planning and meetings |
| Bret Fernandes | 1/23/09 | 3 | 1.5 | Call with YCST and H&H regarding Borrowers' Committee objections |
| Bret Fernandes | 1/23/09 | 3 | 0.7 | Call with workers comp broker regarding buyout/refund |
| Bret Fernandes | 1/23/09 | 4 | 0.5 | Prep for and meeting of AH Bank BOD |
| Bret Fernandes | 1/23/09 | 5 | 0.7 | Review updated liquidity budget |
| Bret Fernandes | 1/23/09 | 3 | 0.4 | Call with YCST and H&H regarding Plan issues and strategy |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|-----------|
| | | | 8.3 | |
| Bret Fernandes | 1/26/09 | 10 | 0.7 | Mt Prospect building sale discussions |
| Bret Fernandes | 1/26/09 | 11 | 1.0 | WLR admin claim dispute discussions and analysis |
| Bret Fernandes | 1/26/09 | 3 | 0.7 | AHBank dissolution matters |
| Bret Fernandes | 1/26/09 | 3 | 2.5 | Develop response to POL objections with AHM, BDO and counsel |
| Bret Fernandes | 1/26/09 | 11 | 3.3 | Prep for Confirmation hearing |
| | | | 8.2 | |
| Bret Fernandes | 1/27/09 | 4 | 0.9 | AHM Servicing employee W-2 matters |
| Bret Fernandes | 1/27/09 | 11 | 0.8 | WLR claim analysis and status discussions |
| Bret Fernandes | 1/27/09 | 3 | 0.5 | MERS settlement analysis |
| Bret Fernandes | 1/27/09 | 9 | 1.0 | Analysis and discussions with JPM on two securities held by AHM |
| Bret Fernandes | 1/27/09 | 3 | 4.0 | Plan confirmation discussions and strategy |
| Bret Fernandes | 1/27/09 | 10 | 0.7 | Review Mt Prospect sale agreement |
| Bret Fernandes | 1/27/09 | 10 | 0.5 | Review remaining loan sale pools and discuss status with counsel |
| | | | 8.4 | |
| Bret Fernandes | 1/28/09 | 3 | 2.0 | Claims analysis in regards to feasibility |
| Bret Fernandes | 1/28/09 | 3 | 2.8 | Plan confirmation discussions and strategy |
| Bret Fernandes | 1/28/09 | 11 | 1.1 | Review of latest WARN settlement data in prep for Jan 29 meeting |
| Bret Fernandes | 1/28/09 | 3 | 0.8 | AHBank dissolution matters |
| Bret Fernandes | 1/28/09 | 3 | 0.4 | Management meeting |
| Bret Fernandes | 1/28/09 | 4 | 0.5 | Review of miscellaneous document and licensing issues with AHM counsel |
| | | | 7.6 | |
| Bret Fernandes | 1/29/09 | 3 | 0.8 | MERS related analysis and discussions |
| Bret Fernandes | 1/29/09 | 10 | 1.3 | Mt Prospect building sale effort |
| Bret Fernandes | 1/29/09 | 11 | 1.9 | Borrower Committee objection planning and responses |
| Bret Fernandes | 1/29/09 | 3 | 4.5 | Plan strategy and voting matters |
| Bret Fernandes | 1/29/09 | 5 | 0.9 | Liquidity reviews |
| | | | 9.4 | |
| Bret Fernandes | 1/30/09 | 9 | 1.1 | AHBank disposition/wind down planning |
| Bret Fernandes | 1/30/09 | 11 | 3.0 | Borrower Committee objection planning and responses |
| Bret Fernandes | 1/30/09 | 3 | 2.2 | Plan strategy and voting matters |
| Bret Fernandes | 1/30/09 | 3 | 0.7 | Analysis of scratch and dent loan historical sale volume |
| Bret Fernandes | 1/30/09 | 9 | 0.4 | Remaining loan sale planning |
| | | | 7.4 | |
| | | Total | 184.8 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Robert Semple | 1/6/09 | 4 | 0.5 | Discussions regarding compromise of ABN loans |
| Robert Semple | 1/6/09 | 6 | 0.5 | Discussions regarding ABN claims |
| | | | 1.0 | |
| Robert Semple | 1/7/09 | 4 | 2.2 | Update cash tracking files |
| Robert Semple | 1/7/09 | 6 | 0.4 | Discussions regarding ABN claims |
| | | | 2.6 | |
| Robert Semple | 1/8/09 | 6 | 2.5 | Discussions regarding ABN claims |
| | | | 2.5 | |
| Robert Semple | 1/13/09 | 4 | 2.3 | Preparation of and discussions regarding final CTP performance bonus payment |
| | | | 2.3 | |
| Robert Semple | 1/15/09 | 4 | 0.8 | Discussions regarding ABN Bonus account |
| | | | 0.8 | |
| Robert Semple | 1/23/09 | 4 | 1.0 | Finalization of ABN bonus reconciliation |
| Robert Semple | 1/23/09 | 10 | 0.5 | Discussions regarding 538 Broadhollow |
| | | | 1.5 | |
| | | Total | 10.7 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 1/2/2009 | 6 | 1.1 | Conference call with Nathan Grow and Susan Seoylemezian to review status of tax claims |
| | | | 1.1 | |
| Puneet Agrawal | 1/5/2009 | 6 | 2.1 | Reviewed claim updates from team members |
| Puneet Agrawal | 1/5/2009 | 14 | 3.2 | Updated global settlement package and business contacts for strategy session |
| Puneet Agrawal | 1/5/2009 | 10 | 2.3 | Performed analysis on servicing advances to reimburse to WLR |
| Puneet Agrawal | 1/5/2009 | 6 | 1.1 | Meeting with Damian Pasternak and Damian Voulo to review status of loan sales and advances |
| Puneet Agrawal | 1/5/2009 | 6 | 3.5 | Vetted claims for this Friday's objection |
| | | | 12.2 | |
| Puneet Agrawal | 1/6/2009 | 6 | 3.9 | Vetted claims for this Friday's objection |
| Puneet Agrawal | 1/6/2009 | 14 | 1.0 | Updated global settlement package and business contacts for strategy session |
| Puneet Agrawal | 1/6/2009 | 12 | 1.0 | Call with BDO to review claims status |
| Puneet Agrawal | 1/6/2009 | 14 | 1.5 | Call with Sean Beach and Patrick Jackson to review global settlement strategies |
| Puneet Agrawal | 1/6/2009 | 6 | 0.8 | Call with Maggie Whiteman regarding ABN and other discussions to initiate |
| Puneet Agrawal | 1/6/2009 | 6 | 0.7 | Call with Namora and with Simon Sakamoto regarding ABN amounts due |
| Puneet Agrawal | 1/6/2009 | 6 | 1.2 | Call with Nathan Grow to discuss claims for objection |
| | | | 10.1 | |
| Puneet Agrawal | 1/7/2009 | 6 | 3.3 | Vetted claims for this Friday's objection |
| Puneet Agrawal | 1/7/2009 | 6 | 0.5 | Discussion with Lynn Demartino regarding construction loans |
| Puneet Agrawal | 1/7/2009 | 14 | 1.0 | Continued work on global settlement strategies |
| Puneet Agrawal | 1/7/2009 | 14 | 0.8 | Daily staffing and liquidity call |
| Puneet Agrawal | 1/7/2009 | 6 | 0.5 | Call with Patrick Jackson to review claim objection and voting status |
| Puneet Agrawal | 1/7/2009 | 6 | 2.2 | Investigated ORIX and Barclay's margin calls and deficiency claims with Maggie Whiteman |
| Puneet Agrawal | 1/7/2009 | 14 | 1.3 | Call with Sean Beach and other YCST to review global settlements and call with borrowers committee |
| Puneet Agrawal | 1/7/2009 | 6 | 0.6 | Call with Nathan Grow to discuss claims for objection |
| | | | 10.2 | |
| Puneet Agrawal | 1/8/2009 | 14 | 1.3 | Continued work on global settlement strategies |
| Puneet Agrawal | 1/8/2009 | 6 | 0.3 | Reviewed ORIX claim and began analysis regarding their deficiency claim |
| Puneet Agrawal | 1/8/2009 | 10 | 0.5 | Worked with Simon Sakamoto regarding cure claims |
| Puneet Agrawal | 1/8/2009 | 6 | 0.8 | Participated on a call with Sean Beach and Maggie Whiteman regarding Calyon, broadhollow and asset removal |
| Puneet Agrawal | 1/8/2009 | 6 | 3.2 | Continued work on claim estimates and summary |
| Puneet Agrawal | 1/8/2009 | 14 | 0.5 | Call with Sean Beach and Maggie Whiteman regarding Calyon and ABN |
| Puneet Agrawal | 1/8/2009 | 6 | 0.5 | Call with David Stack regarding ABN's claim |
| Puneet Agrawal | 1/8/2009 | 6 | 0.5 | Call with Susan Seoylemezian regarding tax claims |
| Puneet Agrawal | 1/8/2009 | 6 | 3.8 | Continued work on claims objections and prepared list for filing |
| | | | 11.4 | |
| Puneet Agrawal | 1/9/2009 | 6 | 3.7 | Reviewed claims for submission for filing |
| Puneet Agrawal | 1/9/2009 | 6 | 0.5 | Call with Brad Tuttle regarding notice status |
| Puneet Agrawal | 1/9/2009 | 6 | 0.5 | Call with Sean Beach, Maggie Whiteman and Patrick Jackson regarding voting status and claim objections |
| Puneet Agrawal | 1/9/2009 | 6 | 2.4 | Prepared summary for GUC estimates |
| Puneet Agrawal | 1/9/2009 | 12 | 1.4 | Claims summary for BDO |
| Puneet Agrawal | 1/9/2009 | 6 | 1.0 | Final review of claims |
| | | | 9.5 | |
| Puneet Agrawal | 1/10/2009 | 12 | 1.0 | Revised claims summary for BDO |
