# EXHIBIT VII

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------------------- x
In re:                                                              :   Chapter 11
                                                                    :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                               :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,¹                                     :
                                                                    :   Jointly Administered
                                                                    :
       Debtors.                                                     :   Ref. Docket No. _____
-------------------------------------------------------------------- x
```

## ORDER SUSTAINING DEBTORS' THIRTIETH OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Upon consideration of the thirtieth omnibus (non-substantive) objection (the "Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 3003 and 3007, of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") reassigning or disallowing and expunging in full each of the Disputed Claims² identified on Exhibits A, B, C, D, E, and F; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and that due and adequate

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp., a New York corporation (8580).  The mailing address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747.

[2]    All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

notice of the Objection having been given under the circumstances; and sufficient cause appearing thereof; it is hereby

ORDERED that the Objection is sustained; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibits A, B, C, E, and F are hereby disallowed and expunged in their entirety; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit D are hereby reassigned to the New Case Numbers listed in Exhibit D; and it is further

ORDERED that the Debtors reserve the right to amend, modify or supplement this Objection, and to file additional objections to any claims filed in these chapter 11 cases including, without limitation, the claims that are the subject of this Objection.

ORDERED that the Debtors reserve the right to object to any of the Disputed Claims on any grounds in future omnibus objections to claims; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
      March ___, 2009

 

                                      _____
                                      CHRISTOPHER S. SONTCHI
                                      UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT A

## Exhibit A
### Duplicative Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| HUBER, STEFANIE<br>208 WOOD HALLOW DRIVE<br>MARLTON, NJ 08053 | 1300 | 9/28/07 | No Case | - (S)<br>- (A)<br>$1,670.00 (P)<br>- (U)<br>$1,670.00 (T) | 2941 | 11/21/07 | 07-11051 | - (S)<br>- (A)<br>$1,670.00 (P)<br>- (U)<br>$1,670.00 (T) |
| MANFREDINI, LOU<br>1618 W ERIE STREET<br>CHICAGO, IL 60622 | 6683 | 12/31/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$146,536.14 (U)<br>$146,536.14 (T) | 10572 | 11/14/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$146,536.14 (U)<br>$146,536.14 (T) |
| SERPA, MICHAEL L.<br>P.O. BOX 1627<br>MODESTO, CA 95353 | 6083 | 12/21/07 | 07-11051 | - (S)<br>- (A)<br>$583.00 (P)<br>- (U)<br>$583.00 (T) | 6145 | 12/21/07 | 07-11051 | - (S)<br>- (A)<br>$583.00 (P)<br>- (U)<br>$583.00 (T) |
| **Totals:** | **3 Claims** | | | | | | | - (S)<br>- (A)<br>$2,253.00 (P)<br>$146,536.14 (U)<br>$148,789.14 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

# Exhibit B
## Amended Claims

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| BANK OF NEW YORK, THE<br>ATTN: MARTIN FEIG<br>101 BARCLAY STREET, 8W<br>NEW YORK, NY 10286 | 8942 | 1/11/08 | 07-11050 | Unspecified* | 10117 | 3/18/08 | 07-11050 | Unspecified* |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 25 | 8/16/07 | 07-11047 | $2,370.73 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,370.73 (T) | 2904 | 11/20/07 | 07-11047 | $5,083.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,083.50 (T) |
| BEXAR COUNTY<br>DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 10004 | 2/26/08 | 07-11047 | $1,193.61 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,193.61 (T) | 10374 | 4/29/08 | 07-11047 | $1,813.51 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,813.51 (T) |
| BROWARD COUNTY, DEPT. OF FINANCE<br>ATTN HOLLIE N HAWN, ASST COUNTY ATTY<br>GOVERNMENTAL CENTER ANNEX<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | 1238 | 8/29/07 | 07-11047 | $2,679.74 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,679.74 (T) | 2905 | 11/20/07 | 07-11047 | $6,033.20 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,033.20 (T) |
| CLARK COUNTY ASSESSOR<br>M.W. SCHOFIELD<br>P.O. BOX 551401<br>LAS VEGAS, NV 89155-1401 | 10159 | 3/31/08 | 07-11047 | $1,219.90 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,219.90 (T) | 10444 | 8/1/08 | 07-11047 | $4,942.88 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,942.88 (T) |
| CLERMONT COUNTY<br>MR J ROBERT TRUE, TREASURER<br>101 E MAIN ST<br>BATAVIA, OH 45103 | 1397 | 10/1/07 | 07-11047 | $1,726.14 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,726.14 (T) | 10198 | 4/7/08 | 07-11047 | Unspecified* |
| COUNTRYWIDE BANK, F.S.B.<br>ATTN KATHLEEN CONTE<br>4500 PARK GRANDA - MS CH-20<br>CALABASAS, CA 91302 | 9440 | 1/14/08 | 07-11051 | $2,000,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,000,000.00 (T) | 10447 | 8/11/08 | 07-11051 | $15,751,633.51 (S)<br>- (A)<br>- (P)<br>- (U)<br>$15,751,633.51 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | 9326 | 1/14/08 | 07-11049 | $20,000,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$20,000,000.00 (T) | 10476 | 8/28/08 | 07-11049 | $163,308,368.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$163,308,368.00 (T) |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | 9327 | 1/14/08 | 07-11047 | $20,000,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$20,000,000.00 (T) | 10480 | 8/28/08 | 07-11047 | $163,308,368.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$163,308,368.00 (T) |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | 9328 | 1/14/08 | 07-11048 | $20,000,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$20,000,000.00 (T) | 10481 | 8/28/08 | 07-11048 | $163,308,368.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$163,308,368.00 (T) |
| COUNTRYWIDE HOME LOANS, INC.<br>ATTN DAVID SOBUL, ESQ<br>4500 PARK GRANADA - MS: CH-11<br>CALABASAS, CA 91302 | 9329 | 1/14/08 | 07-11051 | $20,000,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$20,000,000.00 (T) | 10477 | 8/28/08 | 07-11051 | $224,344,935.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$224,344,935.00 (T) |
