# EXHIBIT XI

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------------- x
In re:                                          :   Chapter 11
                                                :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,          :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,[1]              :
                                                :   Jointly Administered
     Debtors.                                   :
                                                :   **Ref. Docket No. _____**
----------------------------------------------------------------- x

**ORDER SUSTAINING DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE)
OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY
CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

Upon consideration of the thirty-first omnibus (substantive) objection (the "Objection") of the above-captioned debtors and debtors in possession (the "Debtors"), by which the Debtors respectfully request the entry of an order pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 3003 and 3007, of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 3007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") disallowing and expunging in full or in part, reclassifying, reassigning and/or otherwise modifying the Disputed Claims[2] identified in Exhibits A, B, C, D, E, F, G, H, I, and J hereto; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and due and adequate notice of the Objection having been given under the circumstances; and sufficient cause appearing therefor; it is hereby

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. (6303); American Home Mortgage Investment Corp., a Maryland corporation (3914); American Home Mortgage Acceptance, Inc., a Maryland corporation (1979); American Home Mortgage Servicing, Inc., a Maryland corporation (7267); American Home Mortgage Corp., a New York corporation (1558); American Home Mortgage Ventures LLC, a Delaware limited liability company (1407); Homegate Settlement Services, Inc., a New York corporation (7491); and Great Oak Abstract Corp., a New York corporation (8580).  The mailing address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747.

[2]      All capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

ORDERED that the Objection is sustained; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit A</u>, <u>B</u>, and <u>I</u> are hereby disallowed and expunged in their entirety; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit C</u> are hereby modified by reducing or fixing the amounts of such claims to the dollar values listed under the column titled "Modified Amount" in <u>Exhibit C</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit D</u> are hereby reclassified to the priority levels indicated in the column titled "Reclassified Amount" in <u>Exhibit D</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit E</u> are hereby reclassified to the priority levels indicated in <u>Exhibit E</u> and reassigned to the case numbers listed under the column titled "New Case Number" in <u>Exhibit E</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit F</u> are hereby (i) modified by reducing or fixing the amounts to the dollar values listed under the column titled "Modified Amount" in <u>Exhibit F</u>, and (ii) reassigned to the case numbers listed under the column titled "New Case Number" in <u>Exhibit F</u>; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached <u>Exhibit G</u> are hereby (i) modified by reducing or fixing the amounts to the dollar values listed under the column titled

"Modified Amount" in Exhibit G, and (ii) reclassified to the priority levels indicated in the column titled "Modified Amount" in Exhibit G; and it is further

ORDERED that, pursuant to Bankruptcy Code section 502(b) and Bankruptcy Rules 3003 and 3007, the Disputed Claims identified on the attached Exhibit H are hereby (i) modified by reducing or fixing the amounts to the dollar values listed under the column titled "Modified Amount" in Exhibit H, (ii) reclassified to the priority levels indicated in the column titled "Modified Amount" in Exhibit H, and (iii) reassigned to the new case numbers listed in the column titled "New Case Number" in Exhibit H; and it is further

ORDERED that, pursuant to section 510 of the Bankruptcy Code and the terms of the Plan, the Equity Fraud Claims identified on the attached Exhibit J are Subordinated Claims (as that term is defined in the Plan) and are therefore subordinated in right of payment to other claims against the Debtors as provided for in the Plan; and it is further

ORDERED that the Debtors reserve the right to amend, modify or supplement this Objection, and to file additional objections to claims filed in these chapter 11 cases; and it is further

ORDERED that the Debtors reserve the right to object to any of the Disputed Claims on any grounds in future omnibus objections to claims; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims, or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
      March ___, 2009

                                          _____
                                          CHRISTOPHER S. SONTCHI
                                          UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT A

Exhibit A
No Liability Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| AUMILLER, SHANE<br>707 TRAGO CREEK DRIVE<br>BALLWIN, MO 63021 | 8250 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$6,153.84 (P)<br>- (U)<br>$6,153.84 (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 6924 | 1/3/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$8,077.37 (U)<br>$19,027.37 (T) | The Debtors' books and records show no unused vacation time. |
| BARWICK, RANDAL J.<br>408 RYAN AVE<br>BURLINGTON, WI 53105 | 305 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$9,050.00 (U)<br>$20,000.00 (T) | No amounts are due per Debtors' books and records. Per contract, employee needs to be employed on payment date to receive bonus |
| BYRD, DEBORAH M.<br>1013 NAGIA CT<br>FENTON, MO 63026 | 1421 | 10/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$6,336.00 (U)<br>$6,336.00 (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. |
| CHAMPION & ASSOCIATES, P.C.<br>C/O LINDA G. CHAMPION, ESQ.<br>801-C TREMONT STREET<br>BOSTON, MA 02118 | 7968 | 1/9/08 | 07-11051 | $497,197.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$497,197.00 (T) | Per Debtors' books and records, AHM did not approve closing of loan. Settlement agent disbursed funds to close loan without AHM's approval. |
| CHARLOTTE COUNTY UTILITIES<br>ATTN VICTOR DIRAMIO, BUS. SERV. MGR<br>PO BOX 516000<br>PUNTA GORDA, FL 33951-6000 | 2748 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$242.69 (P)<br>- (U)<br>$242.69 (T) | Debtors have no record of ever conducting business with this vendor. |
| CITADEL BROADCASTING<br>ATTN DOUG MICHAELIS, BUSINESS MANAGER<br>575 W ROGER RD<br>TUCSON, AZ 85705 | 1251 | 9/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,916.00 (U)<br>$5,916.00 (T) | Amounts claimed are included in claim 1207 from Behan Browning Group. Debtors are party to a contract with Behan Browning Group but have no contractual relationship with claimant. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| CITY OF RICHMOND, VIRGINIA<br>ATTN D PADGETT<br>CITY HALL, RM 100<br>900 E BROAD ST<br>RICHMOND, VA 23219 | 1835 | 10/29/07 | 07-11047 | $7,797.19 (S)<br>- (A)<br>- (P)<br>- (U)<br>$7,797.19 (T) | Claim is for real property taxes related to a property in which the Debtors have no interest. |
| DEFIANCE COUNTY<br>P.O. BOX 278<br>DEFIANCE, OH 43512 | 5971 | 12/20/07 | 07-11050 | Unspecified* | The Debtors have confirmed that they have no interest in any properties within this county. |
| DIRECTLENDER.COM A DBA OF SYNERGY FINAN.<br>ATTN VERONICA M. JIMENEZ<br>53 SETON ROAD<br>IRVINE, CA 92612 | 8744 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,243.25 (U)<br>$5,243.25 (T) | Debtors can find no record of the loan in their systems |
| EIDSON, WILLIAM<br>219 NORSAM DR<br>LANGHORNE MANOR, PA 19047 | 8518 | 1/10/08 | 07-11051 | - (S)<br>$9,388.92 (P)<br>$1,083.34 (U)<br>$10,472.26 (T) | Per Debtors' books and records, all vacation time has been paid. Claimant is not entitled to payment of sick / personal time per policy. No pro-rata bonus is payable for partial year of employment |
| ELDER-HILL, ADELE K.<br>127 W BAYSHORE BLVD<br>JACKSONVILLE, NC 285405303 | 251 | 9/4/07 | 07-11050 | - (S)<br>$11,156.25 (P)<br>- (U)<br>$11,156.25 (T) | Claimant was an at-will employee fired on August 15, 2007 and is not entitled to any pay claimed after that date. Claimant is not entitled to vacation pay pursuant to the Debtors' vacation policy because claimant was an executive |
| FISHKIN, BARRIE J.<br>2407 ELMWOOD CIR<br>DALLAS, NC 28034 | 125 | 8/28/07 | No Case | Unspecified* | Per Debtors' books and records, all amounts owed have been paid on 11/07 |
| GOWINS, KAREN C.<br>1524 LAKE HEATHER RESERVE<br>BIRMINGHAM, AL 35242 | 1773 | 10/25/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$236,382.00 (U)<br>$247,332.00 (T) | Claim was waived in connection with the senior management incentive program approved by the Court [see Docket Nos. 1885 and 2210.] |
| GRATZA, DONNA M.<br>C/O CHRIS & SHARON FEDIOR<br>409 AUBER<br>ST LOUIS, MO 63011 | 8105 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$10,333.00 (P)<br>$10,333.00 (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. |
| HOLIDAY, DEBORAH G.<br>17644 MYRTLEWOOD DR<br>WILDWOOD, MO 63005 | 739 | 9/13/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$5,716.67 (U)<br>$16,666.67 (T) | No amounts are due per Debtors' books and records. Per contract, employee needs to be employed on payment date to receive bonus |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| JOHNSON, BEVERLY<br>509 W. NATHAN STREET<br>LAKE CRYSTAL, MN 56055 | 7826 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$3,814.46 (P)<br>- (U)<br>$3,814.46 (T) | Claim is for amounts owing under a lease that the claimant is not a party to. The Debtors have no privity with and no obligation to the claimant. |
| JOURNAL BROADCAST GROUP<br>ATTN VICKIE DUPREY, FINANCIAL ANALYST<br>3438 N COUNTRY CLUB<br>TUCSON, AZ 85716 | 172 | 8/28/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$6,460.00 (U)<br>$6,460.00 (T) | Amounts claimed are included in claim 1207 from Behan Browning Group. Debtors are party to a contract with Behan Browning Group but have no contractual relationship with claimant. |
| LANCASTER TOWN<br>ATTN CHARITY BLANCHETTE, TAX COLLECTOR<br>25 MAIN ST<br>LANCASTER, NH 03584 | 10008 | 2/28/08 | 07-11051 | $1,260.64 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,260.64 (T) | Amounts alleged for utility services are responsibility of one of the Debtors' borrowers. The Debtors have no liability for these amounts. |
| LYTWYN, P. PETER<br>960 BERGER RD<br>EASTON, PA 18042 | 7789 | 1/9/08 | No Case | - (S)<br>- (A)<br>$3,840.18 (P)<br>$7,034.89 (U)<br>$10,875.07 (T) | Claim is partially an equity claim and the remaining portion relating to real estate taxes does not provide enough documentation to substantiate claim |
| MARTIN, MAYLA L.<br>206 MADISON ST<br>WARWICK, RI 02888 | 4440 | 12/4/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$14,868.68 (U)<br>$14,868.68 (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. |
| MCKEAN, TYLER<br>12 COUGAR DR APT A<br>GLEN CARBON, IL 620343903 | 1144 | 9/21/07 | 07-11047 | - (S)<br>- (A)<br>$7,000.00 (P)<br>- (U)<br>$7,000.00 (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. |
| MOBLEY, RONALD W. & SUSAN H.<br>13771 N. FOUNTAIN HILLS BLVD.<br>STE. 114-333<br>FOUNTAIN HILLS, AZ 85268 | 8469 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Loan Paid-Off on 4/30/08 under a settlement agreement and claimant signed a claim waiver |
| MORY, KEVIN J.<br>2615 NE 69TH TERRACE<br>GLADSTONE, MO 64119 | 836 | 9/17/07 | 07-11047 | - (S)<br>- (A)<br>$13,000.00 (P)<br>- (U)<br>$13,000.00 (T) | No amounts are due per Debtors' books and records. Per contract, employee needs to be employed on payment date to receive bonus |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 8780 | 1/2/08 | 07-11054 | - (S)<br>$1,039.95 (A)<br>$250.00 (U)<br>$1,289.95 (T) | Debtors' books and records indicate no taxes are due per filed tax returns |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| N.Y. STATE DEPT. OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 8790 | 1/2/08 | 07-11050 | - (S)<br>- (A)<br>$1,039.95 (P)<br>$250.00 (U)<br>$1,289.95 (T) | Debtors' books and records indicate no taxes are due per filed tax returns |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 8791 | 1/2/08 | 07-11053 | - (S)<br>- (A)<br>$1,039.95 (P)<br>$5,250.00 (U)<br>$6,289.95 (T) | Debtors' books and records indicate no taxes are due per filed tax returns |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 10042 | 1/2/08 | 07-11051 | - (S)<br>- (A)<br>$1,039.95 (P)<br>$250.00 (U)<br>$1,289.95 (T) | Debtors' books and records indicate no taxes are due per filed tax returns |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 10043 | 1/2/08 | 07-11047 | - (S)<br>- (A)<br>$1,039.95 (P)<br>- (U)<br>$1,039.95 (T) | Debtors' books and records indicate no taxes are due per filed tax returns |
| NOSAL, MARK 701 BRIDGEWATER DR BENTON, AR 72015 | 6538 | 12/28/07 | 07-11051 | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) | No amounts are due per Debtors' books and records. Per contract, employee needs to be employed on the scheduled payment date to receive payment |
| OAKLAND COUNTY TREASURER ATTN DIANE L ROARK, DEPUTY TREASURER 1200 N TELEGRAPH PONTIAC, MI 48341 | 1078 | 9/12/07 | 07-11047 | $45,473.15 (S)<br>- (A)<br>- (P)<br>- (U)<br>$45,473.15 (T) | Debtor has verified that the taxes AHM is responsible for have been paid. The others taxes are not the responsibility of the Debtor. |
| OLD TAPPAN BOROUGH BOROUGH OF OLD TAPPAN ATTN ALLEN M. BEILL, ESQ. 277 OLD TAPPAN RD. OLD TAPPAN, NJ 07675 | 6503 | 12/28/07 | 07-11051 | - (S)<br>- (A)<br>$40,779.74 (P)<br>- (U)<br>$40,779.74 (T) | Debtor has confirmed that taxes for two of the parcels were paid. The third parcel was not the responsibility of AHM as the loan was paid off |
| PALMER, JERROLD 1931 E RIDGEWOOD GLENVIEW, IL 60025 | 9048 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$230,000.00 (U)<br>$240,950.00 (T) | No amounts are due per Debtors' books and records. Per contract, employee needs to be employed on payment date to receive bonus |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| REPUBLIC TITLE AGENCY, INC.<br>ATTN LAWRENCE M ANDERSON, PRESIDENT<br>55 W CENTRAL AVE<br>SPRINGSBORO, OH 45066 | 714 | 9/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$52,663.54 (U)<br>$52,663.54 (T) | Per Debtors' books and records, claimant's loan application was not approved. Therefore, no reimbursement of funds is required |
| ROTHKIN, MICHELE<br>22 CLIFFORD DR<br>FARMINGDALE, NY 11735 | 2284 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. |
| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESSBORO, TN 37133-1316 | 1851 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>$689.00 (P)<br>- (U)<br>$689.00 (T) | Loan was sold to Midfirst Mortgage on 10/12/2007. Escrowed funds for tax amounts claimed were transferred along with loan and should therefore be paid by Midfirst. |
| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESSBORO, TN 37133-1316 | 1853 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>$186.00 (P)<br>- (U)<br>$186.00 (T) | Loan was sold to Midfirst Mortgage on 10/12/2007. Escrowed funds for tax amounts claimed were transferred along with loan and should therefore be paid by Midfirst. |
| SAPARILAS, ELISABETH<br>8213 HOBHOUSE CIRCLE<br>RALEIGH, NC 27615 | 3454 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>$5,000.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Claim for unpaid bonus.  The Debtors have no record of this bonus and claimant failed to provide any documentation. |
| SAUBERMAN, HARRY<br>21 TOPIARY<br>IRVINE, CA 92603 | 2069 | 11/13/07 | 07-11051 | Unspecified* | Debtors' books and records indicate no amounts are owed |
| SMITH, CAROLYN M.<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | 2701 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$14,051.32 (P)<br>- (U)<br>$14,051.32 (T) | Per Debtor's books and records, employee is not a member of the class of employees eligible for the WARN related proceedings |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W. GRAND BLVD., SUITE 10-200<br>DETROIT, MI 48202 | 9662 | 1/15/08 | 07-11050 | - (S)<br>- (A)<br>$20,486.65 (P)<br>- (U)<br>$20,486.65 (T) | Debtors' books and records indicate no taxes are due per filed 2006 single business tax returns |
| SUROWIEC, MICHAEL S<br>116 RALPH AVE<br>S PLAINFIELD, NJ 070802814 | 6635 | 12/31/07 | 07-11051 | - (S)<br>- (A)<br>$38,750.00 (P)<br>- (U)<br>$38,750.00 (T) | No amounts are due per Debtors' books and records. Per contract, employee needs to be employed on payment date to receive bonus |

—————— Objectionable Claims ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | | Comments |
|---|---|---|---|---|---|---|
| THOMAS, ELLEN M. 2 JOHN F KENNEDY DR NORTON, MA 02766 | 2507 | 11/19/07 | 07-11051 | $16,695.00 $16,695.00 | - (S) - (A) (P) - (U) (T) | Per Debtors' books and records, claimant is not eligible for WARN payments |
| TRUSTMARK NATIONAL BANK ATTN SHEILA KING, INVESTOR ACCTG MANAGER LOAN ADMINISTRATION PO BOX 522 JACKSON, MS 39205 | 1723 | 10/22/07 | 07-11047 | $453.14 $453.14 | (S) (A) (P) (U) (T) | Per Debtors' books and records, all amounts were placed into escrow and the balance at 04/01/07 is correct |
| TRUSTMARK NATIONAL BANK ATTN SHEILA KING, INVESTOR ACCTG MANAGER LOAN ADMINISTRATION PO BOX 522 JACKSON, MS 39205 | 1724 | 10/22/07 | 07-11047 | $416.79 $416.79 | (S) (A) (P) (U) (T) | Per Debtors' books and records, all amounts were placed into escrow and the balance at 01/01/07 is correct |
| TRUSTMARK NATIONAL BANK ATTN SHEILA KING, INVESTOR ACCTG MANAGER LOAN ADMINISTRATION PO BOX 522 JACKSON, MS 39205 | 1725 | 10/22/07 | 07-11047 | $831.99 $831.99 | (S) (A) (P) (U) (T) | Per Debtors' books and records, all amounts were placed into escrow and the balance at 07/01/07 is correct |
| TRUSTMARK NATIONAL BANK ATTN SHEILA KING, INVESTOR ACCTG MANAGER LOAN ADMINISTRATION PO BOX 522 JACKSON, MS 39205 | 1726 | 10/22/07 | 07-11047 | $1,038.30 $1,038.30 | (S) (A) (P) (U) (T) | Per Debtors' books and records, all amounts were placed into escrow and the balance at 04/01/07 is correct |
| TSESMETZIS, STEFANOS 112 WINTER LANE HICKSVILLE, NY 11801 | 1506 | 10/11/07 | 07-11051 | $18,000.00 $18,000.00 | - (S) - (A) - (P) (U) (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. |
| TUCSON NEWSPAPERS ATTN STEPHANIE ZEINFELD, CREDIT MGR. 4850 S. PARK AVE. TUCSON, AZ 85714 | 1752 | 10/22/07 | 07-11047 | $5,967.00 $5,967.00 | - (S) - (A) (P) - (U) (T) | Amounts claimed are included in claim 1207 from Behan Browning Group. Debtors are party to a contract with Behan Browning Group but have no contractual relationship with claimant. |
| VALENTINE, ANDREW 9 GLENN DR WOODBURY, NY 11797 | 1416 | 10/4/07 | 07-11051 | $10,950.00 $31,850.38 $42,800.38 | - (S) - (A) (P) (U) (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. |
| WESSMAN, DANIEL 1648 GRACE DR BIG LAKE, MN 55309 | 945 | 9/17/07 | 07-11051 | $12,000.00 $12,000.00 | - (S) - (A) (P) - (U) (T) | No amounts are due per Debtors' books and records. Per contract, employee needs to be employed on payment date to receive bonus and commission loans were not funded |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| WILKINSON, FAITH<br>8775 CELESTE RD<br>SARALAND, AL 36571 | 8026 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$12,000.00 (P)<br>- (U)<br>$12,000.00 (T) | No amounts are due per Debtors' books and records. Per contract, employee needs to be employed on payment date to receive bonus |