| | | | 1.0 | |
| Puneet Agrawal | 1/11/2009 | 12 | 2.8 | Revised claims summary for BDO |
| | | | 2.8 | |
| Puneet Agrawal | 1/12/2009 | 8 | 1.2 | Fee Application preparation |
| Puneet Agrawal | 1/12/2009 | 3 | 0.5 | Call with Patrick Jackson to review counterparties to contact for plan voting |
| Puneet Agrawal | 1/12/2009 | 6 | 0.5 | Call with Nathan Grow to review objection responses in advance of tomorrow's hearing |
| Puneet Agrawal | 1/12/2009 | 6 | 1.0 | Summarized large claims relating to GMAC and Rescap |
| Puneet Agrawal | 1/12/2009 | 14 | 1.3 | Reviewed JPM's outstanding debt balance and adjustments |
| Puneet Agrawal | 1/12/2009 | 14 | 3.7 | Continued work on global settlement strategies |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| | | | 8.2 | |
| Puneet Agrawal | 1/13/2009 | 8 | 2.3 | Began compiling initiatives and next steps for future transition to the trustee |
| Puneet Agrawal | 1/13/2009 | 6 | 4.8 | Reviewed, vetted, reprioritized and assigned remaining claims |
| Puneet Agrawal | 1/13/2009 | 3 | 0.8 | Call with Damian Pasternak to review EPD severity formulation and mortgage insurance issuance |
| Puneet Agrawal | 1/13/2009 | 12 | 1.8 | Reviewed EPD and breach protocol for deposition by the borrower's committee |
| | | | 9.7 | |
| Puneet Agrawal | 1/14/2009 | 10 | 1.2 | Call with Patrick Jackson, Damian Voulo and Damian Pasternak to review document request |
| Puneet Agrawal | 1/14/2009 | 6 | 2.5 | Continued vetting and prioritizing claims |
| Puneet Agrawal | 1/14/2009 | 12 | 2.7 | Met with BDO to review case status and claims resolution |
| Puneet Agrawal | 1/14/2009 | 12 | 2.2 | Worked to produce documentation relevant to the Borrowers committee's document request |
| Puneet Agrawal | 1/14/2009 | 6 | 0.8 | Call with Nathan Grow to review adjourned claims |
| Puneet Agrawal | 1/14/2009 | 6 | 0.8 | Worked with Carlo Colagiacomo and Paul Moran to produce employee contracts and organizational charts |
| | | | 10.2 | |
| Puneet Agrawal | 1/15/2009 | 12 | 3.5 | Worked to produce documentation relevant to the Borrowers committee's document request |
| Puneet Agrawal | 1/15/2009 | 6 | 3.2 | Continued vetting and prioritizing claims |
| Puneet Agrawal | 1/15/2009 | 6 | 1.1 | Worked with Carlo Colagiacomo on legal claims |
| Puneet Agrawal | 1/15/2009 | 12 | 0.6 | Reviewed EPD and breach protocol for deposition by the borrower's committee |
| Puneet Agrawal | 1/15/2009 | 6 | 0.8 | Discussion with Lynn Demartino regarding construction loans |
| | | | 9.2 | |
| Puneet Agrawal | 1/16/2009 | 12 | 3.8 | Continued to complete response to BDO's claims related questions |
| Puneet Agrawal | 1/16/2009 | 3 | 0.5 | Call with Sean Beach to review deposition next steps |
| Puneet Agrawal | 1/16/2009 | 12 | 1.5 | Competed preparing documentation for the borrower's committee |
| Puneet Agrawal | 1/16/2009 | 6 | 0.6 | Worked with Lynn Demartino regarding construction loans |
| Puneet Agrawal | 1/16/2009 | 6 | 2.5 | Claims evaluation and resolution |
| | | | 8.9 | |
| Puneet Agrawal | 1/17/2009 | 12 | 2.3 | Completed response to BDO's claims related questions |
| | | | 2.3 | |
| Puneet Agrawal | 1/19/2009 | 6 | 1.9 | Claims preparation and reassignment |
| Puneet Agrawal | 1/19/2009 | 8 | 1.4 | Continued compiling initiatives and next steps for future transition to the trustee |
| Puneet Agrawal | 1/19/2009 | 12 | 0.3 | Call with Michele Michaelis from BDO to review claims estimates |
| Puneet Agrawal | 1/19/2009 | 6 | 4.6 | Claims evaluation and resolution |
| | | | 8.2 | |
| Puneet Agrawal | 1/20/2009 | 6 | 1.8 | Participated on call with claim team members to review next steps on claims resolution |
| Puneet Agrawal | 1/20/2009 | 6 | 0.3 | Call with Damian Pasternak to review JPM's claim estimates |
| Puneet Agrawal | 1/20/2009 | 6 | 2.3 | Worked to come to resolution on construction loan claims. Participated on a call with Lynn Demartino |
| Puneet Agrawal | 1/20/2009 | 6 | 3.5 | Continued work on claim resolution and objections |
| Puneet Agrawal | 1/20/2009 | 12 | 0.4 | Finalized work on borrower claims for submission to the borrowers' committee |
| | | | 8.3 | |
| Puneet Agrawal | 1/21/2009 | 12 | 0.7 | Update call with BDO |
| Puneet Agrawal | 1/21/2009 | 6 | 3.1 | Met with Carlo Colagiacomo, Eileen Wanerka and Belinda Jones to review status of claims resolution |
| Puneet Agrawal | 1/21/2009 | 6 | 0.5 | Call with Brad Tuttle and Ed Kosmowski to review schedule creation |
| Puneet Agrawal | 1/21/2009 | 6 | 2.8 | Prepared employee priority payouts and analysis behind variability |
| Puneet Agrawal | 1/21/2009 | 6 | 1.5 | Vetted claims for upcoming objection |
| Puneet Agrawal | 1/21/2009 | 6 | 0.8 | Reviewed construction loans and discussed resolution options with Lynn Demartino |
| Puneet Agrawal | 1/21/2009 | 3 | 1.5 | Began work on Admin and priority feasibility analysis |
| | | | 10.9 | |
| Puneet Agrawal | 1/22/2009 | 10 | 0.8 | Call with Susan Seoylemezian regarding bank and tax liabilities and associated analysis |
| Puneet Agrawal | 1/22/2009 | 6 | 1.3 | Investigated Bear Stearns and EMC claim estimates |
| Puneet Agrawal | 1/22/2009 | 6 | 0.8 | Worked with Belinda Jones on AP claims |
| Puneet Agrawal | 1/22/2009 | 12 | 0.5 | Reviewed borrower's committee response |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 1/22/2009 | 6 | 1.6 | Discussed legal and operations claims with Carlo Colagiacomo and Eileen Wanerka |
| Puneet Agrawal | 1/22/2009 | 6 | 2.3 | Prepared revised claim estimates for all borrower claims |
| Puneet Agrawal | 1/22/2009 | 12 | 0.5 | Reviewed response to borrower's committee filing |
| Puneet Agrawal | 1/22/2009 | 6 | 1.7 | Continued work on a priority and admin claims feasibility analysis |
| | | | 9.5 | |
| Puneet Agrawal | 1/23/2009 | 10 | 0.5 | Conversations with prospective on AHM Bank |
| Puneet Agrawal | 1/23/2009 | 6 | 0.5 | Call with Belinda Jones and Paul Moran regarding AP claims and employee payments |
| Puneet Agrawal | 1/23/2009 | 6 | 1.2 | Reviewed HR and lease claims for the next objection and allocation to team members |
| Puneet Agrawal | 1/23/2009 | 6 | 1.6 | Continued work on priority claim feasibility analysis |
| Puneet Agrawal | 1/23/2009 | 6 | 1.8 | Call with Paul Moran to review specific employee bonus payment issues and related analysis |
| Puneet Agrawal | 1/23/2009 | 6 | 2.7 | Reviewed AP and construction claim treatments |
| | | | 8.3 | |
| Puneet Agrawal | 1/27/2009 | 6 | 0.6 | EMC / Bear Stearns claims analysis |
| Puneet Agrawal | 1/27/2009 | 6 | 1.0 | Finalized work on priority claim feasibility analysis |
| Puneet Agrawal | 1/27/2009 | 6 | 3.4 | Reviewed claims for submission for filing |
| Puneet Agrawal | 1/27/2009 | 6 | 0.7 | Call with Nathan Grow to review claims objections and adjournments |
| Puneet Agrawal | 1/27/2009 | 6 | 1.3 | Reviewed construction loans and determined appropriate treatment |
| | | | 7.0 | |
| Puneet Agrawal | 1/28/2009 | 14 | 1.4 | Call with Damian Pasternak to review Bear Stearns and EMC claims |
| Puneet Agrawal | 1/28/2009 | 6 | 2.1 | Finalized work on priority claim feasibility analysis |
| Puneet Agrawal | 1/28/2009 | 6 | 3.2 | EMC / Bear Stearns claims analysis |
| Puneet Agrawal | 1/28/2009 | 6 | 0.8 | Call with Simon Sakamoto regarding Bear Claims |
| | | | 7.5 | |
| Puneet Agrawal | 1/30/2009 | 6 | 2.5 | Reviewed claims for submission for filing |
| Puneet Agrawal | 1/30/2009 | 6 | 1.7 | Reviewed construction loans and determined appropriate treatment |
| Puneet Agrawal | 1/30/2009 | 6 | 0.5 | Call with Simon Sakamoto regarding securities claims |
| Puneet Agrawal | 1/30/2009 | 6 | 0.5 | Call with Eileen Wanerka regarding operations related claims |
| | | | 5.2 | |