| D&R APPRAISALS, LLC<br>ATTN PATRICK J. REHMER<br>P.O. BOX 733<br>ROCKY MOUNT, MO 65072 | 5826 | 12/18/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) | 1133 | 9/21/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$600.00 (U)<br>$600.00 (T) |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 26 | 8/16/07 | 07-11051 | $1,263.16 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,263.16 (T) | 10114 | 3/17/08 | 07-11051 | $1,160.03 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,160.03 (T) |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 34 | 8/21/07 | 07-11050 | $19,518.47 (S)<br>- (A)<br>- (P)<br>- (U)<br>$19,518.47 (T) | 6682 | 12/31/07 | 07-11050 | $53,891.22 (S)<br>- (A)<br>- (P)<br>- (U)<br>$53,891.22 (T) |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 6682 | 12/31/07 | 07-11050 | $53,891.22 (S)<br>- (A)<br>- (P)<br>- (U)<br>$53,891.22 (T) | 10062 | 3/12/08 | 07-11050 | $53,891.22 (S)<br>- (A)<br>- (P)<br>- (U)<br>$53,891.22 (T) |
| DALTHORP, RACHEL<br>8540 W MAGNOLIA ST<br>TOLLESON, AZ 85353 | 139 | 8/29/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$4,480.00 (U)<br>$4,480.00 (T) | 6391 | 12/26/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,560.01 (U)<br>$2,560.01 (T) |

| | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| DE VREEZE, ERIK<br>711 INDIANAPOLIS AVE #1<br>HUNTINGTON BEACH, CA 92648 | 698 | 9/13/07 | No Case | - (S)<br>- (A)<br>$3,895.00 (P)<br>- (U)<br>$3,895.00 (T) | 6482 | 12/27/07 | 07-11051 | - (S)<br>- (A)<br>$10,819.00 (P)<br>- (U)<br>$10,819.00 (T) |
| DEPARTMENT OF THE TREASURY<br>RICHARD RUSSELL, ADVISOR, INSOLVENCY GR4<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 1368 | 10/1/07 | 07-11048 | - (S)<br>- (A)<br>$240.18 (P)<br>$356.38 (U)<br>$596.56 (T) | 9787 | 1/25/08 | 07-11048 | - (S)<br>- (A)<br>$140.18 (P)<br>$356.38 (U)<br>$496.56 (T) |
| HARRIS COUNTY, ET AL<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10003 | 2/25/08 | 07-11047 | $4,044.85 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,044.85 (T) | 10488 | 9/3/08 | 07-11047 | $4,044.85 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,044.85 (T) |
| ILOG, INC.<br>ATTN KIM J. FUNK, VP/GENERAL COUNSEL<br>1195 W. FREMONT AVE<br>SUNNYVALE, CA 94087 | 1757 | 10/22/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$724,225.00 (U)<br>$724,225.00 (T) | 5320 | 12/12/07 | 07-11051 | $798,543.63 (S)<br>- (A)<br>- (P)<br>- (U)<br>$798,543.63 (T) |
| INDIAN RIVER COUNTY TAX COLLECTOR<br>ATTN CHARLES W. SEMBLER, TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | 1607 | 9/17/07 | 07-11047 | $720.92 (S)<br>- (A)<br>- (P)<br>- (U)<br>$720.92 (T) | 5679 | 12/18/07 | 07-11047 | $826.17 (S)<br>- (A)<br>- (P)<br>- (U)<br>$826.17 (T) |
| JEFFERSON COUNTY TREASURER<br>ATTN DAVE VILLANO, DEPUTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY<br>GOLDEN, CO 80419 | 7583 | 1/7/08 | 07-11047 | $5,252.70 (S)<br>- (A)<br>$6,782.44 (P)<br>$1,529.74 (U)<br>$6,782.44 (T) | 10439 | 7/22/08 | 07-11047 | - (S)<br>- (A)<br>$1,529.74 (P)<br>- (U)<br>$1,529.74 (T) |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 2894 | 11/19/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | 8791 | 1/2/08 | 07-11053 | - (S)<br>- (A)<br>$1,039.95 (P)<br>$5,250.00 (U)<br>$6,289.95 (T) |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 8799 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$7,638.46 (P)<br>$250.00 (U)<br>$7,888.46 (T) | 9842 | 1/25/08 | 07-11051 | - (S)<br>- (A)<br>$855,967.24 (P)<br>$250.00 (U)<br>$856,217.24 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 9976 | 2/19/08 | 07-11051 | - (S)<br>$236.55 (A)<br>- (P)<br>- (U)<br>$236.55 (T) | 10373 | 4/28/08 | 07-11051 | - (S)<br>$321.13 (A)<br>- (P)<br>- (U)<br>$321.13 (T) |
| OHIO DEPARTMENT OF TAXATION ATTORNEY GENERAL, COLLECTION ENFORCEMENT 150 E. GAY STREET, 21ST FLOOR COLUMBUS, OH 43215 | 10041 | 12/26/07 | 07-11051 | - (S)<br>- (A)<br>$264,403.27 (P)<br>- (U)<br>$264,403.27 (T) | 10652 | 1/27/09 | 07-11051 | - (S)<br>- (A)<br>$102,783.91 (P)<br>- (U)<br>$102,783.91 (T) |
| PIERCE COUNTY, WASHINGTON PIERCE COUNTY ATTN ALLEN RICHARDSON, FIELD AGENT PO BOX 11621 TACOMA, WA 98411-6621 | 3403 | 11/26/07 | 07-11051 | Unspecified* | 10005 | 2/26/08 | 07-11051 | $771.01 (S)<br>- (A)<br>- (P)<br>- (U)<br>$771.01 (T) |
| PIERCE, DALE ROBERT (DALE) 5129 WESTMINSTER PL SAINT LOUIS, MO 631081120 | 5164 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$9,500.00 (U)<br>$9,500.00 (T) | 9991 | 2/22/08 | 07-11051 | - (S)<br>- (A)<br>$9,500.00 (P)<br>- (U)<br>$9,500.00 (T) |
| RUBIO-MATOS, ZOILA 16778 NW 13 STREET PEMBROKE PINES, FL 33028 | 1778 | 10/26/07 | 07-11051 | - (S)<br>- (A)<br>$3,049.36 (P)<br>- (U)<br>$3,049.36 (T) | 2029 | 11/13/07 | 07-11051 | - (S)<br>- (A)<br>$3,607.54 (P)<br>- (U)<br>$3,607.54 (T) |
| SHINKIEWICZ, DEBRA PO BOX 171 CALVERTON, NY 11933-0171 | 234 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>$4,188.47 (P)<br>- (U)<br>$4,188.47 (T) | 1350 | 10/1/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$1,488.47 (U)<br>$12,438.47 (T) |
| SMITH, CAROLYN M. 101 GROVE ST PLAINVILLE, MA 02762 | 948 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$14,051.32 (P)<br>- (U)<br>$14,051.32 (T) | 2701 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$14,051.32 (P)<br>- (U)<br>$14,051.32 (T) |
| SPRAGUE, SUSAN L. 1717 NO. BAYSHORE DR # 3844 MIAMI, FL 33132 | 886 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$3,778.85 (P)<br>- (U)<br>$3,778.85 (T) | 2425 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>$6,044.16 (P)<br>- (U)<br>$6,044.16 (T) |
| STATE OF NEW JERSEY MICHAEL READING, AUTHORIZED AGENT DIVISION OF TAXATION-COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 08646 | 9656 | 1/15/08 | 07-11053 | - (S)<br>- (A)<br>$5,000.00 (P)<br>- (U)<br>$5,000.00 (T) | 10233 | 4/11/08 | 07-11053 | - (S)<br>- (A)<br>$204.87 (P)<br>- (U)<br>$204.87 (T) |

| Name/Address of Claimant | Objectionable Claims | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 27 | 8/16/07 | 07-11051 | $1,080.63 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,080.63 (T) | 10115 | 3/17/08 | 07-11051 | $1,225.78 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,225.78 (T) |
| THOMAS, ELLEN M.<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | 773 | 9/14/07 | 07-11051 | - (S)<br>- (A)<br>$5,008.51 (P)<br>- (U)<br>$5,008.51 (T) | 6153 | 12/24/07 | 07-11051 | - (S)<br>- (A)<br>$5,008.50 (P)<br>- (U)<br>$5,008.50 (T) |
| VERICOMM, INC<br>ATTN: DON BURK<br>27200 TOURNEY ROAD<br>SUITE 315<br>VALENCIA, CA 91355 | 8244 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$181,991.17 (U)<br>$181,991.17 (T) | 10243 | 4/21/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$181,991.17 (U)<br>$181,991.17 (T) |
| WASHINGTON STATE EMPLOYMENT SECURITY<br>DEPT - ATTN: ELLEN MOE, COMPLIANCE UNIT<br>UI TAX AND WAGE ADMINISTRATION<br>PO BOX 9046<br>OLYMPIA, WA 98507-9046 | 9912 | 1/29/08 | 07-11047 | $1,724.16 (S)<br>- (A)<br>$12,475.52 (P)<br>- (U)<br>$14,199.68 (T) | 10031 | 2/29/08 | 07-11047 | $1,724.16 (S)<br>- (A)<br>$12,475.52 (P)<br>- (U)<br>$14,199.68 (T) |
| WILLIAMS, DEBORAH J.<br>315 CHESAPEAKE AVE<br>PRINCE FREDERICK, MD 20678 | 149 | 8/24/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,075.00 (U)<br>$2,075.00 (T) | 4210 | 12/3/07 | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$2,081.00 (U)<br>$2,081.00 (T) |
| **Totals:** | 38 Claims | | | $82,096,686.23 (S)<br>$236.55 (A)<br>$334,991.38 (P)<br>$925,527.29 (U)<br>$83,350,659.01 (T) | | | | $730,903,425.96 (S)<br>$321.13 (A)<br>$1,034,121.93 (P)<br>$194,577.03 (U)<br>$732,132,446.04 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