**Totals:**  52 Claims

$554,468.20 (S)
- (A)
$308,724.11 (P)
$905,891.81 (U)
$1,764,084.12 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

# Exhibit B
## Multiple Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| DEVINE, SUZANNE C.<br>8709 WINGARD RD<br>WAXHAW, NC 28173 | 6965 | 1/3/08 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$127,274.10 (U)<br>$138,224.10 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#6966) was asserted against the correct Debtor. |
| EIDSON, WILLIAM B<br>219 NORSAM DR<br>LANGHORNE MANOR, PA 19047 | 8517 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>$9,388.92 (P)<br>$1,083.34 (U)<br>$10,472.26 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8518) was asserted against the correct Debtor. |
| GERBER, SHARON M.<br>8276 BROWNING CT.<br>CONCORD TWP, OH 44060 | 4805 | 12/7/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$42,132.35 (U)<br>$53,082.35 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#4750) was asserted against the correct Debtor. |
| LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | 9443 | 1/14/08 | 07-11049 | - (S)<br>- (A)<br>- (P)<br>$5,280.27 (U)<br>$5,280.27 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9442) was asserted against the correct Debtor. |
| LOFTIS, NORMAN<br>3 DEERFIELD AVENUE<br>SAG HARBOR, NY 11963 | 8983 | 1/11/08 | 07-11052 | - (S)<br>- (A)<br>$2,425.00 (P)<br>- (U)<br>$2,425.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8678) was asserted against the correct Debtor. |
| PROMOTIONAL PRODUCTS PARTNERS, LLC<br>ATTN MICHAEL GOMBERG<br>405 WASHINGTON BLVD.<br>MUNDELEIN, IL 60060 | 10511 | 9/15/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$301,376.00 (U)<br>$301,376.00 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#202) was asserted against the correct Debtor. |
| SAN JOAQUIN COUNTY<br>ATTN SHABBIR A. KHAN, TAX COLLECTOR<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | 6354 | 12/24/07 | 07-11047 | $73,070.74 (S)<br>- (A)<br>- (P)<br>- (U)<br>$73,070.74 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#6556) was asserted against the correct Debtor. |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| SAN JOAQUIN COUNTY TAX COLLECTOR<br>ATTN SHABBIR A. KHAN<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | 6982 | 12/26/07 | 07-11050 | $73,070.74 (S)<br>- (A)<br>- (P)<br>- (U)<br>$73,070.74 (T) | Claimant filed identical claims against multiple Debtors.<br>According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#6556) was asserted against the correct Debtor. |

**Totals:** 8 Claims

$146,141.48 (S)<br>- (A)<br>$33,713.92 (P)<br>$477,146.06 (U)<br>$657,001.46 (T)

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

# Exhibit C

## Modified Amount Claims

| | | | Objectionable Claims | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
| 106TH BUSINESS PARK L P<br>ATTN BLAIR JACKSON, ESQUIRE<br>10421 S JORDAN GATEWAY BLVD<br>SUITE 600<br>SOUTH JORDAN, UT 84095 | 3741 | 11/29/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$53,314.58 (U)<br>$53,314.58 (T) | - (S)<br>- (A)<br>- (P)<br>$48,546.83 (U)<br>$48,546.83 (T) | Claimant and Debtors have agreed upon the modified amount |
| 1140 GALAXY WAY, LLC<br>MICHAEL E REYNOLDS<br>SNELL & WILMER , LLP<br>600 ANTON BLVD., STE 1400<br>COSTA MESA, CA 92626-7000 | 9083 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$237,665.65 (U)<br>$237,665.65 (T) | - (S)<br>- (A)<br>- (P)<br>$235,448.30 (U)<br>$235,448.30 (T) | Claimant and Debtors have agreed upon the modified amount |
| 711 WESTCHESTER AVE SPE LLC<br>ATTN RICHARD CONNIFF, AUTHORIZED PERSON<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | 8671 | 1/11/08 | 07-11051 | $36,416.12 (S)<br>- (A)<br>- (P)<br>$150,011.29 (U)<br>$186,427.41 (T) | $36,416.12 (S)<br>- (A)<br>- (P)<br>$113,595.17 (U)<br>$150,011.29 (T) | Modified to match Debtors' books and records |
| 939 NORTH AVENUE COLLECTION, LLC<br>C/O PRINCIPAL REAL ESTATE INVESTORS<br>ATTN: DAVID STRAKA<br>801 GRAND AVENUE<br>DES MOINES, IA 50392 | 6777 | 1/2/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$212,276.75 (U)<br>$212,276.75 (T) | - (S)<br>- (A)<br>- (P)<br>$212,276.75 (U)<br>$212,276.75 (T) | Claim was alleged as contingent. The Debtors believe the claim may now be fixed to the amount alleged in the proof of claim. |
| ADAMS, STEFANIE LYN<br>949 E LAREDO ST<br>CHANDLER, AZ 85225 | 848 | 9/17/07 | 07-11051 | - (S)<br>$1,924.04 (A)<br>- (P)<br>- (U)<br>$1,924.04 (T) | - (S)<br>$980.49 (A)<br>- (P)<br>- (U)<br>$980.49 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| APPRAISAL GIRLS, INC., THE<br>ATTN NATALIE WASHKO, PRESIDENT<br>2133 SANTINA AVE<br>LAS VEGAS, NV 89123 | 1210 | 9/25/07 | 07-11053 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$2,625.00 (U)<br>$2,625.00 (T) | Modified to match Debtors' books and records |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-430 | 1589 | 8/13/07 | 07-11050 | $7,393.84 (S)<br>- (A)<br>- (P)<br>- (U)<br>$7,393.84 (T) | $525.89 (S)<br>- (A)<br>$525.89 (P)<br>- (U)<br>$525.89 (T) | Debtors have verified that the claimed personal property taxes in the amount of $525.89 are still due to the claimant. The real estate taxes in the amount of $6,867.94 have been paid through the normal course of business. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| ASSOCIATED SOFTWARE CONSULTANT ATTN TIMOTHY W LISTON, PRESIDENT 7251 ENGLE RD STE 300 MIDDLEBURG HTS, OH 44130 | 4423 | 12/4/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$7,770.00 (U)<br>$7,770.00 (T) | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | Modified to match Debtors' books and records. $5340.00 of this claim was paid via 2 checks on 4/25/07. Vendor has failed to respond to requests for additional information regarding the remaining balance of $2060.00 |
| BAKER, LAYCE 7519 CEDAR DR. CITRUS HEIGHTS, CA  95610 | 10314 | 4/29/08 | 07-11051 | - (S)<br>$2,678.00 (P)<br>$4,419.00 (U)<br>$7,097.00 (T) | - (S)<br>$2,678.00 (P)<br>- (U)<br>$2,678.00 (T) | Modified to match Debtors' books and records |
| BALTES, ANGELA 8015 ROCKY GLEN PL FORT WAYNE, IN 46815 | 7368 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$4,216.00 (P)<br>- (U)<br>$4,216.00 (T) | - (S)<br>- (A)<br>$520.00 (P)<br>- (U)<br>$520.00 (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. Amount modified to reflect Debtors' books and records for vacation time |
| BLANKE, KERRI 1043 RUE LA VILLE WALK SAINT LOUIS, MO  63141 | 8356 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$1,480.00 (P)<br>- (U)<br>$1,480.00 (T) | - (S)<br>$444.15 (A)<br>- (P)<br>- (U)<br>$444.15 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| BLINN, ANDREW 4075 WOODSLY DR BATAVIA, OH 45103 | 1297 | 8/28/07 | 07-11050 | - (S)<br>- (A)<br>$9,166.00 (U)<br>$9,166.00 (T) | - (S)<br>- (A)<br>$3,385.00 (P)<br>- (U)<br>$3,385.00 (T) | Modified to match debtors' books and records for vacation pay |
| BLOOM, LINDA S. 4329 W ARROWHEAD RD SPOKANE, WA  99208-4967 | 1401 | 10/2/07 | 07-11051 | - (S)<br>- (A)<br>$2,123.52 (P)<br>- (U)<br>$2,123.52 (T) | - (S)<br>- (A)<br>$884.62 (P)<br>- (U)<br>$884.62 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| BOOTH, HAROLD JR JO ANN BOOTH 75 RED FOX LANE MILLERSTOWN, PA  17062 | 2938 | 11/21/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | Modified to match Debtors' books and records |
| BRANCH, JOYCE 8709 GRACEFIELD DR WAXHAW, NC 28173 | 244 | 9/4/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,313.50 (P)<br>- (U)<br>$1,313.50 (T) | Modified to match Debtors' books and records for vacation pay |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| BURNETT, RICHARD (RICK)<br>302 STABLESTONE DR<br>CHESTERFIELD, MO 63017 | 2068 | 11/13/07 | 07-11051 | $13,846.15 (S)<br>- (A)<br>$11,250.00 (P)<br>- (U)<br>$13,846.15 (T) | - (S)<br>- (A)<br>$2,596.15 (P)<br>- (U)<br>$2,596.15 (T) | Modified to match Debtors' books and records for vacation time. Per contract, employee needs to be employed on payment date to receive bonus |
| BUTTS, LEE ANN<br>9901 RED TWIG PL<br>FORT WAYNE, IN 46804 | 1123 | 9/21/07 | 07-11051 | - (S)<br>- (A)<br>$13,076.96 (P)<br>$13,076.96 (U)<br>$13,076.96 (T) | - (S)<br>- (A)<br>$9,328.22 (P)<br>- (U)<br>$9,328.22 (T) | Modified to match Debtors' books and records for vacation pay and severance |
| BYRD, DEBBIE<br>1013 NAGIA CT<br>FENTON, MO 63026 | 3099 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$8,948.00 (U)<br>$8,948.00 (T) | Modified to match Debtors' books and records |
| CABUDOL, NYLA<br>87-708 MANUAHUE ST<br>WAIANAE, HI 96792 | 295 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$3,323.20 (P)<br>$3,323.20 (U)<br>$3,323.20 (T) | - (S)<br>- (A)<br>$1,827.69 (P)<br>- (U)<br>$1,827.69 (T) | Modified to match debtors' books and records for vacation pay |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1821 | 10/29/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$13,408.27 (U)<br>$13,408.27 (T) | - (S)<br>- (A)<br>- (P)<br>$3,352.07 (U)<br>$3,352.07 (T) | Modified to match Debtors' books and records |
| CODY, SUSAN LYNN<br>1150 JACKSON PLACE<br>BALDWIN, NY 11510 | 5522 | 12/14/07 | 07-11051 | - (S)<br>- (A)<br>$8,134.61 (P)<br>- (U)<br>$8,134.61 (T) | - (S)<br>- (A)<br>$3,288.46 (P)<br>- (U)<br>$3,288.46 (T) | Modified to match Debtors' books and records for vacation pay |
| COLAGIOVANE-MILLER, LIANA L<br>6497 W. EL CAMPO GRANDE AVE<br>LAS VEGAS, NV 89130 | 8251 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$96,802.12 (U)<br>$107,752.12 (T) | - (S)<br>- (A)<br>$5,958.90 (P)<br>$83,033.04 (U)<br>$88,991.94 (T) | Modified to match Debtors' books and records for deferred compensation and expenses. Records indicate none of the identified loans funded and therefore no commissions are due |
| COOL SPRINGS LOT 19 PARTNERS<br>C/O AUSTIN L. MCMULLEN<br>BOULT CUMMINGS CONNERS & BERRY<br>1600 DIVISION ST, STE 700, PO BOX 340025<br>NASHVILLE, TN 37215 | 1911 | 11/7/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$228,013.32 (U)<br>$228,013.32 (T) | - (S)<br>- (A)<br>- (P)<br>$168,068.91 (U)<br>$168,068.91 (T) | Modified to match Debtors' books and records |
| DARAK, ROBERTA<br>32 WASHBURN ST<br>LAKE GROVE, NY 11755 | 2100 | 11/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$889.42 (U)<br>$889.42 (T) | Modified to match debtors' books and records for vacation pay |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| DOHERTY, EILEEN<br>75 RICA VISTA<br>NOVATO, CA 94947 | 1353 | 10/1/07 | 07-11051 | (S) -<br>(A) -<br>(P) $10,781.23<br>(U) $10,781.23<br>(T) $10,781.23 | (S) -<br>(A) $730.77<br>(P) -<br>(U) -<br>(T) $730.77 | Modified to match Debtors' books and records for vacation pay |
| DOUGLAS, DOUGLAS<br>10977 SHADOW LN<br>COLUMBIA, MD 21044 | 1951 | 11/8/07 | 07-11051 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $101,427.13<br>(T) $112,377.13 | (S) -<br>(A) $10,950.00<br>(P) $29,992.86<br>(U) $40,942.96<br>(T) | Modified to match Debtors' books and records for vacation pay, severance and expenses. Employee is not entitled to sick / personal pay per policy and employee needs to be employed on scheduled payment date in order to receive a bonus per contract |
| FORTAIN, THERESA J (TRACY)<br>5237 WHITEHOUSE DR.<br>TOLEDO, OH 43611 | 7646 | 1/8/08 | 07-11051 | (S) -<br>(A) -<br>(P) $343.58<br>(U) -<br>(T) $343.58 | (S) -<br>(A) $153.20<br>(P) -<br>(U) -<br>(T) $153.20 | Modified to match Debtors' books and records for vacation pay |
| FRENZEL, ERIK<br>405 EASTLAKE AVE<br>MASSAPEQUA PARK, NY 11762 | 843 | 9/17/07 | 07-11051 | (S) -<br>(A) -<br>(P) $1,105.77<br>(U) -<br>(T) $1,105.77 | (S) -<br>(A) $888.46<br>(P) -<br>(U) -<br>(T) $888.46 | Modified to match debtors' books and records for vacation pay |
| FUNARO, DONNA J.<br>125 PRIMROSE AVE<br>MASSAPEQUA PARK, NY 11762 | 129 | 8/29/07 | 07-11051 | (S) -<br>(A) -<br>(P) $5,000.01<br>(U) -<br>(T) $5,000.01 | (S) -<br>(A) $3,269.23<br>(P) -<br>(U) -<br>(T) $3,269.23 | Modified to match Debtors' books and records |
| GAGLIARDO, JESSICA<br>2161 MCARTHUR AVE<br>EAST MEADOW, NY 11554 | 5139 | 12/10/07 | 07-11051 | Unspecified* | (S) -<br>(A) $300.00<br>(P) -<br>(U) -<br>(T) $300.00 | Modified to match debtors' books and records for vacation and transition pay |
| GATEWAY RIVERSIDE, INC.<br>C/O THOMAS J LEANSE, ESQ.<br>KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK EAST, STE 2600<br>LOS ANGELES, CA 90067-3012 | 4160 | 12/3/07 | 07-11051 | (S) -<br>(A) -<br>(P) $15,053.82<br>(U) $111,219.24<br>(T) $126,273.06 | (S) -<br>(A) -<br>(P) $3,337.54<br>(U) $111,219.24<br>(T) $114,556.78 | Claimant failed to provide a basis for why the Debtors should be held liable for claimed attorneys fees. |
| GELOSO, LISA M.<br>301 OAKLAND AVE<br>MILLER PLACE, NY 11764 | 683 | 9/12/07 | 07-11051 | (S) -<br>(A) -<br>(P) $20,979.15<br>(U) -<br>(T) $20,979.15 | (S) -<br>(A) $3,653.85<br>(P) -<br>(U) -<br>(T) $3,653.85 | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. Amount modified to reflect Debtors' books and records for vacation time |