**Grand Total**    171.7

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 1/5/09 | 5 | 2.5 | Reviewed cash management activity |
| Scott Martinez | 1/5/09 | 5 | 3.8 | Work session updated the cash flow for actuals for the weeks ended 12/19/08 through 1/2/09 |
| Scott Martinez | 1/5/09 | 3 | 0.5 | Reviewed the Natixis and CDA settlements |
| Scott Martinez | 1/5/09 | 3 | 0.8 | Work session with AHM employees regarding benefits and other employee matters |
| Scott Martinez | 1/5/09 | 10 | 0.7 | Work session with AHM employees regarding the refinancing efforts on remaining loans |
| Scott Martinez | 1/5/09 | 3 | 0.5 | Phone call with Young Conaway regarding issues related to the JP Morgan warehouse |
| Scott Martinez | 1/5/09 | 10 | 1.0 | Work session with AHM employees regarding loan sale status |
| | | | 9.8 | |
| | | | | |
| Scott Martinez | 1/6/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/6/09 | 12 | 1.0 | Participated in a weekly update call with BDO regarding open issues including Triad |
| Scott Martinez | 1/6/09 | 3 | 1.5 | Participated in a conference call with Young Conaway regarding claims, voting and plan issues |
| Scott Martinez | 1/6/09 | 3 | 1.1 | Participated in a conference call with Young Conaway, Hahn & Hessen and Triad regarding their proposal |
| Scott Martinez | 1/6/09 | 3 | 1.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 1/6/09 | 5 | 2.6 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 1/6/09 | 3 | 1.0 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 1/6/09 | 10 | 0.5 | Work session with AHM employees regarding the refinancing efforts on remaining loans |
| Scott Martinez | 1/6/09 | 3 | 0.5 | Work session with AHM employees regarding 1099s, 1098s and W2 status |
| | | | 11.2 | |
| | | | | |
| Scott Martinez | 1/7/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/7/09 | 3 | 0.7 | Weekly management strategy call |
| Scott Martinez | 1/7/09 | 10 | 0.6 | Calls with BDO regarding the proposed loan sale |
| Scott Martinez | 1/7/09 | 3 | 1.0 | Work session with AHM employees regarding status of the file project and staffing |
| Scott Martinez | 1/7/09 | 3 | 1.3 | Work session with AHM employees regarding the construction lending group's remaining tasks |
| Scott Martinez | 1/7/09 | 5 | 1.9 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 1/7/09 | 3 | 2.0 | Updated the professional fee payment analysis based upon review of the docket |
| Scott Martinez | 1/7/09 | 10 | 0.5 | Work session with AHM employees regarding potential furniture sales |
| Scott Martinez | 1/7/09 | 10 | 0.6 | Work session with AHM employees regarding issues related to the potential sale of loans |
| | | | 10.1 | |
| | | | | |
| Scott Martinez | 1/8/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/8/09 | 3 | 1.0 | Work session with AHM employees regarding construction lending open items |
| Scott Martinez | 1/8/09 | 3 | 1.1 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 1/8/09 | 3 | 0.8 | Work session with AHM employees regarding staffing levels |
| Scott Martinez | 1/8/09 | 5 | 0.9 | Updated the professional fee tracking analysis and prepared the wire requests |
| Scott Martinez | 1/8/09 | 3 | 0.5 | Work session with AHM employees regarding W-2s |
| Scott Martinez | 1/8/09 | 10 | 1.0 | Work session with AHM employees regarding the status of the pending loan sales |
| Scott Martinez | 1/8/09 | 3 | 0.5 | Phone calls with Servicing regarding Reg AB issues |
| Scott Martinez | 1/8/09 | 5 | 1.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 1/8/09 | 3 | 0.6 | Work session with the advisors to ABN regarding open issues and documentation needed |
| Scott Martinez | 1/8/09 | 6 | 0.3 | Work session with Traxi regarding a status update on the WLR administrative claim |
| | | | 9.7 | |
| | | | | |
| Scott Martinez | 1/9/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/9/09 | 5 | 1.0 | Work session with AHM employees regarding A/P checks |
| Scott Martinez | 1/9/09 | 3 | 3.3 | Reviewed information received from Servicing in response to Reg AB compliance issues |
| Scott Martinez | 1/9/09 | 5 | 0.7 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 1/9/09 | 10 | 0.5 | Work session with AHM employees regarding FF&E asset sales |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 1/9/09 | 10 | 0.5 | Work session with AHM employees regarding status of the sale of the 6 loans servicing released in error to BofA |
| Scott Martinez | 1/9/09 | 3 | 0.6 | Work session with AHM employees regarding payoff of one of the loans servicing released to BofA in error |
| | | | 8.1 | |
| Scott Martinez | 1/12/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/12/09 | 3 | 1.0 | Work session with AHM employees regarding 1099 and 1098 process |
| Scott Martinez | 1/12/09 | 10 | 0.9 | Work session with AHM employees regarding refinancing efforts |
| Scott Martinez | 1/12/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 1/12/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 1/12/09 | 10 | 1.0 | Reviewed bid summaries for the 5 loan pools |
| Scott Martinez | 1/12/09 | 3 | 0.5 | Work session with AHM employees regarding staffing levels |
| Scott Martinez | 1/12/09 | 3 | 1.5 | Prepared an updated employee listing with descriptions of responsibilities and termination dates |
| Scott Martinez | 1/12/09 | 3 | 0.5 | Work session with AHM employees regarding executory contracts |
| Scott Martinez | 1/12/09 | 3 | 0.5 | Work session with AHM employees regarding the file project |
| | | | 9.7 | |
| Scott Martinez | 1/13/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/13/09 | 2 | 0.5 | Work session with AHM employees regarding the October 2008 MOR |
| Scott Martinez | 1/13/09 | 3 | 1.2 | Work session with AHM employees regarding remaining tasks to be completed |
| Scott Martinez | 1/13/09 | 10 | 1.1 | Work session with AHM employees regarding loan refinancing efforts |
| Scott Martinez | 1/13/09 | 3 | 0.8 | Work session with AHM employees regarding final documents that need to be sent to the investors |
| Scott Martinez | 1/13/09 | 10 | 0.5 | Work session with AHM employees regarding status of outstanding loan sales |
| Scott Martinez | 1/13/09 | 10 | 1.3 | Reviewed the bids for the 5 remaining loan pools |
| Scott Martinez | 1/13/09 | 12 | 0.7 | Responded to questions raised by BDO regarding the cash flow forecast |
| Scott Martinez | 1/13/09 | 5 | 0.4 | Work session with AHM employees regarding payroll for ABN bonus |
| Scott Martinez | 1/13/09 | 3 | 1.2 | Reviewed data request from the Borrowers Committee |
| Scott Martinez | 1/13/09 | 5 | 0.5 | Work session with AHM employees regarding unidentified bank statements |
| Scott Martinez | 1/13/09 | 3 | 0.5 | Work session with AHM employees regarding staffing levels |
| | | | 10.2 | |
| Scott Martinez | 1/14/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/14/09 | 3 | 0.7 | Weekly management strategy call |
| Scott Martinez | 1/14/09 | 12 | 6.0 | Meetings with BDO regarding the cash forecast, headcount and wind down activities |