# Exhibit C
## Equity Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DUNNS BRIDGE ASSOCIATES<br>PO BOX 732<br>WINDHAM, NH 03087 | 3071 | 11/23/07 | No Case | Unspecified* |
| GRAHAM, DAVID G. TTEE<br>NFS/FMTC SEP IRA<br>5905 CAPISTRANO AVE, STE A<br>ATASCADERO, CA 93422 | 4067 | 12/3/07 | No Case | - (S)<br>- (A)<br>$3,433.00 (P)<br>- (U)<br>$3,433.00 (T) |
| GRAHAM, DAVID G. TTEE<br>NFS/FMTC SEP IRA<br>5905 CAPISTRANO AVE, STE A<br>ATASCADERO, CA 93422 | 4068 | 12/3/07 | No Case | - (S)<br>- (A)<br>$2,189.00 (P)<br>- (U)<br>$2,189.00 (T) |
| HENDERSON, E.M. - TRUSTEE OF<br>E.M. HENDERSON LIVING TRUST<br>P.O. BOX 770344<br>WINTER GARDEN, FL 34777-0344 | 10269 | 4/16/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$63,299.04 (U)<br>$63,299.04 (T) |
| HERMAN, ALEXIS & CO., INC.<br>ATTN MARK H RYNES<br>633 W 5TH ST<br>FL 28<br>LOS ANGELES, CA 90071 | 4572 | 12/5/07 | 07-11048 | Unspecified* |
| KHANNA, RADNEY FBO<br>FMT CO CUSTOMER IRA<br>PO BOX 732<br>4 TANBARK RD<br>WINDHAM, NH 03087 | 3070 | 11/23/07 | No Case | Unspecified* |
| MOFFATT, LINDA F. SEP/IRA<br>660 SW 43RD PL<br>OCALA, FL 344717448 | 7661 | 1/8/08 | 07-11048 | - (S)<br>- (A)<br>$3,448.34 (P)<br>- (U)<br>$3,448.34 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| THOMPSON, A. PAUL | 4783 | 12/7/07 | 07-11047 | - (S) |
| PO BOX 127 | | | | - (A) |
| FORK UNION, VA 23055 | | | | - (P) |
| | | | | $3,923.25 (U) |
| | | | | $3,923.25 (T) |
| Totals: | 8 Claims | | | - (S) |
| | | | | - (A) |
| | | | | $9,070.34 (P) |
| | | | | $67,222.29 (U) |
| | | | | $76,292.63 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

**Exhibit D**
**Wrong Debtor Claims**

| | | Objectionable Claims | | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| 5151 E BROADWAY, LLC<br>538 BROADHOLLOW RD STE LL1<br>MELVILLE, NY 117473668 | 612 | 9/5/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,176.38 (U)<br>$10,176.38 (T) | 07-11051 |
| AMC TRANSFER, INC.<br>ATTN MICHAEL D BROFMAN<br>C/O WEISS & ZARETT PC<br>3333 NEW HYDE PARK RD STE 211<br>NEW HYDE PARK, NY 11042 | 744 | 9/13/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$145,832.09 (U)<br>$145,832.09 (T) | 07-11051 |
| ANNIS, JEANNIA<br>2714 FRANKLIN CT<br>LINDENHURST, IL 60046 | 750 | 9/13/07 | 07-11047 | - (S)<br>- (A)<br>$2,243.08 (P)<br>- (U)<br>$2,243.08 (T) | 07-11051 |
| BAGNALL, ANDREA R.<br>2215 CAROB WAY<br>TUSTIN, CA 92782 | 896 | 9/17/07 | No Case | - (S)<br>- (A)<br>$2,557.69 (P)<br>- (U)<br>$2,557.69 (T) | 07-11051 |
| BARAGO, MICHELLE<br>3491 ROGER DR<br>WANTAGH, NY 11793 | 525 | 9/10/07 | No Case | - (S)<br>- (A)<br>$971.11 (P)<br>- (U)<br>$971.11 (T) | 07-11051 |
| BENNETT, PETER<br>1532 PASEO AVE<br>LA VERNE, CA 91750 | 970 | 9/18/07 | No Case | - (S)<br>- (A)<br>$2,745.60 (P)<br>- (U)<br>$2,745.60 (T) | 07-11051 |
| BENTON COUNTY<br>ATTN SHERRY C. BEASLEY, TRUSTEE<br>1 COURT SQUARE<br>RM # 103<br>CAMDEN, TN 38320 | 4784 | 12/7/07 | No Case | - (S)<br>- (A)<br>$21.00 (P)<br>- (U)<br>$21.00 (T) | 07-11051 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Objectionable Claims | New Case Number (Case Number) |
|---|---|---|---|---|---|
| BESSON APPRAISALS INC<br>25 MARY ANN DR<br>EXETER, RI 02822 | 10588 | 11/24/08 | 07-11047 | (S) -<br>(A) -<br>(P) $325.00 (U)<br>(T) $325.00 | 07-11053 |
| BLUE BEAR PROPERTIES, LP, A TEXAS LIMITED PARTNERSHIP<br>ATTN: DAVID S. GRAGG, ATTORNEY<br>1402 CHESTNUT GROVE LANE<br>KINGWOOD, TX 77345 | 10155 | 3/28/08 | No Case | (S) -<br>(A) -<br>(P) $67,899.44 (U)<br>(T) $67,899.44 | 07-11051 |
| BROWN, MICHAEL R. (BROWN APPRAISALS)<br>5325 BELFERN DRIVE<br>BELLINGHAM, WA 98226 | 1110 | 9/18/07 | 07-11047 | (S) -<br>(A) -<br>(P) $1,820.00 (U)<br>(T) $1,820.00 | 07-11053 |
| CDW CORPORATION<br>ATTN VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 1092 | 9/14/07 | 07-11049 | (S) -<br>(A) -<br>(P) $350,558.73 (U)<br>(T) $350,558.73 | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1833 | 10/29/07 | 07-11047 | (S) -<br>(A) -<br>(P) $13,860.81 (U)<br>(T) $13,860.81 | 07-11051 |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1860 | 10/29/07 | 07-11047 | (S) -<br>(A) -<br>(P) $6,361.25 (U)<br>(T) $6,361.25 | 07-11051 |
| CITY OF BEDFORD<br>POB 807<br>BEDFORD, VA 24523 | 3303 | 11/26/07 | No Case | (S) -<br>(A) $46.86 (P)<br>(U)<br>(T) $46.86 | 07-11051 |
| CONROY, ELAINE D.<br>PO BOX 25596<br>HONOLULU, HI 96825 | 143 | 8/29/07 | 07-11047 | (S) -<br>(A) -<br>(P) $6,000.00 (U)<br>(T) $6,000.00 | 07-11051 |
| DAN'S PAPERS, INC.<br>ATTN JAMES F BEST<br>A/R MANAGER<br>PO BOX 630<br>BRIDGEHAMPTON, NY 11932 | 398 | 9/7/07 | 07-11047 | (S) -<br>(A) -<br>(P) $7,295.00 (U)<br>(T) $7,295.00 | 07-11051 |

| | | | Objectionable Claims | | New Case Number |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
| EL PASO COUNTY TREASURER<br>ATTN SANDRA J DAMRON<br>PO BOX 2007<br>COLORADO SPRINGS, CO 80901-2007 | 1838 | 10/29/07 | 07-11050 | $1,100.00 (S)<br>- (A)<br>- (P)<br>$266.00 (U)<br>$1,366.00 (T) | 07-11051 |
| EQUITY ONE, INC.<br>LAW OFFICES OF RICHARD S. COHEN, LLC<br>1806 OLD OKEECHOBEE ROAD<br>WEST PALM BEACH, FL 33401 | 8800 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$42,928.08 (U)<br>$42,928.08 (T) | 07-11051 |
| FNC, INC.<br>ATTN DEWITT LAMAR BOLTON, III<br>ASSOCIATE GENERAL COUNSEL<br>1214 OFFICE PARK DRIVE<br>OXFORD, MS 38655 | 8411 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$496,579.31 (U)<br>$496,579.31 (T) | 07-11051 |
| HARMON LAW OFFICES, P.C.<br>ATTN ANDREW S. HARMON, ESQUIRE<br>150 CALIFORNIA STREET<br>NEWTON, MA 02458 | 8493 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$27,732.08 (U)<br>$27,732.08 (T) | 07-11051 |
| IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 1620 | 10/15/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$9,632.37 (U)<br>$9,632.37 (T) | 07-11051 |
| IKON OFFICE SOLUTIONS<br>ATTN BANKRUPTCY TEAM<br>ACCOUNTS RECEIVABLE CENTER<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 8779 | 1/2/08 | 07-11047 | $8,670.80 (S)<br>- (A)<br>- (P)<br>- (U)<br>$8,670.80 (T) | 07-11051 |
| INTERTHINX, INC. / SYSDOME, INC./<br>APPINTELLIGENCE INC / ISO, INC LAW DEPT<br>ATTN KENNETH E. THOMPSON, SECRETARY<br>545 WASHINGTON BLVD<br>JERSEY CITY, NJ 07310 | 2886 | 11/15/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$41,833.51 (U)<br>$41,833.51 (T) | 07-11051 |
| L&H APPRAISAL SERVICES<br>PO BOX 1341<br>590 W WASHINGTON ST<br>MARTINSVILLE, IN 46151 | 271 | 9/4/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,325.00 (U)<br>$3,325.00 (T) | 07-11053 |

| | | Objectionable Claims | | | | New Case Number |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | | Case Number |
| MEEKS, ELAINE<br>1377 WILLOW BROOK RD<br>NASHVILLE, NC 278567870 | 17 | 8/21/07 | No Case | -(S)<br>-(A)<br>$400.00 (P)<br>-(U)<br>$400.00 (T) | | 07-11053 |
| MEMBERS FIRST CREDIT UNION<br>1445 W. GOODALE BLVD.<br>ATTN: GREGORY A. KIDWELL<br>COLUMBUS, OH 43212 | 3502 | 11/26/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$955.00 (U)<br>$955.00 (T) | | 07-11051 |
| METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN ROBERT GOLDSTEIN, COUNSEL<br>2400 LAKEVIEW PARKWAY, SUITE 400<br>ALPHARETTA, GA 30004 | 8498 | 1/10/08 | 07-11047 | -(S)<br>$117,324.34 (A)<br>-(P)<br>$573,578.31 (U)<br>$690,802.65 (T) | | 07-11051 |
| MORACK, KEVIN A.<br>2903 SPRING VALLEY RD<br>LANCASTER, PA 17601 | 297 | 9/4/07 | No Case | -(S)<br>-(A)<br>$530.40 (P)<br>-(U)<br>$530.40 (T) | | 07-11051 |
| MORTGAGE DATA MANAGEMENT CORPORATION<br>ATTN RUSSELL S. LONG<br>SUITE 200<br>N56 W24879 NORTH CORPORATE CIRCLE<br>SUSSEX, WI 53089 | 2879 | 11/9/07 | No Case | -(S)<br>-(A)<br>-(P)<br>$790,361.97 (U)<br>$790,361.97 (T) | | 07-11051 |
| MULTNOMAH COUNTY<br>ATTN ANGELIKA LOOMIS<br>PO BOX 2716<br>PORTLAND, OR 97208 | 175 | 8/28/07 | 07-11047 | $3,174.81 (S)<br>-(A)<br>-(P)<br>-(U)<br>$3,174.81 (T) | | 07-11051 |
| MUSKINGUM COUNTY - TAX OFC<br>ATTN RONALD G. LAASMAR, ASST. PROS. ATTY<br>401 MAIN ST.<br>ZANESVILLE, OH 43701 | 4792 | 12/7/07 | No Case | Unspecified* | | 07-11051 |
| PENTALPHA GROUP LLC<br>ATTN JILL GILBERT CALLAHAN, PRESIDENT<br>ONE GREENWICH OFFICE PARK NORTH<br>GREENWICH, CT 06831 | 5702 | 12/18/07 | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$292,500.00 (U)<br>$292,500.00 (T) | | 07-11048 |
| PREMIER APPRAISAL GROUP, INC.<br>ATTN LESLIE RUBIO, COMPTROLLER<br>106 E CARY ST<br>RICHMOND, VA 23219 | 953 | 9/17/07 | 07-11047 | -(S)<br>-(A)<br>-(P)<br>$8,295.00 (U)<br>$8,295.00 (T) | | 07-11053 |

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Amounts | New Case Number |
|---|---|---|---|---|---|
| PS TEXAS HOLDINGS, LTD (PUBLIC STORAGE) ATTN ARA GALSTYAN, PARALEGAL 701 WESTERN AVENUE GLENDALE, CA 91201-2397 | 8361 | 1/10/08 | 07-11047 | - (S)<br>$1,113.00 (A)<br>- (P)<br>- (U)<br>$1,113.00 (T) | 07-11051 |
| PS TEXAS HOLDINGS, LTD (PUBLIC STORAGE) ATTN ARA GALSTYAN/PARALEGAL 701 WESTERN AVENUE GLENDALE, CA 91201-2397 | 8380 | 1/10/08 | 07-11047 | - (S)<br>$1,057.00 (A)<br>- (P)<br>- (U)<br>$1,057.00 (T) | 07-11051 |
| PUBLIC STORAGE ATTN ARA GALSTYAN, PARALEGAL 701 WESTERN AVENUE GLENDALE, CA 91201-2397 | 8362 | 1/10/08 | 07-11047 | - (S)<br>$1,291.00 (A)<br>- (P)<br>- (U)<br>$1,291.00 (T) | 07-11051 |
| R R DONNELLEY RECEIVABLES INC ATTN DAN PEVONKA, SE CREDIT MANAGER 3075 HIGHLAND PKWY DOWNERS GROVE, IL 60515 | 3124 | 11/23/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$116,709.38 (U)<br>$116,709.38 (T) | 07-11048 |
| RIVER PARK EXECUTIVE SUITES C/O WILLIAM E WINFIELD NORDMAN CORMANY HAIR & COMPTON LLP 1000 TOWN CENTER DRIVE, 6TH FLOOR OXNARD, CA 93036 | 10035 | 3/3/08 | 07-11047 | - (S)<br>- (A)<br>$744.00 (P)<br>$80,662.00 (U)<br>$81,406.00 (T) | 07-11051 |
| ROBERT J. HOPP & ASSOCIATES, LLC ATTN ROBERT J. HOPP, ESQ PO BOX 8689 DENVER, CO 80201 | 1756 | 10/22/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$56,571.16 (U)<br>$56,571.16 (T) | 07-11050 |
| SHERWIN WILLIAMS COMPANY, THE MICHAEL B. BACH, ESQ. 11256 CORNELL PARK DRIVE, SUITE 500 CINCINNATI, OH 45242 | 5336 | 12/10/07 | 07-11047 | $7,186.28 (S)<br>- (A)<br>- (P)<br>- (U)<br>$7,186.28 (T) | 07-11051 |
| SHINKEWICZ, DEBRA PO BOX 171 CALVERTON, NY 11933-0171 | 1350 | 10/1/07 | 07-11051 | - (S)<br>$10,950.00 (A)<br>$1,488.47 (P)<br>- (U)<br>$12,438.47 (T) | 07-11047 |
| STATE OF DELAWARE DEPT. OF LABOR DIVISION OF UNEMPLOYMENT INSURANCE TRAINING TAX FUND PO BOX 9953 WILMINGTON, DE 19809 | 2639 | 11/19/07 | 07-11047 | - (S)<br>$475.40 (A)<br>- (P)<br>- (U)<br>$475.40 (T) | 07-11051 |

*Printed on 3/5/2009 at 11:51:59PM*

——————— Objectionable Claims ———————        ——— New Case Number ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | | Case Number |
|---|---|---|---|---|---|
| TRIOLO, VICTOR J.<br>104 SEAVIEW AVE<br>NORTHPORT, NY 11768 | 195 | 8/30/07 | No Case | - (S)<br>- (A)<br>$1,442.34 (P)<br>- (U)<br>$1,442.34 (T) | 07-11051 |
| WETZEL, DANIEL P.<br>776 YALE AVE<br>SAINT LOUIS, MO 63130 | 733 | 9/13/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$22,679.86 (U)<br>$33,629.86 (T) | 07-11047 |
| Totals: | 44 Claims | | | $11,461.09 (S)<br>$129,456.14 (A)<br>$34,077.48 (P)<br>$3,176,226.20 (U)<br>$3,351,120.91 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

## Exhibit E
### No Documentation Claims

#### Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| A.M.S.I. INC<br>8104 SULLY DR<br>ORLANDO, FL 328188712 | 3199 | 11/26/07 | No Case | Unspecified* |
| ASSURED ENVIRONMENTS<br>ATTN JACKIE OMODIG<br>45 BROADWAY<br>8TH FL<br>NYC, NY 10006 | 2023 | 11/13/07 | No Case | Unspecified* |
| BARRETT-SNYDER, RICHARD<br>43 HENRY ST<br>MERRICK, NY 11566 | 9682 | 1/16/08 | 07-11051 | - (S)<br>- (A)<br>$6,730.76 (P)<br>- (U)<br>$6,730.76 (T) |
| BEBENEK, ZDZISLAW<br>29 VAN DAM ST<br>BROOKLYN, NY 11222 | 3592 | 11/27/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,496.00 (U)<br>$2,496.00 (T) |
| BOYD, CLARA & WILLIAM<br>1245 HIGHLAND CIRCLE DR<br>WENTZVILLE, MO 63385 | 10071 | 3/12/08 | No Case | Unspecified* |
| BUKHSHTABER, BORIS<br>262 WOODBOURNE<br>ST LOUIS, MO 63105 | 10074 | 3/12/08 | No Case | Unspecified* |
| CHAMBERLAIN, THOMAS<br>3800 W. RAY RD #9<br>CHANDLER, AZ 85226 | 3198 | 11/26/07 | No Case | - (S)<br>- (A)<br>$922.00 (P)<br>$922.00 (U)<br>$922.00 (T) |
| CLA INSURANCE<br>2 CAMPUS BLVD<br>NEWTON SQUARE, PA 19073 | 2283 | 11/15/07 | No Case | Unspecified* |
| COHEN, STUART<br>4019 WOLVERTON A<br>BOCA RATON, FL 33434 | 3968 | 11/30/07 | No Case | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| COTTA, BONNIE<br>4462 DESIN DR<br>SAN JOSE, CA 95118 | 4990 | 12/10/07 | 07-11051 | - (S)<br>- (A)<br>$637.99 (P)<br>- (U)<br>$637.99 (T) |
| DAVIS, GARY<br>4901 KINGFOST DRIVE<br>FUQUAY VARINA, NC 27526 | 9002 | 1/11/08 | No Case | - (S)<br>- (A)<br>$6,666.00 (P)<br>- (U)<br>$6,666.00 (T) |
| FLANDERS, RAY D.<br>65 NORTH MAIN ST<br>WATERBURY, VT 05676-1710 | 3320 | 11/26/07 | No Case | Unspecified* |
| FONTAINE, PIERRE<br>5121 AXBRIDGE COURT<br>NORTH LAS VEGAS, NV 89031 | 10299 | 4/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$77,900.00 (U)<br>$77,900.00 (T) |
| FROST, MICHAEL<br>2108 WOODWAY DR<br>ARLINGTON, TX 76017 | 3792 | 11/29/07 | No Case | Unspecified* |
| GAVIDIA, JOHN R. AND<br>GAVIDIA-ARVINO, ANA M.<br>1149 BIRD AVENUE # 4<br>SAN JOSE, CA 95125 | 10091 | 3/13/08 | No Case | Unspecified* |
| GILBERT, RICHARD<br>663 MAJESTIC OAKS<br>DR<br>CHARLESTON, SC 29412 | 5605 | 12/17/07 | 07-11051 | - (S)<br>- (A)<br>$4,309.14 (P)<br>- (U)<br>$4,309.14 (T) |
| GRABFELDER, ROBERT G SR &<br>ROBERT G GRABFELDER JR JTWROS<br>1000 FOLLIES ROAD<br>APT. AM8772<br>DALLAS, PA 18612-9515 | 2771 | 11/19/07 | No Case | Unspecified* |
| GRIMSTAD, JOHN E.<br>PO BOX 511<br>RED LODGE, MT 59068 | 4692 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$20,932.10 (U)<br>$20,932.10 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HARRIS, DENNIS J.<br>3904 HUNTCLIFF DR.<br>CHARLOTTE, NC 28226 | 4117 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$10,780.00 (U)<br>$10,780.00 (T) |
| HARRIS, DENNIS J.<br>3904 HUNTCLIFF DR.<br>CHARLOTTE, NC 28226 | 4205 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,260.00 (U)<br>$5,260.00 (T) |
| HERRERA, TERESITA<br>4953 SOUTH KNOX AVENUE<br>CHICAGO, IL 60632 | 10284 | 4/28/08 | No Case | Unspecified* |