## ———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| GERBER, SHARON M.<br>8276 BROWNING COURT<br>CONCORD TWP, OH 44060 | 4750 | 12/6/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$42,132.35 (U)<br>$53,082.35 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$30,359.51 (U)<br>$41,309.51 (T) | Modified to match Debtors' books and records for deferred compensation, expenses and bonuses owed |
| GOFF, GENA<br>7 E 124TH ST<br>NEW YORK, NY 10035 | 137 | 8/29/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,552.31 (P)<br>- (U)<br>$1,552.31 (T) | Modified to match Debtors' books and records for vacation pay |
| GWR-B TEMPE, LLC<br>MICHAEL J/ WEILAND, ESQ.<br>WEILAND GOLDEN SMILEY WANG EKVALL STROK<br>650 TOWN CENTER DR, STE 950<br>COSTA MESA, CA 92626 | 1943 | 11/5/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$128,821.56 (U)<br>$128,821.56 (T) | - (S)<br>- (A)<br>- (P)<br>$61,545.22 (U)<br>$61,545.22 (T) | Claim amount reduced in accordance with section 502(b)(6) of the Bankruptcy Code. |
| HUB PROPERTIES TRUST<br>ATTN JENNIFER B. CLARK, SENIOR VP<br>PO BOX 84-5008<br>BOSTON, MA 02284-5008 | 8402 | 1/10/08 | 07-11051 | $15,604.53 (S)<br>- (A)<br>- (P)<br>$179,594.98 (U)<br>$195,199.51 (T) | $15,604.53 (S)<br>- (A)<br>- (P)<br>$163,990.45 (U)<br>$179,594.98 (T) | Modified to match Debtors' books and records |
| IKON FINANCIAL SERVICES<br>ATTN CHRISTINE R. ETHERIDGE<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON, GA  31208-3708 | 1558 | 10/15/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$358,151.74 (U)<br>$358,151.74 (T) | - (S)<br>- (A)<br>- (P)<br>$358,151.74 (U)<br>$358,151.74 (T) | Claim was alleged as contingent. The Debtors believe the claim may now be fixed to the amount alleged in the proof of claim. |
| IMPERIAL COUNTY TAX COLLECTOR<br>ATTN FLORA GARCIA,<br>DEPUTY TREASURER-TAX COLLECTOR<br>940 WEST MAIN STREET # 106<br>EL CENTRO, CA 92243 | 4324 | 12/3/07 | 07-11051 | $11,570.98 (S)<br>- (A)<br>- (P)<br>- (U)<br>$11,570.98 (T) | $280.97 (S)<br>- (A)<br>- (P)<br>- (U)<br>$280.97 (T) | Per Debtors' books and records, amount due to the claimant is for the personal property taxes only. The real estate taxes were paid on 4/2/2008 through the normal course of business. |
| INLAND WESTERN BRADENTON BEACHWAY, LLC<br>C/O INLAND SOUTHWEST MANAGEMENT, LLC<br>C/O BERT BITTOURNA, ESQ - LAW DEPARTMENT<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL  60523 | 7813 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$53,475.14 (U)<br>$53,475.14 (T) | - (S)<br>- (A)<br>- (P)<br>$47,475.14 (U)<br>$47,475.14 (T) | Modified to match Debtors' books and records |
| JAMES, CAROLE<br>510 MONROE RD<br>BOLINGBROOK, IL  60440 | 2315 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,027.50 (P)<br>- (U)<br>$1,027.50 (T) | Modified to match debtors' books and records for vacation pay |
| JANNOTTA, AMELIA<br>512 KENSINGTON LN<br>BETHPAGE, NY  11714 | 476 | 9/10/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$795.07 (P)<br>- (U)<br>$795.07 (T) | Modified to match Debtors' books and records for vacation pay |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| JEFFERSON PARTNERS, LLC - 382 STRATHMORE RD ROSEMONT, PA 19010 | 8236 | 1/10/08 | 07-11051 | - (S) - (A) - (P) $337,263.00 (U) $337,263.00 (T) | - (S) - (A) - (P) $134,533.00 (U) $134,533.00 (T) | Claim amount reduced in accordance with section 502(b)(6) of the Bankruptcy Code. |
| JETT, LINDA G 429 CORDGRASS LANE LITTLE RIVER, SC 29566 | 3065 | 11/23/07 | 07-11051 | - (S) - (A) $1,116.80 (P) - (U) $1,116.80 (T) | - (S) - (A) $335.00 (P) - (U) $335.00 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| JOHNSON, SHELLEY M. 1069 LEJAY ST ORLANDO, FL 32825 | 761 | 9/14/07 | 07-11051 | - (S) - (A) $1,499.68 (P) - (U) $1,499.68 (T) | - (S) - (A) $692.31 (P) - (U) $692.31 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| JONES, CASSANDRA R 3055 EBBTIDE DR EDGEWOOD, MD 21040 | 8412 | 1/10/08 | 07-11051 | - (S) - (A) $1,611.53 (P) - (U) $1,611.53 (T) | - (S) - (A) $1,046.15 (P) - (U) $1,046.15 (T) | Modified to match debtors' books and records for vacation pay |
| KAPLAN, MARY JO 831 LEMON AVE EL CAJON, CA 920205817 | 5433 | 12/13/07 | 07-11051 | Unspecified* | - (S) - (A) $658.26 (P) - (U) $658.26 (T) | Modified to match debtors' books and records for vacation pay as well as sick and personal time |
| KITSOS, DEBRA PO BOX 322 MASSAPEQUA, NY 11758-0322 | 1069 | 9/20/07 | 07-11051 | - (S) - (A) $3,004.62 (P) - (U) $3,004.62 (T) | - (S) - (A) $1,877.88 (P) - (U) $1,877.88 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| KOBIELSKY, PATRICK PO BOX 530459 HENDERSON, NV 89053 | 1220 | 9/25/07 | 07-11051 | - (S) - (A) $13,872.42 (P) - (U) $13,872.42 (T) | - (S) - (A) $2,797.16 (P) - (U) $2,797.16 (T) | Modified to match Debtors' books and records for commission amounts owed. Remaining loans were not funded per Debtors' books and records and therefore commissions are not owed. |
| KUSSMANN, CHERYL 200 ARLINGTON HTS # 620 ARLINGTON HEIGHTS, IL 60004 | 1901 | 11/5/07 | 07-11051 | - (S) - (A) $1,548.46 (P) $1,548.46 (U) $1,548.46 (T) | - (S) - (A) $830.77 (P) - (U) $830.77 (T) | Modified to match debtors' books and records for vacation pay |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| LACERENZA, DENISE<br>307 COMMONWEALTH STREET<br>FRANKLIN SQUARE, NY 11010 | 5174 | 12/10/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,057.69 (P)<br>- (U)<br>$1,057.69 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| LANDMARK APPRAISAL GROUP<br>ATTN SCOTT SIEGMAN, OWNER/APPRAISER<br>13020 DELMAR<br>LEAWOOD, KS 66209 | 4754 | 12/7/07 | 07-11053 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$425.00 (U)<br>$425.00 (T) | Modified to match Debtors' books and records |
| LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | 9442 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$5,280.27 (U)<br>$5,280.27 (T) | - (S)<br>- (A)<br>- (P)<br>$5,280.27 (U)<br>$5,280.27 (T) | Claim was alleged as contingent. The Debtors believe the claim may now be fixed to the amount alleged in the proof of claim. |
| LOPEZ, KIM<br>1524 BACCAROT COURT<br>SANFORD, FL 32771 | 1507 | 10/11/07 | 07-11051 | - (S)<br>- (A)<br>$923.04 (P)<br>$1,076.88 (U)<br>$1,999.92 (T) | - (S)<br>- (A)<br>$923.07 (P)<br>- (U)<br>$923.07 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| MACIAS, ROSA S<br>1787 JUDSON ST<br>SEASIDE, CA 93955 | 3360 | 11/26/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,120.00 (P)<br>- (U)<br>$1,120.00 (T) | Modified to match Debtors' books and records for vacation pay |
| MASSELLA, RALPH A<br>528 HILTON AVE.<br>CATONSVILLE, MD 21228 | 8148 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$197,055.78 (U)<br>$208,005.78 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$126,811.13 (U)<br>$137,761.13 (T) | Modified to match Debtors' books and records for deferred compensation. Employee not entitled to vacation pay per policy. Per contract, employee needs to be employed on bonus pay date. |
| MATEEN, SUZANNE B.<br>2 SPRING OAK DR<br>GREENSBORO, NC 27410 | 408 | 9/7/07 | 07-11051 | - (S)<br>- (A)<br>$3,467.52 (P)<br>- (U)<br>$3,467.52 (T) | - (S)<br>- (A)<br>$2,564.10 (P)<br>- (U)<br>$2,564.10 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| MICHAUD, DAVID P.<br>1795 UPPER CHELSEA RCH<br>VIRGINIA BEACH, VA 23454 | 7184 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$43,452.00 (U)<br>$54,402.00 (T) | - (S)<br>- (A)<br>- (P)<br>$27,390.10 (U)<br>$27,390.10 (T) | Modified to match Debtors' books and records for deferred compensation |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| MOHSENZADEH, HOLLY 1415 N SILVERLINDEN CT FORT WAYNE, IN 46804 | 516 | 9/10/07 | 07-11051 | - (S) - (A) $3,153.84 (P) - (U) $3,153.84 (T) | - (S) - (A) $2,354.87 (P) - (U) $2,354.87 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| MONELLO, MARGARET (MIKI) 25291 SEA ROSE COURT DANA POINT, CA 92629 | 2615 | 11/19/07 | 07-11051 | Unspecified* | - (S) $1,486.24 (A) - (U) $1,486.24 (T) | Modified to match Debtors' books and records for sick/personal pay |
| MORTGAGE PRESS, THE 1220 WANTAGH AVE WANTAGH, NY 11793 | 2264 | 11/15/07 | 07-11051 | - (S) - (A) - (P) $516,049.05 (U) $516,049.05 (T) | - (S) - (A) - (P) $463,999.05 (U) $463,999.05 (T) | Modified to match Debtors' books and records |
| ONE OWINGS MILL CORP. CENTER ASSOC LP ATTN SAMUEL B. GARBER, ESQ. GENERAL GROWTH PROPERTIES, INC. AS AGENT 110 N. WACKER DR. CHICAGO, IL 60606 | 2179 | 11/14/07 | 07-11051 | - (S) - (A) $7,085.74 (P) $89,999.66 (U) $97,085.40 (T) | - (S) - (A) - (P) $89,999.66 (U) $89,999.66 (T) | Modified to match debtors' books and records. Claim partially paid with check dated 10/4/07 |
| PALOMINO, BARBARA PO BOX 277944 MIRAMAR, FL 33027 | 4257 | 12/3/07 | 07-11051 | Unspecified* | - (S) $882.00 (A) - (U) $882.00 (T) | Modified to match debtors' books and records for vacation and transition pay |
| PASQUALE, LISA MARIE 2400 26TH AVE SOUTH MINNEAPOLIS, MN 554061245 | 8474 | 1/10/08 | 07-11051 | - (S) - (A) $8,210.00 (P) $1,271.35 (U) $9,481.35 (T) | - (S) - (A) $3,000.00 (P) - (U) $3,000.00 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| PITTARI, JOSEPH 2355 FOWLER ST BELLMORE, NY 11710 | 915 | 9/17/07 | 07-11051 | - (S) - (A) $6,041.67 (P) - (U) $6,041.67 (T) | - (S) - (A) $5,576.92 (P) - (U) $5,576.92 (T) | Modified to match debtors' books and records for vacation pay |
| PLAGEMAN, SOONER 912 S 10TH AVE SIOUX FALLS, SD 571045217 | 1579 | 10/15/07 | 07-11051 | - (S) - (A) $1,398.98 (P) - (U) $1,398.98 (T) | - (S) - (A) $769.23 (P) - (U) $769.23 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| PLAZA AT EL PORTAL, L.P., THE ATTN RITA NORD PO BOX 2344 MERCED, CA 95344 | 5644 | 12/18/07 | 07-11051 | - (S) - (A) - (P) $2,472.00 (U) $2,472.00 (T) | - (S) - (A) - (P) $2,472.00 (U) $2,472.00 (T) | Modified to match Debtors' books and records |