| Scott Martinez | 1/14/09 | 3 | 0.5 | Work session with AHM employees regarding 2008 tax returns |
| Scott Martinez | 1/14/09 | 10 | 0.5 | Work session with AHM employees regarding loan refinancing efforts |
| Scott Martinez | 1/14/09 | 3 | 1.2 | Reviewed the status of the miscellaneous MSR sales |
| | | | 10.4 | |
| Scott Martinez | 1/15/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/15/09 | 10 | 1.0 | Prepared for and participated in a conference call with Hahn & Hessen, BDO and AHM regarding the loan bids |
| Scott Martinez | 1/15/09 | 3 | 0.5 | Work session with AHM employees regarding 401 plan termination status |
| Scott Martinez | 1/15/09 | 3 | 0.5 | Work session with AHM employees regarding benefits |
| Scott Martinez | 1/15/09 | 3 | 0.7 | Work session with AHM employees regarding staffing levels |
| Scott Martinez | 1/15/09 | 10 | 0.5 | Work session with AHM employees regarding loan refinancing efforts |
| Scott Martinez | 1/15/09 | 3 | 1.0 | Work session with AHM employees regarding Broadhollow loans |
| Scott Martinez | 1/15/09 | 3 | 0.8 | Work session with AHM employees regarding W-2s, 1099s and 1098s |
| Scott Martinez | 1/15/09 | 3 | 1.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 1/15/09 | 3 | 0.5 | Participated in the weekly update call with HRXcel regarding payroll and benefits |
| Scott Martinez | 1/15/09 | 3 | 0.8 | Work session with AHM employees regarding loan accounting issues |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Scott Martinez | 1/15/09 | 10 | 0.5 | Work session with AHM employees regarding status of collateral review on the 5 loan pools |
| Scott Martinez | 1/15/09 | 5 | 0.4 | Work session with AHM employees regarding A/P |
| | | | 10.2 | |
| | | | | |
| Scott Martinez | 1/16/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/16/09 | 5 | 1.4 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 1/16/09 | 5 | 0.9 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 1/16/09 | 10 | 0.5 | Participated in a conference call with AHM and Young Conaway regarding the sale process for the remaining loan pools |
| Scott Martinez | 1/16/09 | 6 | 0.8 | Work session regarding claims questions raised by BDO |
| Scott Martinez | 1/16/09 | 10 | 1.5 | Reviewed an analysis regarding the status of the performing second loan refinancing efforts |
| Scott Martinez | 1/16/09 | 3 | 0.4 | Work session with Servicing regarding report requests |
| Scott Martinez | 1/16/09 | 10 | 0.7 | Work session with AHM employees regarding potential stalking horse bids for the various loan pools |
| Scott Martinez | 1/16/09 | 10 | 0.3 | Participated in a call with a potential buyer of the Mt. Prospect building |
| | | | 8.0 | |
| | | | | |
| Scott Martinez | 1/19/09 | 8 | 1.2 | Reviewed the draft December invoice |
| Scott Martinez | 1/19/09 | 8 | 1.5 | Reviewed the time descriptions of each professional for Zolfo Cooper's December fee application |
| Scott Martinez | 1/19/09 | 8 | 1.8 | Updated the supporting analyses to the December fee application |
| Scott Martinez | 1/19/09 | 2 | 2.5 | Reviewed the October MOR |
| Scott Martinez | 1/19/09 | 3 | 0.5 | Reviewed the draft remaining task list |
| Scott Martinez | 1/19/09 | 6 | 0.5 | Work session regarding employee claims |
| | | | 8.0 | |
| | | | | |
| Scott Martinez | 1/20/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/20/09 | 3 | 1.0 | Work session with AHM employees regarding the termination of the 401k |
| Scott Martinez | 1/20/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 1/20/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 1/20/09 | 10 | 0.7 | Work session with AHM employees regarding the status of the refinancing effort |
| Scott Martinez | 1/20/09 | 3 | 0.5 | Work session with AHM employees regarding payroll and benefit issues |
| Scott Martinez | 1/20/09 | 3 | 1.3 | Work session with Servicing regarding issues related to the JP Morgan weekly reports |
| Scott Martinez | 1/20/09 | 3 | 0.7 | Work session with AHM employees regarding loan accounting issues |
| Scott Martinez | 1/20/09 | 3 | 0.5 | Work session with AHM employees regarding the status of the sorting and shredding project |
| Scott Martinez | 1/20/09 | 3 | 0.5 | Work session with AHM employees regarding OCP issues |
| Scott Martinez | 1/20/09 | 10 | 0.9 | Work session with AHM employees regarding status of the current loan sale efforts |
| Scott Martinez | 1/20/09 | 3 | 0.5 | Work session with AHM employees regarding the reinsurance companies |
| | | | 10.4 | |
| | | | | |
| Scott Martinez | 1/21/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/21/09 | 3 | 1.0 | Weekly management strategy call |
| Scott Martinez | 1/21/09 | 12 | 0.8 | Participated in the weekly update call with BDO regarding the status of all open issues |
| Scott Martinez | 1/21/09 | 3 | 2.4 | Work session regarding the next steps to audit and terminate the 401k plan |
| Scott Martinez | 1/21/09 | 10 | 1.9 | Work session with AHM employees regarding loan sales |
| Scott Martinez | 1/21/09 | 3 | 0.6 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 1/21/09 | 3 | 0.5 | Followed up on open OCP invoice issues |
| Scott Martinez | 1/21/09 | 3 | 0.3 | Work session with Servicing regarding W2 issues |
| Scott Martinez | 1/21/09 | 12 | 0.5 | Work session with AHM employees regarding obtaining mortgage information for two of the Borrowers Committee witnesses |
| Scott Martinez | 1/21/09 | 3 | 0.5 | Work session with Servicing regarding reporting issues related to specific investors |
| Scott Martinez | 1/21/09 | 10 | 0.7 | Work session with ABN regarding loans to be sold by AHM |
| Scott Martinez | 1/21/09 | 3 | 0.5 | Work session with AHM employees regarding loan modification and satisfaction status update |
| | | | 11.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 1/22/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/22/09 | 3 | 0.7 | Work session with AHM employees regarding staffing |
| Scott Martinez | 1/22/09 | 3 | 0.5 | Participated in the weekly update call with HRXcel |
| Scott Martinez | 1/22/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 1/22/09 | 3 | 0.7 | Work session with AHM employees regarding obtaining mortgage information for two of the Borrowers Committee witnesses |
| Scott Martinez | 1/22/09 | 3 | 1.5 | Reviewed the Borrowers Committee's objection to the Plan |
| Scott Martinez | 1/22/09 | 10 | 1.0 | Work session with AHM and ABN regarding loan sales |
| Scott Martinez | 1/22/09 | 3 | 0.3 | Work session with Servicing regarding W2 issues |
| Scott Martinez | 1/22/09 | 3 | 1.0 | Work session with AHM employees regarding litigation issues |
| Scott Martinez | 1/22/09 | 3 | 0.6 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 1/22/09 | 3 | 0.8 | Work session with AHM employees regarding finalizing all issues related to construction lending |
| Scott Martinez | 1/22/09 | 3 | 1.2 | Participated in a conference call with Young Conaway, Hahn & Hessen and Zolfo Cooper regarding Plan issues |
| | | | 10.8 | |