| INTELLIVERSE<br>ATTN CALVIN CHANDLER, COLLECTIONS<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | 2767 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$1,456.64 (P)<br>- (U)<br>$1,456.64 (T) |
| INTELLIVERSE<br>ATTN CALVIN CHANDLER, COLLECTIONS<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | 2768 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$657.68 (P)<br>- (U)<br>$657.68 (T) |
| J.A.S PROPERTIES<br>ATTN: MARTA PARETS<br>601 E. CHAMINADE DRIVE<br>HOLLYWOOD, FL 33021 | 2990 | 11/23/07 | 07-11050 | $682.38 (S)<br>- (A)<br>- (P)<br>- (U)<br>$682.38 (T) |
| KENNEDY, GRACE<br>3580 RITNER HWY<br>NEWVILLE, PA 17241 | 2077 | 11/13/07 | 07-11047 | - (S)<br>- (A)<br>$150.00 (P)<br>- (U)<br>$150.00 (T) |
| KLEMAN, BETTY J.<br>1604 SERENITY CIRCLE<br>NAPLES, FL 34110 | 6048 | 12/21/07 | No Case | Unspecified* |
| KOCAK, MICHAEL<br>272 FAIRLAWN AVE<br>WATERBURY, CT 06705 | 3428 | 11/26/07 | No Case | Unspecified* |
| KRUG, DEAN L.<br>531 N RICHMOND ST<br>WICHITA, KS 67203-5006 | 3272 | 11/26/07 | No Case | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| LAIRD, MARTY G<br>722 REINKE RD<br>BALLWIN, MO 63021 | 7560 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>- (U)<br>$10,950.00 (T) |
| LANE, SALLY M<br>1730 FREY LANE<br>MISSOULA, MT 59808 | 2451 | 11/16/07 | 07-11051 | - (S)<br>- (A)<br>$1,985.00 (P)<br>$1,985.00 (U)<br>$1,985.00 (T) |
| MARINE, VALERIE<br>914 N 70TH ST<br>SEATTLE, WA 98103 | 455 | 9/10/07 | 07-11051 | - (S)<br>- (A)<br>$2,000.00 (P)<br>- (U)<br>$2,000.00 (T) |
| MAZZA, GREGORY<br>1006 W SMITH ST<br>ORLANDO, FL 32804 | 4022 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$7,500.00 (P)<br>- (U)<br>$7,500.00 (T) |
| MCCALLEY, NOEL J.<br>5828 TIMBER CREEK RD. NE<br>CEDAR RAPIDS, IA 52411-7948 | 4237 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,975.97 (U)<br>$5,975.97 (T) |
| MOORE, DANIEL<br>2718 CORVALLIS AVE<br>FORT WAYNE, IN 46809 | 5393 | 12/14/07 | 07-11051 | - (S)<br>- (A)<br>$32.00 (P)<br>$10.00 (U)<br>$320.00 (T) |
| NORWOOD, CARRIE<br>4401 SHATTALON DR<br>WINSTON SALEM, NC 27106 | 2485 | 11/19/07 | 07-11051 | Unspecified* |
| RAY FRED SOHN TR<br>U/A DTD 04/26/83<br>RAY FRED SOHN & THELMA E SOHN TRUST<br>1985 GRATIOT BLVD<br>MARYSVILLE, MI 48040-2215 | 2812 | 11/19/07 | No Case | Unspecified* |
| SCRICCA, ANN SIMISTER<br>4110 FAIRWAY DR<br>LITTLE RIVER, SC 29566-8036 | 4077 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$6,323.45 (U)<br>$6,323.45 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SCRICCA, DOMINIC J. <br> 41 10 FAIRWAY DRIVE <br> LITTLE RIVER, SC 29566-8036 | 4181 | 12/3/07 | No Case | - (S) <br> - (A) <br> - (P) <br> $6,310.95 (U) <br> $6,310.95 (T) |
| SHEPHERD, CLARENCE L <br> PO BOX 28731 <br> BELLINGHAM, WA 98228 | 10200 | 4/11/08 | No Case | Unspecified* |
| SKINNER, WILLIAM <br> 1684 SERVAIS COLLERAN RD <br> LA CROSSE, WI 54601 | 6554 | 12/31/07 | No Case | Unspecified* |
| STRAW, GEORGE W. <br> 3570 VANCOUVER DR. <br> DALLAS, TX 75229 | 3791 | 11/29/07 | 07-11047 | - (S) <br> - (A) <br> - (P) <br> $3,721.34 (U) <br> $3,721.34 (T) |
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA <br> D/B/A EMBARQ <br> ATTN MARY C HALL - BANKRUPTCY ANALYST <br> PO BOX 7971 <br> SHAWNEE MISSION, KS 66207 | 596 | 9/5/07 | 07-11047 | - (S) <br> - (A) <br> - (P) <br> $1,072.27 (U) <br> $1,072.27 (T) |
| VOHSEN, RONALD & CONSTANCE <br> 521 ROLLINGHILLS DR <br> ST CHARLES, MO 63304 | 10069 | 3/12/08 | No Case | Unspecified* |
| VOHSEN, RONALD & CONSTANCE <br> 521 ROLLINGHILLS DR <br> ST CHARLES, MO 63304 | 10070 | 3/12/08 | No Case | Unspecified* |
| WEISS, ADRIENNE N <br> 3337 HUTCHINSON LN <br> MUNDELEIN, IL 600606009 | 2772 | 11/19/07 | 07-11051 | Unspecified* |
| WEISS, SHIRLEY ANN <br> 722 WAYFIELD DRIVE <br> ST LOUIS, MO 63132 | 10072 | 3/12/08 | No Case | Unspecified* |
| WEISS, SHIRLEY ANN <br> 722 WAYFIELD DRIVE <br> ST LOUIS, MO 63132 | 10073 | 3/12/08 | No Case | Unspecified* |
| WHEELER, BYFORD <br> 212 PARK ROAD <br> IOWA CITY, IA 52246 | 10075 | 3/12/08 | No Case | Unspecified* |
| WILHITE, WES D. <br> 3400 WHITE OAK DRIVE <br> COTTONWOOD, CA 96022 | 10052 | 3/14/08 | No Case | Unspecified* |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| WILKINS, MICHAEL W.<br>4400 MEMORIAL DR. APT. 3030<br>HOUSTON, TX 77007 | 5750 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$46,000.00 (U)<br>$46,000.00 (T) |
| WILLIAMS, MICHAEL<br>5906 TERRACE DR<br>HOUSE SPRINGS, MO 63051 | 6715 | 12/31/07 | 07-11051 | - (S)<br>- (A)<br>$504.04 (P)<br>- (U)<br>$504.04 (T) |
| WILLS, CHERYL<br>10625 CAHILL RD<br>RALEIGH, NC 27614 | 2605 | 11/19/07 | 07-11051 | Unspecified* |

**Totals:**          52 Claims

$682.38 (S)
- (A)
$44,501.25 (P)
$189,689.08 (U)
$232,243.71 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT F

# Exhibit F

## Satisfied Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| BAY COUNTY<br>PEGGY BRANNON, TAX COLLECTOR<br>PO BOX 2285<br>PANAMA CITY, FL 32402 | 4089 | 12/3/07 | 07-11050 | $15,109.05 (S)<br>- (A)<br>- (P)<br>- (U)<br>$15,109.05 (T) | Debtor has verified on the Bay County Tax Collector website that the taxes for the parcel were paid on 11/30/2007 through the normal course of business. |
| BENNING, MELANIE TINNES<br>333 2ND STREET NE APT 305-B<br>WASHINGTON, DC 20002 | 9857 | 1/30/08 | 07-11051 | - (S)<br>- (A)<br>$250.00 (P)<br>- (U)<br>$250.00 (T) | Per Debtors' books and records, amount due paid on 4/25/08 |
| BENTON COUNTY<br>ATTN DONNA J. HART, COLLECTOR<br>P.O. BOX 428<br>WARSAW, MO 65355 | 2607 | 11/19/07 | No Case | $1,716.43 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,716.43 (T) | Debtor has verified that the taxes were paid on 11/13/07 through normal course of business |
| BOREN, GEORGE R.<br>2183 JAMES B WHITE HWY N<br>WHITEVILLE, NC 28472 | 2471 | 11/16/07 | No Case | - (S)<br>- (A)<br>$775.00 (P)<br>- (U)<br>$775.00 (T) | Per Debtors' books and records, amount due paid on 5/15/06 and 4/27/06 |
| BP KINGSTOWNE OFFICE K LP<br>C/O J DAVID FOLDS<br>DLA PIPER US LLP<br>500 8TH ST. NW<br>WASHINGTON, DC 20004 | 8485 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$155,791.58 (U)<br>$155,791.58 (T) | Per Debtors' books and records, amount due paid on 10/20/08 |
| BREITENBACK, WILLIAM JAY<br>DBA FORCE APPRAISALS<br>105 AMESBURY COURT<br>SEVERNA PARK, MD 21146 | 8683 | 1/11/08 | 07-11053 | - (S)<br>- (A)<br>$6,750.00 (P)<br>- (U)<br>$6,750.00 (T) | Debtors' books and records indicate payments to claimant have cleared |
| CERQUEIRA, CESAR<br>1027 TRAVIS LANE<br>GAITHERSBURG, MD 20879 | 2205 | 11/15/07 | 07-11051 | Unspecified* | Per Debtors' books and records, amount due paid on 11/13/07 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| CHEROKEE COUNTY TAX COMMISSIONER<br>2780 MARIETTA HWY<br>CANTON, GA 30114 | 628 | 9/10/07 | 07-11050 | $6,547.88 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,547.88 (T) | Debtor has verified on the Cherokee County Tax Commissioner's website that the taxes for 2 of the properties were paid in September and November 2007 through the normal course of business.  The taxes on the third property is not the Debtors' responsibilit |