## ─── Objectionable Claims ───

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| POLLICINO MCNALLY, KRISTINE<br>11 GLENDALE DR<br>MELVILLE, NY 11747 | 5299 | 12/12/07 | 07-11051 | - (S)<br>- (A)<br>$5,649.23 (P)<br>- (U)<br>$5,649.23 (T) | - (S)<br>- (A)<br>$4,615.38 (P)<br>- (U)<br>$4,615.38 (T) | Modified to match debtors' books and records for vacation pay |
| PORTER, APRIL R.<br>647 CRESCENT HILLS PLACE<br>LAKELAND, FL 33813 | 1150 | 9/24/07 | 07-11051 | - (S)<br>- (A)<br>$1,698.46 (P)<br>- (U)<br>$1,698.46 (T) | - (S)<br>- (A)<br>$707.69 (P)<br>- (U)<br>$707.69 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| PORTER, SHAWN J<br>4 FRANKLIN PLACE<br>FARMINGDALE, NY 11735 | 2604 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$740.38 (P)<br>- (U)<br>$740.38 (T) | Modified to match debtors' books and records for vacation pay |
| POTTS, SAMANTHA N.<br>1158 CASELTON CT<br>BEAUMONT, CA 92223 | 930 | 9/17/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$540.00 (P)<br>- (U)<br>$540.00 (T) | Modified to match Debtors' books and records for vacation pay |
| PRANGER, KEITH<br>4275 GREENRIDGE WAY<br>NEW HAVEN, IN 46774 | 890 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$1,399.44 (P)<br>- (U)<br>$1,399.44 (T) | - (S)<br>- (A)<br>$1,097.44 (P)<br>- (U)<br>$1,097.44 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| R.K. ASSOCIATES<br>17100 COLLINS AVENUE<br>SUITE 225<br>ATTN: DANIEL KATZ<br>MIAMI, FL 33160 | 2828 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$330,279.00 (U)<br>$330,279.00 (T) | - (S)<br>- (A)<br>- (P)<br>$120,167.43 (U)<br>$120,167.43 (T) | Modified to match Debtors' books and records and agreement with claimant |
| RAMIREZ, MONIQUE<br>11872 E CEDARVILLE ST<br>NORWALK, CA 90650 | 981 | 9/18/07 | 07-11051 | - (S)<br>- (A)<br>$880.00 (P)<br>$432.93 (U)<br>$1,312.93 (T) | - (S)<br>- (A)<br>$616.00 (P)<br>- (U)<br>$616.00 (T) | Modified to match debtors' books and records for vacation pay |
| RESTUCCIA, CODY L<br>201 UPPER CRANEY HILL RD #1<br>WEARE, NH 03281 | 3734 | 11/29/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$662.31 (P)<br>- (U)<br>$662.31 (T) | Modified to match debtors' books and records for vacation pay |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| REXCO MAGNOLIA, LLC<br>THOMAS J. POLIS, ESQ.<br>POLIS & ASSOCIATES, APLC<br>19900 MACARTHUR BOULEVARD, SUITE 960<br>IRVINE, CA 92612 | 1586 | 8/10/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$480,000.00 (U)<br>$480,000.00 (T) | - (S)<br>- (A)<br>- (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Claim amount reduced in accordance with section 502(b)(6) of the Bankruptcy Code. |
| RICH, BRIAN<br>8 FARM ROAD<br>EWING, NJ 08638 | 6038 | 12/18/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$175.09 (U)<br>$175.09 (T) | Modified to match Debtors' books and records |
| RICHTER, ELIZABETH<br>1227 JACKSON AVE<br>LINDENHURST, NY 11757 | 6884 | 1/3/08 | 07-11053 | - (S)<br>- (A)<br>$3,136.54 (P)<br>- (U)<br>$3,136.54 (T) | - (S)<br>- (A)<br>$740.38 (P)<br>- (U)<br>$740.38 (T) | Claim is duplicative of adversary proceeding 07-51638 (CSS) in which claimant is a member of the plaintiff class. Amount modified to reflect Debtors' books and records for vacation time |
| RUTKIN, DAVID<br>31 WAYNE RD<br>MONROE, CT 06468 | 1359 | 10/1/07 | 07-11051 | - (S)<br>- (A)<br>$16,875.00 (P)<br>- (U)<br>$16,875.00 (T) | - (S)<br>- (A)<br>$6,230.77 (P)<br>- (U)<br>$6,230.77 (T) | Modified to match debtors' books and records for vacation pay |
| SCHAEFER, KATHLEEN<br>29 CAGER PL<br>HUNTINGTON STATION, NY 11746 | 6504 | 12/28/07 | 07-11051 | - (S)<br>- (A)<br>$4,480.00 (P)<br>- (U)<br>$4,480.00 (T) | - (S)<br>- (A)<br>$2,239.00 (P)<br>- (U)<br>$2,239.00 (T) | Modified to match debtors' books and records for vacation and transition pay |
| SCOURTOS, THOMAS C<br>16 SHORE DR N<br>COPIAGUE, NY 11726 | 3803 | 11/29/07 | 07-11051 | - (S)<br>- (A)<br>$2,122.80 (P)<br>- (U)<br>$2,122.80 (T) | - (S)<br>- (A)<br>$1,326.92 (P)<br>- (U)<br>$1,326.92 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| SHOREHAM VIEWRIDGE, LLC<br>D/B/A SHOREHAM PLACE<br>ROBERT C. THORN, ESQ-KIMBALL TIREY ET AL<br>1202 KETTNER BLVD., 3RD FLOOR<br>SAN DIEGO, CA 92101 | 5899 | 12/21/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$78,820.43 (U)<br>$78,820.43 (T) | - (S)<br>- (A)<br>- (P)<br>$75,119.17 (U)<br>$75,119.17 (T) | Claim amount reduced in accordance with section 502(b)(6) of the Bankruptcy Code. |
| SIMOVITS, SHERRY<br>4822 CLOVER COURT<br>PLAINFIELD, IL 60586 | 4720 | 12/6/07 | 07-11051 | - (S)<br>- (A)<br>$2,418.39 (P)<br>$140.07 (U)<br>$2,558.16 (T) | - (S)<br>- (A)<br>$1,538.46 (P)<br>- (U)<br>$1,538.46 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| SMITH, CAROLYN<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | 2786 | 11/19/07 | 07-11053 | Unspecified* | - (S)<br>- (A)<br>$6,230.77 (P)<br>- (U)<br>$6,230.77 (T) | Modified to match Debtors' books and records for vacation pay |
| SOGLO, MICHELLE<br>6795 SNOW GOOSE CT.<br>FREDERICK, MD 21703 | 7776 | 1/9/08 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$346.08 (P)<br>- (U)<br>$346.08 (T) | Modified to match debtors' books and records for vacation and transition pay |
| SOMERMAN-JOHNSTON, MELISSA<br>32226 FALL RIVER RD<br>TRABUCO CANYON, CA 92679 | 759 | 9/14/07 | 07-11051 | - (S)<br>- (A)<br>$10,297.80 (P)<br>- (U)<br>$10,297.80 (T) | - (S)<br>- (A)<br>$7,368.85 (P)<br>- (U)<br>$7,368.85 (T) | Modified to match Debtors' books and records for vacation pay |
| STARK, DAWN M<br>2106 W EL PRADO<br>ROAD<br>CHANDLER, AZ 85224 | 2788 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$154.00 (P)<br>- (U)<br>$154.00 (T) | Modified to match debtors' books and records for vacation pay |
| STOKES LAZARUS & CARMICHAEL LLP<br>WILLIAM K. CARMICHAEL<br>80 PEACHTREE PARK DR.<br>ATLANTA, GA 30309 | 1619 | 10/15/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$2,317.06 (U)<br>$2,316.06 (T) | - (S)<br>- (A)<br>- (P)<br>$2,317.06 (U)<br>$2,317.06 (T) | Modified to correct typo on proof of claim form |
| STOOPS, LINDSEY<br>2710 HILMER CT<br>ORLANDO, FL 32806 | 6186 | 12/24/07 | 07-11051 | - (S)<br>- (A)<br>$2,567.79 (P)<br>- (U)<br>$2,567.79 (T) | - (S)<br>- (A)<br>$1,230.77 (P)<br>- (U)<br>$1,230.77 (T) | Modified to match Debtors' books and records for vacation pay |
| STRADA, TORY<br>602 W COMSTOCK AVE<br>GLENDORA, CA 91741 | 5700 | 12/18/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$3,465.41 (P)<br>- (U)<br>$3,465.41 (T) | Modified to match debtors' books and records for vacation and transition pay |
| TAPLEY, KAREN<br>9512 AXE HEAD CT<br>RANDALLSTOWN, MD 21133 | 912 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$4,440.48 (P)<br>- (U)<br>$4,440.48 (T) | - (S)<br>- (A)<br>$3,431.28 (P)<br>- (U)<br>$3,431.28 (T) | Modified to match debtors' books and records for vacation and transition pay |
| THE HAMPTON BUILDING LLC<br>P O BOX 6997<br>ATTN NEIL MCCOY, MEMBER<br>MYRTLE BEACH, SC 29572 | 8821 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$58,258.00 (U)<br>$58,258.00 (T) | $2,800.00 (S)<br>- (A)<br>- (P)<br>$35,909.50 (U)<br>$38,709.50 (T) | Claim amount reduced in accordance with section 502(b)(6) of the Bankruptcy Code. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| THOMAS, AMY R.<br>304 BARCROFT DR<br>YORKTOWN, VA 23692 | 456 | 9/10/07 | 07-11051 | - (S)<br>- (A)<br>$3,830.40 (P)<br>- (U)<br>$3,830.40 (T) | - (S)<br>- (A)<br>$3,192.00 (P)<br>- (U)<br>$3,192.00 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| THORNTON, PATRICIA M.<br>137-32 LAURELTON PARKWAY<br>ROSEDALE, NY 11422 | 1331 | 10/1/07 | 07-11051 | - (S)<br>- (A)<br>$2,015.62 (P)<br>- (U)<br>$2,015.62 (T) | - (S)<br>- (A)<br>$1,000.00 (P)<br>- (U)<br>$1,000.00 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| TRANSWESTERN CONCORD CORPORATE CENTRE LP<br>C/O MICHAEL S GREGER/JAMES A TIMKO ESQS<br>ALLEN MATKINS LECK GAMBLE MALLORY &<br>NATSIS LLP - 1900 MAIN ST, FIFTH FL<br>IRVINE, CA 92614-7321 | 7759 | 1/8/08 | 07-11051 | $11,806.90 (S)<br>- (A)<br>- (P)<br>$168,513.46 (U)<br>$180,320.36 (T) | $11,806.90 (S)<br>- (A)<br>- (P)<br>$156,706.56 (U)<br>$168,513.46 (T) | Modified to match Debtors' books and records |
| TURNER, NANETTE<br>293 VERNON VALLEY RD<br>NORTHPORT, NY 11768 | 885 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$2,341.11 (P)<br>- (U)<br>$2,341.11 (T) | - (S)<br>- (A)<br>$1,310.38 (P)<br>- (U)<br>$1,310.38 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| U.S. BANK NATIONAL ASSOCIATION, AS CUST.<br>DOCUMENT CUSTODY SERVICES<br>ATTN DELMA CARLSON<br>1133 RANKIN STREET, SUITE 100<br>ST. PAUL, MN 55116 | 8681 | 1/11/08 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$15,221.35 (U)<br>$15,221.35 (T) | - (S)<br>- (A)<br>- (P)<br>$12,382.23 (U)<br>$12,382.23 (T) | Modified to match Debtors' books and records. Invoices 1948634 and 1967438 were paid collectively on 10/30/2007 totaling $2839.12. The remainder is due and owing. |
| USDA RURAL DEVELOPMENT<br>ATTN JOAQUIN TREMOLS, DEPUTY DIR SFHGLP<br>MAIL STOP 0784<br>1400 INDEPENDENCE AVE, SW<br>WASHINGTON, DC 20250 | 9788 | 1/25/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$29,244.54 (U)<br>$29,244.54 (T) | - (S)<br>- (A)<br>- (P)<br>$29,244.54 (U)<br>$29,244.54 (T) | Claim was alleged as contingent. The Debtors believe the claim may now be fixed to the amount alleged in the proof of claim. |
| VALENTINE, ANDREW<br>9 GLENN DR<br>WOODBURY, NY 11797 | 947 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$18,061.58 (P)<br>- (U)<br>$18,061.58 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$515.38 (U)<br>$11,465.38 (T) | Modified to match Debtors' books and records for vacation pay |
| VALLEJO, MARIA (CARMEN)<br>3309 GARDEN DRIVE<br>SAN BERNARDINO, CA 92404 | 5769 | 12/18/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$679.33 (P)<br>- (U)<br>$679.33 (T) | Modified to match debtors' books and records for vacation pay as well as sick and personal time |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| VILOTT, DAWN M.<br>85 LONGWOOD RD<br>READING, MA 01867 | 1284 | 9/27/07 | 07-11051 | (S) -<br>(A) -<br>(P) $2,536.92<br>(U) -<br>(T) $2,536.92 | (S) -<br>(A) -<br>(P) $1,765.38<br>(U) -<br>(T) $1,765.38 | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| WALLACE, DIANA L.<br>16769 LYONHURST CIR<br>NORTHVILLE, MI 481684418 | 1295 | 9/28/07 | 07-11051 | (S) -<br>(A) -<br>(P) $21,039.68<br>(U) -<br>(T) $21,039.68 | (S) -<br>(A) $7,680.77<br>(P) $7,909.38<br>(U) -<br>(T) $15,590.15 | Modified to match Debtors' books and records for severance and expenses amounts owed |
| WATERHOUSE, DREW<br>C/O RONALD S. COOK, ESQ.<br>222 MIDDLE COUNTRY RD, SUITE 206<br>SMITHTOWN, NY 11787 | 1791 | 10/29/07 | 07-11047 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $219,147.52<br>(T) $230,097.52 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $214,692.66<br>(T) $225,642.66 | Modified to match Debtors' books and records for commission amounts and deferred compensation owed |
| WELLS, LESLIE D.<br>634 DEREK DRIVE<br>WENTZVILLE, MO 63385 | 5615 | 12/18/07 | 07-11051 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) -<br>(T) $10,950.00 | (S) -<br>(A) -<br>(P) $926.68<br>(U) -<br>(T) $926.68 | Modified to match Debtors' books and records for vacation pay |
| WHITE, BETH E<br>5377 SW 40 AVE<br>APT 104<br>FORT LAUDERDALE, FL 33314 | 7846 | 1/9/08 | 07-11051 | (S) -<br>(A) -<br>(P) $1,369.56<br>(U) -<br>(T) $1,369.56 | (S) -<br>(A) -<br>(P) $998.31<br>(U) -<br>(T) $998.31 | Modified to match Debtors' books and records for vacation pay |
| WILLIAM DUNLAP S & D PROPERTIES<br>ATTN WILLIAM DUNLAP, MANAGER<br>39 DEPOT STREET<br>MERRIMACK, NH 03054 | 5234 | 12/11/07 | 07-11051 | (S) -<br>(A) -<br>(P) $4,817.47<br>(U) $69,747.49<br>(T) $74,564.96 | (S) -<br>(A) -<br>(P) -<br>(U) $69,747.49<br>(T) $69,747.49 | Modified to match Debtors' books and records. Claim partially paid with check dated 7/26/07 |
| WILLIAMS, SHARON M.<br>3805 MARY AVENUE<br>BALTIMORE, MD 21206 | 962 | 9/18/07 | 07-11051 | (S) -<br>(A) -<br>(P) $991.32<br>(U) -<br>(T) $991.32 | (S) -<br>(A) -<br>(P) $632.10<br>(U) -<br>(T) $632.10 | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| WILSON, SAMUEL<br>737 NAPA LANE<br>SAINT CHARLES, MO 63304 | 6497 | 12/27/07 | 07-11051 | Unspecified* | (S) -<br>(A) -<br>(P) -<br>(U) $1,772.31<br>(T) $1,772.31 | Modified to match Debtors' books and records |

——————— Objectionable Claims ———————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| Totals: | 107 Claims | | | $96,638.52 (S) | $67,434.41 (S) | |
| | | | | - (A) | - (A) | |
| | | | | $355,661.78 (P) | $196,463.02 (P) | |
| | | | | $4,653,274.81 (U) | $3,394,375.34 (U) | |
| | | | | $5,063,121.96 (T) | $3,658,272.77 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

# Exhibit D

## Reclassified Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| 2250 LIVELY LLC<br>ATTN DAVID E. COHEN, P.C.<br>55 WEST MONROE STREET<br>SUITE 600<br>CHICAGO, IL 60603 | 5602 | 12/17/07 | 07-11051 | - (S)<br>- (A)<br>$17,183.86 (P)<br>- (U)<br>$17,183.86 (T) | $7,634.00 (S)<br>- (A)<br>- (P)<br>$9,549.86 (U)<br>$17,183.86 (T) | No basis for priority exists under section 507 of the Bankruptcy Code. Claim classification modified to reflect amount held by claimant as a security deposit. |
| AGF WOODFIELD OWNER LLC<br>C/O JONES LANG LASALLE<br>ATTN GENERAL MANAGER<br>1375 E. WOODFIELD ROAD<br>SCHAUMBURG, IL 60173 | 9224 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$102,329.76 (U)<br>$102,329.76 (T) | $7,094.75 (S)<br>- (A)<br>- (P)<br>$95,235.01 (U)<br>$102,329.76 (T) | Claim classification modified to reflect amount held by claimant as a security deposit |
| ANDERSON APPRAISALS<br>522 E. PARKSIDE DR<br>HAYDEN, ID 83835 | 6870 | 1/3/08 | 07-11053 | - (S)<br>- (A)<br>$1,650.00 (P)<br>- (U)<br>$1,650.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,650.00 (U)<br>$1,650.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| BIRDS AND EXOTICS ANIMAL CARE<br>ATTN JOSE BIASCOELAFA, OWNER<br>814 JOHNNIE DODDS BLVD.<br>MOUNT PLEASANT, SC 29464 | 2111 | 11/13/07 | 07-11051 | - (S)<br>- (A)<br>$800.00 (P)<br>- (U)<br>$800.00 (T) | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| BRUMFIELD, SHARON D.<br>13033 BUMPY HOLLOW LANE<br>HANOVER, VA 23069 | 5783 | 12/18/07 | 07-11053 | - (S)<br>- (A)<br>$660.00 (P)<br>- (U)<br>$660.00 (T) | - (S)<br>- (A)<br>- (P)<br>$660.00 (U)<br>$660.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| CLARK, DEBRA<br>100 ALHAMBRA AVE<br>SANTA CRUZ, CA 95062 | 1330 | 10/1/07 | 07-11053 | - (S)<br>- (A)<br>$1,740.00 (P)<br>- (U)<br>$1,740.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,740.00 (U)<br>$1,740.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| CM APPRAISALA<br>859 U.S. ROUTE 1<br>ATTN CANDACE MORONG<br>YORK, ME 03909 | 6616 | 12/31/07 | 07-11051 | - (S)<br>- (A)<br>$475.00 (P)<br>- (U)<br>$475.00 (T) | - (S)<br>- (A)<br>- (P)<br>$475.00 (U)<br>$475.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| CROSS COUNTRY APPRAISAL INC<br>ATTN HEATHER A CLEMENTS<br>637 PINE AV<br>WAYNESBORO, VA 22980 | 6654 | 12/31/07 | 07-11053 | - (S)<br>- (A)<br>$300.00 (P)<br>- (U)<br>$300.00 (T) | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| GAMBOA, JESUS A.<br>6233 PIONEERTOWN<br>YUCCA VALLEY, CA 92284-5300 | 8185 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$1,353.28 (P)<br>- (U)<br>$1,353.28 (T) | - (S)<br>- (A)<br>- (P)<br>$1,353.28 (U)<br>$1,353.28 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| GREATAMERICA LEASING CORPORATION<br>ATTN DEBBIE BURNS, ADMIN. ASSISTANT<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406 | 2302 | 11/13/07 | 07-11051 | $23,222.74 (S)<br>- (A)<br>- (P)<br>- (U)<br>$23,222.74 (T) | - (S)<br>- (A)<br>- (P)<br>$23,222.74 (U)<br>$23,222.74 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| HENDON/ATLANTIC RIM JOHNS CREEK, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | 8732 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$47,187.02 (U)<br>$47,187.02 (T) | $3,166.67 (S)<br>- (A)<br>- (P)<br>$44,020.35 (U)<br>$47,187.02 (T) | Claim classification modified to reflect amount held by claimant as a security deposit |
| ILOG, INC.<br>ATTN HARVEY A. STRICKON<br>PAUL HASTINGS, JANOFSKY & WALKER LLP<br>75 EAST 55TH STREET<br>NEW YORK, NY 10022-3205 | 5320 | 12/12/07 | 07-11051 | $798,543.63 (S)<br>- (A)<br>- (P)<br>- (U)<br>$798,543.63 (T) | - (S)<br>- (A)<br>- (P)<br>$798,543.63 (U)<br>$798,543.63 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| IRET - GOLDEN JACK, LLC<br>C/O GEORGE H. SINGER, ESQ.<br>LINDQUIST & VENNUM P.L.L.P.<br>80 S. EIGHTH ST - IDS CENTER STE. 4200<br>MINNEAPOLIS, MN 55402 | 2082 | 11/13/07 | 07-11051 | - (S)<br>- (A)<br>$834.90 (P)<br>$79,634.53 (U)<br>$80,463.90 (T) | $6,344.44 (S)<br>- (A)<br>- (P)<br>$74,124.99 (U)<br>$80,469.43 (T) | No basis for priority exists under section 507 of the Bankruptcy Code.<br>Claim classification modified to reflect amount held by claimant as a security deposit. |
| JUSTIN MARTELLA<br>C/O RICHARD D. ALTIMUS, ESQ.<br>802 N. IRWIN ST.., STE 102<br>HANFORD, CA 93230-3845 | 7607 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$28,166.14 (P)<br>- (U)<br>$28,166.14 (T) | - (S)<br>- (A)<br>- (P)<br>$28,166.14 (U)<br>$28,166.14 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| LAI REAL ESTATE LTD<br>PO BOX 51032<br>SEATTLE, WA 98115 | 6134 | 12/21/07 | 07-11053 | - (S)<br>- (A)<br>$1,175.00 (P)<br>$1,175.00 (U)<br>$1,175.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,175.00 (U)<br>$1,175.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| LGS PROPERTIES, LLC<br>2231 SW WANAMAKER RD<br>TOPEKA, KS 66614 | 10038 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$19,600.00 (U)<br>$19,600.00 (T) | $2,800.00 (S)<br>- (A)<br>- (P)<br>$16,800.00 (U)<br>$19,600.00 (T) | Claim classification modified to reflect amount held by claimant as a security deposit |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| LUBAWSKI, DONNA L<br>713 CEDAR CREST CT<br>EDGEWOOD, MD 21040 | 5303 | 12/12/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,833.19 (T) | - (S)<br>- (A)<br>$1,833.19 (P)<br>- (U)<br>$1,833.19 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code. However, claim is entitled to priority. |
| MCBRIDE, TAMMY L.<br>901 COLUMBUS DR.<br>CAPITOLA, CA 95010 | 6917 | 1/3/08 | 07-11053 | - (S)<br>- (A)<br>$400.00 (P)<br>$400.00 (U)<br>$400.00 (T) | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| MCELHANEY SIGNS<br>ATTN CHARLENE W MCELHANEY, OWNER/PARTNER<br>558 E BUTLER AVE<br>NEW BRITAIN, PA  18901 | 8174 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$1,176.60 (P)<br>- (U)<br>$1,176.60 (T) | - (S)<br>- (A)<br>- (P)<br>$1,176.60 (U)<br>$1,176.60 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| MONTOYA, SUSANA<br>4850-10 DORSEY HALL DR<br>ELLICOTT CITY, MD 21042 | 1000 | 9/19/07 | 07-11051 | - (S)<br>- (A)<br>$1,182.00 (P)<br>- (U)<br>$1,182.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,182.00 (U)<br>$1,182.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| NARROW, VERONICA<br>1118 S RESEDA ST<br>ANAHEIM, CA  92806 | 711 | 9/13/07 | 07-11051 | - (S)<br>- (A)<br>$18,153.60 (P)<br>- (U)<br>$18,153.60 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$7,203.60 (U)<br>$18,153.60 (T) | Only $10,950 of this claim is entitled to priority pursuant to section 507(a)(4) of the Bankruptcy Code. |
| OSGOOD APPRAISAL SERVICES<br>ATTN JIM OSGOOD<br>4006 E. VIA MONTOYA DRIVE<br>PHOENIX, AZ  85050 | 8352 | 1/10/08 | 07-11053 | - (S)<br>- (A)<br>$1,395.00 (P)<br>- (U)<br>$1,395.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,395.00 (U)<br>$1,395.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| PINEDA, RICARDO<br>744 W 173RD PLACE<br>GARDENA, CA  90247 | 1345 | 10/1/07 | 07-11051 | - (S)<br>- (A)<br>$10,902.35 (P)<br>- (U)<br>$10,902.35 (T) | - (S)<br>- (A)<br>- (P)<br>$10,902.35 (U)<br>$10,902.35 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT  06484-4361 | 1252 | 9/21/07 | 07-11051 | - (S)<br>$250.51 (A)<br>- (P)<br>- (U)<br>$250.51 (T) | - (S)<br>$145.65 (A)<br>- (P)<br>$104.86 (U)<br>$250.51 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION EVA MILANOWSKY, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1516 | 10/4/07 | 07-11051 | - (S)<br>$218.50 (A)<br>- (P)<br>- (U)<br>$218.50 (T) | - (S)<br>- (A)<br>$105.05 (P)<br>$113.45 (U)<br>$218.50 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION EVA MILANOWSKY, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1528 | 10/9/07 | 07-11051 | - (S)<br>$539.55 (A)<br>- (P)<br>- (U)<br>$539.55 (T) | - (S)<br>- (A)<br>$193.36 (P)<br>$346.19 (U)<br>$539.55 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION EVA MILANOWSKI, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1621 | 10/15/07 | 07-11051 | - (S)<br>$283.96 (A)<br>- (P)<br>- (U)<br>$283.96 (T) | - (S)<br>- (A)<br>$110.92 (P)<br>$173.04 (U)<br>$283.96 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION EVA MILANOWSKI, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1626 | 10/15/07 | 07-11051 | - (S)<br>$129.15 (A)<br>- (P)<br>- (U)<br>$129.15 (T) | - (S)<br>- (A)<br>$49.67 (P)<br>$79.48 (U)<br>$129.15 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION EVA MILANOWSKI, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1749 | 10/19/07 | 07-11051 | - (S)<br>$676.00 (A)<br>- (P)<br>- (U)<br>$676.00 (T) | - (S)<br>- (A)<br>$252.00 (P)<br>$424.00 (U)<br>$676.00 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION EVA MILANOWSKI, BANKRUPTCY ADMIN RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1754 | 10/22/07 | 07-11051 | - (S)<br>$274.26 (A)<br>- (P)<br>- (U)<br>$274.26 (T) | - (S)<br>- (A)<br>$76.34 (P)<br>$197.92 (U)<br>$274.26 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION ATTN RECOVERY DEPT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 1840 | 10/29/07 | 07-11051 | - (S)<br>$496.41 (A)<br>- (P)<br>- (U)<br>$496.41 (T) | - (S)<br>- (A)<br>$251.51 (P)<br>$244.90 (U)<br>$496.41 (T) | Only a portion of the claim is entitled to priority under section 507 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION ATTN RECOVERY DEPT- EVA MILANOWSKI 27 WATERVIEW DR SHELTON, CT 06484-4361 | 2880 | 11/14/07 | 07-11051 | - (S)<br>$131.32 (A)<br>- (P)<br>- (U)<br>$131.32 (T) | - (S)<br>- (A)<br>$131.32 (P)<br>$131.32 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION ATTN RECOVERY DEPT-EVA MILANOWSKI 27 WATERVIEW DR SHELTON, CT 06484-4361 | 4599 | 11/30/07 | 07-11051 | - (S)<br>$19,851.93 (A)<br>- (P)<br>- (U)<br>$19,851.93 (T) | - (S)<br>$4,884.38 (A)<br>- (P)<br>$14,967.55 (U)<br>$19,851.93 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT-EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 4603 | 12/3/07 | 07-11051 | - (S)<br>$4,354.02 (A)<br>- (P)<br>- (U)<br>$4,354.02 (T) | - (S)<br>$1,065.67 (A)<br>$3,288.35 (P)<br>- (U)<br>$4,354.02 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 10263 | 4/21/08 | 07-11051 | - (S)<br>$294,655.76 (A)<br>- (P)<br>- (U)<br>$294,655.76 (T) | - (S)<br>- (A)<br>- (P)<br>$294,655.76 (U)<br>$294,655.76 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| POUCH RECORDS MANAGEMENT LP<br>C/O R. GIBSON PAGTER, JR.<br>PAGTER AND MILLER<br>525 M. CABRILLO PARK DRIVE, SUITE 104<br>SANTA ANA, CA 92701 | 8521 | 1/10/08 | 07-11051 | $110,175.73 (S)<br>- (A)<br>- (P)<br>- (U)<br>$110,175.73 (T) | - (S)<br>- (A)<br>- (P)<br>$110,175.73 (U)<br>$110,175.73 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| RAMBLEWOOD SQUARE, LLC<br>PETER E. SHAPIRO, ESQ.<br>SHUTTS & BOWEN LLP<br>200 EAST BROWARD BLVD., SUITE 2100<br>FORT LAUDERDALE, FL 33301 | 8776 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$24,724.98 (U)<br>$24,724.98 (T) | $7,000.00 (S)<br>- (A)<br>- (P)<br>$17,724.98 (U)<br>$24,724.98 (T) | Claim classification modified to reflect amount held by claimant as a security deposit |
| SENSENIG, CECILIA V<br>74 JAMESLEE DRIVE<br>CHAMBERSBURG, PA 17201 | 7369 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$188.41 (P)<br>- (U)<br>$188.41 (T) | - (S)<br>- (A)<br>- (P)<br>$188.41 (U)<br>$188.41 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| SHAPIRO & BURSON LLP<br>ATTN WILLIAM M SAVAGE<br>13135 LEE JACKSON HWY STE 201<br>FAIRFAX, VA 22033 | 1266 | 9/25/07 | 07-11050 | - (S)<br>- (A)<br>$2,614.58 (P)<br>- (U)<br>$2,614.58 (T) | - (S)<br>- (A)<br>- (P)<br>$2,614.58 (U)<br>$2,614.58 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| SHOPPES AT FLIGHT DECK<br>TED STAMBOLITIS, PRESIDENT<br>109 OLD CHAPIN ROAD, TOWER<br>P.O. BOX 907<br>LEXINGTON, SC 29071 | 6969 | 1/3/08 | 07-11051 | - (S)<br>- (A)<br>$2,425.00 (P)<br>$95,575.00 (U)<br>$98,000.00 (T) | - (S)<br>- (A)<br>- (P)<br>$98,000.00 (U)<br>$98,000.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| SZOPINSKI'S DEN<br>ATTN CHRISTINE SZOPINSK - PRESIDENT<br>S 110 W 16126 UNION CHURCH DR<br>MUSKEGO, WI 53150 | 5673 | 12/18/07 | 07-11053 | - (S)<br>- (A)<br>$175.00 (P)<br>- (U)<br>$175.00 (T) | - (S)<br>- (A)<br>- (P)<br>$175.00 (U)<br>$175.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| TOWER PLACE L.P.<br>C/O REGENT PARTNERS LLC<br>3348 PEACHTREE RD. NE<br>SUITE 100<br>ATLANTA, GA 30326 | 7572 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$84,924.77 (U)<br>$84,924.77 (T) | $6,882.75 (S)<br>- (A)<br>- (P)<br>$79,484.02 (U)<br>$86,366.77 (T) | Claim classification modified to reflect amount held by claimant as a security deposit |
| US BANCORP BUSINESS EQUIP. FINANCE GROUP<br>ATTN: CORPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | 6539 | 12/28/07 | 07-11051 | $166,003.59 (S)<br>- (A)<br>- (P)<br>- (U)<br>$166,003.59 (T) | - (S)<br>- (A)<br>- (P)<br>$166,003.59 (U)<br>$166,003.59 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| US BANCORP MANIFEST FUNDING SERVICES<br>ATTN CORPORATE ATTORNEY<br>1450 CHANNEL PARKWAY<br>MARSHALL, MN 56258 | 8782 | 1/2/08 | 07-11051 | $71,515.01 (S)<br>- (A)<br>- (P)<br>- (U)<br>$71,515.01 (T) | - (S)<br>- (A)<br>- (P)<br>$71,515.01 (U)<br>$71,515.01 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| VALUE LINK APPRAISALS<br>ATTN WOODROW W WREN<br>28850 CAMINO ALBA<br>MURRIETA, CA 92563 | 6608 | 12/31/07 | 07-11053 | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| **Totals:** | **45 Claims** | | | $1,171,293.89 (S)<br>$321,364.96 (A)<br>$93,797.13 (P)<br>$456,351.06 (U)<br>$2,040,426.51 (T) | $40,922.61 (S)<br>- (A)<br>$19,917.74 (P)<br>$1,981,033.69 (U)<br>$2,041,874.04 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