| Scott Martinez | 1/23/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/23/09 | 3 | 1.5 | Participated in a conference call with Young Conaway, Hahn & Hessen and Zolfo Cooper regarding Plan issues |
| Scott Martinez | 1/23/09 | 5 | 0.7 | Work session with AHM employees regarding A/P disbursements |
| Scott Martinez | 1/23/09 | 3 | 0.5 | Work session with AHM employees regarding modifications and satisfactions |
| Scott Martinez | 1/23/09 | 3 | 1.0 | Work session with AHM employees regarding the construction group's remaining tasks |
| Scott Martinez | 1/23/09 | 3 | 0.5 | Participated in a call with AHM's insurance broker regarding workers comp |
| Scott Martinez | 1/23/09 | 5 | 1.4 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 1/23/09 | 5 | 0.9 | Prepared the budget to actual variance for last week's activity |
| | | | 8.0 | |
| Scott Martinez | 1/26/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/26/09 | 3 | 3.0 | Work session with AHM employees regarding satisfactions and modifications |
| Scott Martinez | 1/26/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 1/26/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 1/26/09 | 3 | 2.1 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 1/26/09 | 3 | 0.5 | Work session with AHM employees regarding legal issues |
| Scott Martinez | 1/26/09 | 3 | 0.5 | Work session with AHM employees regarding the status of the file project |
| | | | 9.9 | |
| Scott Martinez | 1/27/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/27/09 | 10 | 0.5 | Participated in a conference call with AHM, Hahn Hessen and Young Conaway regarding the timing and procedures for the upcoming loan sales |
| Scott Martinez | 1/27/09 | 3 | 3.8 | Work session with AHM employees regarding satisfactions and modifications |
| Scott Martinez | 1/27/09 | 10 | 1.0 | Reviewed the revised asset disposition plan |
| Scott Martinez | 1/27/09 | 5 | 0.5 | Work session with AHM employees regarding approved OCP payments |
| Scott Martinez | 1/27/09 | 3 | 0.5 | Work session with AHM employees regarding Servicing W-2s |
| Scott Martinez | 1/27/09 | 10 | 0.5 | Work session with AHM employees regarding FF&E sales |
| Scott Martinez | 1/27/09 | 10 | 0.7 | Work session with AHM employees regarding status of the collateral reviews for the upcoming loan sales |
| Scott Martinez | 1/27/09 | 3 | 0.5 | Work session with AHM employees regarding staffing levels |
| Scott Martinez | 1/27/09 | 6 | 0.6 | Work session with AHM employees regarding claims |
| | | | 10.1 | |
| Scott Martinez | 1/28/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/28/09 | 3 | 0.8 | Weekly management strategy call |
| Scott Martinez | 1/28/09 | 3 | 2.1 | Reviewed the subservicing fee analysis received from Servicing for April through December 2008 |
| Scott Martinez | 1/28/09 | 5 | 0.5 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 1/28/09 | 3 | 0.8 | Work session with AHM employees regarding monthly operating reports and the quarterly OTS report |
| Scott Martinez | 1/28/09 | 3 | 0.5 | Work session with AHM employees regarding staffing |
| Scott Martinez | 1/28/09 | 3 | 1.1 | Work session with AHM employees regarding satisfactions |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 1/28/09 | 3 | 0.8 | Work session with AHM employees regarding information needed in preparation for the Confirmation hearing |
| Scott Martinez | 1/28/09 | 10 | 1.0 | Work session with AHM employees regarding status of loan payoffs |
| Scott Martinez | 1/28/09 | 3 | 0.7 | Work session with AHM employees regarding the status of the file project |
| Scott Martinez | 1/28/09 | 3 | 0.5 | Work session with AHM employees regarding status of Servicing's W-2's |
|  |  |  | 10.3 |  |
|  |  |  |  |  |
| Scott Martinez | 1/29/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/29/09 | 5 | 1.8 | Updated the professional fee tracking analysis and prepared the wire requests |
| Scott Martinez | 1/29/09 | 10 | 1.0 | Work session with AHM and Servicing regarding discounts offers on performing second loans |
| Scott Martinez | 1/29/09 | 3 | 1.0 | Work session with ABN regarding open issues |
| Scott Martinez | 1/29/09 | 10 | 1.2 | Reviewed the draft engagement letter for collateral review with respect to the upcoming loan sales |
| Scott Martinez | 1/29/09 | 3 | 1.5 | Work session with AHM employees regarding various settlement proposals |
| Scott Martinez | 1/29/09 | 6 | 0.7 | Work session with AHM employees regarding Lehman claims |
| Scott Martinez | 1/29/09 | 3 | 1.0 | Work session with AHM employees regarding open legal issues |
| Scott Martinez | 1/29/09 | 12 | 0.3 | Call with BDO regarding building and staffing issues |
|  |  |  | 10.0 |  |
|  |  |  |  |  |
| Scott Martinez | 1/30/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 1/30/09 | 3 | 0.8 | Work session with AHM employees regarding final construction lending issues |
| Scott Martinez | 1/30/09 | 5 | 1.3 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 1/30/09 | 5 | 0.9 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 1/30/09 | 6 | 1.7 | Work session with AHM employees regarding claims issues |
| Scott Martinez | 1/30/09 | 3 | 0.5 | Reviewed the revised engagement letter regarding the verification of the loan collateral documents |
| Scott Martinez | 1/30/09 | 3 | 0.9 | Work session with AHM employees regarding final document project |
| Scott Martinez | 1/30/09 | 3 | 0.4 | Work session with AHM employees regarding litigation support |
|  |  |  | 8.0 |  |
|  |  | Total | 194.1 |  |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Elizabeth Kardos | 1/12/09 | 8 | 0.3 | Call with ZC professionals regarding relationship disclosure |
| | | | 0.3 | |
| Elizabeth Kardos | 1/13/09 | 8 | 0.5 | Reviewed and revised supplemental affidavit regarding relationship disclosure |
| | | | 0.5 | |
| Elizabeth Kardos | 1/14/09 | 8 | 0.2 | Reviewed and revised supplemental affidavit regarding relationship disclosure |
| | | | 0.2 | |
| Elizabeth Kardos | 1/19/09 | 8 | 0.2 | Discussed relationship disclosure with ZC professionals |
| | | | 0.2 | |
| Elizabeth Kardos | 1/20/09 | 8 | 0.1 | Follow up on disclosure |
| | | | 0.1 | |
| Elizabeth Kardos | 1/28/09 | 8 | 0.2 | Reviewed December invoice |
| | | | 0.2 | |
| | | Total | 1.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura Capen Verry | 1/12/09 | 8 | 0.4 | Call with ZC professionals regarding relationship disclosure and December time descriptions |
| | | | 0.4 | |
| Laura Capen Verry | 1/13/09 | 8 | 1.0 | Prepared draft supplemental affidavit regarding relationship disclosure |
| | | | 1.0 | |
| Laura Capen Verry | 1/14/09 | 8 | 0.1 | Follow up on supplemental disclosure |
| | | | 0.1 | |
| Laura Capen Verry | 1/20/09 | 8 | 0.3 | Follow up on supplemental disclosure |
| | | | 0.3 | |
| Laura Capen Verry | 1/28/09 | 8 | 0.3 | Reviewed December invoice and follow up on supplemental disclosure |
| | | | 0.3 | |
| Laura Capen Verry | 1/29/09 | 8 | 0.2 | Finalized and sent supplemental disclosure to counsel for filing |
| | | | 0.2 | |
| | | Total | 2.3 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