| CITY AND COUNTY OF DENVER / TREASURY<br>ATTN KAREN KATROS, BANKRUTPCY ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W. COLFAX AVENUE, ROOM 384<br>DENVER, CO 80202-5391 | 1750 | 10/19/07 | 07-11050 | $14,301.56 (S)<br>- (A)<br>- (P)<br>- (U)<br>$14,301.56 (T) | Debtor has verified on the Denver County's Treasurer website that the 2007 taxes had been paid through normal course of business |
| CITY OF MEMPHIS (TN)<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 36 | 8/21/07 | 07-11050 | $210.28 (S)<br>- (A)<br>- (P)<br>- (U)<br>$210.28 (T) | Debtor has verified on the City of Memphis website that Collector's that the taxes for the parcel were paid on 9/19/07 through normal course of business |
| CITY OF ST. LOUIS<br>GREGORY F.X. DALY, COLLECTOR OF REVENUE<br>1200 MARKET ST, RM 110<br>SAINT LOUIS, MO 63103 | 1404 | 10/2/07 | 07-11047 | $3,326.17 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,326.17 (T) | Debtor has verified on the St. Louis Collector of Revenue's website that the 2006 and 2007 taxes were paid on 1/14/08 for two of the parcels and 9/5/08 and 12/24/08 for the other two parcels. |
| CLERMONT COUNTY<br>MR J ROBERT TRUE, TREASURER<br>123 N. THIRD STREET<br>BATAVIA, OH 45103 | 5340 | 12/10/07 | No Case | Unspecified* | Debtor has verified on the Clermont County Tax Collector's website that the taxes for these 4 parcels were paid between January and April 2008 |
| CONTRA COSTA COUNTY TRASURER<br>ATTN ERIC MOE TAX COLLECTOR<br>PO BOX 987<br>MARTINEZ, CA 94553 | 170 | 8/28/07 | 07-11047 | $55,761.31 (S)<br>- (A)<br>- (P)<br>- (U)<br>$55,761.31 (T) | Debtor has verified on the Contra Costa County Tax Collector's website that the taxes for these 6 parcels were paid between September and October 2007. |
| COUNTY OF SAN BERNARDINO<br>OFFICE OF THE TAX COLLECTOR<br>CHRISTINE AGUILERA, DEPUTY TAX COLLECT.<br>172 WEST 3RD STREET<br>SAN BERNARDINO, CA 92415 | 7934 | 1/9/08 | 07-11047 | $43,377.81 (S)<br>- (A)<br>- (P)<br>- (U)<br>$43,377.81 (T) | Debtor has verified on the San Bernardino County Tax Collector website that the taxes for the 14 parcels were paid through the normal course of business. |
| COUNTY OF SANTA CLARA<br>TAX COLLECTOR<br>COUNTY ADMINISTRATION BLDG<br>70 W HEDDING ST - E WING SIXTH FL<br>SAN JOSE, CA 95110 | 2881 | 11/14/07 | 07-11047 | $27,121.28 (S)<br>- (A)<br>- (P)<br>- (U)<br>$27,121.28 (T) | Debtor has verified on the Santa Clara County Tax Collector's website that the taxes for the 3 parcels were paid between November 2007 and April 2008. |
| CURTIN, DAVE<br>MICHELLE BIEN-CURTIN<br>13113 SKYLINE DRIVE<br>PLAINFIELD, IL 60585 | 2455 | 11/16/07 | 07-11051 | - (S)<br>$300.00 (P)<br>- (U)<br>$300.00 (T) | Per Debtors' books and records, amount due paid on 11/13/07 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| EDGECOMBE COUNTY<br>ATTN LISA WARREN, TAX ASSISTANT<br>P.O. BOX 10<br>TARBORO, NC 27886 | 2484 | 11/16/07 | 07-11050 | $832.22 (S)<br>- (A)<br>- (P)<br>- (U)<br>$832.22 (T) | Debtor has verified that the taxes were paid on 12/18/07 through normal course of business |
| EDI INTEGRATION CORPORATION<br>ATTN S. DENISE CARLEY, CEO<br>PO BOX 4166<br>CROFTON, MD 21114 | 1663 | 10/19/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$6,821.35 (U)<br>$6,821.35 (T) | Per Debtors' books and records, amount due paid on 10/29/07 and 11/19/07 |
| GALLATIN COUNTY, MONTANA<br>KIMBERLY BUCHANAN<br>COUNTY TREASURER<br>311 WEST MAIN STREET ROOM 210<br>BOZEMAN, MT 59715 | 6396 | 12/26/07 | 07-11051 | $2,848.75 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,848.75 (T) | Debtor has verified on the Gallatin County Tax Collector's website that the taxes were paid on 3/19/08 and 5/26/08 through normal course of business |
| GAMBLE, JOHN & LOUISE<br>271 SW 28TH TERR<br>FORT LAUDERDALE, FL 33312 | 3001 | 11/23/07 | No Case | $250.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$250.00 (T) | Per Debtors' books and records, amount due paid on 4/29/08 |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O ANDREA SHEEHAN<br>LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 5401 | 12/13/07 | 07-11047 | $8,061.85 (S)<br>- (A)<br>- (P)<br>- (U)<br>$8,061.85 (T) | Debtor has verified with the Garland ISD Tax Collector website that the taxes for the parcel were paid through the normal course of business. |
| GAUGLER, MICHAEL & MEGAN<br>73 NANCYCREST LN<br>BUFFALO, NY 142243833 | 49 | 8/23/07 | 07-11051 | - (S)<br>- (A)<br>$575.00 (P)<br>- (U)<br>$575.00 (T) | Per Debtors' books and records, amount due paid on 4/29/08 |
| GOOLSBY, TINA L.<br>16926 PAGE<br>HAZEL CREST, IL 60429 | 18 | 8/21/07 | No Case | $325.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$325.00 (T) | Per Debtors' books and records, amount due paid on 4/25/08 |
| GURZI, MICHAEL D.<br>12810 LARRY LYN DR<br>LA MIRADA, CA 90638 | 3712 | 11/29/07 | No Case | Unspecified* | Per Debtors' books and records, amount due paid on 8/19/08 |
| HAMRICK, TERRY LEE<br>8680 SAPPHIRE LANE<br>GAINESVILLE, GA 30506 | 5795 | 12/18/07 | No Case | - (S)<br>- (A)<br>$450.00 (P)<br>- (U)<br>$450.00 (T) | Per Debtors' books and records, amount due paid on 4/25/08 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| HERNANDO COUNTY TAX COLLECTOR<br>JUANITA B SIKES, TAX COLLECTOR<br>20 N MAIN ST RM 112<br>BROOKSVILLE, FL 34601-2892 | 1938 | 11/5/07 | 07-11047 | $5,166.62 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,166.62 (T) | Debtor has verified that the taxes were paid on 11/13/07 through normal course of business |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | 1718 | 10/22/07 | 07-11047 | $2,018.30 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,018.30 (T) | Debtor has verified on the Hillsborough County Tax Collector website that the taxes for the parcel were paid through the normal course of business. |
| HILLSBOROUGH COUNTY TAX COLLECTOR<br>DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA, FL 33672-2920 | 1719 | 10/22/07 | 07-11047 | $2,799.49 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,799.49 (T) | Debtor has verified that the taxes were paid on 11/15/07 through normal course of business |
| HONDERMANN, PAUL & AMY<br>5311 RAWHIDE CT<br>CINCINNATI, OH 45238 | 4014 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | Per Debtors' books and records, amount due paid on 8/19/08 |
| HUDSON, CHRISTOPHER T & HEATHER S<br>PO BOX 158<br>BARSTOW, CA 92312-0158 | 2739 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$400.00 (P)<br>- (U)<br>$400.00 (T) | Per Debtors' books and records, amount due paid on 11/13/07 |
| JOHNSTON COUNTY<br>ATTN GREG CALLAHAN, DEPUTY TAX COLLECT.<br>P.O. BOX451<br>SMITHFIELD, NC 27577 | 2124 | 11/13/07 | 07-11050 | $1,641.35 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,641.35 (T) | Debtor has verified on the Johnston County Tax Collector's website that the taxes were paid through normal course of business. |
| LENAWEE COUNTY<br>ATTN MARILYN J WOODS<br>TREASURER<br>301 N MAIN<br>ADRIAN, MI 49221 | 6036 | 12/18/07 | No Case | $2,963.34 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,963.34 (T) | Debtor has verified that the taxes were paid on 12/18/07 through normal course of business |