# Exhibit E

## Reclassified Wrong Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|---|
| CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | 1386 | 9/13/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>- (U)<br>$10,950.00 (T) | 07-11051 | - (S)<br>- (A)<br>$5,198.80 (P)<br>$5,751.20 (U)<br>$10,950.00 (T) | Only a portion of this claim is entitled to priority under section 507 of the Bankruptcy Code. |
| JAY'S RESTAURANT GROUP<br>1309 N CHARLES ST<br>BALTIMORE, MD 21202 | 7 | 8/17/07 | No Case | - (S)<br>- (A)<br>$1,185.47 (P)<br>- (U)<br>$1,185.47 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$1,185.47 (U)<br>$1,185.47 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| LENNOX J SIMON<br>SALENE REDDOCK-SIMON<br>11702 TRILLIUM STREET<br>MITCHELLVILLE, MD 20721 | 2274 | 11/15/07 | 07-11051 | $400.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$400.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code. |
| LINCOLN COUNTY<br>ATTN JERRY L FOX, COLLECTOR<br>201 MAIN ST.<br>TROY, MO 63379 | 2618 | 11/19/07 | 07-11047 | - (S)<br>$28.73 (P)<br>$28.73 (P)<br>- (U)<br>$28.73 (T) | 07-11051 | - (S)<br>- (A)<br>$28.73 (P)<br>- (U)<br>$28.73 (T) | Claim is entitled to priority under section 507 of the Bankruptcy Code. |
| PARK PLACE APPRAISAL GROUP INC<br>ATTN REGINA C. ROWS<br>243 S PARK PLACE DR<br>BARTLETT, IL 60103 | 4485 | 12/4/07 | 07-11051 | - (S)<br>- (A)<br>$1,375.00 (P)<br>$6.00 (U)<br>$1,381.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$1,381.00 (U)<br>$1,381.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 9992 | 2/25/08 | 07-11047 | - (S)<br>- (A)<br>$29,608.88 (P)<br>- (U)<br>$29,608.88 (T) | 07-11051 | - (S)<br>- (A)<br>$3,393.84 (P)<br>$26,215.04 (U)<br>$29,608.88 (T) | Only a portion of the claim is entitled to priority under section 507 of the Bankruptcy Code. |
| SERPA, MICHAEL L.<br>P.O. BOX 1627<br>MODESTO, CA 95353 | 6145 | 12/21/07 | 07-11051 | - (S)<br>$583.00 (P)<br>$583.00 (P)<br>- (U)<br>$583.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$583.00 (U)<br>$583.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |

—————— Objectionable Claim ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|---|
| TAYLOR, WILLIAM A. 14781 PEACOCK HILL ROAD SOUTHEAST OLALLA, WA 98359 | 10224 | 4/17/08 | 07-11047 | - (S)<br>- (A)<br>$975.67 (P)<br>- (U)<br>$975.67 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$975.67 (U)<br>$975.67 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| WAGONER INSURANCE MICHAEL WAGONER PO BOX 839 SNEADS FERRY, NC 28460 | 1594 | 9/5/07 | 07-11047 | $400.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$400.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| Totals: | 9 Claims | | | $800.00 (S)<br>- (A)<br>$44,706.75 (P)<br>$34.73 (U)<br>$45,512.75 (T) | | - (S)<br>- (A)<br>$8,621.37 (P)<br>$36,891.38 (U)<br>$45,512.75 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT F

# Exhibit F

## Modified Amount Wrong Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| ACE REALTY & APPRAISAL INC<br>ATTN CAROL LEAGJELD CO-OWNER<br>22239 US 71<br>LONG PRAIRIE, MN 56347 | 4149 | 12/3/07 | 07-11051 | Unspecified* | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | Modified to match Debtors' books and records |
| BUSKOHL, JESSICA<br>900 WINDSTONE CT<br>LAKE IN THE HILLS, IL 60156 | 1900 | 11/5/07 | 07-11047 | - (S)<br>- (A)<br>$2,640.00 (P)<br>$2,640.00 (U)<br>$2,640.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,000.16 (P)<br>- (U)<br>$1,000.16 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | 741 | 9/13/07 | No Case | - (S)<br>- (A)<br>$6,041.67 (P)<br>- (U)<br>$6,041.67 (T) | 07-11051 | - (S)<br>- (A)<br>$5,751.20 (P)<br>- (U)<br>$5,751.20 (T) | Modified to match Debtors' books and records for vacation pay |
| CASTLE, KELLY R.<br>4981 STONEYBROOK BLVD<br>HILLIARD, OH 43026 | 424 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>$1,593.60 (P)<br>- (U)<br>$1,593.60 (T) | 07-11051 | - (S)<br>- (A)<br>$1,115.52 (P)<br>- (U)<br>$1,115.52 (T) | Modified to match debtors' books and records for transition pay |
| CITY OF FLINT<br>DOUGLAS S. PHILPOTT<br>503 S. SAGINAW STREET, STE. 1415<br>FLINT, MI 48502 | 9887 | 2/4/08 | 07-11047 | $2,839.10 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,839.10 (T) | 07-11050 | $353.91 (S)<br>- (A)<br>- (P)<br>- (U)<br>$353.91 (T) | Debtor has verified on the Genesee County Property Info website that the taxes were paid for all but 3, total due to claimant is $353.91. |
| CITY OF LAS VEGAS<br>PHILIP R. BYRNES, DEPUTY CITY ATTORNEY<br>400 STEWART AVENUE, NINTH FLOOR<br>LAS VEGAS, NV 89101 | 10129 | 3/24/08 | 07-11047 | $1,185.49 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,185.49 (T) | 07-11051 | $251.07 (S)<br>- (A)<br>- (P)<br>- (U)<br>$251.07 (T) | Debtor has verified that the sewer bills for four of the accounts have been paid. The fifth account (11-012887) has an outstanding balance in the amount of $251.07. |
| FRIEDMAN, DAVID A<br>19 MERIT LA<br>JERICHO, NY 11753 | 4315 | 12/3/07 | 07-11053 | Unspecified* | 07-11051 | - (S)<br>- (A)<br>$9,403.85 (P)<br>- (U)<br>$9,403.85 (T) | Modified to match debtors' books and records for vacation and transition pay |

--- Objectionable Claim ---

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| KARALIS, CHARLENE D. 965 SUMMERSIDE CT VIRGINIA BEACH, VA 23456 | 1152 | 9/24/07 | 07-11047 | - (S) - (A) $1,667.36 (P) - (U) $1,667.36 (T) | 07-11051 | - (S) - (A) $490.38 (P) - (U) $490.38 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| KATANOV, IGOR 105-40 62ND RD APT 4N FOREST HILLS, NY 11375 | 7774 | 1/9/08 | 07-11053 | Unspecified* | 07-11051 | - (S) $1,561.54 (A) - (P) - (U) $1,561.54 (T) | Modified to match debtors' books and records for vacation pay |
| KELLER, SHANNON 14604 S. LIVESAY ROAD OREGON CITY, OR 97045 | 4678 | 12/6/07 | 07-11053 | Unspecified* | 07-11051 | - (S) $2,096.46 (A) - (P) - (U) $2,096.46 (T) | Modified to match debtors' books and records for vacation pay |
| LESELROD, MICHAEL C/O RONALD S COOK ESQ 180 E MAIN ST STE 308 SMITHTOWN, NY 11787 | 9456 | 1/14/08 | 07-11047 | - (S) - (A) $3,948.33 (P) - (U) $3,948.33 (T) | 07-11051 | - (S) - (A) $2,551.00 (P) - (U) $2,551.00 (T) | Modified to match Debtors' books and records. Partial payment was made on 8/7/07 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP MICHAEL J. BARRIE, ESQ. SCHNADER HARRISON SEGAL & LEWIS LLP 824 N. MARKET ST., SUITE 1001 WILMINGTON, DE 19801 | 8691 | 1/11/08 | 07-11047 | $4,350.00 (S) - (A) - (P) $36,927.46 (U) $41,277.46 (T) | 07-11051 | $4,350.00 (S) - (A) - (P) $32,577.46 (U) $36,927.46 (T) | Modified to match Debtors' books and records |
| NOBLE, BRIAN 15 PHYLLIS DR EAST NORTHPORT, NY 11731 | 136 | 8/29/07 | 07-11047 | - (S) - (A) $2,941.81 (P) $2,941.81 (U) $2,941.81 (T) | 07-11051 | - (S) - (A) $1,730.77 (P) $1,730.77 (U) $1,730.77 (T) | Modified to match Debtors' books and records for vacation pay. Claimant not entitled to sick or personal compensation |
| NOBLE, KRISTI L. 15 PHYLLIS DR EAST NORTHPORT, NY 11731 | 142 | 8/29/07 | 07-11047 | - (S) - (A) $2,884.62 (P) $2,884.62 (U) $2,884.62 (T) | 07-11051 | - (S) - (A) $1,442.31 (P) $1,442.31 (U) $1,442.31 (T) | Modified to match Debtors' books and records for vacation pay. Claimant not entitled to sick or personal compensation |
| SACRAMENTO COUNTY TAX COLLECTOR ATTN WILLIAM KWONG, DEPUTY BANKRUPTCY 700 H STREET, ROOM 1710 SACRAMENTO, CA 95814 | 1759 | 10/22/07 | 07-11047 | $133,929.76 (S) - (A) $102.57 (P) $13.81 (U) $134,046.14 (T) | 07-11051 | $8,921.81 (S) - (A) - (P) $13.81 (U) $8,935.62 (T) | Debtor has verified that taxes for 31 of 33 parcels have been paid. Per Debtors' books and records the modified amount is remaining |
| SHELTON, SHEILA R. 505 CHERRYWOOD LN ALBEMARLE, NC 280018118 | 1695 | 10/22/07 | 07-11047 | - (S) $1,595.35 (A) - (P) - (U) $1,595.35 (T) | 07-11051 | - (S) $1,095.19 (A) - (P) - (U) $1,095.19 (T) | Modified to match debtors' books and records for vacation pay |

————— Objectionable Claim —————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| TR HOME APPRAISALS, LLC<br>ATTN TIAMIA A REESE<br>6749 CHAPEL HILL RD<br>INDIANAPOLIS, IN 46214 | 1178 | 9/24/07 | 07-11047 | Unspecified* | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | Modified to match Debtors' books and records |
| VERIZON WIRELESS NORTHEAST<br>AFNI/VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON, IL 61701 | 1914 | 10/30/07 | 07-11047 | - (S)<br>- (A)<br>$117,474.52 (P)<br>$117,474.52 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$98,117.38 (U)<br>$98,117.38 (T) | Modified to match Debtors' books and records |
| WOOTAN, SHANNON (NOW TAVALERO)<br>11815 SOPHOCLES DRIVE<br>RANCHO CORDOVA, CA 95742 | 2994 | 11/23/07 | No Case | - (S)<br>- (A)<br>$3,200.00 (P)<br>- (U)<br>$3,200.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,573.07 (P)<br>- (U)<br>$1,573.07 (T) | Modified to match Debtors' books and records for vacation pay |
| ZEPPUHAR, ROBERT F.<br>2924 MANUEL DR<br>ALLISON PARK, PA 15101 | 39 | 8/21/07 | 07-11047 | - (S)<br>- (A)<br>$2,784.54 (P)<br>$2,784.54 (U)<br>$2,784.54 (T) | 07-11051 | - (S)<br>- (A)<br>$395.66 (P)<br>- (U)<br>$395.66 (T) | Amounts partially paid on 8/24/07 and 9/10/07 per Debtors' books and records. Remaining amounts are owed |
| Totals: | 20 Claims | | | $142,304.35 (S)<br>- (A)<br>$29,399.85 (P)<br>$165,666.76 (U)<br>$326,119.99 (T) | | $13,876.79 (S)<br>- (A)<br>$30,207.10 (P)<br>$131,133.65 (U)<br>$175,217.54 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT G