**CATEGORY 1**           **FINANCING**

| Professional | Hourly Rate | January 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 10.20 | $ 193.75 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 75.00 | $ 12,302.50 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 39.90 | $ 23,541.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 22.80 | $ 14,357.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 0.00 | $ - | 2.70 | $ 1,174.50 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 150.60 | $ 51,568.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | January 2009 Hours | January 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 12.00 | $ 1,662.50 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 620 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 450 | 3.00 | $ 1,350.00 | 31.40 | $ 13,704.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| | | | | | |
| Total | | 3.00 | $ 1,350.00 | 112.30 | $ 49,239.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

**CATEGORY 3**         **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | January 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 720 | 3.00 | $ 2,160.00 | 38.50 | $ 11,470.00 |
| Bret Fernandes | $ 645 | 98.40 | $ 63,468.00 | 1244.60 | $ 728,846.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 75.30 | $ 47,209.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 130.50 | $ 76,745.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 450 | 85.00 | $ 38,250.00 | 1149.20 | $ 501,177.00 |
| Puneet Agrawal | $ 450 | 3.30 | $ 1,485.00 | 113.70 | $ 49,417.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 189.70 | $ 105,363.00 | 3060.90 | $ 1,585,661.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

**CATEGORY 4**            **BUSINESS OPERATIONS**

| Professional | Hourly Rate | January 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 476.05 | $ 152,636.25 |
| Kevin Nystrom | $ 720 | 2.00 | $ 1,440.00 | 325.00 | $ 69,270.00 |
| Bret Fernandes | $ 645 | 5.70 | $ 3,676.50 | 156.40 | $ 92,265.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 217.40 | $ 136,080.00 |
| Robert Semple | $ 620 | 6.80 | $ 4,216.00 | 1212.10 | $ 705,255.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 0.00 | $ - | 2.00 | $ 870.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 14.50 | $ 9,332.50 | 2,399.75 | $ 1,160,916.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | January 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 73.50 | $ 7,315.00 |
| Bret Fernandes | $ 645 | 1.60 | $ 1,032.00 | 320.30 | $ 185,369.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 450 | 60.40 | $ 27,180.00 | 708.60 | $ 309,147.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 62.00 | $ 28,212.00 | 2,817.70 | $ 1,189,873.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | January 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ 720 | 9.50 | $ 6,840.00 | 37.00 | $ 14,155.00 |
| Bret Fernandes | $ 645 | 4.50 | $ 2,902.50 | 40.50 | $ 24,142.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 620 | 3.40 | $ 2,108.00 | 166.50 | $ 98,299.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 450 | 4.60 | $ 2,070.00 | 33.70 | $ 14,728.50 |
| Puneet Agrawal | $ 450 | 114.20 | $ 51,390.00 | 1692.10 | $ 737,456.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 136.20 | $ 65,310.50 | 2005.45 | $ 907,706.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

**CATEGORY 7**            **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | January 2009 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 0.00 $ | - |
| Kevin Nystrom | $ 720 | 0.00 $ | - | 0.00 $ | - |
| Bret Fernandes | $ 645 | 0.00 $ | - | 2.00 $ | 1,180.00 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Scott Martinez | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 345 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 2.00 $ | 1,180.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | January 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 41.50 | $ 10,640.00 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 21.90 | $ 12,808.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 450 | 4.50 | $ 2,025.00 | 8.50 | $ 3,765.00 |
| Puneet Agrawal | $ 450 | 4.90 | $ 2,205.00 | 52.30 | $ 22,824.00 |
| Elizabeth Kardos | $ 425 | 1.50 | $ 637.50 | 51.50 | $ 20,302.50 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 2.30 | $ 517.50 | 50.50 | $ 10,013.50 |
| Total | | 13.20 | $ 5,385.00 | 507.70 | $ 189,832.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

**CATEGORY 9**              **ASSET ANALYSIS**

| Professional | Hourly Rate | January 2009 Hours | January 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 1.50 | $ - |
| Bret Fernandes | $ 645 | 7.50 | $ 4,837.50 | 122.30 | $ 72,569.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 7.50 | $ 4,837.50 | 126.10 | $ 73,885.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

**CATEGORY 10**       **ASSET DISPOSITION**

| Professional | Hourly Rate | January 2009 Hours | January 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 720 | 3.50 | $ 2,520.00 | 424.00 | $ 56,385.00 |
| Bret Fernandes | $ 645 | 15.30 | $ 9,868.50 | 631.00 | $ 365,575.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 620 | 0.50 | $ 310.00 | 854.70 | $ 494,725.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 450 | 27.30 | $ 12,285.00 | 122.30 | $ 53,610.00 |
| Puneet Agrawal | $ 450 | 5.30 | $ 2,385.00 | 72.30 | $ 31,096.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 51.90 | $ 27,368.50 | 3,290.15 | $ 1,682,683.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

## CATEGORY 11    LITIGATION

| Professional | Hourly Rate | January 2009 Hours | January 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ 720 | 1.00 | $ 720.00 | 32.75 | $ 11,692.50 |
| Bret Fernandes | $ 645 | 51.80 | $ 33,411.00 | 170.60 | $ 103,503.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 64.40 | $ 40,542.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 31.00 | $ 18,290.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 13.90 | $ 6,046.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 52.80 | $ 34,131.00 | 335.60 | $ 187,231.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