| LICKING COUNTY<br>ATTN: DENNIS E. DOVE, ASS'T PROS. ATTY<br>P.O. BOX 830<br>NEWARK, OH 43058 | 9878 | 2/1/08 | 07-11050 | $4,421.14 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,421.14 (T) | Debtor has verified on the Licking County Tax Collector website that the taxes for the parcel were paid on 02/07/2008 and 7/16/2008 through the normal course of business. |
| MILLS, JEFFERY J.<br>1440 LAKEVIEW RD<br>LAKE WALES, FL 33853-3901 | 5584 | 12/17/07 | No Case | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | Per Debtors' books and records, amount due paid on 4/29/08 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| MONTEREY COUNTY TAX COLLECTOR<br>ATTN SCOTT A. WALKER, MGMT ANALYST II<br>P.O. BOX 891<br>SALINAS, CA 93902 | 2578 | 11/19/07 | 07-11050 | $43,025.31 (S)<br>- (A)<br>- (P)<br>- (U)<br>$43,025.31 (T) | Debtor has verified on the Monterey County Tax Collector's website that the taxes have been paid through normal course of business. |
| NAUGATUCK TAX COLLECTOR<br>JIM GOGGIN, TAX COLLECTOR<br>229 CHURCH ST. 3RD FL<br>NAUGATUCK, CT 06770 | 2218 | 11/15/07 | No Case | $1,869.91 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,869.91 (T) | Debtor has verified that the taxes were paid on 1/08/08 through normal course of business |
| ORANGEBURG COUNTY<br>P. O BOX 9000<br>ORANGEBURG, SC 29116 | 7245 | 1/7/08 | No Case | $935.33 (S)<br>- (A)<br>- (P)<br>- (U)<br>$935.33 (T) | Debtor has verified on the Orangeburg County website that the taxes for the parcel were paid through the normal course of business. |
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN MICHELLE M. COUNTEMANCHE<br>POST OFFICE BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | 1988 | 11/13/07 | 07-11050 | $2,908.23 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,908.23 (T) | Debtor has verified that the taxes were paid on 11/09/07 through normal course of business |
| PELLICCI, ROBERT J. AND JENNIFER JL.<br>49 BELL WAY<br>MONTICELLO, NY 12701 | 254 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | Per Debtors' books and records, amount due paid at 4/25/08 |
| PINAL COUNTY TREASURER<br>PINAL COUNTY TREASURERS OFFICE<br>DOLORES J DOOLITTLE<br>PO BOX 729<br>FLORENCE, AZ 85232-0729 | 581 | 9/4/07 | 07-11047 | $15,358.84 (S)<br>- (A)<br>- (P)<br>- (U)<br>$15,358.84 (T) | Debtor has verified on the Pinal County Treasurer's website that the taxes for all 7 parcels were paid in October 2007 and April 2008 through the normal course of business. |
| PINELLAS COUNTY TAX COLLECTOR<br>ATTN BETTY A. GRAMLEY, TAX MANAGER<br>PO BOX 2943<br>CLEARWATER, FL 33757-2943 | 1598 | 9/17/07 | 07-11047 | $4,776.92 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,776.92 (T) | Debtor has verified on the Pinellas County Tax Collector website that the taxes for the parcel were paid through the normal course of business. |
| PLUMAS COUNTY<br>ATTN SUSAN T. BRYANT-GRANT<br>P.O. BOX 176<br>QUINCY, CA 95971 | 4831 | 12/7/07 | 07-11051 | $8,764.50 (S)<br>- (A)<br>- (P)<br>- (U)<br>$8,764.50 (T) | Debtor has verified with the Plumas County Tax Collector website that the taxes for the parcel were paid on 4/29/2008. |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | 1260 | 9/24/07 | 07-11050 | $4,025.81 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,025.81 (T) | Debtor has verified that the taxes were paid on 11/15/07 through normal course of business |
| POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | 1261 | 9/24/07 | 07-11050 | $6,159.51 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,159.51 (T) | Debtor has verified that the taxes were paid on 11/15/07 through normal course of business |
| POLK COUNTY FLORIDA TAX COLLECTOR<br>JOE G TEDDER CFC<br>DELINQUENCY AND ENFORCEMENT<br>PO BOX 2016<br>BARTOW, FL 33831 | 1262 | 9/24/07 | 07-11050 | $3,593.40 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,593.40 (T) | Debtor has verified on the Polk County Tax Collector's website that the taxes were paid on 11/20/07 through normal course of business. |
| POMFRET TOWN<br>ATTN PAMELA S. LEWERENZ, TAX COLLECTOR<br>P.O. BOX 286<br>POMFRET CENTER, CT 06259 | 2207 | 11/15/07 | No Case | $1,115.19 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,115.19 (T) | Debtor has verified that the taxes were paid on 12/07/07 through normal course of business |
| POTTAWATOMIE COUNTY<br>ATTN LISA OVERKAMP, TREASURER<br>P.O. BOX 158<br>WESTMORELAND, KS 66549 | 3191 | 11/23/07 | No Case | - (S)<br>- (A)<br>$530.45 (P)<br>- (U)<br>$530.45 (T) | Debtor has confirmed the amounts have been paid |
| PPTS 361, LLC<br>DOUGLAS BADASZEWSKI<br>C/O PLYMOUTH PARK TAX SERVICES LLC<br>35 AIRPORT RD., STE 150<br>MORRISTOWN, NJ 07960 | 1941 | 11/5/07 | 07-11047 | $44,039.14 (S)<br>- (A)<br>- (P)<br>- (U)<br>$44,039.14 (T) | Debtor has verified on the St. Lucie County Tax Collector website that the taxes for the parcel were paid through the normal course of business. |
| PPTS FX CORP.<br>ATTN DOUGLAS BADASZEWSKI<br>35 AIRPORT RD, STE 150<br>MORRISTOWN, NJ 07960 | 3630 | 11/26/07 | 07-11050 | $3,387.39 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,387.39 (T) | Debtor has verified with AHMSI and Palm Beach County that the taxes were paid 4/15/2008 through the normal course of business. |
| PROPERTY SHOP & APPRAISALS, THE<br>ATTN FREDA C. CRAFT<br>PO BOX 1662<br>PASCAGOULA, MS 39568 | 3368 | 11/26/07 | 07-11051 | - (S)<br>$400.00 (A)<br>$400.00 (P)<br>- (U)<br>$400.00 (T) | Per Debtors' books and records, amount due paid on 4/5/06 |
| R T H COMMUNICATIONS<br>2875 BOY SCOUT RD.<br>BAY CITY, MI 48706 | 2710 | 11/19/07 | No Case | - (S)<br>$225.00 (A)<br>- (P)<br>- (U)<br>$225.00 (T) | Per Debtors' books and records, amount due paid on 12/14/06 |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ROGERS, TRANG<br>1301 PARKVIEW PL<br>BOZEMAN, MT 59715 | 1216 | 9/25/07 | 07-11053 | - (S)<br>- (A)<br>$450.00 (P)<br>- (U)<br>$450.00 (T) | Per Debtors' books and records, amount due paid on 4/25/08 |
| SALT LAKE COUNTY TREASURER<br>ATTN RAY LANCASTER<br>2001 SOUTH STATE STREET, # N1200<br>SALT LAKE CITY, UT 84190 | 5395 | 12/13/07 | 07-11047 | $13,752.26 (S)<br>- (A)<br>- (P)<br>- (U)<br>$13,752.26 (T) | Debtor has verified on the Salt Lake County Treasurer website that the taxes for the parcel were paid through the normal course of business. |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>ATTN DAN MCALLISTER<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | 2895 | 11/19/07 | 07-11047 | $205,191.16 (S)<br>- (A)<br>- (P)<br>- (U)<br>$205,191.16 (T) | Debtor has verified on the San Diego County Tax Collector's website that the taxes for the 37 parcels have been paid through normal course of business |
| SAN JOAQUIN COUNTY, CALIFORNIA<br>TREASURER/TAX COLLECTOR<br>P.O. BOX 2169<br>ATTN SHABBIR A KHAN<br>STOCKTON, CA 95201-2169 | 6556 | 12/31/07 | 07-11051 | $73,070.74 (S)<br>- (A)<br>- (P)<br>- (U)<br>$73,070.74 (T) | Debtor has verified on the San Joaquin County Tax Collector website and with AHMSI that the taxes for the 17 parcels were paid or were in the process of being paid through the normal course of business.  Payments took place between December 2007 and April |