## Exhibit G

## Modified Amount Reclassified Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Objectionable Claims Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| C&H PROPERTIES LLC<br>ATTN: CHRIS CANTY, PRINCIPAL<br>318A GUILBEAU RD<br>LAFAYETTE, LA 70506 | 10128 | 3/21/08 | 07-11051 | - (S)<br>- (A)<br>$91,233.24 (P)<br>- (U)<br>$91,233.24 (T) | - (S)<br>- (A)<br>- (P)<br>$35,841.63 (U)<br>$35,841.63 (T) | - (S) Claim amount reduced in accordance<br>- (A) with section 502(b)(6) of the<br>- (P) Bankruptcy Code. |
| CIP GATEWAY 1 & 2 LLC<br>114 PACIFIC STE 450<br>IRVINE, CA 926183343 | 7973 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$29,255.83 (U)<br>$29,255.83 (T) | $5,900.00 (S)<br>- (A)<br>$18,357.40 (P)<br>- (U)<br>$24,257.40 (T) | - (S) Modified to match Debtors' books and<br>- (A) records. Claim classification modified<br>- (P) to reflect amount held by claimant as<br>a security deposit. |
| CORDOVA, VERNA J<br>3779 W NEVADA PLACE<br>DENVER, CO 80219 | 3249 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$1,116.65 (P)<br>- (U)<br>$1,116.65 (T) | - (S)<br>- (A)<br>$135.88 (P)<br>- (U)<br>$135.88 (T) | - (S) Modified to match amounts<br>- (A) substantiated in the claim<br>- (P) |
| CORT FURNITURE RENTAL<br>801 HAMPTON PARK BLVD<br>ATTN: DEANNE FARRELL<br>CAPITOL HEIGHTS, MD 20743 | 2957 | 11/21/07 | 07-11051 | - (S)<br>- (A)<br>$2,710.32 (P)<br>$2,710.32 (U)<br>$2,710.32 (T) | - (S)<br>- (A)<br>- (P)<br>$1,728.63 (U)<br>$1,728.63 (T) | - (S) Modified to match Debtors' books and<br>- (A) records<br>- (P) |
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | 6454 | 12/26/07 | 07-11051 | - (S)<br>- (A)<br>$1,631.64 (P)<br>- (U)<br>$1,631.64 (T) | - (S)<br>- (A)<br>- (P)<br>$713.78 (U)<br>$713.78 (T) | - (S) Amounts partially paid on 9/10/07 per<br>- (A) Debtors' books and records.<br>- (P) Remaining amounts are owed |
| HOWARD HUGHES PROPERTIES, LP<br>ATTN SAMUEL B. GARBER, ESQ.<br>GENERAL GROWTH PROPERTIES, INC.<br>110 N. WACKER DR.<br>CHICAGO, IL 60606 | 2177 | 11/14/07 | 07-11051 | - (S)<br>$3,308.06 (A)<br>$112,904.20 (P)<br>- (U)<br>$116,212.26 (T) | - (S)<br>- (A)<br>$112,904.20 (P)<br>- (U)<br>$112,904.20 (T) | - (S) Modified to match Debtors' books and<br>- (A) records and agreement with claimant<br>- (P) |
| LOEFFLER, RICHARD<br>195 JERICHO VALLEY DRIVE<br>NEWTOWN, PA 18940 | 7091 | 1/4/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$308,764.86 (U)<br>$308,764.86 (T) | - (S)<br>$10,950.00 (A)<br>$290,810.50 (P)<br>- (U)<br>$301,760.50 (T) | - (S) Modified to match Debtors' books and<br>- (A) records. $10,950 of claim is entitled<br>- (P) to priority pursuant to section 507 of<br>the Bankruptcy Code. |

——————— Objectionable Claims ———————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| MANFREDINI, LOU 1618 W ERIE STREET CHICAGO, IL 60622 | 10572 | 11/14/08 | 07-11051 | - (S) - (A) - (P) $146,536.14 (U) $146,536.14 (T) | - (S) - (A) $10,950.00 (P) $89,050.00 (U) $100,000.00 (T) | Modified to reflect agreement between debtors and claimant. |
| SUNTORY INTERNATIONAL CORP. 350 THEODORE FREMD AVE FL 2 RYE, NY 105801565 | 1258 | 9/24/07 | 07-11051 | - (S) - (A) $29,260.00 (P) $36,835.00 (U) $66,095.00 (T) | $29,260.00 (S) - (A) - (P) $7,575.00 (U) $36,835.00 (T) | Amount claimed as priority is for security deposit held by claimant. The remaining portion of the claim should be reduced by the amount of the security deposit. |
| Totals: | | 9 Claims | | - (S) - (A) $129,259.91 (P) $637,006.35 (U) $763,555.94 (T) | $35,160.00 (S) - (A) $21,900.00 (P) $557,117.02 (U) $614,177.02 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT H

# Exhibit H

## Modified Amount, Reclassified, Wrong Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Objectionable Claim | | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| | | | Case Number | Total Amount Claimed | | | |
| LEE COUNTY<br>CATHERINE M. CURTIS, TAX COLLECTOR<br>C/O LEGAL DEPARTMENT<br>POST OFFICE BOX 850<br>FORT MYERS, FL 33902-0280 | 9926 | 1/23/08 | 07-11047 | - (S)<br>- $12,296.06 (A)<br>- (P)<br>- (U)<br>$12,296.06 (T) | 07-11050 | - (S)<br>- (A)<br>$858.66 (P)<br>$858.66 (U)<br>$858.66 (T) | Debtor has verified on the Lee County Tax Collector website that the 2007 personal property taxes for the two accounts are still outstanding. Total due to claimant is $858.66. Verified that the 2007 real estate taxes for the three RE accounts have been |
| REALTY ASSOCIATES FUND VIII, L.P., THE<br>C/O JEFFREY D. HUPERT, ESQ.<br>30 NORTH LASALLE STREET, SUITE 2630<br>CHICAGO, IL 60602 | 10040 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$98,699.28 (U)<br>$98,699.28 (T) | 07-11051 | $8,092.00 (S)<br>- (A)<br>- (P)<br>$56,933.00 (U)<br>$65,025.00 (T) | Claim amount reduced in accordance with section 502(b)(6) of the Bankruptcy Code. Claim classification modified to reflect amount held by claimant as a security deposit. |
| Totals: | | 2 Claims | | - (S)<br>$12,296.06 (A)<br>- (P)<br>$98,699.28 (U)<br>$110,995.34 (T) | | $8,092.00 (S)<br>$858.66 (A)<br>$858.66 (P)<br>$56,933.00 (U)<br>$65,883.66 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT I

066585.1001

## Exhibit I
### Insufficient Documentation Claims

| Name/Address of Claimant | Objectionable Claims | | | | |
| --- | --- | --- | --- | --- | --- |
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
| 121 MARCOM INC<br>ATTN RACHEL RODGERS, PRES.<br>120 BLOOMFIELD STREET # 2<br>HOBOKEN, NJ 07030 | 7951 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$16,920.00 (U)<br>$16,920.00 (T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| 21 WATERWAY HOLDING, LLC<br>C/O SAROFIM REALTY ADVISORS<br>ATTN: KIM NELSON<br>8115 PRESTON ROAD, SUITE 400<br>DALLAS, TX 75225 | 10438 | 7/15/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$212,826.36 (U)<br>$212,826.36 (T) | Insufficient documentation to assess validity of claim |
| ACE AMERICAN INSURANCE COMPANY<br>JENIFER L. HOAGLAND, ESQUIRE<br>BAZELON LESS & FELDMAN, P.C.<br>1515 MARKET ST<br>PHILADELPHIA, PA 19102 | 8731 | 1/11/08 | 07-11048 | Unspecified* | Insufficient documentation to assess validity of claim. |
| ADP NAS<br>BRANT COLLUM<br>5800 WINDWARD PARKWAY A275<br>ALPHARETTA, GA 30005 | 1608 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$17,454.13 (U)<br>$17,454.13 (T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10505 | 9/12/08 | 07-11047 | - (S)<br>$62.16 (A)<br>- (P)<br>- (U)<br>$62.16 (T) | Unable to determine basis for claim nor locate loan in the Debtors' electronic files |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10506 | 9/12/08 | 07-11047 | $1,619.21 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,619.21 (T) | Unable to determine basis for claim nor locate loan in the Debtors' electronic files |
| APPDEV PRODUCTS, LLC<br>ATTN DARLA NEMEC, CFO<br>10250 VALLEY VIEW ROAD<br>SUITE 120<br>EDEN PRAIRIE, MN 55344 | 4798 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,205.00 (U)<br>$5,205.00 (T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| BOB WARNCKE APPRAISAL GROUP<br>240 HALF MILE RD.<br>RED BANK, NJ 07701 | 2007 | 11/13/07 | 07-11053 | Unspecified* | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| CAUDLE & BALLATO, P.C.<br>ATTN ROBERT K. CAUDLE, JR.<br>ATTORNEY FOR CREDITOR<br>3123 WEST BROAD STREET<br>RICHMOND, VA 23230 | 6035 | 12/18/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,714.10 (U)<br>$1,714.10 (T) | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| COLFAX COUNTY<br>ATTN LYDIA M. GARCIA, TREASURER<br>P O BOX 98<br>RATON, NM 87740 | 2840 | 11/20/07 | 07-11050 | Unspecified* | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| COLOMBI, MELVIN C.<br>321 RIVER LANE<br>LOVES PARK, IL 61111 | 3999 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$42,000.00 (U)<br>$42,000.00 (T) | Insufficient documentation to assess validity of claim. |
| CORPORATE EXPRESS OFFICE PRODUCTS, INC.<br>ATTN LEGAL DEPARTMENT<br>ONE ENVIRONMENTAL WAY<br>BROOMFIELD, CO 80021 | 38 | 8/21/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$101,190.38 (U)<br>$101,190.38 (T) | Unable to determine basis for claim and no liability per Debtors' books and records. Claimant hasn't responded to requests for additional information |
| CULPEPPER, JOHNNY AND LINDA<br>C/O LEA A. WEEMS<br>LEGAL ASSISTANCE FOUNDATION<br>111 W. JACKSON BLVD., 3RD FLOOR<br>CHICAGO, IL 60604 | 5978 | 12/20/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$365,000.00 (U)<br>$365,000.00 (T) | Insufficient documentation to assess validity of claim. |
| DE LEON, JOSEPH<br>1818 W FOUNTAIN WAY<br>FRESNO, CA 93705-3235 | 4763 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$21,992.95 (U)<br>$21,992.95 (T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| DUTCHESS COUNTY<br>ATTN SENIOR ASST COUNTY ATTORNEY<br>COMMISSIONER OF FINANCE<br>22 MARKET STREET<br>POUGHKEEPSIE, NY 12601 | 1742 | 10/5/07 | 07-11047 | Unspecified* | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| EGIX INC<br>POB 2306<br>INDIANAPOLIS, IN 46206-2306 | 6463 | 12/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$12,000.00 (U)<br>$12,000.00 (T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ELMORE COUNTY<br>ATTN WM M. HARPER, REV. COMMISSIONER<br>P.O. BOX 1147<br>WETUMPKA, AL 36092 | 2531 | 11/19/07 | No Case | Unspecified* | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| ENGELLAND, ERIC<br>8830 NW PEACE AND QUIET WAY<br>SILVERDALE, WA 98383 | 4459 | 12/4/07 | 07-11051 | - (S)<br>- (A)<br>$4,137.50 (P)<br>$14,424.75 (U)<br>$18,562.25 (T) | Insufficient documentation to assess validity of claim |
| FRANKLIN COUNTY<br>ATTN BOBBIE N. GRAVITT, DEP. TAX COLLEC.<br>P.O. BOX 503<br>LOUISBURG, NC 27549 | 2470 | 11/16/07 | No Case | $4,518.48 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,518.48 (T) | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| FRMC FINANCIAL, INC.<br>MICHAEL J. LICHTENSTEIN, ESQUIRE<br>SHULMAN ROGERS GANDAL PORDY & ECKER, PA<br>11921 ROCKVILLE PIKE, SUITE 300<br>ROCKVILLE, MD 20852-2743 | 8559 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$273,006.25 (U)<br>$273,006.25 (T) | Insufficient documentation to assess validity of claim. |
| GARNER, SAMUEL T.<br>6708 DUQUAINE CT<br>NASHVILLE, TN 37205 | 5291 | 12/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$8,500.00 (U)<br>$8,500.00 (T) | Insufficient documentation to assess validity of claim. |
| GATES, ROBERT BRIAN<br>915 LINGALE ARCH<br>CHESAPEAKE, VA 23322 | 10212 | 4/14/08 | 07-11051 | Unspecified* | Unable to verify what amounts are owing. Any escrowed amounts owed are being paid in the ordinary course of business. |
| HOME EQUITY DIRECT INC<br>5777 MADISON AVENUE<br>STE 420<br>SACRAMENTO, CA 95841 | 2543 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,385.20 (U)<br>$7,385.20 (T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| HUSTON, DOUGLAS<br>2733 RIVER ROAD<br>VIRGINIA BEACH, VA 23454 | 2196 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$7,099.12 (U)<br>$18,049.12 (T) | Insufficient documentation to assess validity of claim.<br>Debtors' books and records indicate no amounts are owed |
| KATZ, STEVEN J (STEVE)<br>1228 WOODRUFF AVENUE<br>DEERFIELD, IL 60015 | 4051 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$4,390.00 (U)<br>$15,340.00 (T) | Insufficient documentation to assess validity of claim.<br>Debtors' books and records indicate no amounts are owed |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| KLW RESIDENTIAL INC<br>ATTN ROBERT KUSZARCK<br>247 CAYUGA RD<br>BUFFALO, NY 14225 | 2379 | 11/16/07 | 07-11051 | Unspecified* | Unable to determine basis for claim |
| LIVINGSTON COUNTY<br>ATTN: DIANNE H. HARDY<br>200 E GRAND RIVER AVE<br>HOWELL, MI 48843 | 10375 | 4/29/08 | 07-11051 | $985.69 (S)<br>- (A)<br>- (P)<br>- (U)<br>$985.69 (T) | Unable to verify what amounts are owing.  Any taxes owed are being paid in the ordinary course of business. |
| LOTSOFF, BRETT S<br>249 DENNIS LANE<br>GLENCOE, IL 600222180 | 2861 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$34,050.00 (U)<br>$45,000.00 (T) | Insufficient documentation to assess validity of claim.  Debtors' books and records indicate no amounts are owed |
| MERCED COUNTY TAX COLLECTOR<br>ATTN LORRAINE GONZALEZ<br>2222 "M" STREET<br>MERCED, CA 95340 | 8804 | 1/8/08 | 07-11047 | $25,327.60 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,327.60 (T) | Unable to verify what amounts are owing.  Any taxes owed are being paid in the ordinary course of business. |
| NEW HOME TRENDS INC<br>ATTN TODD BRITSCH, PRESIDENT<br>4314 148TH ST SE<br>BOTHELL, WA 98012 | 6255 | 12/24/07 | 07-11051 | - (S)<br>- (A)<br>$750.00 (P)<br>- (U)<br>$750.00 (T) | Insufficient documentation to assess validity of claim. |
| NORTHWEST TITLE, LLC<br>ATTN CHRIS DUNCAN, ACCOUNTING MGR.<br>2411 W DOLARWAY RD<br>ELLENSBURG, WA 989269309 | 8722 | 1/11/08 | 07-11050 | Unspecified* | Insufficient documentation to assess validity of claim. |
| O'CONNELL, MARY<br>118 CHATFIELD WAY<br>FRANKLIN, TN 37067 | 857 | 9/17/07 | No Case | - (S)<br>- (A)<br>$10,950.00 (P)<br>- (U)<br>$10,950.00 (T) | Insufficient documentation to assess validity of claim |
| PATTON BOGGS, LLP<br>ATTN IRA A FISHMAN, COO<br>2550 M STREET NW<br>WASHINGTON, DC 20037-1350 | 4305 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$889.30 (U)<br>$889.30 (T) | Insufficient documentation to assess validity of claim. |
| RE/MAX SUBURBAN REAL ESTATE INC<br>C/O STEVE WOLVERS<br>102 1ST ST SE<br>BONDURANT, IA 50035 | 1203 | 9/24/07 | 07-11051 | Unspecified* | Unable to determine basis for claim |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ROSICKI, ROSICKI AND ASSOC PC<br>ATTN KELLY POOLE<br>51 E BETHPAGE RD<br>PLAINVIEW, NY 11803-4224 | 8566 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$9,250.00 (U)<br>$9,250.00 (T) | Insufficient documentation to assess validity of claim. |
| RSP REALTY LLC<br>C/O PETER R. OLSON, ESQ.<br>JENKINS & OLSON PC<br>15 SOUTH PUBLIC SQUARE<br>CARTERSVILLE, GA 30120 | 2226 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$45,000.00 (U)<br>$45,000.00 (T) | Insufficient documentation to assess validity of claim. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL-ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5920 | 12/19/07 | 07-11049 | Unspecified* | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| TACONIC HILLS SD/ANCRAM<br>73 ROUTE 11A<br>CRARYVILLE, NY 12521 | 2612 | 11/19/07 | No Case | Unspecified* | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| UNION COUNTY<br>ATTN L. WADE, DEPUTY TAX COLLECTOR<br>P.O. BOX 38<br>MONROE, NC 28111 | 2546 | 11/19/07 | No Case | $1,512.37 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,512.37 (T) | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| UNITED STAFFING SYSTEMS<br>ATTN BARRY SAIDE, CEO<br>ESTAFFCONTROL<br>261 MADISON AVENUE, 2ND FLOOR<br>NEW YORK, NY 10016 | 2169 | 11/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$8,481.99 (U)<br>$8,481.99 (T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| VIRGINIA HOUSING DEVELOPMENT AUTHORITY<br>C/O MCGUIREWOODS LLP<br>JOSEPH S. SHEERIN<br>ONE JAMES CENTER<br>RICHMOND, VA 23219 | 9904 | 2/4/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$184,840.25 (U)<br>$184,840.25 (T) | Insufficient documentation to assess validity of claim |
| VOYAGER INDEMNITY INSURANCE COMPANY<br>C/O RAUL CUERVO, ESQ.<br>JORDAN BURT LLP<br>1025 THOMAS JEFFERSON ST., NW -#400 EAST<br>WASHINGTON, DC 20007 | 7965 | 1/9/08 | 07-11050 | - (S)<br>- (A)<br>- (P)<br>$71,932.58 (U)<br>$71,932.58 (T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| WAREHOUSE DIRECT<br>ATTN DEBBIE GORMAN, CREDIT MGR.<br>1601 WEST ALGONQUIN RD<br>MOUNT PROSPECT, IL 60056 | 6055 | 12/21/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$31,393.46 (U)<br>$31,393.46 (T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |

—————— Objectionable Claims ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| WESTCHESTER FIRE INSURANCE COMPANY, ET AL JENNIFER L. HOAGLAND, ESQUIRE BAZELON LESS & FELDMAN, P.C. 1515 MARKET ST PHILADELPHIA, PA 19102 | 8730 | 1/11/08 | 07-11050 | Unspecified* | Insufficient documentation to assess validity of claim. |
| WESTLAKE LEASING II, LLC ATTN ELIZABETH A. STUHLDREHER, ATTY. PO BOX 1517 CUMMING, GA 30028 | 5999 | 12/20/07 | 07-11051 | - (S) $9,865.13 (A) - (P) - (U) $9,865.13 (T) | Insufficient documentation to assess validity of claim. Claimant hasn't responded to requests for additional information |
| ZEICHNER ELLMAN & KRAUSE LLP ATTN STUART A. KRAUSE, ESQ. 575 LEXINGTON AVENUE NEW YORK, NY 10022 | 1728 | 10/22/07 | No Case | $386,164.04 (S) - (A) - (P) - (U) $386,164.04 (T) | Insufficient documentation to assess validity of claim |
| **Totals:** | **46 Claims** | | | $420,127.39 (S) $9,927.29 (A) $48,687.50 (P) $1,496,945.82 (U) $1,975,688.00 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT J

## Exhibit J
### Equity Fraud Claims

#### — Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ALASKA LABORERS EMPLOYERS RETIREMT. FUND<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 8619 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$755,294.40 (U)<br>$755,294.40 (T) |
| ALEXANDER, JULIA A.<br>2348 HOOD AVE # 8<br>RICHLAND, WA 99354 | 5377 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,392.37 (U)<br>$4,392.37 (T) |
| ARNOLD, EDWARD H.<br>815 TUDOR LANE<br>LEBANON, PA 17042 | 8507 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$177,045.22 (U)<br>$177,045.22 (T) |
| ASHCRAFT, DONALD W.<br>152 GRANITE STREET<br>UXBRIDGE, MA 01569 | 6516 | 12/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$14,764.62 (U)<br>$14,764.62 (T) |
| BALSAM, JEROME M<br>220 EAST 54TH ST, APT 6E<br>NEW YORK, NY 10022-4840 | 6990 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$12,195.00 (U)<br>$12,195.00 (T) |
| BARRY, KATELYN R.<br>11019 HARVEST DANCE WAY<br>SAN DIEGO, CA 92127 | 5616 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$11,851.98 (U)<br>$11,851.98 (T) |
| BARTOLOTTA, JOSEPH W.<br>23 HIGH RIDGE RD<br>WARWICK, NY 10990 | 1906 | 11/6/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$64,050.00 (U)<br>$75,000.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| BARTOZ, NORMAN TTEE<br>BAROTZ, MADELAINE TTEE<br>ERNEST MORRIS TRUST<br>1556 THIRD AVE # 403<br>NEW YORK, NY 10128-3106 | 2850 | 11/20/07 | No Case | -<br>-<br>$760.79<br>$51,753.91<br>$52,514.70 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| BELINSKI, JOHN<br>527 CASSANDRA LN<br>LAKELAND, FL 33809 | 9610 | 1/14/08 | No Case | -<br>-<br>-<br>$10,630.95<br>$10,630.95 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| BOWMAN, QUENTIN G.<br>PHYLLIS I BOWMAN TR UA<br>08/19/92 QUENTIN G & PHYLLIS I BOWMAN T<br>3304 FERNDELL ST NE<br>SALEM, OR 97301-8031 | 3602 | 11/27/07 | No Case | $8,597.00<br>-<br>$8,597.00<br>-<br>$8,597.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| BOYLE, JOHN J.<br>31 OLD STATE ROAD<br>SPRINGFIELD, PA 19064 | 7834 | 1/9/08 | No Case | Unspecified* | |
| BREWER, GREGG<br>304 FENIMORE RD # 5B<br>MAMARONECK, NY 10543 | 4671 | 12/6/07 | No Case | -<br>-<br>-<br>$10,500.00<br>$10,500.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| BROOKSHER, WILLIAM A<br>2513 DAWN HILL CT<br>RICHLAND, WA 99352 | 9846 | 1/29/08 | No Case | -<br>-<br>-<br>$6,837.00<br>$6,837.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| BROWN, EDNA J.<br>896 NIAGRA FALLS DRIVE<br>REDMOND, OR 97756-7084 | 5431 | 12/13/07 | 07-11048 | -<br>-<br>-<br>$10,269.00<br>$10,269.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| BRUNO, JASON M<br>12537 PATRICK CIRCLE<br>OMAHA, NE 68164 | 8328 | 1/10/08 | No Case | -<br>-<br>-<br>$1,110.91<br>$1,110.91 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |
| BRUNSON, JAMES A.<br>9811 CHASE ISLAND DR<br>SHREVEPORT, LA 71118 | 4135 | 12/3/07 | No Case | -<br>-<br>-<br>$15,600.00<br>$15,600.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BYER, MATT<br>992 PLANTI DRIVE<br>OTTAWA, ON<br>CANADA | 5621 | 12/18/07 | No Case | Unspecified* |
| C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005<br>CHARLES F MCERLEAN, JR. TRUSTEE<br>2733 N 164TH AVE<br>GOODYEAR, AZ 85395 | 8115 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$9,265.90 (U)<br>$9,265.90 (T) |
| C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005<br>CHARLES F MCERLEAN, JR. TRUSTEE<br>2733 N 164TH AVE<br>GOODYEAR, AZ 85395 | 8116 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,265.90 (U)<br>$9,265.90 (T) |
| CALL, RALPH<br>2608 W. CHESTNUT AVE<br>YAKIMA, WA 98902 | 5389 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$11,892.52 (U)<br>$11,892.52 (T) |
| CARLTON J RANSOM<br>AY700?D<br>1000 FOLLIES ROAD<br>DALLAS, PA 18612 | 2949 | 11/21/07 | No Case | Unspecified* |
| CAWTHORNE, HUGH<br>8158 ANDORRA LN<br>SANDY, UT 84093 | 7218 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| CAZZANTI, STEFANO<br>6292 SHETLAND DR. NW<br>ROCHESTER, MN 55901 | 9168 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,020.16 (U)<br>$1,020.16 (T) |
| CHAN, FONGPEIN L.<br>63-10 DIETLE E CRES.<br>REGO PARK, NY 11374 | 5954 | 12/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,846.00 (U)<br>$2,846.00 (T) |
| CHANDLER, JOHN P.<br>21801 VIA DEL LAGO<br>TRABUCO CANYON, CA 92679 | 5142 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,716.00 (U)<br>$5,716.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CHAPMAN, GARY<br>499 COLUMBIA POINT DR.<br>RICHLAND, WA, 99352 | 9616 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,557.00 (U)<br>$5,557.00 (T) |
| CHRISTMAN, JOANN - TRUSTEE<br>IRA E*TRADE CUSTODIAN, ROTH ACCOUNT<br>34146 BLUE LANTERN ST.<br>DANA POINT, CA 92629-2503 | 5369 | 12/13/07 | No Case | $2,793.49 (S)<br>- (A)<br>$2,793.49 (P)<br>$2,793.49 (U)<br>$2,793.49 (T) |
| CHRISTMAN, JOANN - TRUSTEE<br>34146 BLUE LANTERN ST.<br>DANA POINT, CA 92629-2503 | 5370 | 12/13/07 | No Case | $5,906.98 (S)<br>- (A)<br>$5,906.98 (P)<br>$5,906.98 (U)<br>$5,906.98 (T) |
| CITY OF PHILADELPHIA BOARD OF PENSIONS &<br>RETIREMENT<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 8618 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$653,128.06 (U)<br>$653,128.06 (T) |
| CLAUSS, ELIZABETH MARY LOU (IRA)<br>FCC AS CUSTODIAN<br>758 DARBY-PAOLI ROAD<br>NEWTOWN SQUARE, PA 19073-2609 | 8038 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$13,642.25 (U)<br>$13,642.25 (T) |
| CLAUSS, PETER (IRA) FCC AS CUSTODIAN<br>758 DARBY-PAOLI ROAD<br>NEWTOWN SQUARE, PA 19073-2609 | 8039 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$149,904.78 (U)<br>$149,904.78 (T) |
| COOPER, DAVID R. & VICKI S.<br>2928 MOUNTAIN LAKE RD.<br>HEDGESVILLE, WV 25427 | 9358 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,556.00 (U)<br>$7,556.00 (T) |
| COOPER, J. GARY<br>1208 PALMEHO ST<br>MOBILE, AL 36604 | 7465 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| COOPER, KATHERINE E.<br>2928 MOUNTAIN LAKE RD<br>HEDGESVILLE, WV 25427 | 9284 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,215.00 (U)<br>$5,215.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CROSBY, THOMAS FULTON SCOTT<br>1080 SHOTWELL ST #3<br>SAN FRANCISCO, CA 94110 | 3398 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$103,900.00 (U)<br>$103,900.00 (T) |
| DECK, PAUL M.<br>BW-0041 SCID<br>1000 FOLLIES ROAD<br>DALLAS, PA 18612-9515 | 2533 | 11/19/07 | No Case | Unspecified* |
| DELEVE, GENE A.<br>8024 MONROVIA ST<br>LENEXA, KS 66215-2727 | 8085 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$11,015.95 (U)<br>$11,015.95 (T) |
| DELEVE, GENE A., TRUSTEE OF THE GENE A.<br>DELEVE REVOCABLE LIVING TRUST U/A<br>DATED 10/15/02<br>8024 MONROVIA<br>LENEXA, KS 66215 | 10435 | 7/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$11,015.95 (U)<br>$11,015.95 (T) |
| DELEVE, GENE A., TTEE OF THE GENE A<br>DELEVE REVOCABLE LIVING TRUST<br>8024 MONROVIA<br>LENEXA, KS 66215 | 10432 | 7/9/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$11,015.95 (U)<br>$11,015.95 (T) |
| DENSLOW, CHRISTOPHER W.<br>2306 S ARTHUR LP<br>KENNEWICK, WA 99338 | 7838 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,567.00 (U)<br>$10,567.00 (T) |
| DOOPER LLC<br>ATTN LAWRENCE W. SWEEET, M. PARTNER<br>3102 SWANLAKE CIRCLE<br>PRESCOTT, AZ 86303 | 6110 | 12/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,270.50 (U)<br>$3,270.50 (T) |
| EATON, JERRIE L. & SALLY JT TEN<br>PO BOX 360<br>ELMA, WA 98541-0360 | 3217 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$3,661.95 (U)<br>$3,661.95 (T) |
| EATON, RUSSELL ALAN<br>2956 39TH ST.,<br>SACRAMENTO, CA 95817 | 9252 | 12/18/07 | No Case | - (S)<br>- (A)<br>$96,678.17 (P)<br>$108,317.97 (U)<br>$108,317.97 (T) |

───── Objectionable Claims ─────

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| ENYART, DAVID S. 712 HUNTINGTON CIR GREENVILLE, SC 29607 | 3904 | 11/30/07 | No Case | - (S) - (A) - (P) $6,000.00 (U) $6,000.00 (T) |
| EZBIANSKI, RICHARD J 12 NOMAHEGAN CT CRANFORD, NJ 07016 | 4548 | 12/5/07 | 07-11048 | - (S) - (A) - (P) $5,561.97 (U) $5,561.97 (T) |
| EZE TRADE ATTN MATTHEW ZSCHECH PER OPTION PARTNERS 136 LINDEN ST SUTHERLAND 2232 NSW AUSTRALIA | 7743 | 1/8/08 | No Case | - (S) - (A) - (P) $50,000.00 (U) $50,000.00 (T) |
| FIDELITY AND DEPOSIT COMPANY OF MD ATTN: MATT SEAMAN, RECOVERY SPECIALIST PO BOX 6694 CHICAGO, IL 60666-0994 | 9908 | 2/6/08 | No Case | - (S) - (A) - (P) $1,030.00 (U) $1,030.00 (T) |
| FLEISCHNER, ERIK HQUSEUCOM, CMR 480 BOX 2230 APO, AE 09128 | 6761 | 1/2/08 | No Case | $11,977.00 (S) - (A) - (P) - (U) $11,977.00 (T) |
| FOTOPOULOS, BARBARA 204 GLENSTONE CIRCLE BRENTWOOD, TN 37027 | 6886 | 1/3/08 | No Case | - (S) - (A) - (P) $15,835.10 (U) $15,835.10 (T) |
| FOX, TIM 40 GREATHOUSE BEND LITTLE ROCK, AR 72207 | 3585 | 11/27/07 | 07-11048 | - (S) - (A) - (P) $13,909.81 (U) $13,909.81 (T) |
| FREDRICKSON, JOHN S. 5643 GREEN CIRLE DR # 115 MINNETONKA, MN 55343-9040 | 6691 | 12/31/07 | No Case | - (S) - (A) - (P) $66,132.00 (U) $66,132.00 (T) |
| FRIEDER, NATHAN & LILLIAN 52-54 65TH PLACE MASPETH, NY 11378-1353 | 6150 | 12/21/07 | 07-11047 | - (S) - (A) - (P) $44,454.85 (U) $44,454.85 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FRIEDER, NATHAN & LILLIAN<br>52-54 65TH PLACE<br>MASPETH, NY 11378-1353 | 10371 | 4/24/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$656,970.68 (U)<br>$656,970.68 (T) |
| FULTON, ANDREW<br>207 BOWERY FL 7<br>NEW YORK, NY 100022870 | 4977 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$983.60 (U)<br>$983.60 (T) |
| GALUSHA, CHARLES<br>104 RANDALL ST<br>OREGON CITY, OR 97045 | 5355 | 12/13/07 | No Case | - (S)<br>- (A)<br>$3,321.85 (P)<br>$3,321.85 (U)<br>$3,321.85 (T) |
| GEYSER, M. JOYCE SEGR. ROLLOVER IRA<br>RBC DAIN RAUSCHNER CUSTODIAN<br>5601 E. WONDERVIEW RD<br>PHOENIX, AZ 85018 | 7451 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$32,865.78 (U)<br>$32,865.78 (T) |
| GREENBERG, ELLIOT<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 8614 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$26,280.00 (U)<br>$26,280.00 (T) |
| HAFRON, JOSHUA F.<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 8613 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,662.00 (U)<br>$10,662.00 (T) |
| HAMLETT, JAMES A.<br>5725 CHADWICK LN<br>BRENTWOOD, TN 37027 | 4233 | 12/3/07 | No Case | Unspecified* |
| HARRIS, MALIK<br>8612 2ND AVE<br>INGLEWOOD, CA 90305 | 7527 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,067.50 (U)<br>$1,067.50 (T) |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06155 | 9334 | 1/14/08 | All Cases | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HARVEY NUTTER & AGNES NUTTER JT TEN<br>1714 W ARTHUR<br>CHICAGO, IL 60626-3911 | 2818 | 11/19/07 | No Case | Unspecified* |
| HICKS, TERRY AND TARA<br>JT TEN<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | 7576 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>$835.24 (U)<br>$835.24 (T) |
| HICKS, TERRY R. ROTH IRA<br>SCOTTRADE INC TR FBO<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | 7577 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,094.69 (U)<br>$9,094.69 (T) |
| HICKS, TERRY RAY<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | 7575 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,209.64 (U)<br>$3,209.64 (T) |
| HOCKSTAD, STEVEN E.<br>214 W. LAGUNA ST.<br>TUCSON, AZ 85705 | 5474 | 12/14/07 | 07-11047 | - (S)<br>- (A)<br>$3,939.00 (P)<br>$9,475.00 (U)<br>$13,414.00 (T) |
| HOCKSTAD, STEVEN E.<br>214 W. LAGUNA ST.<br>TUCSON, AZ 85705 | 5475 | 12/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,588.00 (U)<br>$5,588.00 (T) |
| HODGES, GEORGE A.<br>7729 BERMEJO RD<br>FORT WORTH, TX 76112 | 3567 | 11/27/07 | No Case | - (S)<br>- (A)<br>$5,187.25 (P)<br>$5,187.25 (U)<br>$5,187.25 (T) |
| HOFFMANN, DONALD L. & ANN L.<br>11024 UCT LOOP RD<br>LAKE STEVENS, WA 98258 | 9467 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$6,737.58 (U)<br>$6,737.58 (T) |
| HOFFMANN, DONALD L. C/F<br>ALAN D. HOFFMANN<br>UTMA - 21<br>11024 UCT LOOP RD.<br>LAKE STEVENS, WA 98258 | 9468 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,685.00 (U)<br>$4,685.00 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HOFFMANN, KEVIN M. & WENDY M. 11665 SW HAZELWOOD LOOP TIGARD, OR 97223 | 9121 | 1/11/08 | No Case | - (S) - (A) - (P) $6,069.00 (U) $6,069.00 (T) |
| HOLT, OLIVER M. 213 N BOWEN ST JACKSON, MI 49202 | 8801 | 12/18/07 | No Case | - (S) - (A) - (P) $6,816.75 (U) $6,816.75 (T) |
| HOOVER, JOHN 611 NW RIVERFRONT ST BEND, OR 97701-2558 | 6470 | 12/27/07 | No Case | - (S) - (A) $40,759.19 (P) $40,759.19 (U) $40,759.19 (T) |
| HOUSTON, ALBERT J. ANNE P. JTWROS 1600 RAVENWOOD CT. ALEDO, TX 76008-2890 | 3219 | 11/26/07 | No Case | - (S) - (A) - (P) $23,454.15 (U) $23,454.15 (T) |
| HOUSTON, ANNE P. IRA R/O FCC AS CUSTODIAN 1600 RAVENWOOD CT. ALEDO, TX 76008-2890 | 3220 | 11/26/07 | No Case | - (S) - (A) - (P) $7,747.14 (U) $7,747.14 (T) |
| HSIA, MARTIN E. 3711 POKA PLACE HONOLULU, HI 96816 | 8760 | 1/11/08 | 07-11048 | - (S) - (A) - (P) $4,506.95 (U) $4,506.95 (T) |
| HYATT, ROBERT 1215 W. CHERRYWOOD CT. SPOKANE, WA 99218 | 10137 | 3/24/08 | No Case | - (S) - (A) - (P) $5,521.00 (U) $5,521.00 (T) |
| HYDE, NORMAN 1032 CALCUTTA ST. HURST, TX 76053 | 7110 | 1/7/08 | 07-11047 | - (S) - (A) - (P) $91,512.00 (U) $91,512.00 (T) |
| IMWOLD, DONALD J. 1109 LONGBROOK ROAD LUTHERVILLE, MD 21093 | 7833 | 1/9/08 | 07-11048 | Unspecified* |