**CATEGORY 12          MEETINGS OF CREDITORS**

| Professional | Hourly Rate | January 2009 Hours | January 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 18.70 | $ 7,362.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 72.50 | $ 13,300.00 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 34.20 | $ 21,515.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ 450 | 9.30 | $ 4,185.00 | 73.50 | $ 32,112.00 |
| Puneet Agrawal | $ 450 | 27.00 | $ 12,150.00 | 37.40 | $ 16,674.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 36.30 | $ 16,335.00 | 300.90 | $ 115,768.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

**CATEGORY 13**          **DIP BUDGET REPORTING**

| Professional | Hourly Rate | January 2009 Hours | January 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 4.00 | $ - |
| Bret Fernandes | $ 645 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 450 | 0.00 | $ - | 22.00 | $ 9,570.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 76.40 | $ 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

### CATEGORY 14    SECURED LENDERS NEGOTIATION

| Professional | Hourly Rate | January 2009 Hours | January 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 274.00 | $ 28,927.50 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 32.60 | $ 19,234.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 262.30 | $ 164,883.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 450 | 17.00 | $ 7,650.00 | 801.30 | $ 337,252.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 17.00 | $ 7,650.00 | 2,020.50 | $ 894,498.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to January 31, 2009

**CATEGORY 15**          **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | January 2009 Hours | January 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 5.75 $ | - |
| Kevin Nystrom | $ 720 | 0.00 $ | - | 10.00 $ | 1,662.50 |
| Bret Fernandes | $ 645 | 0.00 $ | - | 0.00 $ | - |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 15.30 $ | 9,486.00 |
| Robert Semple | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 3.40 $ | 1,870.00 |
| Scott Martinez | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 212.30 $ | 76,102.50 |
| Rebecca Randall | $ 345 | 0.00 $ | - | 22.80 $ | 7,410.00 |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 269.55 $ | 96,531.00 |

## AMERICAN HOME MORTGAGE INVESTMENT CORP
### EXPENSES BY DAY BY PROFESSIONAL
### JANUARY 1 THROUGH JANUARY 31, 2009

| EMPL# | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 1/5/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 1/5/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 1/5/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.23 |
| 20325 | Scott R. Martinez | 1/6/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 1/6/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-3 | 16.84 |
| 20325 | Scott R. Martinez | 1/7/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-3 | 67.25 |
| 20325 | Scott R. Martinez | 1/7/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 1/7/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-3 | 28.61 |
| 20325 | Scott R. Martinez | 1/8/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 1/9/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 521.16 |
| 20325 | Scott R. Martinez | 1/9/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.50 |
| 20325 | Scott R. Martinez | 1/9/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez EZ | 10.00 |
| 20325 | Scott R. Martinez | 1/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 7.20 |
| 20325 | Scott R. Martinez | 1/9/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 25.30 |
| 20325 | Scott R. Martinez | 1/12/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 1/12/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.23 |
| 20325 | Scott R. Martinez | 1/12/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 15.57 |
| 20325 | Scott R. Martinez | 1/12/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 1/13/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 1/13/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 11.66 |
| 20325 | Scott R. Martinez | 1/13/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 6.43 |
| 20325 | Scott R. Martinez | 1/14/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 1/14/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 11.00 |
| 20325 | Scott R. Martinez | 1/14/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-4 | 64.96 |
| 20325 | Scott R. Martinez | 1/14/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-2 | 82.52 |
| 20325 | Scott R. Martinez | 1/15/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.50 |
| 20325 | Scott R. Martinez | 1/15/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez EZ | 10.00 |
| 20325 | Scott R. Martinez | 1/15/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 16.60 |
| 20325 | Scott R. Martinez | 1/16/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 456.90 |
| 20325 | Scott R. Martinez | 1/16/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 21.75 |
| 20325 | Scott R. Martinez | 1/19/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 10.30 |
| 20325 | Scott R. Martinez | 1/20/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |

1

AMERICAN HOME MORTGAGE INVESTMENT CORP
EXPENSES BY DAY BY PROFESSIONAL
JANUARY 1 THROUGH JANUARY 31, 2009

| EMPLOY # | NAME | DATE | LEDGER CODE | | AMOUNT |
|----------|------|------|-------------|---|--------|
| 20325 | Scott R. Martinez | 1/20/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 1/20/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.23 |
| 20325 | Scott R. Martinez | 1/20/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 8.34 |
| 20325 | Scott R. Martinez | 1/21/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 1/21/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-2 | 100.00 |
| 20325 | Scott R. Martinez | 1/22/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 1/22/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 13.71 |
| 20325 | Scott R. Martinez | 1/22/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 8.24 |
| 20325 | Scott R. Martinez | 1/23/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 441.48 |
| 20325 | Scott R. Martinez | 1/23/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.75 |
| 20325 | Scott R. Martinez | 1/23/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 15.00 |
| 20325 | Scott R. Martinez | 1/23/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.10 |
| 20325 | Scott R. Martinez | 1/26/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 1/26/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 1/26/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.23 |
| 20325 | Scott R. Martinez | 1/26/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 15.70 |
| 20325 | Scott R. Martinez | 1/26/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 10.00 |
| 20325 | Scott R. Martinez | 1/27/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 1/27/2009 | HARD COST | Telephone - Scott R. Martinez | 109.57 |
| 20325 | Scott R. Martinez | 1/27/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 16.49 |
| 20325 | Scott R. Martinez | 1/27/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 46.56 |
| 20325 | Scott R. Martinez | 1/28/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 1/28/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 2.00 |
| 20325 | Scott R. Martinez | 1/28/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 10.08 |
| 20325 | Scott R. Martinez | 1/28/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 1/29/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 1/29/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 11.00 |
| 20325 | Scott R. Martinez | 1/29/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 12.00 |
| 20325 | Scott R. Martinez | 1/29/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 23.50 |
| 20325 | Scott R. Martinez | 1/30/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 478.03 |
| 20325 | Scott R. Martinez | 1/30/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.75 |
| 20325 | Scott R. Martinez | 1/30/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez EZ | 10.00 |
| 20325 | Scott R. Martinez | 1/30/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 14.75 |

AMERICAN HOME MORTGAGE INVESTMENT CORP
EXPENSES BY DAY BY PROFESSIONAL
JANUARY 1 THROUGH JANUARY 31, 2009

| EMPLEY # | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| | | | | **TOTALS:** | **5,655.08** |
| 20401 | Kevin Nystrom | 1/31/2009 | SOFT COST | Postage | 3.70 |
| 20401 | Kevin Nystrom | 1/31/2009 | SOFT COST | Postage | 3.70 |
| 20401 | Kevin Nystrom | 1/31/2009 | SOFT COST | Photocopies | 14.20 |
| 20401 | Kevin Nystrom | 1/31/2009 | SOFT COST | Photocopies | 2.50 |
| | | | | **TOTALS:** | **24.10** |
| 20425 | Bret Fernandes | 12/18/2008 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 10.51 |
| 20425 | Bret Fernandes | 12/18/2008 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 14.46 |
| 20425 | Bret Fernandes | 1/5/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 606.50 |
| 20425 | Bret Fernandes | 1/5/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 1/5/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 50.00 |
| 20425 | Bret Fernandes | 1/5/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 95.00 |
| 20425 | Bret Fernandes | 1/5/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 1/5/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-3 | 100.64 |
| 20425 | Bret Fernandes | 1/6/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-3 | 150.00 |
| 20425 | Bret Fernandes | 1/6/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 1/6/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-4 | 95.02 |
| 20425 | Bret Fernandes | 1/7/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 1/7/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-5 | 80.89 |
| 20425 | Bret Fernandes | 1/8/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 153.08 |
| 20425 | Bret Fernandes | 1/8/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-3 | 123.30 |
| 20425 | Bret Fernandes | 1/9/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.60 |
| 20425 | Bret Fernandes | 1/9/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 1/9/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 8.67 |
| 20425 | Bret Fernandes | 1/9/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 50.00 |
| 20425 | Bret Fernandes | 1/9/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.00 |
| 20425 | Bret Fernandes | 1/12/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 606.60 |
| 20425 | Bret Fernandes | 1/12/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 1/12/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 342.49 |
| 20425 | Bret Fernandes | 1/12/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 12.41 |
| 20425 | Bret Fernandes | 1/12/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |

3

AMERICAN HOME MORTGAGE INVESTMENT CORP
EXPENSES BY DAY BY PROFESSIONAL
JANUARY 1 THROUGH JANUARY 31, 2009

| EMPLY# | NAME | DATE | LEDGER CODE | | AMOUNT |
|--------|------|------|-------------|--|--------|
| 20425 | Bret Fernandes | 1/12/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 36.00 |
| 20425 | Bret Fernandes | 1/13/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 342.49 |
| 20425 | Bret Fernandes | 1/13/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 7.32 |
| 20425 | Bret Fernandes | 1/13/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 22.51 |
| 20425 | Bret Fernandes | 1/13/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 1/14/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 10.00 |
| 20425 | Bret Fernandes | 1/14/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.90 |
| 20425 | Bret Fernandes | 1/14/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 1/14/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 4.10 |
| 20425 | Bret Fernandes | 1/14/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 149.00 |
| 20425 | Bret Fernandes | 1/14/2009 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 1.90 |
| 20425 | Bret Fernandes | 1/15/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 6.95 |
| 20425 | Bret Fernandes | 1/15/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 119.00 |
| 20425 | Bret Fernandes | 1/15/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 10.00 |
| 20425 | Bret Fernandes | 1/15/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 251.79 |
| 20425 | Bret Fernandes | 1/15/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 1/15/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.00 |
| 20425 | Bret Fernandes | 1/15/2009 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.00 |
| 20425 | Bret Fernandes | 1/16/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.60 |
| 20425 | Bret Fernandes | 1/16/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 1/26/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 691.60 |
| 20425 | Bret Fernandes | 1/26/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 1/26/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 308.48 |
| 20425 | Bret Fernandes | 1/26/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 2.28 |
| 20425 | Bret Fernandes | 1/26/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 19.36 |
| 20425 | Bret Fernandes | 1/26/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 34.37 |
| 20425 | Bret Fernandes | 1/26/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 30.00 |
| 20425 | Bret Fernandes | 1/26/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 6.70 |
| 20425 | Bret Fernandes | 1/26/2009 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.30 |
| 20425 | Bret Fernandes | 1/27/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 308.48 |
| 20425 | Bret Fernandes | 1/27/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 22.15 |
| 20425 | Bret Fernandes | 1/27/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 1/28/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 308.48 |

4

**AMERICAN HOME MORTGAGE INVESTMENT CORP**
**EXPENSES BY DAY BY PROFESSIONAL**
**JANUARY 1 THROUGH JANUARY 31, 2009**

| EMPLY # | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 1/28/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 6.88 |
| 20425 | Bret Fernandes | 1/28/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 25.00 |
| 20425 | Bret Fernandes | 1/29/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.60 |
| 20425 | Bret Fernandes | 1/29/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 1/29/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 115.74 |
| 20425 | Bret Fernandes | 1/29/2009 | HARD COST | Telephone - Bret Fernandes | 114.43 |
| 20425 | Bret Fernandes | 1/29/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 30.78 |
| 20425 | Bret Fernandes | 1/29/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-4 | 69.60 |
| | | | | **TOTALS:** | **9,076.09** |
| | | | | | |
| 29002 | Puneet Agrawal | 1/5/2009 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 13.46 |
| 29002 | Puneet Agrawal | 1/5/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 20.50 |
| 29002 | Puneet Agrawal | 1/5/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 14.00 |
| 29002 | Puneet Agrawal | 1/6/2009 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 207.83 |
| 29002 | Puneet Agrawal | 1/7/2009 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 207.83 |
| 29002 | Puneet Agrawal | 1/8/2009 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 207.83 |
| 29002 | Puneet Agrawal | 1/8/2009 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-3 | 25.68 |
| 29002 | Puneet Agrawal | 1/8/2009 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-3 | 67.25 |
| 29002 | Puneet Agrawal | 1/9/2009 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 153.08 |
| 29002 | Puneet Agrawal | 1/9/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 19.50 |
| 29002 | Puneet Agrawal | 1/9/2009 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-2 | 5.92 |
| 29002 | Puneet Agrawal | 1/12/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 9.20 |
| 29002 | Puneet Agrawal | 1/14/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 21.00 |
| 29002 | Puneet Agrawal | 1/14/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 14.00 |
| 29002 | Puneet Agrawal | 1/14/2009 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 12.21 |
| 29002 | Puneet Agrawal | 1/15/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 19.00 |
| 29002 | Puneet Agrawal | 1/15/2009 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 196.88 |
| 29002 | Puneet Agrawal | 1/15/2009 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 10.05 |
| 29002 | Puneet Agrawal | 1/15/2009 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-3 | 32.10 |
| 29002 | Puneet Agrawal | 1/16/2009 | HARD COST | Telephone - Puneet Agrawal | 53.22 |
| 29002 | Puneet Agrawal | 1/21/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 19.70 |
| 29002 | Puneet Agrawal | 1/21/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 14.00 |
| 29002 | Puneet Agrawal | 1/21/2009 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-2 | 20.38 |

AMERICAN HOME MORTGAGE INVESTMENT CORP
EXPENSES BY DAY BY PROFESSIONAL
JANUARY 1 THROUGH JANUARY 31, 2009

| EMPLY # | NAME | DATE | LEDGER CODE | | AMOUNT |
|---------|------|------|-------------|---|--------|
| 29002 | Puneet Agrawal | 1/21/2009 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-4 | 59.00 |
| 29002 | Puneet Agrawal | 1/22/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 20.70 |
| 29002 | Puneet Agrawal | 1/22/2009 | HARD COST | T&E - Hotel Charges - Puneet Agrawal | 195.69 |
| 29002 | Puneet Agrawal | 1/22/2009 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 6.80 |
| 29002 | Puneet Agrawal | 1/22/2009 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-2 | 43.12 |
| | | | | TOTALS: | 1,689.93 |
| | | | | | |
| 99999 | Accounts Payable | 12/31/2008 | HARD COST | Seamless Web Lunch - 2 AGRAWAL & NYSTROM | 34.69 |
| 99999 | Accounts Payable | 1/9/2009 | HARD COST | T&E - Meals - Seamless Web Professional AGRAWAL | 10.25 |
| 99999 | Accounts Payable | 1/12/2009 | HARD COST | T&E - Meals - Seamless Web Professional AGRAWAL | 10.93 |
| 99999 | Accounts Payable | 1/13/2009 | HARD COST | T&E - Meals - Seamless Web Professional AGRAWAL | 15.23 |
| 99999 | Accounts Payable | 1/14/2009 | HARD COST | Telephone - Genesys Conferencing, Inc. | 271.56 |
| 99999 | Accounts Payable | 1/15/2009 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDEZ | 88.74 |
| 99999 | Accounts Payable | 1/16/2009 | HARD COST | T&E - Meals - Seamless Web Professional AGRAWAL | 13.54 |
| 99999 | Accounts Payable | 1/16/2009 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDEZ | 88.74 |
| 99999 | Accounts Payable | 1/19/2009 | HARD COST | T&E - Meals - Seamless Web Professional AGRAWAL | 11.13 |
| 99999 | Accounts Payable | 1/20/2009 | HARD COST | T&E - Meals - Seamless Web Professional AGRAWAL | 13.67 |
| 99999 | Accounts Payable | 1/21/2009 | HARD COST | T&E - Meals - Seamless Web Professional NYSTROM | 13.73 |
| | | | | TOTALS: | 572.21 |
| | | | | | |
| | | | | TOTAL JANUARY EXPENSES | 17,017.41 |

6