| SAN LUIS OBISPO COUNTY<br>FRANK L FREITAS, TAX COLLECTOR<br>ROOM 290<br>COUNTY GOVERNMENT CENTER<br>SAN LUIS OBISPO, CA 93408 | 6670 | 12/31/07 | 07-11047 | $18,353.14 (S)<br>- (A)<br>- (P)<br>- (U)<br>$18,353.14 (T) | Debtor has verified on the San Luis Obispo County Tax Collector website that the taxes for the two parcels were paid on December 2007 and April 2008 through the normal course of business. |
| SAN MATEO COUNTY<br>ATTN RENATO LILLES, REVENUE COLLECTOR<br>LEE BUFFINGTON, TAX COLLECTOR<br>555 COUNTY CENTER, 1ST FLOOR<br>REDWOOD CITY, CA 94063 | 9708 | 1/17/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$20,007.17 (U)<br>$20,007.17 (T) | Debtor has verified on the San Mateo County Tax Collector website that the taxes for the parcel were paid on 3/31/08 and 4/2/08. |
| SCOTT, BRIAN J. & LORI-ANN L.<br>6310 S. PITTSBURG ST<br>SPOKANE, WA 99223 | 1806 | 10/30/07 | 07-11051 | - (S)<br>- (A)<br>$400.00 (P)<br>- (U)<br>$400.00 (T) | Per Debtors' books and records, amount due paid on 4/25/08 |
| SHARER, TOM & JAN<br>12608 MIRADO AVE<br>GRAND TERRACE, CA 92313 | 4567 | 12/5/07 | 07-11051 | - (S)<br>- (A)<br>$400.00 (P)<br>- (U)<br>$400.00 (T) | Per Debtors' books and records, amount due paid on 4/25/08 |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| SHELBY COUNTY TRUSTEE<br>PO BOX 2751<br>MEMPHIS, TN  38101-2751 | 1228 | 9/26/07 | 07-11050 | $247.45 (S)<br>- (A)<br>- (P)<br>- (U)<br>$247.45 (T) | Debtor has verified that taxes for the parcel were paid through normal course of business |
| SOLANO COUNTY<br>ATTN ELIZABETH SUMNER, DEPUTY RECORDER OFFICE<br>575 TEXAS ST, STE 2700<br>FAIRFIELD, CA  94533 | 3635 | 11/27/07 | 07-11051 | $47,564.28 (S)<br>- (A)<br>- (P)<br>- (U)<br>$47,564.28 (T) | Debtor has verified on the Solano County website that the 2007 taxes had been paid for all 6 parcels through normal course of business. |
| SOMERVELL CAD - DIANE W SANDERS<br>LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP<br>1949 SOUTH IH 35 (78741)<br>PO BOX 17428<br>AUSTIN, TX  78760-7428 | 4130 | 12/3/07 | 07-11047 | $1,243.26 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,243.26 (T) | Debtor has verified that the taxes were paid on 12/03/07 through normal course of business |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO  63105 | 1111 | 9/18/07 | 07-11047 | $2,348.55 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,348.55 (T) | Debtor has verified on the Saint Louis County Collector of Revenue website that the taxes for the parcel were paid on 11/15/2007 through the normal course of business. |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO  63105 | 1112 | 9/18/07 | 07-11047 | $1,597.05 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,597.05 (T) | Debtor has verified on the Saint Louis County Collector of Revenue website that the taxes for the parcel were paid on 11/29/2007 through the normal course of business. |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE<br>ATTN RICHARD ROBISON MANAGER REV SERV<br>41 S CENTRAL AVENUE<br>CLAYTON, MO  63105 | 1113 | 9/18/07 | 07-11047 | $851.93 (S)<br>- (A)<br>- (P)<br>- (U)<br>$851.93 (T) | Debtor has verified on the Saint Louis County Collector of Revenue website that the taxes for the parcel were paid on 10/26/2007 through the normal course of business. |
| ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL  34954-0308 | 1445 | 10/5/07 | 07-11050 | $4,077.13 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,077.13 (T) | Debtor has verified on the St. Lucie County Tax Collector website that the taxes for the parcel were paid through the normal course of business. |
| ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL  34954-0308 | 1446 | 10/5/07 | 07-11050 | $3,788.65 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,788.65 (T) | Debtor has verified on the St. Lucie County Tax Collector website that the taxes for the parcel were paid through the normal course of business. |
| ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL  34954-0308 | 1447 | 10/5/07 | 07-11050 | $4,089.78 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,089.78 (T) | Debtor has verified on the St. Lucie County Tax Collector website that the taxes for the parcel were paid through the normal course of business. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ST. LUCIE COUNTY TAX COLLECTOR<br>BARBARA BURTON, DEPUTY TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE, FL 34954-0308 | 1448 | 10/5/07 | 07-11050 | $34,099.53 (S)<br>- (A)<br>- (P)<br>- (U)<br>$34,099.53 (T) | Debtor has verified on the St. Lucie County Tax Collector website that the taxes for the parcel were paid through the normal course of business. |
| SUTTER COUNTY TAX COLLECTOR<br>ATTN JIM STEVENS<br>TREASURER TAX COLLECTOR<br>PO BOX 546<br>YUBA CITY, CA 95992 | 1846 | 10/29/07 | 07-11047 | $4,608.92 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,608.92 (T) | Debtor has verified on the Sutter County Tax Collector website that the taxes for the parcel were paid through the normal course of business. |
| THOMPSON, ILEEN<br>2212 NEPTUNE AVENUE<br>BROOKLYN, NY 11224 | 1466 | 10/9/07 | 07-11050 | - (S)<br>- (A)<br>$250.00 (P)<br>- (U)<br>$250.00 (T) | Per Debtors' books and records, amount due paid on 4/25/08 |
| TUSCALOOSA COUNTY<br>PEYTON C COCHRANE, TAX COLLECTOR<br>714 GREENSBORO AVE RM 124<br>TUSCALOOSA, AL 35401 | 173 | 8/28/07 | 07-11047 | $1,430.67 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,430.67 (T) | Debtor has verified that taxes for the parcel were paid through normal course of business |
| WAS, ELLEN<br>53 LOWELL AVE.<br>WEST ORANGE, NJ 07052 | 2234 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | Per Debtors' books and records, amount due paid on 11/13/07 |
| WILLIAMS, SHANELL V.<br>9763 LADY SLIPPER CT APT 3C<br>LAUREL, MD 207236341 | 1556 | 10/15/07 | 07-11051 | - (S)<br>- (A)<br>$100.00 (P)<br>- (U)<br>$100.00 (T) | Per Debtors' books and records, amount due paid on 6/18/08 |
| YAVAPAI COUNTY, ARIZONA<br>ROSS D. JACOBS<br>YAVAPAI COUNTY TREASURER<br>1015 FAIR STREET<br>PRESCOTT, AZ 86305-1807 | 2427 | 11/16/07 | 07-11051 | $6,517.68 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,517.68 (T) | Debtor has verified on the Yavapai County Tax Collector website that the taxes for the parcel were paid through the normal course of business. |
| YUBA COUNTY TREASURER/TAX COLLECTOR<br>LORRAINE DAGGETT, CHIEF DEPUTY TAX COLL.<br>915 8TH ST., STE 103<br>MARYSVILLE, CA 95901 | 4398 | 12/3/07 | 07-11051 | $11,295.06 (S)<br>- (A)<br>- (P)<br>- (U)<br>$11,295.06 (T) | Debtor has verified on the Yuba County Treasurer/Tax Collector website that the taxes for the parcel were paid on 12/10/2007 and April 10, 2008 through the normal course of business. |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| YUBA COUNTY TREASURER/TAX COLLECTOR LORRAINE DAGGETT, CHIEF DEPUTY TAX COLL. 915 8TH ST. STE 103 MARYSVILLE, CA 95901 | 4399 | 12/3/07 | 07-11051 | $11,139.74 (S) - (A) - (P) - (U) $11,139.74 (T) | Debtor has verified on the Yuba County Treasurer/Tax Collector website that the taxes for the parcel were paid on 12/10/2007 and April 10, 2008 through the normal course of business. |

**Totals:**                77 Claims

$784,026.29 (S)
- (A)
$6,905.45 (P)
$189,770.10 (U)
$980,301.84 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.