## ———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| INOUYE, NEAL<br>16008 GRAMERCY PL<br>GARDENA, CA 90247-3614 | 9612 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$13,500.00 (U)<br>$13,500.00 (T) |
| INSTITUTIONAL INVESTOR GROUP<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 8620 | 1/11/08 | 07-11048 | Unspecified* |
| IRON WORKERS LOCAL NO. 25 PENSION FUND<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 8617 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$807,497.92 (U)<br>$807,497.92 (T) |
| IRON WORKERS TENNESSEE VALLEY PENSION<br>FUND C/O MICHAEL ETKIN AND IRA LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 8616 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$420,591.00 (U)<br>$420,591.00 (T) |
| JAIN, SHARAD<br>225 CARLISLE AVE<br>WESTMONT, IL 60559 | 3394 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,070.00 (U)<br>$1,070.00 (T) |
| JEFFREY A. GUSS FAMILY TURST, THE<br>DTD 12-6-2003<br>846 SENECA STREET<br>SANTA MARIA, CA 93454-2673 | 5191 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.50 (U)<br>$325.50 (T) |
| JOHN J. EICHMANN PROFIT SHARING TRUST<br>C/O JOHN J. EICHMANN<br>212 HARDON AVE.<br>WESTMONT, NJ 08108 | 5456 | 12/14/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$107,400.28 (U)<br>$107,400.28 (T) |
| KAPLAN, LINDA<br>413 SW DAHLED AVE<br>PORT SAINT LUCIE, FL 34953-4027 | 3550 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,195.00 (U)<br>$1,195.00 (T) |
| KARBERG, CAROL R.<br>908 N BALLAS RD<br>ST LOUIS, MO 63131 | 9546 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,058.79 (U)<br>$3,058.79 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KASER, KATHRYN E.<br>229 N. FRUITLAND<br>KENNEWICK, WA 99336 | 4807 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>$4,709.46 (P)<br>$4,709.46 (U)<br>$4,709.46 (T) |
| KLEIN, KAREN L.<br>14120 ELKHART ST.<br>LEROY, IN 46355 | 3767 | 11/29/07 | No Case | - (S)<br>- (A)<br>$3,818.11 (P)<br>$3,818.11 (U)<br>$3,818.11 (T) |
| KNORR, JOANN<br>4112 CONVERSE DR<br>RALEIGH, NC 27609 | 8040 | 1/9/08 | No Case | $1,974.75 (S)<br>- (A)<br>$1,092.00 (P)<br>- (U)<br>$3,066.75 (T) |
| KNORR, JOANN<br>4112 CONVERSE DR<br>RALEIGH, NC 27609 | 8041 | 1/9/08 | No Case | $8,147.06 (S)<br>- (A)<br>$8,000.00 (P)<br>- (U)<br>$16,147.06 (T) |
| KORO, KEVIN<br>515 E. LAS OLAS BLVD SUITE 1200<br>ATTN: SCOTT RAMO, ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | 7876 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,274.11 (U)<br>$4,274.11 (T) |
| KRAMER, THEODORE AND SIGRID<br>2218 N. ROAD 56<br>PASCO, WA 99301 | 6320 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,866.00 (U)<br>$2,866.00 (T) |
| KROUGLOW, ALEXANDER AND LAURA<br>2333 ANONRIDGE CIRCLE<br>OAKVILLE, ON L6M 4T9<br>CANADA | 6910 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,346.58 (U)<br>$7,346.58 (T) |
| MALLIN, MARTIN<br>THE PHILADELPHIA 10.B.29<br>2401 PENNSYLVANIA AVE.<br>PHILADELPHIA, PA 19130 | 3967 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$12,269.32 (U)<br>$12,269.32 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MASON, RONALD R.<br>1401 MARVIN RD NE #307-463<br>LACEY, WA 98516 | 3762 | 11/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,087.49 (U)<br>$5,087.49 (T) |
| MASSUNG, LARRY<br>C/O MICHAEL S. ETKIN AND IRA M LEVEE ESQ<br>LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVENUE<br>ROSELAND, NJ 07068 | 8612 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>$41,660.00 (P)<br>- (U)<br>$41,660.00 (T) |
| MC KINNEY, JAMES B.<br>6526 HUGHES SPRINGS RD<br>LAS VEGAS, NV 89131-3145 | 6002 | 11/26/07 | No Case | Unspecified* |
| MCMAHON, JOSEPH R., III<br>110 RIDGELAKE DRIVE<br>METAIRIE, LA 70001 | 10018 | 3/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,500.00 (U)<br>$3,500.00 (T) |
| MOUNCE, JOE<br>5005 S. 68 E. AVE<br>TULSA, OK 74145 | 9474 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,187.45 (U)<br>$1,187.45 (T) |
| MOVITZ, LOUIS A. TR FBO<br>LMFINANCIAL SERVICES, INC. PSP<br>PO BOX 400<br>ASHLAND, OR 97520-0014 | 3995 | 11/30/07 | No Case | - (S)<br>- (A)<br>$7,277.76 (P)<br>- (U)<br>$7,277.76 (T) |
| MURRAY, W. & KULLA, C.<br>HEGELSTRASSE 6,<br>BAD SODEN-SALMUENSTER 63628<br>GERMANY | 8418 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,500.00 (U)<br>$12,500.00 (T) |
| NATHANSON, JOSEPH<br>1044 ELBERON AVE<br>LONG BRANCH, NJ 07740 | 2942 | 11/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$11,980.00 (U)<br>$11,980.00 (T) |
| NEW ENGLAND TEAMSTERS & TRUCKING<br>INDUSTRY PENSION FUND<br>C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ<br>66 LIVINGSTON AVE -LOWENSTEIN SANDLER PC<br>ROSELAND, NJ 07068 | 8615 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$927,198.59 (U)<br>$927,198.59 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NOBILE, JESSE<br>2211 ELSINORE ST<br>LOS ANGELES, CA 900263066 | 5780 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,153.99 (U)<br>$5,153.99 (T) |
| NUNN, GLENDA C. & WILLIAM P. III JTWROS<br>8106 GLYNNWOOD<br>MONTGOMERY, AL  36117 | 4093 | 12/3/07 | No Case | Unspecified* |
| PHILLIPS BROTHERS LIMITED PARTNERSHIP-<br>COLLEGE<br>7908 NE LOOP 820<br>NORTH RICHLAND, TX  76180 | 9803 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$22,118.68 (U)<br>$22,118.68 (T) |
| PINKAS, MARCELLA A<br>4119 CARROLLWOOD VILLAGE DR<br>CARROLLWOOD, FL  33618-8655 | 9548 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$9,147.80 (U)<br>$9,147.80 (T) |
| PINKAS, MARCELLA A<br>4119 CARROLLWOOD VILLAGE DR<br>CARROLLWOOD, FL  33618-8655 | 9549 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$12,739.75 (U)<br>$12,739.75 (T) |
| POLENZANI BENEFITS & INSURANCE SERVICES,<br>INC. PROFIT SHARING TRUST DTD 1/01/00<br>POLENZANI, THOMAS A. & ELIZABETH, TTEES<br>2680 DEODAR CIRCLE<br>PASADENA, CA  91107 | 4302 | 12/3/07 | No Case | Unspecified* |
| PRICKETT, HAROLD & CAROL<br>910 HAND AVE<br>CAPE MAY COURT HOUSE, NJ  08210 | 7836 | 1/9/08 | No Case | Unspecified* |
| PROTER, SHLOMIT BAER<br>3613 WINGREN RD.<br>IRVING, TX  75062 | 7590 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,562.00 (U)<br>$4,562.00 (T) |
| RAMO, MARILYN<br>515 E. LAS OLAS BLVD SUITE 1200<br>ATTN: SCOTT RAMO ADVISOR<br>FT. LAUDERDALE, FL  33301-4203 | 7879 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,508.57 (U)<br>$1,508.57 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | |
|---|---|---|---|---|---|
| RANKIN, DONALD G.<br>9775 RAY WHITE ROAD<br>KELLER, TX 76248-6005 | 9723 | 1/18/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$18,201.23 (U)<br>$18,201.23 (T) | |
| RITSOS, TERRY<br>4102 QUEENS BLVD APT 3C<br>SUNNYSIDE, NY 111042888 | 8948 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,988.25 (U)<br>$1,988.25 (T) | |
| RITSOS, TERRY<br>400 EAST 71ST ST 5E<br>NEW YORK, NY 10021 | 8949 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,172.32 (U)<br>$3,172.32 (T) | |
| ROMSAITONG, PANDATE<br>10 CLUB DRIVE<br>MASSAPEQUA, NY 11758 | 8419 | 1/10/08 | No Case | Unspecified* | |
| SABIK, RONALD J.<br>SCI CRESSON P.O. BOX A<br>CRESSON, PA 16699-0001 | 6440 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) | |
| SCHILSON, MILDRED H.<br>14 ANCHORAGE LANE<br>SALEM, SC 29676-4000 | 4316 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,860.00 (U)<br>$3,860.00 (T) | |
| SCOTT, HARRY V. AND BERTHA J.<br>3 RIDGE DRIVE<br>CROSS LANES, WV 25313 | 5724 | 12/18/07 | No Case | Unspecified* | |
| SCOTTRADE INC TR FBO RICHARD W PATTON<br>ROLLOVER IRA<br>3 STANFORD AVE<br>WESTVIEW, PA 15229 | 3209 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,307.00 (U)<br>$5,307.00 (T) | |
| SELAND, DANIEL<br>CMR 420, BOX 1993<br>APO, AE 09063 | 5652 | 12/18/07 | 07-11048 | $25,275.98 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,275.98 (T) | |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SHAH, HARSHAD & KALPANA<br>9648 SEVILLE WAY<br>CYPRESS, CA 90630-6804 | 3876 | 11/30/07 | No Case | - (S)<br>- (A)<br>$17,950.00 (P)<br>- (U)<br>$17,950.00 (T) |
| SHAPIRO, STANLEY K.<br>12 EDGEHILL ROAD<br>WEST ORANGE, NJ 07052 | 4835 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,700.00 (U)<br>$7,700.00 (T) |
| SHEFELTON, JUDITH C<br>592 VIRGINIA CENTER PKWY<br>GLEN ALLEN, VA 23059-7414 | 6024 | 12/14/07 | 07-11047 | $23,023.68 (S)<br>- (A)<br>- (P)<br>- (U)<br>$23,023.68 (T) |
| SHEFFIELD, GREGORY J.<br>138 HOLLENBECK RD<br>LOCKWOOD, NY 14859-9708 | 3031 | 11/23/07 | No Case | - (S)<br>- (A)<br>$181.76 (P)<br>- (U)<br>$181.76 (T) |
| SHERIDAN, ELEANOR M.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | 3457 | 11/26/07 | 07-11048 | $5,628.49 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,628.49 (T) |
| SHERIDAN, WALTER P.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | 3458 | 11/26/07 | 07-11048 | $4,660.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,660.00 (T) |
| SHETH, SATISH B.<br>6 REGINA CT.<br>CHATHAM, NJ 07928 | 9383 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$16,798.25 (U)<br>$16,798.25 (T) |
| SHIRK, RYAN<br>3900 CEDAR AVE S STE 1<br>MINNEAPOLIS, MN 554074570 | 9312 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$221.80 (U)<br>$221.80 (T) |
| SIMMONDS, STEPHANIE D.<br>1715 S ST CHARLES RD<br>SPOKANE VALLEY, WA 99037 | 6603 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,064.00 (U)<br>$3,064.00 (T) |

## ——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SIMMS, LYNDA TRUSTEE FBO MARY E. GARRISON REVOCABLE TRUST DATED 3/27/95 437 HIDEAWAY LANE HIDEAWAY, TX 75771 | 5617 | 12/18/07 | No Case | Unspecified* |
| SISCO, LEONARD A. SR. 53-55 62ND ST. MASPETH, NY 11378 | 3294 | 11/26/07 | No Case | - (S)<br>- (A)<br>$5,505.99 (P)<br>$5,505.99 (U)<br>$5,505.99 (T) |
| SITKO, NATHAN D. 103 TARNOV COURT MANCHESTER, NJ 08759 | 6763 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$32,264.55 (U)<br>$32,264.55 (T) |
| SLOCA, STEVEN L. 12 AVERSTONE DRIVE WEST WASHINGTON CROSSING, PA 18977 | 9126 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$11,735.99 (U)<br>$11,735.99 (T) |
| SPRINGMAN, EDWARD J PO BOX 5160 KALISPELL, MT 59903-5160 | 8111 | 1/10/08 | No Case | - (S)<br>$1,400.00 (A)<br>$42,240.00 (P)<br>$43,640.00 (U)<br>(T) |
| STAHL, ROSE 210 WHITE OAK CIRCLE MAITLAND, FL 32751 | 6086 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>$5,045.25 (P)<br>- (U)<br>$5,045.25 (T) |
| STAHL, WILLIAM 210 WHITE OAK CIRCLE MAITLAND, FL 32751 | 6090 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>$6,725.50 (P)<br>- (U)<br>$6,725.50 (T) |
| STUART, JUNE W. & JOHN L. FBO JUNE W STUART REV LIV TST DTD 6-17-1993 4021 NW 62ND TERRACE OKLAHOMA CITY, OK 73112-1427 | 6250 | 12/24/07 | No Case | Unspecified* |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TAMBURRI, P. ANTONIO & JACQUELINE JTWROS<br>15501 GULF BLVD<br>REDINGTON BEACH, FL 33708 | 6849 | 1/2/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$18,320.00 (U)<br>$18,320.00 (T) |
| TARAKJI, GHASSAN<br>1600 HOLLOWAY AVE.<br>SCHOOL OF ENGINEERING<br>SAN FRANCISCO, CA 94132-1722 | 6234 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,414.95 (U)<br>$4,414.95 (T) |
| TARAKJI, GHASSAN<br>1600 HOLLOWAY AVE.<br>SCHOOL OF ENGINEERING<br>SAN FRANCISCO, CA 94132-1722 | 6235 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,036.99 (U)<br>$3,036.99 (T) |
| TEEMLEY, BRADLEY J.<br>11 PEARL ST<br>FORESTVILLE, NY 140629501 | 6943 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,065.44 (U)<br>$2,065.44 (T) |
| TEITELBAUM, MARTIN J.<br>20 CHESTER ST.<br>SMITHTOWN, NY 11787 | 5796 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,208.00 (U)<br>$3,208.00 (T) |
| TRAVELERS CASUALTY AND SURETY COMPANY OF<br>AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | 8357 | 1/10/08 | 07-11049 | Unspecified* |
| TRAVELERS CASUALTY AND SURETY COMPANY OF<br>AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | 8358 | 1/10/08 | 07-11050 | Unspecified* |
| TRAVELERS CASUALTY AND SURETY COMPANY OF<br>AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | 8359 | 1/10/08 | 07-11051 | Unspecified* |
| TRAVELERS CASUALTY AND SURETY COMPANY OF<br>AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | 8360 | 1/10/08 | 07-11052 | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL. W. JOE WILSON, ESQ. ONE TOWER SQUARE, 2S2A HARTFORD, CT 06183 | 8363 | 1/10/08 | 07-11048 | Unspecified* |
| TYSER, DENNIS 7215 S. 20TH STREET LINCOLN, NE 68512 | 6105 | 12/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,085.99 (U)<br>$1,085.99 (T) |
| WEIGEL, JUTTA 42 FOXBORO DRIVE ROCHESTER HILLS, MI 48309 | 6784 | 1/2/08 | No Case | - (S)<br>- (A)<br>$2,758.00 (P)<br>$131,438.00 (U)<br>$134,196.00 (T) |
| WHITEHEAD, JAMES G. IRA A/C 273 - FAIRVIEW AVE REHOBOTH, MA 02769-1933 | 3983 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$6,440.00 (U)<br>$6,440.00 (T) |
| WILHITE, V. RUSSELL IRA 104 CREEK CLIFF DRIVE GATESVILLE, TX 76258-1011 | 9801 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$21,988.99 (U)<br>$21,988.99 (T) |
| WILLIAMS, CHERYL 9518 130TH AVE NE KIRKLAND, WA 98033 | 3613 | 11/27/07 | No Case | $6,914.80 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,914.80 (T) |
| WILSON, WARD C., IRA FBO 3622 INDIANA ST #102 SAN DIEGO, CA 92103 | 3439 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,785.00 (U)<br>$10,785.00 (T) |
| WINANS, SHIRLEY 2209 ALABAMA JOPLIN, MO 64804-1221 | 9215 | 1/11/08 | No Case | Unspecified* |
| ZIMMERMAN, THEODORE & REBECCA 66 ST CHARLES AVE WEST CALDWELL, NJ 07006 | 7363 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$45,053.45 (U)<br>$45,053.45 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| Totals: | | 158 Claims | | $104,899.23 (S) |
| | | | | - (A) |
| | | | | $238,170.30 (P) |
| | | | | $6,327,706.97 (U) |
| | | | | $6,489,985.79 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.