# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**    American Home Mortgage Investment Corp.                    03/05/2009

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                          Bill No.  40323760

**American Home Mortgage Investment Corp.**
**Billing Period Through January 31, 2009**

| | | |
|---|---|---|
| Total Fees | $ | 369,523.50 |
| Total Expenses | | 44,979.68 |
| Total | $ | 414,503.18 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2009

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 14.70 | 1,649.00 |
| B002 | Court Hearings | 15.00 | 4,753.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 1.00 | 210.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 98.80 | 37,867.50 |
| B007 | Claims Analysis, Objections and Resolutions | 184.90 | 62,025.50 |
| B008 | Meetings | 14.70 | 6,058.00 |
| B009 | Stay Relief Matters | 29.10 | 9,401.50 |
| B011 | Other Adversary Proceedings | 119.80 | 38,246.00 |
| B012 | Plan and Disclosure Statement | 528.50 | 199,097.50 |
| B013 | Creditor Inquiries | 1.10 | 337.00 |
| B015 | Employee Matters | 3.80 | 1,450.00 |
| B017 | Retention of Professionals/Fee Issues | 20.00 | 3,660.50 |
| B018 | Fee Application Preparation | 4.40 | 2,640.00 |
| B019 | Travel | 5.70 | 2,128.00 |
| | Totals | 1,041.50 | $    369,523.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2009

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task  B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 3.50 | x $ | 50.00 | = | 175.00 |
| Candyce D. Taylor | Paralegal | 2.50 | x $ | 120.00 | = | 300.00 |
| David G. Moak | Clerk | 1.50 | x $ | 80.00 | = | 120.00 |
| Debbie Laskin | Paralegal | 1.40 | x $ | 210.00 | = | 294.00 |
| Lisa Eden | Paralegal | 4.90 | x $ | 145.00 | = | 710.50 |
| Patsy Petlock | Clerk | 0.90 | x $ | 55.00 | = | 49.50 |
| | Totals: | 14.70 | | | $ | 1,649.00 |

**Task  B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 4.40 | x $ | 210.00 | = | 924.00 |
| Margaret W. Greecher | Associate | 1.00 | x $ | 310.00 | = | 310.00 |
| Matthew B. Lunn | Associate | 7.20 | x $ | 375.00 | = | 2,700.00 |
| Nathan D. Grow | Associate | 1.00 | x $ | 280.00 | = | 280.00 |
| Patsy Petlock | Clerk | 0.20 | x $ | 55.00 | = | 11.00 |
| Sean M. Beach | Partner | 1.20 | x $ | 440.00 | = | 528.00 |
| | Totals: | 15.00 | | | $ | 4,753.00 |

**Task  B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.00 | x $ | 210.00 | = | 210.00 |
| | Totals: | 1.00 | | | $ | 210.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2009

| **Task B006**<br>**Use, Sale or Lease of Property (363 issues)** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 15.10 | x $ | 610.00 | = | 9,211.00 |
| Debbie Laskin | Paralegal | 0.20 | x $ | 210.00 | = | 42.00 |
| Donald J. Bowman | Associate | 0.50 | x $ | 325.00 | = | 162.50 |
| Evangelos Kostoulas | Associate | 25.40 | x $ | 285.00 | = | 7,239.00 |
| James Gallagher | Associate | 0.50 | x $ | 295.00 | = | 147.50 |
| John C. Kuffel | Associate | 17.90 | x $ | 320.00 | = | 5,728.00 |
| Kenneth Enos | Associate | 0.50 | x $ | 310.00 | = | 155.00 |
| Lisa B. Goodman | Partner | 11.40 | x $ | 380.00 | = | 4,332.00 |
| Margaret W. Greecher | Associate | 3.20 | x $ | 310.00 | = | 992.00 |
| Matthew B. Lunn | Associate | 6.10 | x $ | 375.00 | = | 2,287.50 |
| Norman M. Powell | Partner | 0.30 | x $ | 610.00 | = | 183.00 |
| Ryan Bartley | Associate | 0.90 | x $ | 260.00 | = | 234.00 |
| Sean M. Beach | Partner | 15.10 | x $ | 440.00 | = | 6,644.00 |
| Stephanie L. Hansen | Associate | 1.70 | x $ | 300.00 | = | 510.00 |
| | Totals: | 98.80 | | | $ | 37,867.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2009

**Task  B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 5.00 | x $ | 210.00 | = | 1,050.00 |
| Erin D. Edwards | Associate | 1.70 | x $ | 330.00 | = | 561.00 |
| James L. Patton | Partner | 0.80 | x $ | 800.00 | = | 640.00 |
| John T. Dorsey | Partner | 12.60 | x $ | 580.00 | = | 7,308.00 |
| Karen E. Keller | Associate | 0.20 | x $ | 325.00 | = | 65.00 |
| Kevin Garland | Associate | 1.70 | x $ | 240.00 | = | 408.00 |
| Margaret W. Greecher | Associate | 65.00 | x $ | 310.00 | = | 20,150.00 |
| Matthew B. Lunn | Associate | 3.70 | x $ | 375.00 | = | 1,387.50 |
| Michael S. Neiburg | Associate | 8.10 | x $ | 260.00 | = | 2,106.00 |
| Nathan D. Grow | Associate | 49.60 | x $ | 280.00 | = | 13,888.00 |
| Patrick A. Jackson | Associate | 3.30 | x $ | 295.00 | = | 973.50 |
| Robert F. Poppiti | Associate | 0.70 | x $ | 260.00 | = | 182.00 |
| Ryan Bartley | Associate | 4.00 | x $ | 260.00 | = | 1,040.00 |
| Sean M. Beach | Partner | 18.20 | x $ | 440.00 | = | 8,008.00 |
| Sharon M. Zieg | Partner | 9.40 | x $ | 440.00 | = | 4,136.00 |
| Troy Bollman | Paralegal | 0.70 | x $ | 125.00 | = | 87.50 |
| William DuBois | Tech. Services | 0.20 | x $ | 175.00 | = | 35.00 |
| | Totals: | 184.90 | | | $ | 62,025.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2009

**Task B008**
**Meetings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Erin D. Edwards | Associate | 0.50 | x $ | 330.00 | = | 165.00 |
| John T. Dorsey | Partner | 1.60 | x $ | 580.00 | = | 928.00 |
| Margaret W. Greecher | Associate | 3.10 | x $ | 310.00 | = | 961.00 |
| Nathan D. Grow | Associate | 1.10 | x $ | 280.00 | = | 308.00 |
| Sean M. Beach | Partner | 8.40 | x $ | 440.00 | = | 3,696.00 |
| | Totals: | 14.70 | | | $ | 6,058.00 |

**Task B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.50 | x $ | 450.00 | = | 225.00 |
| Debbie Laskin | Paralegal | 0.40 | x $ | 210.00 | = | 84.00 |
| Donald J. Bowman | Associate | 6.60 | x $ | 325.00 | = | 2,145.00 |
| Erin D. Edwards | Associate | 11.60 | x $ | 330.00 | = | 3,828.00 |
| Margaret W. Greecher | Associate | 0.40 | x $ | 310.00 | = | 124.00 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 375.00 | = | 75.00 |
| Michael S. Neiburg | Associate | 3.20 | x $ | 260.00 | = | 832.00 |
| Norman M. Powell | Partner | 1.20 | x $ | 610.00 | = | 732.00 |
| Patrick A. Jackson | Associate | 1.10 | x $ | 295.00 | = | 324.50 |
| Ryan Bartley | Associate | 3.80 | x $ | 260.00 | = | 988.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| | Totals: | 29.10 | | | $ | 9,401.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2009

**Task  B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 7.10 | x $ | 450.00 | = | 3,195.00 |
| Debbie Laskin | Paralegal | 2.20 | x $ | 210.00 | = | 462.00 |
| Donald J. Bowman | Associate | 1.20 | x $ | 325.00 | = | 390.00 |
| Erin D. Edwards | Associate | 18.80 | x $ | 330.00 | = | 6,204.00 |
| Evangelos Kostoulas | Associate | 2.20 | x $ | 285.00 | = | 627.00 |
| James L. Patton | Partner | 0.90 | x $ | 800.00 | = | 720.00 |
| Jill Randolph | Paralegal | 14.80 | x $ | 110.00 | = | 1,628.00 |
| John T. Dorsey | Partner | 5.40 | x $ | 580.00 | = | 3,132.00 |
| June Sutton | Paralegal | 5.80 | x $ | 140.00 | = | 812.00 |
| Karen E. Keller | Associate | 2.10 | x $ | 325.00 | = | 682.50 |
| Lisa Eden | Paralegal | 6.00 | x $ | 145.00 | = | 870.00 |
| Margaret W. Greecher | Associate | 9.50 | x $ | 310.00 | = | 2,945.00 |
| Maribeth L. Minella | Associate | 7.50 | x $ | 300.00 | = | 2,250.00 |
| Michael S. Neiburg | Associate | 3.40 | x $ | 260.00 | = | 884.00 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 295.00 | = | 88.50 |
| Scott A. Holt | Partner | 15.10 | x $ | 375.00 | = | 5,662.50 |
| Sean M. Beach | Partner | 16.70 | x $ | 440.00 | = | 7,348.00 |
| Seth J. Reidenberg | Special Counsel | 0.40 | x $ | 440.00 | = | 176.00 |
| Sharon M. Zieg | Partner | 0.30 | x $ | 440.00 | = | 132.00 |
| Teresa A. Cheek | Partner | 0.10 | x $ | 375.00 | = | 37.50 |
| | Totals: | 119.80 | | | $ | 38,246.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2009

**Task  B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 18.50 | x $ | 285.00 | = | 5,272.50 |
| Craig D. Grear | Partner | 7.70 | x $ | 610.00 | = | 4,697.00 |
| Curtis J. Crowther | Senior Counsel | 5.50 | x $ | 450.00 | = | 2,475.00 |
| Debbie Laskin | Paralegal | 6.90 | x $ | 210.00 | = | 1,449.00 |
| Dominic Fanelli | Legal Assistant | 4.30 | x $ | 135.00 | = | 580.50 |
| Erin D. Edwards | Associate | 0.80 | x $ | 330.00 | = | 264.00 |
| Evangelos Kostoulas | Associate | 12.30 | x $ | 285.00 | = | 3,505.50 |
| James L. Patton | Partner | 18.60 | x $ | 800.00 | = | 14,880.00 |
| Joel A. Waite | Partner | 0.20 | x $ | 610.00 | = | 122.00 |
| John Meyer | Tech. Services | 6.20 | x $ | 165.00 | = | 1,023.00 |
| John T. Dorsey | Partner | 60.10 | x $ | 580.00 | = | 34,858.00 |
| Karen E. Keller | Associate | 22.20 | x $ | 325.00 | = | 7,215.00 |
| Lisa Eden | Paralegal | 0.40 | x $ | 145.00 | = | 58.00 |
| Margaret W. Greecher | Associate | 81.10 | x $ | 310.00 | = | 25,141.00 |
| Michael S. Neiburg | Associate | 5.50 | x $ | 260.00 | = | 1,430.00 |
| Nathan D. Grow | Associate | 12.10 | x $ | 280.00 | = | 3,388.00 |
| Patrick A. Jackson | Associate | 170.00 | x $ | 295.00 | = | 50,150.00 |
| Pauline K. Morgan | Partner | 0.80 | x $ | 600.00 | = | 480.00 |
| Robert S. Brady | Partner | 2.50 | x $ | 610.00 | = | 1,525.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Sean M. Beach | Partner | 91.50 | x $ | 440.00 | = | 40,260.00 |
| Sharon M. Zieg | Partner | 0.30 | x $ | 440.00 | = | 132.00 |
| William DuBois | Tech. Services | 0.80 | x $ | 175.00 | = | 140.00 |
| | Totals: | 528.50 | | | $ | 199,097.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2009

| **Task B013** **Creditor Inquiries** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.30 | x $ | 210.00 | = | 63.00 |
| Margaret W. Greecher | Associate | 0.60 | x $ | 310.00 | = | 186.00 |
| Sean M. Beach | Partner | 0.20 | x $ | 440.00 | = | 88.00 |
| | Totals: | 1.10 | | | $ | 337.00 |

| **Task B015** **Employee Matters** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Jennifer Noel | Associate | 2.70 | x $ | 360.00 | = | 972.00 |
| Sean M. Beach | Partner | 0.70 | x $ | 440.00 | = | 308.00 |
| Timothy J. Snyder | Partner | 0.40 | x $ | 425.00 | = | 170.00 |
| | Totals: | 3.80 | | | $ | 1,450.00 |

| **Task B017** **Retention of Professionals/Fee Issues** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| David G. Moak | Clerk | 0.10 | x $ | 80.00 | = | 8.00 |
| Debbie Laskin | Paralegal | 2.20 | x $ | 210.00 | = | 462.00 |
| Donald J. Bowman | Associate | 0.20 | x $ | 325.00 | = | 65.00 |
| Kenneth Enos | Associate | 0.10 | x $ | 310.00 | = | 31.00 |
| Margaret W. Greecher | Associate | 3.70 | x $ | 310.00 | = | 1,147.00 |
| Matthew B. Lunn | Associate | 0.40 | x $ | 375.00 | = | 150.00 |
| Ryan Bartley | Associate | 1.00 | x $ | 260.00 | = | 260.00 |
| Troy Bollman | Paralegal | 12.30 | x $ | 125.00 | = | 1,537.50 |
| | Totals: | 20.00 | | | $ | 3,660.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2009

| **Task B018** **Fee Application Preparation** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Pauline K. Morgan | Partner | 4.40 | x $ | 600.00 | = | 2,640.00 |
| | Totals: | 4.40 | | | $ | 2,640.00 |

| **Task B019** **Travel** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Maribeth L. Minella | Associate | 1.60 | x $ | 300.00 | = | 480.00 |
| Scott A. Holt | Partner | 2.40 | x $ | 375.00 | = | 900.00 |
| Sean M. Beach | Partner | 1.70 | x $ | 440.00 | = | 748.00 |
| | Totals: | 5.70 | | | $ | 2,128.00 |
| | Aggregate Total: | 1,041.50 | | | $ | 369,523.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2009


## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 20.30 | $ | 800.00 | = | 16,240.00 |
| CGREA | Craig D. Grear, Partner | 22.80 | $ | 610.00 | = | 13,908.00 |
| JWAIT | Joel A. Waite, Partner | 0.20 | $ | 610.00 | = | 122.00 |
| NPOWE | Norman M. Powell, Partner | 1.50 | $ | 610.00 | = | 915.00 |
| RBRAD | Robert S. Brady, Partner | 2.50 | $ | 610.00 | = | 1,525.00 |
| PMORG | Pauline K. Morgan, Partner | 5.20 | $ | 600.00 | = | 3,120.00 |
| JDORS | John T. Dorsey, Partner | 79.70 | $ | 580.00 | = | 46,226.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 13.10 | $ | 450.00 | = | 5,895.00 |
| SBEAC | Sean M. Beach, Partner | 153.80 | $ | 440.00 | = | 67,672.00 |
| SREID | Seth J. Reidenberg, Special Counsel | 0.40 | $ | 440.00 | = | 176.00 |
| SZIEG | Sharon M. Zieg, Partner | 10.00 | $ | 440.00 | = | 4,400.00 |
| TSNYD | Timothy J. Snyder, Partner | 0.40 | $ | 425.00 | = | 170.00 |
| LGOOD | Lisa B. Goodman, Partner | 11.40 | $ | 380.00 | = | 4,332.00 |
| MLUNN | Matthew B. Lunn, Associate | 17.60 | $ | 375.00 | = | 6,600.00 |
| SHOLT | Scott A. Holt, Partner | 17.50 | $ | 375.00 | = | 6,562.50 |
| TCHEE | Teresa A. Cheek, Partner | 0.10 | $ | 375.00 | = | 37.50 |
| JNOEL | Jennifer Noel, Associate | 2.70 | $ | 360.00 | = | 972.00 |
| EEDWA | Erin D. Edwards, Associate | 33.40 | $ | 330.00 | = | 11,022.00 |
| DBOWM | Donald J. Bowman, Associate | 8.50 | $ | 325.00 | = | 2,762.50 |
| KKELL | Karen E. Keller, Associate | 24.50 | $ | 325.00 | = | 7,962.50 |
| JKUFF | John C. Kuffel, Associate | 17.90 | $ | 320.00 | = | 5,728.00 |
| KENOS | Kenneth Enos, Associate | 0.60 | $ | 310.00 | = | 186.00 |
| MGREE | Margaret W. Greecher, Associate | 167.60 | $ | 310.00 | = | 51,956.00 |
| MMINE | Maribeth L. Minella, Associate | 9.10 | $ | 300.00 | = | 2,730.00 |
| SHANS | Stephanie L. Hansen, Associate | 1.70 | $ | 300.00 | = | 510.00 |
| JGALL | James Gallagher, Associate | 0.50 | $ | 295.00 | = | 147.50 |
| PJACK | Patrick A. Jackson, Associate | 174.70 | $ | 295.00 | = | 51,536.50 |
| ALUND | Andrew A. Lundgren, Associate | 18.50 | $ | 285.00 | = | 5,272.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EKOST | Evangelos Kostoulas, Associate | 39.90 | $ | 285.00 | = | 11,371.50 |
| NGROW | Nathan D. Grow, Associate | 63.80 | $ | 280.00 | = | 17,864.00 |
| MNEIB | Michael S. Neiburg, Associate | 20.20 | $ | 260.00 | = | 5,252.00 |
| RFPOP | Robert F. Poppiti, Associate | 0.70 | $ | 260.00 | = | 182.00 |
| RBART | Ryan Bartley, Associate | 9.90 | $ | 260.00 | = | 2,574.00 |
| KGARL | Kevin Garland, Associate | 1.70 | $ | 240.00 | = | 408.00 |
| DLASK | Debbie Laskin, Paralegal | 24.00 | $ | 210.00 | = | 5,040.00 |
| WDUBO | William DuBois, Tech. Services | 1.00 | $ | 175.00 | = | 175.00 |
| JMEYE | John Meyer, Tech. Services | 6.20 | $ | 165.00 | = | 1,023.00 |
| LEDEN | Lisa Eden, Paralegal | 11.30 | $ | 145.00 | = | 1,638.50 |
| JSUTT | June Sutton, Paralegal | 5.80 | $ | 140.00 | = | 812.00 |
| DFANE | Dominic Fanelli, Legal Assistant | 4.30 | $ | 135.00 | = | 580.50 |
| TBOLL | Troy Bollman, Paralegal | 13.00 | $ | 125.00 | = | 1,625.00 |
| CTAYL | Candyce D. Taylor, Paralegal | 2.50 | $ | 120.00 | = | 300.00 |
| JRAND | Jill Randolph, Paralegal | 14.80 | $ | 110.00 | = | 1,628.00 |
| DMOAK | David G. Moak, Clerk | 1.60 | $ | 80.00 | = | 128.00 |
| PPETL | Patsy Petlock, Clerk | 1.10 | $ | 55.00 | = | 60.50 |
| BGAFF | Beth Gaffney, Clerk | 3.50 | $ | 50.00 | = | 175.00 |
| | Total: | 1,041.50 | | | $ | 369,523.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/05/09 | Update critical dates re: adversary and litigation calendar | LEDEN | B001 | 0.40 |
| 01/05/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 01/06/09 | Coordinate service re: fourth stipulation regarding time to respond to amended complaint | DMOAK | B001 | 0.10 |
| 01/06/09 | Review and circulate foreclosure notices | DMOAK | B001 | 0.30 |
| 01/06/09 | Update critical dates | LEDEN | B001 | 0.10 |
| 01/06/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 01/07/09 | Update critical dates | LEDEN | B001 | 0.10 |
| 01/07/09 | Prepare and circulate daily litigation memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 01/08/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/09/09 | Review and respond to email from Allen & Overy regarding AHM's bylaws | DLASK | B001 | 0.20 |
| 01/09/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/09/09 | Review adversary and litigation files and prepare same for archives | LEDEN | B001 | 0.80 |
| 01/12/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/12/09 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.20 |
| 01/12/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 01/13/09 | Review and circulate oreclosure notices | DMOAK | B001 | 0.30 |
| 01/14/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                       Invoice No. 40323760                       03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/09 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.30 |
| 01/15/09 | Update critical dates | DLASK | B001 | 0.40 |
| 01/16/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 01/20/09 | Review and circulate foreclosure notices | DMOAK | B001 | 0.30 |
| 01/20/09 | Update critical dates re: litigation matters | LEDEN | B001 | 0.10 |
| 01/20/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 01/21/09 | Telephone from K. Samini regarding status of construction loan | DLASK | B001 | 0.30 |
| 01/21/09 | Coordinate service re: notice of filing of appendix | DMOAK | B001 | 0.10 |
| 01/21/09 | Update critical dates | LEDEN | B001 | 0.20 |
| 01/21/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/22/09 | Update critical dates | LEDEN | B001 | 0.20 |
| 01/22/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 01/22/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 01/23/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/26/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 01/27/09 | Prepare hearing binder for Calyon New York Branch v. AHM 07-51704 | BGAFF | B001 | 3.50 |
| 01/27/09 | Review and circulate foreclosure notices | DMOAK | B001 | 0.30 |
| 01/27/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 01/27/09 | Update critical dates | LEDEN | B001 | 0.20 |
| 01/28/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 01/29/09 | Obtain and email deposition transcripts of R. Johnson re: Bank of America's Motion for Relief Stay to J. Dorsey; per attorney request | LEDEN | B001 | 0.20 |
| 01/30/09 | Assist in compilation of expert binders | CTAYL | B001 | 1.00 |
| 01/30/09 | Finalize for filing and coordinate service of Joint Motion for Protective Order | DLASK | B001 | 0.50 |
| 01/30/09 | Coordinate service re: notice of service of discovery material | DMOAK | B001 | 0.10 |
| 01/31/09 | Assist in compilation of expert binders | CTAYL | B001 | 1.50 |
| | Sub Total | | | 14.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/05/09 | Update and revise Agenda for January 13 hearing | DLASK | B002 | 0.40 |
| 01/05/09 | Review January 13 agenda | MGREE | B002 | 0.30 |
| 01/07/09 | Update and revise Agenda for January 13 hearing | DLASK | B002 | 0.40 |
| 01/08/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B002 | 0.20 |
| 01/09/09 | Update and revise Agenda for January 13 hearing | DLASK | B002 | 0.30 |
| 01/09/09 | Finalize for filing and coordinate service of Agenda for January 13 hearing | DLASK | B002 | 0.50 |
| 01/12/09 | Prepare hearing notes/argument re: hearing on National City administrative claim motion | MLUNN | B002 | 2.10 |
| 01/13/09 | Prepare for hearing re: interim fees and National City | MLUNN | B002 | 1.40 |
| 01/13/09 | Attendance at hearing, including delays due to other hearing overflow | MLUNN | B002 | 3.70 |
| 01/13/09 | Participate in hearing on claims objections | NGROW | B002 | 1.00 |
| 01/15/09 | Draft Agenda for January 28 hearing | DLASK | B002 | 0.60 |
| 01/20/09 | Update Agenda for Confirmation Hearing | DLASK | B002 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40323760                          03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/09 | Draft Agenda for February 6 hearing | DLASK | B002 | 0.40 |
| 01/22/09 | Preparation for (.7) and attend (.4) telephonic hearing re: borrower committee motion for additional funds | SBEAC | B002 | 1.10 |
| 01/26/09 | Revise and update Agenda for January 28 hearing | DLASK | B002 | 0.20 |
| 01/26/09 | Finalize for filing and coordinate service of Agenda for January 28 hearing | DLASK | B002 | 0.50 |
| 01/26/09 | Telephone to chambers re: status of 1/28 hearing | MGREE | B002 | 0.20 |
| 01/27/09 | Emails with G. MacConnail re: 1/28 hearing | MGREE | B002 | 0.20 |
| 01/28/09 | Prepare Amended Agenda for January 28 cancelling hearing | DLASK | B002 | 0.20 |
| 01/28/09 | Finalize for filing and coordinate service of Amended Agenda | DLASK | B002 | 0.40 |
| 01/28/09 | Teleconference with chambers re: cancellation of 1/28 hearing (.1); follow-up emails to S. Beach and G. Macconaill re: same (.2) | MGREE | B002 | 0.30 |
| 01/28/09 | Email from M. Greecher re: cancellation of 1/28/09 hearing | SBEAC | B002 | 0.10 |
| | Sub Total | | | 15.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/09 | Finalize for filing and coordinate service of Monthly Operating Reports | DLASK | B004 | 1.00 |
| | Sub Total | | | 1.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/05/09 | Telephone from mortgage broker regarding payoff information on property | DLASK | B006 | 0.20 |
| 01/05/09 | Correspondence to and from Autumn Learned, Milestone, re: cosigning confidentiality agreements | JGALL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/05/09 | Work with D. Voulo regarding MERS | MGREE | B006 | 0.30 |
| 01/05/09 | Teleconference with Nocco (.2) and telephone to Fernandes (.2) re: Vantium deal on non-performing 2nds | SBEAC | B006 | 0.40 |
| 01/05/09 | Correspondence from Jackson and review UBS correspondence re: purchase and sale of securities | SBEAC | B006 | 0.20 |
| 01/05/09 | Correspondence and telephone from Nocco re: Vantium purchase of loans | SBEAC | B006 | 0.30 |
| 01/05/09 | Correspondence from Grubman and Power re: sale of the non-performing 2nds | SBEAC | B006 | 0.10 |
| 01/05/09 | Correspondence from Pasternak re: update on sale of 6 loans | SBEAC | B006 | 0.10 |
| 01/06/09 | Telephone conference with B. Fernandes, E. Kostoulas re: second lien loan sales | CGREA | B006 | 0.20 |
| 01/06/09 | Work on resolution of second lien loan sale issues with E. Kostoulas | CGREA | B006 | 0.30 |
| 01/06/09 | Telephone conference with D. Conroy re: servicing advances and payment of same | CGREA | B006 | 0.10 |
| 01/06/09 | Review and analyze revised servicing advance language re: second loan sale | CGREA | B006 | 0.10 |
| 01/06/09 | Phone call with C. Grear and Bret Fernandes re: AHM agreeing to pay servicing advances in 2nd lien non-performing loan pool asset purchase agreement | EKOST | B006 | 0.20 |
| 01/06/09 | Phone call with C. Grear and David Conroy re: servicing advance provisions in 2nd lien non-performing loan pool | EKOST | B006 | 0.10 |
| 01/06/09 | Revise 2nd lien non-performing asset purchase agreement to insert caveat for servicing providing proper documentation before AHM pays | EKOST | B006 | 0.30 |
| 01/06/09 | E-mail to Bret Fernandes with proposed servicing advance language | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/06/09 | E-mail to David Conroy proposing language for servicing advances for 2nd lien non-performing asset purchase agreement | EKOST | B006 | 0.10 |
| 01/06/09 | Confer with C. Grear re: Bret Fernandes's comments on servicing advances language | EKOST | B006 | 0.10 |
| 01/06/09 | Reviewing and revising confidentiality agreements for second lien loan sales (Credigy, BGC Partners) | JGALL | B006 | 0.30 |
| 01/06/09 | Attend to MERS compliance issues; work with A. Dokos re: same | MGREE | B006 | 0.40 |
| 01/07/09 | Teleconference with Tecce re: Broadhollow noteholder issues | SBEAC | B006 | 0.20 |
| 01/07/09 | Telephone from and correspondence to and from Nocco re: Vantium transaction | SBEAC | B006 | 0.30 |
| 01/08/09 | Phone calls with David Conroy and Bret Fernandes re: obtaining AHM Servicing's signature on 2nd lien Non-Performing Loans asset purchase agreement | EKOST | B006 | 0.20 |
| 01/08/09 | Confer with C. Grear re: recourse against Servicing for refusal to sign asset purchase agreement | EKOST | B006 | 0.20 |
| 01/08/09 | Email from/to M. Lunn re: Mt. Prospect, IL sale | JKUFF | B006 | 0.10 |
| 01/08/09 | Emails with R. Weber and B. Fernandes re: second lien sale | MGREE | B006 | 0.20 |
| 01/08/09 | Work with A. Dokos re: MERS compliance | MGREE | B006 | 0.40 |
| 01/08/09 | Teleconference with B. Hazeltine, C. Mullins and A. Dokos re: MERS compliance | MGREE | B006 | 0.70 |
| 01/08/09 | Telephone from and telephone to S. Beazer re: sale of Mt. Prospect property | MLUNN | B006 | 0.10 |
| 01/08/09 | Revise and review MSR purchase summary for Fernandes (.5); research status of loan file request (.1); correspondence to Fernandes and Martinez (.1) | RBART | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/09 | Teleconference with Sakamoto and Dokos re: escrow cash, Broadhollow noteholder and related isseus | SBEAC | B006 | 1.10 |
| 01/08/09 | Multiple calls with Nystrom re: Calyon claim issues (.2) and bank transaction (.2) | SBEAC | B006 | 0.40 |
| 01/08/09 | Telephone from and to McCarthy re: Broadhollow noteholder issues and settlement discussions | SBEAC | B006 | 0.50 |
| 01/09/09 | Telephone conference with L. Binder re: Broadhollow issues | CGREA | B006 | 0.40 |
| 01/09/09 | Email to B. Fernandes re: Broadhollow issues | CGREA | B006 | 0.10 |
| 01/09/09 | Teleconference with I. Levy re: D&O Insurance Stipulation | KENOS | B006 | 0.10 |
| 01/09/09 | Draft Certificate of Counsel re: Director and Officer Insurance Stipulation | KENOS | B006 | 0.40 |
| 01/09/09 | Work with MERS re: second lien sale | MGREE | B006 | 0.20 |
| 01/09/09 | Telephone from and telephone to S. Beazer re: Mt. Prospect sale | MLUNN | B006 | 0.30 |
| 01/09/09 | Multiple correspondence to and form Power, Vuolo, Baumgartner and Pasternak re: sale of non-performing construction loans | SBEAC | B006 | 0.30 |
| 01/09/09 | Correspondence from Sakamoto and review Broadhollow and Melville LLC agreements in connection with noteholder discussions | SBEAC | B006 | 0.40 |
| 01/09/09 | Teleconference with and correspondence from Ganter re: interest in purchasing loans | SBEAC | B006 | 0.30 |
| 01/10/09 | Correspondence from Fernandes and Power re: sale of loans | SBEAC | B006 | 0.20 |
| 01/11/09 | Correspondence from Young (.1) and review and markup AH Bank Term Sheet in preparation for teleconference re: same (.5) | SBEAC | B006 | 0.60 |
| 01/12/09 | Telephone conference with L. Binder re: Broadhollow issues | CGREA | B006 | 0.20 |
| 01/12/09 | Work on issues related to seven loans to be included in Vantum sale | CGREA | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/12/09 | E-mail to C. Grear re: review of asset purchase agreement for non-performing 2nd lien loans | EKOST | B006 | 0.10 |
| 01/12/09 | E-mail to Mike Nocco and counsel and Bret Fernandes re: changes to proposed definition of second motgages in 2nd lien non-performing asset purchase agreement | EKOST | B006 | 0.10 |
| 01/12/09 | Revise asset purchase agreement to include modified second mortgage definition | EKOST | B006 | 0.10 |
| 01/12/09 | Review terms of subservicing agreement to determine recourse against servicing if it doesn't sign asset purchase agreement | EKOST | B006 | 0.10 |
| 01/12/09 | Phone call with Mike Nocco re: language for asset purchase agreement re: 2nd mortgage loans | EKOST | B006 | 0.10 |
| 01/12/09 | Phone call with Mike Nocco and Mike Cammarato re: terms of 7 loans | EKOST | B006 | 0.10 |
| 01/12/09 | Confer with C. Grear re: status of 7 mortgage loans | EKOST | B006 | 0.40 |
| 01/12/09 | E-mail to Mike Nocco and counsel re: status of 7 mortgage loans | EKOST | B006 | 0.30 |
| 01/12/09 | Review draft letter of intent and emails re: the same re: sale of Mt. Prospect, IL property | JKUFF | B006 | 0.80 |
| 01/12/09 | Correspondence to B. Semple (.1) and telephone from and telephone to B. Fernandes re: Mt. Prospect sale (.2) | MLUNN | B006 | 0.30 |
| 01/12/09 | Review LOI re: Mt. Prospect property sale | MLUNN | B006 | 0.20 |
| 01/12/09 | Discussions with CGREA re: 2nd lien foreclosure | NPOWE | B006 | 0.30 |
| 01/12/09 | Telephone to and follow up correspondence to S. Welsh re:  transfer of servicing on BofA owned land loans | RBART | B006 | 0.20 |
| 01/12/09 | Teleconference with client and professionals re: bank sale issues | SBEAC | B006 | 0.60 |
| 01/12/09 | Correspondence from and to Martinez re: loan sale issues | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                         03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/12/09 | Review loan sale bid matrix in preparation for call with client and Committee | SBEAC | B006 | 0.30 |
| 01/13/09 | Telephone conference with B. Fernandes and E. Kostoulas re: REO Properties | CGREA | B006 | 0.20 |
| 01/13/09 | Phone call with Mike Nocco re: language regarding 2nd mortgages in asset purchase agreement | EKOST | B006 | 0.10 |
| 01/13/09 | Draft substitute language modifying 2nd mortgage definition and e-mail to Mike Nocco, counsel, Bret Fernandes, and C. Grear | EKOST | B006 | 0.80 |
| 01/13/09 | Phone call with Bret Fernandes and C. Grear re: changes to 2nd mortgage definition | EKOST | B006 | 0.20 |
| 01/13/09 | Revise proposed 2nd mortgage language and e-mail to Mike Nocco, Vantium's counsel, C. Grear, and Bret Fernandes | EKOST | B006 | 0.30 |
| 01/13/09 | Conference call with Mike Nocco, Mike Cammerato, Vantium's counsel, and Bret Fernandes re: proposed language re: no REO being sold | EKOST | B006 | 0.30 |
| 01/13/09 | E-mail to Don Grubman, C. Grear, and S. Beach re: proposed language | EKOST | B006 | 0.10 |
| 01/13/09 | Email from A. Kostoulas re: proposed Vantium language | SBEAC | B006 | 0.10 |
| 01/13/09 | Correspondence from Martinez and review updated loan tapes in preparation for teleconference | SBEAC | B006 | 0.20 |
| 01/13/09 | Correspondence from and to Grear, Kostoulas and Grubman re: Vantium 2nd lien loan sale | SBEAC | B006 | 0.30 |
| 01/14/09 | Telephone conference with D. Grubman and E. Kostoulas re: second lien loan sale | CGREA | B006 | 0.60 |
| 01/14/09 | E-mail from Dave Souders re: proposed settlement of a certain affirmative case and draft settlement agreement | DBOWM | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/09 | E-mail to Don Grubman, C. Grear, S. Beach, and Mark Power re: update on Vantium deal and summary of outstanding issues | EKOST | B006 | 0.70 |
| 01/14/09 | Phone call with C. Grear and Don Grubman re: proposed language in memorandum of sale (.60); Email to C. Grear re: same (.10) | EKOST | B006 | 0.70 |
| 01/14/09 | Telephone from M. Lunn re: new sales transaction for Mt. Prospect, IL property (.2); review title and trust documents re: ownership of Mt. Prospect, IL property (2.1); draft purchase and sale agreement for Mt. Prospect, IL property with new letter of intent/transaction terms (2.9); emails from/to M. Lunn and local counsel re: trust terms/ownership structure (x3) (.4) | JKUFF | B006 | 5.60 |
| 01/14/09 | Emails with J. Burzenski re: destruction of non-loan files | MGREE | B006 | 0.20 |
| 01/14/09 | Work with J. Kuffel re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 01/14/09 | Telephone from Mangan re: Triad insurance issues | SBEAC | B006 | 0.10 |
| 01/14/09 | Correspondence from Voulo and review loan disposition plan | SBEAC | B006 | 0.30 |
| 01/14/09 | Correspondence from Grubman and Kostoulas re: Vantium closing issues | SBEAC | B006 | 0.20 |
| 01/14/09 | Correspondence from and telephone to Alter re: Travelers surety bond issues | SBEAC | B006 | 0.40 |
| 01/14/09 | Correpsondence from Kostoulas and Grubman re: Vantium sale closing issues | SBEAC | B006 | 0.20 |
| 01/14/09 | Correspondence from Fernandes re: 538 Broadhollow issues | SBEAC | B006 | 0.20 |
| 01/14/09 | Email from A. Kostoulas re: update on Vantium deal and summary of outstanding issues | SBEAC | B006 | 0.10 |
| 01/15/09 | Telephone conference with Sakamoto and Martinez re: Broadhollow/DB issues | CGREA | B006 | 0.40 |
| 01/15/09 | Follow up with D. Grubman and E. Kostoulas re: Vantium closing issues | CGREA | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/09 | Email Fernandes re: Broadhollow information request | CGREA | B006 | 0.10 |
| 01/15/09 | Phone call with Don Grubman re: 2nd lien non-performing loans | EKOST | B006 | 0.10 |
| 01/15/09 | Revise memorandum of sale for 2nd lien non-performing loans to reflect recent discussions re: 7 problem loans | EKOST | B006 | 0.20 |
| 01/15/09 | Phone call to Dave Conroy re: status of servicing signature on APA | EKOST | B006 | 0.10 |
| 01/15/09 | E-mail to Bret Fernandes re: following up with servicing on signature for 2nd lien non-performing APA | EKOST | B006 | 0.10 |
| 01/15/09 | Various emails from/to M. Lunn, C. Nichols, S. Bezarks, M. Castillo and B. Fernandes re: trust documents (x10) (1.1); conference call with C. Nichols re: trust documents (.4); telephone with purchaser's counsel, Sean Bezark re: terms of Mt. Prospect, IL sale (.3); telephone to North Star Trust Company re: Mt. Prospect, IL sale (.3); draft Purchase and Sale Agreement (1.3) | JKUFF | B006 | 3.40 |
| 01/15/09 | Work with J. Kuffel re: Mt. Prospect sale | MLUNN | B006 | 0.40 |
| 01/15/09 | Correspondence to B. Fernandes and B. Semple re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 01/15/09 | Teleconference with Voulo and Pasternak re: loan sale preparation | SBEAC | B006 | 0.60 |
| 01/15/09 | Correspondence from Grubman and Kostolous re: Vantium transaction closing issues (.2) and correspondence from and to Martinez and Power re: other loan sale issues (.2) | SBEAC | B006 | 0.40 |
| 01/15/09 | Multiple correspondence from and to Power, Voulo, Pasternak, Martinez and Fernandes re: loan sale issues (.3) and review updated disposition plan (.4) | SBEAC | B006 | 0.70 |
| 01/15/09 | Email from Grear and Martinez re: Broadhollow loan and noteholder issues | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40323760                03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/09 | Correspondence from and to Voulo and review draft confidentiality agreement from Roosevelt re: loan sales | SBEAC | B006 | 0.20 |
| 01/16/09 | Research re: additional loan sales | CGREA | B006 | 0.90 |
| 01/16/09 | Phone call with Bret Fernandes re: outstanding issues on obtaining AHM Servicing signature on APA | EKOST | B006 | 0.10 |
| 01/16/09 | Phone call with S. Beach and C. Grear re: open issues on AHM Servicing for 2nd lien non-performing loan and issues in future lien sales | EKOST | B006 | 0.20 |
| 01/16/09 | Email to Sal Franco re: language for memorandum of sale | EKOST | B006 | 0.40 |
| 01/16/09 | Phone call with Sal Franco re: language for memorandum of sale | EKOST | B006 | 0.20 |
| 01/16/09 | Various emails to/from M. Lunn and S. Hansen re: Mt. Prospect, IL sale and Phase I environmental site assessment (x8) (.9); telephone calls to M. Lunn re: Mt. Prospect, IL sale (.4); conference with S. Hansen re: Mt. Prospect, IL Phase I (.3); draft Purchase and Sale Agreement (1.3) | JKUFF | B006 | 2.90 |
| 01/16/09 | Correspondence from and correspondence to B. Fernandes re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 01/16/09 | Work with B. Fernandes re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 01/16/09 | Work with J. Kuffel re: Mt. Pospect sale and extension of mortgage | MLUNN | B006 | 0.30 |
| 01/16/09 | Teleconference with C. Grear and A. Kostoulas re: open issues on AHM Servicing for 2nd lien non-performing loan and issues in future lien sales | SBEAC | B006 | 0.20 |
| 01/16/09 | Teleconference with Pasternak re: loan sale issues | SBEAC | B006 | 0.50 |
| 01/16/09 | Multiple correspondence from and to Voulo, Martinez and Pasternak re: loan sale timeline and strategy | SBEAC | B006 | 0.50 |
| 01/16/09 | Correspondence from and to Sakamoto and work with Grear re: Broadhollow loan sales and document review | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/09 | Correspondence from and to Voulo re: potential stalking horse for loan sales | SBEAC | B006 | 0.20 |
| 01/16/09 | Review of Phase I for Mt. Prospect (1.1); draft comments to J. Kuffel and M. Lunn (.60) | SHANS | B006 | 1.70 |
| 01/20/09 | Work on Vantium sale issues with E. Kostoulas | CGREA | B006 | 0.50 |
| 01/20/09 | Email to Damian Pasternak, Damian Voulo, C. Grear, and potential stalking horse bidder re: conference call for stalking horse bidder for 2nd lien performing loan sale | EKOST | B006 | 0.10 |
| 01/20/09 | Review/provide comments to purchase agreement re: Mt. Prospect | MLUNN | B006 | 0.90 |
| 01/20/09 | Correspondence from Harbour re: Calyon request for MERS transfer (.1), review MERS letter (.2) and correspondnece to Fernandes re: same (.1) | SBEAC | B006 | 0.40 |
| 01/20/09 | Correspondence from Kostoulos and Grubman re: Vantium transaction | SBEAC | B006 | 0.10 |
| 01/21/09 | Review and analyze structure for additional loan sales | CGREA | B006 | 0.60 |
| 01/21/09 | Telephone conference with West Coast Servicing, E. Kostoulas and D. Vuolo re: stalking horse bid | CGREA | B006 | 0.50 |
| 01/21/09 | Work on final revisions to Vantium loan sale agreement with K. Kostoulas | CGREA | B006 | 0.50 |
| 01/21/09 | Phone call to Sal Franco re: follow-up on language for memorandum of sale | EKOST | B006 | 0.10 |
| 01/21/09 | E-mail to Dave Conroy re: APA for 2nd lien non-performing loans and signature page of same | EKOST | B006 | 0.10 |
| 01/21/09 | Draft asset purchase agreement for 2nd lien performing loan sale | EKOST | B006 | 3.30 |
| 01/21/09 | Phone call with Mike Nocco re: status of 2nd lien non-performing loan sale and open items | EKOST | B006 | 0.10 |
| 01/21/09 | Phone call with Mike Nocco and Sal Franco re: language for memorandum of sale and potential changes to asset purchase agreement | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/09 | E-mail to Mike Nocco and Sal Franco with memorandum of sale with proposed language included | EKOST | B006 | 0.10 |
| 01/21/09 | Confer with C. Grear re: issue raised by Vantium re: potential paid in full loans | EKOST | B006 | 0.20 |
| 01/21/09 | Conference call with C. Grear, Damian Voulo and West Coast Servicing re: stalking horse designation for 2nd lien performing loans | EKOST | B006 | 0.50 |
| 01/21/09 | Phone call with Damian Voulo re: obtaining loan tape to verify no paid-in-full mortgages in 2nd lien non-performing pool | EKOST | B006 | 0.10 |
| 01/21/09 | Phone calls with Dave Conroy re: loans being sold in 2nd lien non-performing sale | EKOST | B006 | 0.20 |
| 01/21/09 | E-mail to Mike Nocco and Sal Franco re: redline of memorandum of sale with proposed language | EKOST | B006 | 0.20 |
| 01/21/09 | Phone call with Mike Nocco re: closing of 2nd lien non-performing loan sale | EKOST | B006 | 0.10 |
| 01/21/09 | E-mail to Mike Nocco, Sal Franco, and Damian Voulo re: finalized memorandum of sale and APA with AHM Servicing signature page for final execution - 2nd lien non-performing loans | EKOST | B006 | 0.20 |
| 01/21/09 | Draft Purchase and Sale Agreement for Mt. Prospect, IL property | JKUFF | B006 | 1.10 |
| 01/21/09 | Telephone from S. Beach re: Melville, NY property; Review e-mail from J. Clark | LGOOD | B006 | 0.70 |
| 01/21/09 | Work with J. Kuffel re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 01/21/09 | Correspondence from Fernandes re: AHM SPV issues | SBEAC | B006 | 0.10 |
| 01/21/09 | Telephone to L. Goodman re: Melville, NY property | SBEAC | B006 | 0.20 |
| 01/22/09 | Review APA signature page from Damian Voulo and email to Damian Voulo re: missing signature | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                         03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/09 | Email to Mike Nocco, Vantium's counsel, and Damian Voulo re: documents sent for execution to complete 2nd lien non-performing lien sale | EKOST | B006 | 0.10 |
| 01/22/09 | Teleconference from and to Nocco re: Vantium loan sales | SBEAC | B006 | 0.10 |
| 01/23/09 | Email to Mike Nocco, Vantium's counsel, and Damian Voulo re: instructions for execution of memorandum of sale for 2nd lien non-performing loans | EKOST | B006 | 0.10 |
| 01/23/09 | Emails to Damian Voulo requesting signature page for APA with signature for AHM Holdings | EKOST | B006 | 0.10 |
| 01/23/09 | Email to Mike Nocco and Damian Voulo with corrected signature page for APA | EKOST | B006 | 0.10 |
| 01/26/09 | Work on sale issues related to remaining loan pools | CGREA | B006 | 0.50 |
| 01/26/09 | Confer with C. Grear re: loan sale procedure for 2nd lien performing loans | EKOST | B006 | 0.20 |
| 01/26/09 | Phone call with Damian Voulo re: wire transfers for 2nd lien non-performing loans | EKOST | B006 | 0.10 |
| 01/26/09 | E-mail to Damian Voulo confirming receipt of funds from Vantium for 2nd lien non-performing loan sale | EKOST | B006 | 0.10 |
| 01/26/09 | E-mail to Damian Voulo re: sending federal reference number to appropriate people at AHM Servicing for deboarding fees | EKOST | B006 | 0.10 |
| 01/26/09 | Phone call with Damian Voulo re: follow-up on loan sale for 2nd non-performing loans | EKOST | B006 | 0.10 |
| 01/26/09 | Meeting with S. Beach and C. Grear re: structure of 5 pending loan sales | EKOST | B006 | 0.50 |
| 01/26/09 | Email to/from M. Lunn re: status of Mt. Prospect P&SA Agreement (x2) | JKUFF | B006 | 0.20 |
| 01/26/09 | Begin review of closing documents for 538 Broadhollow | LGOOD | B006 | 3.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40323760                         03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/26/09 | E-mail to and from S. Beach re: corp. and loan documents for 538 Broadhollow | LGOOD | B006 | 0.50 |
| 01/26/09 | E-mail to M. Lunn, D. Brown re: same | LGOOD | B006 | 0.30 |
| 01/26/09 | E-mail to and from B. Fernandes re: review of underlying documents | LGOOD | B006 | 0.30 |
| 01/26/09 | Telephone from and telephone to B. Fernandes re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 01/27/09 | Telephone conference with M. Power, D. Vuolo and E. Kostoulas re: loan sale issues | CGREA | B006 | 0.40 |
| 01/27/09 | Research re: loan sale and structure of sale and pools | CGREA | B006 | 0.60 |
| 01/27/09 | Review and analyze revised disposition plan for loan sales | CGREA | B006 | 0.20 |
| 01/27/09 | Research re: tax issues | CGREA | B006 | 0.70 |
| 01/27/09 | Confer with C. Grear re: loans being sold in 5 pools | EKOST | B006 | 0.60 |
| 01/27/09 | Phone call with Scott Martinez and S. Beach re: loan sale structure for 5 pools | EKOST | B006 | 0.30 |
| 01/27/09 | Confer with C. Grear re: 5 pools being consolidated to 3 pools | EKOST | B006 | 0.10 |
| 01/27/09 | E-mail to C. Grear, Damian Voulo, Scott Martinez, and Mark Power re: loan sale consolidation conference call | EKOST | B006 | 0.10 |
| 01/27/09 | Conference call with Damian Vuolo, Mark Power, C. Grear, and Damian Pasternak re: separation of loan pools | EKOST | B006 | 0.40 |
| 01/27/09 | Phone call with Damian Voulo re: milestones to be completed before each court date | EKOST | B006 | 0.20 |
| 01/27/09 | Confer with C. Grear re: asset purchase agreement for 2nd lien performing pool | EKOST | B006 | 0.10 |
| 01/27/09 | Confer with C. Grear re: bankruptcy procedure for 5 pool of loans | EKOST | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40323760                         03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/27/09 | Phone call to Damian Voulo re: loan sale procedure | EKOST | B006 | 0.10 |
| 01/27/09 | Various emails to/from D. Bezark, M. Lunn and B. Fernandes re: Mt. Prospect, IL P & S Agreement (x5) | JKUFF | B006 | 0.50 |
| 01/27/09 | Work with B. Fernandes re: MERS transfer of Calyon portfolio | MGREE | B006 | 0.20 |
| 01/27/09 | Revise purchase agreement re: Mt. Prospect property | MLUNN | B006 | 0.90 |
| 01/27/09 | Work with B. Fernandes re: Mt. Prospect purchase agreement | MLUNN | B006 | 0.30 |
| 01/27/09 | Teleconference with Martinez re: loan sale issues | SBEAC | B006 | 0.50 |
| 01/27/09 | Teleconference with S. Wallace (.6) and telephone to Tecce (.1) re: Broadhollow noteholder issues | SBEAC | B006 | 0.70 |
| 01/28/09 | Telephone conference with S. Martinez re: servicing fees | CGREA | B006 | 0.20 |
| 01/28/09 | Research re: servicing fees payable to WLR and status of the same | CGREA | B006 | 0.80 |
| 01/28/09 | Review and analyze calculation of servicing fees | CGREA | B006 | 0.30 |
| 01/28/09 | Emails to/from S. Martinez re: servicing fee issues | CGREA | B006 | 0.10 |
| 01/28/09 | Draft asset purchase agreement for 2nd lien performing loans | EKOST | B006 | 2.30 |
| 01/28/09 | Draft motion for private sale of FF&E to Michael Strauss | EKOST | B006 | 0.60 |
| 01/28/09 | Emails to/from M. Lunn and S. Bezark re: Mt. Prospect, IL P & S Agreement and from/to J. Aronauer re: loan extension (x4) (.4); telephone from J. Aronauer re: loan extension; conference call with M. Lunn and J. Aronauer re: the same (.7) | JKUFF | B006 | 1.10 |
| 01/28/09 | Review title report and survey | LGOOD | B006 | 0.50 |
| 01/28/09 | Review Purchase & Sale Agreement, Amendment and Second Amendment for purchase of 538 Broadhollow | LGOOD | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40323760                      03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/09 | Review SCIDA lease and sublease | LGOOD | B006 | 0.80 |
| 01/28/09 | Review Assignment Agreement and copies of service contracts, mortgage, brokerage agreements, notes to tenants, Estoppel letters | LGOOD | B006 | 1.10 |
| 01/28/09 | Review legal opinion re: SCIDA transaction; Review J.P. Morgan loan application | LGOOD | B006 | 0.90 |
| 01/28/09 | Review SCIDA payment in lieu of tax, Agency Compliance Agreement, Environmental Compliance and Indemnity Agreement | LGOOD | B006 | 0.90 |
| 01/28/09 | Review Suffolk County Industrial Development Agency Deed | LGOOD | B006 | 0.50 |
| 01/28/09 | Review Sale Deed, Affidavits, Transfer Report and associated documents re: 538 Broadhollow | LGOOD | B006 | 0.80 |
| 01/28/09 | Work with J. Kuffel and J. Aronauer re: extension of mortgage on Mt. Prospect property | MLUNN | B006 | 0.20 |
| 01/28/09 | Multiple correspondence to and from Sakamoto and Fernandes re: Broadhollow issues | SBEAC | B006 | 0.40 |
| 01/29/09 | Review and revise loan sale agreement for sale to Western Servicing | CGREA | B006 | 1.30 |
| 01/29/09 | Research re: status of loan sales and remaining pools | CGREA | B006 | 0.70 |
| 01/29/09 | Work on loan sale issues with E. Kostoulas | CGREA | B006 | 0.20 |
| 01/29/09 | Draft Motion for Private Sale of FF&E to Michael Strauss | EKOST | B006 | 2.10 |
| 01/29/09 | Revise asset purchase agreement for 2nd lien performing loans per C. Grear's comments | EKOST | B006 | 0.60 |
| 01/29/09 | E-mail to Damian Voulo and Damian Pasternak re: ownership of loans by AHM Holdings | EKOST | B006 | 0.10 |
| 01/29/09 | E-mail to Don Grubman re: redline of asset purchase agreement against agreement with Vantium in August loan sale | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40323760                        03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/09 | E-mail to Don Grubman, Mark Power, Greg Graeber, Damian Voulo, and C. Grear re: asset purchase agreement for 2nd lien performing loan sale | EKOST | B006 | 0.10 |
| 01/29/09 | Emails from/to J. Aronauer and M. Lunn re: loan extension (x2) (.2); review proposed loan extension (.3) | JKUFF | B006 | 0.50 |
| 01/29/09 | Work with B. Fernandes re: Mt. Prospect sale | MLUNN | B006 | 0.30 |
| 01/29/09 | Review pruchase agreement re: Trademarks | MLUNN | B006 | 0.20 |
| 01/29/09 | Review proposed mortgage extension agreement re: Mt. Prospect property | MLUNN | B006 | 0.20 |
| 01/30/09 | Research re: resolution of tax issues related to bank liquidation | CGREA | B006 | 1.60 |
| 01/30/09 | Work on loan sale issues | CGREA | B006 | 1.00 |
| 01/30/09 | Draft motion for private sale of FF&E to Michael Strauss | EKOST | B006 | 1.10 |
| 01/30/09 | Revise draft extension Agreement received from Park National re: Mt. Prospect, IL property (.9); various emails to/from M. Lunn, J. Aronauer and B. Fenandes re: Park National extension Agreement (x6) (.6); telephone with M. Lunn re: Park National Extension Agreement (.2) | JKUFF | B006 | 1.70 |
| 01/30/09 | Work with L. Ogden re: MERS reconciliations | MGREE | B006 | 0.40 |
| 01/30/09 | Emails with L. Petrovich and S. Stennett re: short sale of Crump home | MGREE | B006 | 0.20 |
| 01/30/09 | Work with J. Kuffel re: extension of Mt. Prospect Mortgage | MLUNN | B006 | 0.40 |
| 01/31/09 | Draft motion for sale of 5 loan pools | EKOST | B006 | 0.40 |
| 01/31/09 | Draft sale procedure for sale of 5 loan pools | EKOST | B006 | 1.10 |
| 01/31/09 | Draft motion for private sale of FF&E to Michael Strauss | EKOST | B006 | 0.40 |
| 01/31/09 | Email to S. Beach re: motion for private sale of FF&E to Michael Strauss | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40323760              03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/09 | Correspondence from Kostoulas re: sale of FFE, review motion and correspondence to Kostoulas re: same | SBEAC | B006 | 0.30 |
| | Sub Total | | | 98.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/01/09 | Review claims in connection with omnibus claims objections | NGROW | B007 | 1.80 |
| 01/02/09 | Calls (x2) with S. Sakamoto regarding Calyon objection and portfolio valuation | MGREE | B007 | 0.30 |
| 01/02/09 | Emails with J. Tecce and E. Edwards regarding Calyon objection | MGREE | B007 | 0.20 |
| 01/02/09 | Further draft Calyon objection re: $1.2 Billion Deficiency Claim | MGREE | B007 | 4.60 |
| 01/02/09 | Review and analyze depositions of Kaiserman, Carlson, Pino, Love, Adelson, Sidrane, Timmerman, Pilcer, Kormpetis, Horn and hearing testimony of Love regarding Calyon Repurchase Agreement in preparation of Calyon trial | MGREE | B007 | 7.00 |
| 01/02/09 | Review claims in connection with omnibus claims objections (2.0); telephone call with P. Agrawal and client re: tax claims (0.7); telephone calls and correspondence with claimants re: objection to claims (0.7) | NGROW | B007 | 3.40 |
| 01/02/09 | Correspondence (x4) with R. Antonoff re: withdrawal of UBS servicing cure claim | PJACK | B007 | 0.50 |
| 01/02/09 | Correspondence from Schnabel re: US Bank claims and voting rights | SBEAC | B007 | 0.10 |
| 01/02/09 | Research and review legislative history re: Calyon deficiency claim issues, including litigation strategy under section 562 | SBEAC | B007 | 1.10 |
| 01/02/09 | Correspondence from and to Nystrom and Fernandes (.3) and review section 562 (.3) re: Calyon claim and valuation issues | SBEAC | B007 | 0.60 |

YOUNG, CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/03/09 | Emails with E. Edwards and J. Tecce re: possible Calyon margin call | MGREE | B007 | 0.20 |
| 01/03/09 | Review and analyze hearing transcripts re Calyon in anticipation of Calyon claim trial | MGREE | B007 | 5.50 |
| 01/03/09 | Correspondence to and from Nystrom and Edwards re: JPM REO mediation | SBEAC | B007 | 0.20 |
| 01/05/09 | Research and locate proofs of claim by Calyon, CSFB, ABN AMRO for objections to claims process | DLASK | B007 | 1.00 |
| 01/05/09 | Conference with M. Greecher re: potential experts for objection to Calyon claim | JDORS | B007 | 0.50 |
| 01/05/09 | Research re: potential experts for Calyon claim objection | JDORS | B007 | 0.60 |
| 01/05/09 | E-mail from and response to M. Greecher re: experts for Calyon claim objection | JDORS | B007 | 0.10 |
| 01/05/09 | Discussion with M. Greecher re: Calyon objection strategy | JPATT | B007 | 0.50 |
| 01/05/09 | Discussion with M. Greecher and S. Beach re: Calyon claim objection strategy | JPATT | B007 | 0.30 |
| 01/05/09 | Work with S. Beach, B. Fernandes and P. Agrawal re: valuation of Calyon loan portfolio | MGREE | B007 | 0.50 |
| 01/05/09 | Conference with J. Dorsey re: expert witnesses for Calyon trial | MGREE | B007 | 0.50 |
| 01/05/09 | Review and analyze DB basic reports regarding Calyon valuation trial | MGREE | B007 | 0.50 |
| 01/05/09 | Work with A. Dokos regarding Calyon valuations | MGREE | B007 | 0.20 |
| 01/05/09 | Review and analyze claims chart regarding target claims for January 9 filing of objection | MGREE | B007 | 1.40 |
| 01/05/09 | Draft objection to Calyon repurchase claims | MGREE | B007 | 4.20 |
| 01/05/09 | Teleconference with F. Neufeld regarding ABN settlements | MGREE | B007 | 0.40 |
| 01/05/09 | Work with S. Beach re: expert witnesses for Calyon trial | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/05/09 | Review claims in connection with omnibus claims objections (3.0); correspondence and telephone calls with P. Agrawal and YCST team (2.0) and various claimants (0.6) re: objections and claims resolution | NGROW | B007 | 5.60 |
| 01/05/09 | Correspondence to and from Jackson and Rice and review data re: Triad mortgage insurance | SBEAC | B007 | 0.20 |
| 01/05/09 | Work with Greecher (.3), correspondence from Greecher, Fernandes and Agrawal (.2), and research re: liquidation of repo collateral (.3) | SBEAC | B007 | 0.80 |
| 01/05/09 | Correspondence from Bartley and review documents re: Field Asset Mgmt claims | SBEAC | B007 | 0.20 |
| 01/05/09 | Correspondence from Agrawal and review list of claims and objections/defenses | SBEAC | B007 | 0.30 |
| 01/06/09 | Teleconference with YCST and Company re: objections to claim for filing 1/9 | MGREE | B007 | 1.30 |
| 01/06/09 | Work with Company and N. Grow re: omnibus objections to claims for 1/9 filing (1.80) (review and revise exhibits, review and analyze additional claims for objection) (3.30) | MGREE | B007 | 5.10 |
| 01/06/09 | Conference with M. Neiburg re: claims analysis and objection | MGREE | B007 | 0.20 |
| 01/06/09 | Work with M. Lunn and B. Semple re: ABN claim objection | MGREE | B007 | 0.30 |
| 01/06/09 | Draft objection to Calyon repurchase claims | MGREE | B007 | 1.90 |
| 01/06/09 | E-mail from A. Hiller re: Orlans claim objection | MGREE | B007 | 0.10 |
| 01/06/09 | Work with M. Whiteman and correspondence from and correspondence to B. Semple re: ABN claim | MLUNN | B007 | 0.30 |
| 01/06/09 | Review and analysis numerous claims to determine appropriate bases for objection and/or allowance | MNEIB | B007 | 2.10 |
| 01/06/09 | Conference with Margaret Whiteman-Greecher regarding claims analysis and objections | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40323760                  03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/06/09 | Review claims in connection with omnibus claims objections (1.5); various correspondence and telephone calls with P. Agrawal and YCST team (1.8) and various claimants (0.5) re: objections and claims resolution; update chart re: low target claims (1.8) | NGROW | B007 | 5.60 |
| 01/06/09 | Correspondence from M. Power and review information re: potential valuation data related to Calyon claims | SBEAC | B007 | 0.40 |
| 01/06/09 | Review documents re: mortgages originated by AHM with Triad mortgage insurance | SBEAC | B007 | 0.50 |
| 01/06/09 | Work with J. Dorsey re: status of AHMSI administrative claim | SZIEG | B007 | 0.20 |
| 01/06/09 | Telephone from and telephone to T. Kopf re: AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 01/07/09 | Update Claims Responses chart | DLASK | B007 | 0.40 |
| 01/07/09 | Composed email to Sharon Zieg, Sean Beach re: status of litigation with WLR re: admin claim | JDORS | B007 | 0.10 |
| 01/07/09 | Read email from Nystrom re: Calyon claim objection | JDORS | B007 | 0.10 |
| 01/07/09 | Read email from Margaret Whiteman Greecher re: Calyon claim objection | JDORS | B007 | 0.10 |
| 01/07/09 | Conference call with client re: valuation of Calyon claim and objection to that claim | JDORS | B007 | 0.80 |
| 01/07/09 | Research and review information re: similar mortgage loan sales re: objection to Calyon claim | JDORS | B007 | 2.10 |
| 01/07/09 | Work with S. Beach re: Calyon objection | MGREE | B007 | 0.40 |
| 01/07/09 | Teleconference with J. Dorsey and company re: Calyon claim objection and valuation of loan portfolio | MGREE | B007 | 0.80 |
| 01/07/09 | Research caselaw re: applicable market indicators and fair market valuations re: Calyon objection | MGREE | B007 | 3.80 |
| 01/07/09 | Emails with A. Hiller re: objection to Orlans claim | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/09 | Work with A. Dokos and S. Sakamoto re: Calyon loan portfolio valuations re: objection to repurchase deficiency claim | MGREE | B007 | 1.80 |
| 01/07/09 | Review and analyze high target claims (Barclays, Orix, ABN) for potential objection (2.8); work with AHM re: valuations of same (1.4) | MGREE | B007 | 4.20 |
| 01/07/09 | Work with S. Lowe re: National City administrative claim motion | MLUNN | B007 | 0.30 |
| 01/07/09 | Review and analyze proposed settlement offer by Triad Mortgage Insurance Co. | MNEIB | B007 | 0.30 |
| 01/07/09 | Review claims in connection with omnibus claims objections (1.9); various correspondence and telephone calls with P. Agrawal and YCST team (2.5) and various claimants (0.8) re: objections and claims resolutions; update charts re: large unsecured claims (0.5) | NGROW | B007 | 5.70 |
| 01/07/09 | Review Wells Fargo Funding proofs of claim, EPD/Breach estimates re: same | PJACK | B007 | 0.40 |
| 01/07/09 | Multiple teleconferences with Harbour re: Calyon claim issues and plan voting issues | SBEAC | B007 | 0.50 |
| 01/07/09 | Work with Whiteman re: Calyon claim and objection issues | SBEAC | B007 | 0.40 |
| 01/07/09 | Teleconference with Edwards re: JPM issues | SBEAC | B007 | 0.30 |
| 01/07/09 | Telephone from T. Kopf and P. Hoberman re: AHMSI claim litigation | SZIEG | B007 | 0.30 |
| 01/08/09 | Conference with M. Greecher re: objection to Calyon claim | JDORS | B007 | 0.40 |
| 01/08/09 | Review and revise draft objection to Calyon claim | JDORS | B007 | 1.30 |
| 01/08/09 | Various e-mails from and response to M Greecher and S. Beach re: Calyon deficiency claim and proposed settlement | JDORS | B007 | 0.30 |
| 01/08/09 | Review loan analysis re: MTA products for Calyon loan portfolio valuation | MGREE | B007 | 0.30 |
| 01/08/09 | Work with M. Neiburg re: Calyon claim research | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40323760                              03-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/08/09 | Work S. Beach and Company re: claims issues | MGREE | B007 | 0.60 |
| 01/08/09 | Conference with J. Dorsey re: Calyon claim objection | MGREE | B007 | 0.40 |
| 01/08/09 | Work with J. Dorsey re: potential Calyon settlement | MGREE | B007 | 0.30 |
| 01/08/09 | Teleconference with (x2) P. Agrawal re: targeted claims for objection | MGREE | B007 | 0.30 |
| 01/08/09 | Teleconference with (x2) F. Neufeld re: ABN claims settlement | MGREE | B007 | 0.40 |
| 01/08/09 | Further draft and revise objection to Calyon repurchase claims | MGREE | B007 | 2.00 |
| 01/08/09 | Work with AHM and Kroll re: swap and repurchase agreement claim reconciliations for potential objection | MGREE | B007 | 1.70 |
| 01/08/09 | Legal research regarding contract rescission in connection with Triad proposal to resolve mortgage insurance issue | MNEIB | B007 | 0.50 |
| 01/08/09 | Review and analyze numerous proofs of claim to determine appropriate bases for objection | MNEIB | B007 | 4.10 |
| 01/08/09 | Conference with Patrick Jackson regarding appropriate bases to object to Calyon claim | MNEIB | B007 | 0.50 |
| 01/08/09 | Conference with Margaret Whiteman-Greecher regarding Calyon claim | MNEIB | B007 | 0.20 |
| 01/08/09 | Review claims re: omnibus claims objections (3.0); various correspondence and telephone calls with P. Agrawal and YCST team (2.1) and various claimants (0.7) re: objections and claims resolution; and review responses to twenty-sixth and twenty-seventh omnibus claims objections (1.1) | NGROW | B007 | 6.90 |
| 01/08/09 | Review target claims for resolution and related proofs of claim; update spreadsheet re: same | PJACK | B007 | 2.40 |
| 01/08/09 | Work with Fernandes, Martinez and Agrawal re: Plan, claims and voting issues | SBEAC | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40323760                              03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/09 | Multiple calls to and from B. Fernandes re: Strauss purchase of furniture, fixtures and equipment (.3), tax claim issues (.2) and review first day sales and use tax order and correspondence to Fernandes (.2) | SBEAC | B007 | 0.70 |
| 01/08/09 | Teleconference with Fernandes and Agrawal re: Calyon and JPM claim issues | SBEAC | B007 | 0.40 |
| 01/08/09 | Telephone to Caruso re: claim allowance issues | SBEAC | B007 | 0.10 |
| 01/09/09 | Finalize for filing and coordinate service of Objection to Calyon Claims | DLASK | B007 | 0.70 |
| 01/09/09 | Finalize for filing and coordinate service of 28th and 29th Omnibus Objections to Claims | DLASK | B007 | 0.70 |
| 01/09/09 | Teleconference with S. Majid re: Credit Suisse claim objection | MGREE | B007 | 0.10 |
| 01/09/09 | Review and revise Calyon Objection to Repurchase Claims | MGREE | B007 | 1.50 |
| 01/09/09 | Review and revise omnibus objections to claims; work with N. Grow and P. Agrawal re: same | MGREE | B007 | 2.30 |
| 01/09/09 | Review claims and exhibits re: omnibus claims objections (1.0); various correspondence and telephone calls with P. Agrawal and YCST team (1.6) and various claimants (0.5) re: objections and claims resolution; work with D. Laskin re: review of agenda for January 13, 2009 hearing (0.7); draft twenty-eighth and twenty-ninth omnibus claims objections, and coordinate filing of same (3.0) | NGROW | B007 | 6.80 |
| 01/09/09 | Claim objection issues in preparation for filing prior to deadline to effect Plan voting issues, including:  correspondence to and from Grow, Greecher and Agrawal (.1), review and revise Calyon claim objection and work with Greecher re: same (1.4), review certain warehouse lender claim objections (.7) and work with Grow re: strategy for handling certain objections (.5) | SBEAC | B007 | 2.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/09 | Correspondence from Bartley and Pasternak re: Trister motion | SBEAC | B007 | 0.10 |
| 01/09/09 | Draft memo to Nystrom re: Calyon claim issues | SBEAC | B007 | 0.30 |
| 01/10/09 | Correspondence from Rice re: Triad settlement issues | SBEAC | B007 | 0.10 |
| 01/10/09 | Correspondence from Nystrom re: Calyon claim issues | SBEAC | B007 | 0.10 |
| 01/12/09 | Telephone from Susan Woodman regarding status of claims | DLASK | B007 | 0.10 |
| 01/12/09 | Prepare and file Affidavit of Service regarding Objection to Calyon Claims | DLASK | B007 | 0.20 |
| 01/12/09 | Review National City administrative expense claim motion and objection in preparation for hearing | MLUNN | B007 | 0.90 |
| 01/12/09 | Review license agreement and other Oracle agreements re: preparation for National City Administrative Claim Motion | MLUNN | B007 | 1.40 |
| 01/12/09 | Review cited case law re: preparation for National City administrative claim motion | MLUNN | B007 | 0.40 |
| 01/12/09 | Correspond with claimants re: resolution of claims amounts and voting ballot (0.5); prepare for hearing on twenty-sixth and twenty-seventh claims objections (1.3); telephone calls to claimants (3x) re: hearing on twenty-sixth and twenty-seventh claims objections (0.6); telephone call and correspondence with P. Agrawal re: responses to twenty-sixth and twenty-seventh claims objections (1.0) | NGROW | B007 | 3.40 |
| 01/12/09 | Review EPD/Breach of warranty claims estimates and filing | SBEAC | B007 | 0.60 |
| 01/12/09 | Multiple correspondence from and to Power, Rice, Michales and Martinez re: Triad settlement issues | SBEAC | B007 | 0.20 |
| 01/12/09 | Correspondence from and to Jackson re: Wells Fargo Funding claim | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40323760                              03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/13/09 | Conference call with Calyon re: objection to claim and proposed resolution | JDORS | B007 | 0.40 |
| 01/13/09 | Telephone call with client re: proposed resolution with Calyon re: claim objection | JDORS | B007 | 0.40 |
| 01/13/09 | Follow up call with Calyon re: proposed resolution of claim objection | JDORS | B007 | 0.30 |
| 01/13/09 | Conference with Beach and M. Greecher re: proposed resolution of Calyon claim and subsequent hearing issues | JDORS | B007 | 0.60 |
| 01/13/09 | Conference with J. Dorsey and S. Beach re: potential Calyon settlement | MGREE | B007 | 0.60 |
| 01/13/09 | Correspond with claimants re: resolution of claims amounts (0.3); prepare for hearing on twenty-sixth and twenty-seventh claims objections (1.5); telephone calls with claimant re: hearing on twenty-sixth and twenty-seventh claims objections (0.3); telephone call and correspondence with P. Agrawal re: claims objections (0.4) | NGROW | B007 | 2.50 |
| 01/13/09 | Conference with J. Dorsey and M. Greecher re: proposed resolution of Calyon claim and subsequent hearing issues | SBEAC | B007 | 0.60 |
| 01/13/09 | Teleconference with Harbour re: Calyon repo deficiency claim issues and Plan voting issues | SBEAC | B007 | 0.30 |
| 01/13/09 | Correspondence from Pasternak and review updated EPD/Breach claims data | SBEAC | B007 | 0.30 |
| 01/13/09 | Work with and correspondence from Grow re: claim objection issues | SBEAC | B007 | 0.20 |
| 01/13/09 | Correspondence from and to Caruso and Fernandes re: Wells Fargo Funding claim issues | SBEAC | B007 | 0.20 |
| 01/13/09 | Correspondence from McGuire re: JPM claim in Homegate | SBEAC | B007 | 0.10 |
| 01/14/09 | Read and reply to e-mail from Sharon Zieg re: Traxi analysis of potential setoff re: WLR admin claim | JDORS | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/09 | Conference with Beach re: draft mediation statement re: JPMorgan claim objection | JDORS | B007 | 0.30 |
| 01/14/09 | Conference with Beach and Edwards re: revisions to mediation statement for JPMorgan claim objection | JDORS | B007 | 0.40 |
| 01/14/09 | Various correspondence with claimants and P. Agrawal | NGROW | B007 | 0.30 |
| 01/14/09 | Draft order denying National City's motion for an administrative claim | RFPOP | B007 | 0.30 |
| 01/14/09 | Correspondence from Dorsey and Zieg re: Traxi investigation re: WLR admin claim | SBEAC | B007 | 0.10 |
| 01/14/09 | Review response of Washington Mutual to EPD/Breach voting estimates | SBEAC | B007 | 0.30 |
| 01/14/09 | Telephone to and from Harbour Calyon re: deficiency claim issues | SBEAC | B007 | 0.10 |
| 01/14/09 | Conference with J. Dorsey re: draft mediation statement re: JPMorgan claim objection | SBEAC | B007 | 0.30 |
| 01/15/09 | Emails with F. Neufield re: ABN stipulation | MGREE | B007 | 0.20 |
| 01/15/09 | Work with B. Semple re: ABN Bonus Account | MLUNN | B007 | 0.20 |
| 01/15/09 | Review order denying National City admin claim (.1) and correspondence to S. Lowe re: same (.1) | MLUNN | B007 | 0.20 |
| 01/15/09 | Review and revise orders resolving Hilton claims and prepare certifications of counsel (1.1); review response to claims objection and correspond with claimant (0.4); review voting report (0.2); correspond with YCST team re: ABN settlement resolution (0.2) | NGROW | B007 | 1.90 |
| 01/15/09 | Correspondence from Alter (.1) and review status of claims made against Travelers surety bonds (.2) | SBEAC | B007 | 0.30 |
| 01/15/09 | Telephone to and from T.Korf and correspondence with T.Korf re: status of review of AHMSI Admin. Claim and related issues. | SZIEG | B007 | 0.40 |
| 01/15/09 | Correspondence with J.Dorsey re: litigation dates and deadlines related to AHMSI admin. claim | SZIEG | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/09 | Draft stipulation between AHM entities and ABN AMRO Bank N.V. Regarding Claims Numbered: 7927, 7928, 7929, 7930, 7931, 7932, 7933 and 7935 | KGARL | B007 | 1.70 |
| 01/16/09 | Teleconference with J. Dorsey re: Calyon trial prep | MGREE | B007 | 0.10 |
| 01/16/09 | Teleconference with J. Doerflin re: TASA expert witnesses re: Calyon trial | MGREE | B007 | 0.10 |
| 01/16/09 | Work with S. Majid and S. Beach re: Credit Suisse claim objection | MGREE | B007 | 0.30 |
| 01/16/09 | Review and revise ABN stipulation | MGREE | B007 | 0.50 |
| 01/16/09 | Contact search companies re: expert witness for Calyon trial | MGREE | B007 | 0.70 |
| 01/16/09 | Correspond with claimant re: resolution of claims (0.3); correspond with K. Garland re: ABN settlement (0.2) | NGROW | B007 | 0.50 |
| 01/16/09 | Multiple calls with Harbour re: Calyon deficiency claim issues | SBEAC | B007 | 0.30 |
| 01/16/09 | Work with Greecher re: Credit Suisse claim objection issues | SBEAC | B007 | 0.20 |
| 01/16/09 | Telephone from and telephone to D. Winikka re: scheduling issues related to litigation | SZIEG | B007 | 0.20 |
| 01/16/09 | Telephone conference with T. Korf re: outstanding issues and status of continuing investigation of AHMSI administrative claims | SZIEG | B007 | 0.30 |
| 01/16/09 | Prepare binder re: objections to confirmation per attorneys' request | TBOLL | B007 | 0.70 |
| 01/17/09 | Review and revise final ABN Stipulation re: claims resolution of swap and MLPSA contracts | MGREE | B007 | 1.40 |
| 01/17/09 | Email to F. Neufield re: ABN Stipulation | MGREE | B007 | 0.10 |
| 01/17/09 | Correspond with claimant and P. Agrawal re: resolution of claims | NGROW | B007 | 0.30 |
| 01/17/09 | Review valuation summaries re: Calyon loan portfolio and deficiency claim | SBEAC | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/18/09 | Draft cert of counsel re: order denying National City motion for admin claim | RFPOP | B007 | 0.30 |
| 01/19/09 | Various correspondence with P. Agrawal re: claims objections | NGROW | B007 | 0.30 |
| 01/19/09 | Finalize certification of counsel re: order denying Nat City motion for admin claim | RFPOP | B007 | 0.10 |
| 01/19/09 | Correspondence from and to Greecher re: expert witnesses for Calyon litigation | SBEAC | B007 | 0.30 |
| 01/20/09 | Correspond with counsel to Manfredini and P. Agrawal re: resolution of claim (0.5); correspond with P. Agrawal re: senior management claims and other claims objections (0.5) | NGROW | B007 | 1.00 |
| 01/20/09 | Teleconference with Harbour re: Calyon Plan and deficiency claim issues | SBEAC | B007 | 0.20 |
| 01/20/09 | Telephone call with K. Nystromand S. Beach re: AHMSI hearing | SZIEG | B007 | 0.10 |
| 01/20/09 | Telephone call with S. Beach re: hearing on AHMSI administrative claim and discovery with respect thereto | SZIEG | B007 | 0.40 |
| 01/20/09 | Address issues re: HUD claims and potential resolution of all U.S. government claims | SZIEG | B007 | 1.50 |
| 01/21/09 | Work with TASA re: expert witness recommendations for Calyon trial | MGREE | B007 | 0.30 |
| 01/21/09 | Discussion with Don Bowman regarding New Hampshire appeal and motion seeking court approval of stipulation | MNEIB | B007 | 0.20 |
| 01/21/09 | Various correspondence with P. Agrawal and counsel to claimants re: claims objections | NGROW | B007 | 0.60 |
| 01/21/09 | Review correspondence from Zieg re: HUD/FHA claim issues | SBEAC | B007 | 0.20 |
| 01/21/09 | Telephone from D. Egan for CIFG re: EPD claims | SBEAC | B007 | 0.10 |
| 01/21/09 | Review revised spreadsheet re: HUD claims analysis | SZIEG | B007 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40323760                03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/09 | Draft correspondence to M. Schmergel re: summary of question to be addressed on January 21, 2009 call with FHA | SZIEG | B007 | 0.60 |
| 01/21/09 | Telephone call with D. Winikka re: hearing on AHMSI administrative claim and documents related to JP Morgan claim | SZIEG | B007 | 0.50 |
| 01/21/09 | Telephone to Judge Sontchi's chambers re: hearing dates for AHMSI claim | SZIEG | B007 | 0.10 |
| 01/21/09 | Correspondence with M. Shmergel re: IRS and HUD setoff issues (multiple) | SZIEG | B007 | 0.20 |
| 01/21/09 | Telephone call with HUD representatives and M. Schmergel re: HUD claims and Part A and Part B FHA claims | SZIEG | B007 | 1.20 |
| 01/21/09 | Preparation re: telephone call with HUD representatives re: HUD claims and Part A and Part B FHA claims | SZIEG | B007 | 0.80 |
| 01/22/09 | Finalize for filing and coordinate service of Certification of Counsel regarding 27th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 01/22/09 | Review Revise Motion for Protective Order and Stipulated Protective Order in WL Ross Litigation | EEDWA | B007 | 0.40 |
| 01/22/09 | Review certificates of counsel re: Hilton claims and coordinate filing | NGROW | B007 | 0.20 |
| 01/22/09 | Telephone from Souders re: borrower claims | SBEAC | B007 | 0.10 |
| 01/22/09 | Correspondence from and to Cimino re: employee claim issues | SBEAC | B007 | 0.20 |
| 01/22/09 | Correspondence re: joint motion for protective order related to AHMSI administrative claim discovery | SZIEG | B007 | 0.30 |
| 01/23/09 | Emails with S. Beach and B. Fernandes re: MERS letter re: Calyon portfolio | MGREE | B007 | 0.20 |
| 01/23/09 | Correspond with P. Agrawal re: claims objections | NGROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40323760              03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/26/09 | Several e-mails to and from R. Morse re: discovery issues re: confirmation and Calyon claim determination hearing | JDORS | B007 | 0.10 |
| 01/26/09 | Call from Margaret Whiteman Greecher re: Calyon discovery issues re: claim determination hearing | JDORS | B007 | 0.10 |
| 01/26/09 | Correspond with P. Agrawal (0.3) and committee (0.2) re: claims objections | NGROW | B007 | 0.50 |
| 01/27/09 | Correspondence from/to V Counihan re: Motion for Protective Order (WL Ross Litigation) (.2) Review/Revise same (.2) | EEDWA | B007 | 0.40 |
| 01/27/09 | Review materials in preparation for discovery in Calyon claim objection hearing | JDORS | B007 | 1.50 |
| 01/27/09 | Read email from Jason William Harbour re Calyon Scheduling Order re: objection to claim | JDORS | B007 | 0.10 |
| 01/27/09 | Telephone call with Calyon counsel re: scheduling order re: claim objection hearing | JDORS | B007 | 0.30 |
| 01/27/09 | Call to Sean Beach re: discovery issues re: Calyon claim objection | JDORS | B007 | 0.30 |
| 01/27/09 | Review debtors' objection to claims of Calyon | KKELL | B007 | 0.20 |
| 01/27/09 | Various correspondence with counsel to claimants (0.4) and P. Agrawal (0.9) re: claims objections | NGROW | B007 | 1.30 |
| 01/27/09 | Teleconference with Souders re: borrower committee claim allegations | SBEAC | B007 | 0.30 |
| 01/27/09 | Provide litigation support re: report progress on data stored at vendor for search criteria  re: Borrowers Committee Confirmation Objection | WDUBO | B007 | 0.20 |
| 01/28/09 | Team meeting to discuss issues re: Calyon claim objection hearing | JDORS | B007 | 0.50 |
| 01/28/09 | Teleconference with (x2) with E. Schnitzer re: LaMacchia motion for leave to file late-filed claim | MGREE | B007 | 0.40 |
| 01/28/09 | Teleconference with D. LaMacchia regarding motion for leave to file late-filed claim (.2); follow-up emails re: same (.1) | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40323760                     03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/09 | Review and analyze LaMacchia motion for leave to file late filed claim | MGREE | B007 | 0.40 |
| 01/28/09 | Review LaMacchia motion to allow late filed claim | NGROW | B007 | 0.30 |
| 01/28/09 | Correspondence from and to Power and Pasternak re: EPD and Breach claims | SBEAC | B007 | 0.10 |
| 01/28/09 | Correspondence from Zieg re: HUD claim issues | SBEAC | B007 | 0.20 |
| 01/28/09 | Correspondence from and to Dorsey and Crowther (.2) and telephone to Fernandes (.2) re: Calyon claim litigation | SBEAC | B007 | 0.40 |
| 01/29/09 | Teleconference with J Dorsey and M Morris re: Mediation with JP Morgan on REO Issues | EEDWA | B007 | 0.50 |
| 01/29/09 | Composed e-mail to Benjamin C. Ackerly re: proposed scheduling order re: Calyon claim objection hearing | JDORS | B007 | 0.10 |
| 01/29/09 | Review and revise draft scheduling order re: Calyon claim objection hearing | JDORS | B007 | 0.50 |
| 01/29/09 | E-mails from and responses to Curtis Crowther re: experts for Calyon claim objection hearing | JDORS | B007 | 0.10 |
| 01/29/09 | Review and analyze informal memo regarding class claim certificates | MGREE | B007 | 0.20 |
| 01/29/09 | Emails with N. Grow and S. Beach regarding LaMacchia late filed claims | MGREE | B007 | 0.30 |
| 01/29/09 | Review and analzye supporting document regarding LaMacchia late filed claim | MGREE | B007 | 0.40 |
| 01/29/09 | Emails with D. LaMacchia regarding late filed claim | MGREE | B007 | 0.20 |
| 01/29/09 | Emails with P. Agrawal and S. Martinez regarding ABN claims | MGREE | B007 | 0.30 |
| 01/29/09 | Review and analyze ABN revisions to claim stipulation | MGREE | B007 | 0.40 |
| 01/29/09 | Correspond with claimants re: resolution of claims and response to objections (3x) | NGROW | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/29/09 | Draft Rider to Lehman claim (1.0); review per Sakamato comments (.6) | RBART | B007 | 1.60 |
| 01/29/09 | Review documents related to Lehman complaint and repo breach (2.2) including discussion with Sakamato (.2) | RBART | B007 | 2.40 |
| 01/29/09 | Attend JPM Mediation call with Committee counsel | SBEAC | B007 | 0.30 |
| 01/29/09 | Telephone to J. Gainer re: FHA claims | SZIEG | B007 | 0.10 |
| 01/29/09 | Review of additional information provided by HUD and review revised claims register re: potential resolution of all US government claims | SZIEG | B007 | 0.80 |
| 01/29/09 | Telephone to D. Winikka re: AHM and AHMSI FHA claims | SZIEG | B007 | 0.10 |
| 01/30/09 | Research bar date orders for publication in New York Times | DLASK | B007 | 1.50 |
| 01/30/09 | Correspondence to/from B Fatell and D Carkoff re: Joint Motion for Protective Order ( WL Ross Litigation) | EEDWA | B007 | 0.20 |
| 01/30/09 | Review/Revise/Execute Joint Motion for Protective Order (WL Ross Litigation) | EEDWA | B007 | 0.20 |
| 01/30/09 | Composed e-mail to Sean Beach, Curtis Crowther, Margaret Whiteman Greecher re: Calyon Scheduling Order | JDORS | B007 | 0.10 |
| 01/30/09 | Analysis of Valenzuela class claim issues | MGREE | B007 | 0.40 |
| 01/30/09 | Work with C. Colagiacomo and S. Martinez re: LaMacchia motion for late-filed claim (.4); emails with D. LaMacchia re: same (.2) | MGREE | B007 | 0.60 |
| 01/30/09 | Work with Committee re: LaMacchia late filed claim | MGREE | B007 | 0.50 |
| 01/30/09 | Work with A. Lundgren re: class certification issues for class claims | MGREE | B007 | 0.20 |
| 01/30/09 | Email to S. Martinez re: preparation of claims objections | NGROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/09 | Review ABN claim waivers and correspondence to Fernandes re: same | SBEAC | B007 | 0.20 |
| | Sub Total | | | 184.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/06/09 | Teleconference with S. Beach, M. Indelicato and M. Power re: plan confirmation issues; Calyon trial and other open issues | MGREE | B008 | 1.10 |
| 01/06/09 | Participate in claims/confirmation conference call | NGROW | B008 | 1.10 |
| 01/06/09 | Teleconference with Triad, Power, Indelicato, Michaelis, Berliner, Fernandes and Martinez re: settlement discussions | SBEAC | B008 | 1.10 |
| 01/06/09 | Teleconference with Power, Indelicato and Whiteman re: Triad, Calyon, plan confirmation and expense issues | SBEAC | B008 | 1.10 |
| 01/07/09 | Teleconference with Macauley, Wiesbrod, Dorsey and Jackson re: Plan litigation and discovery issues | SBEAC | B008 | 0.80 |
| 01/07/09 | Case managment and liquidity teleconference with client and professionals | SBEAC | B008 | 0.50 |
| 01/14/09 | Meet with J Dorsey and S Beach re: Mediation Statement for JP Morgan REO Mediation | EEDWA | B008 | 0.50 |
| 01/14/09 | Meet with J. Dorsey and E. Edwards re: mediation statement in mediation of JPMorgan REO litigation | SBEAC | B008 | 0.40 |
| 01/15/09 | Teleconference with Power re: D&O litigation, Triad, Loan sales, Calyon and Plan issues | SBEAC | B008 | 1.20 |
| 01/23/09 | Teleconference with client and Committee and followup with client re: Confirmation issues and borrower committee objections | SBEAC | B008 | 1.30 |
| 01/28/09 | Team meeting to discuss issues re: plan confirmation hearing (portion of meeting) | JDORS | B008 | 1.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/09 | Meeting with J. Dorsey, C. Crowther, S. Beach, P. Jackson, A. Lundgren, and K. Keller re: confirmation hearing and Calyon trial preparations | MGREE | B008 | 2.00 |
| 01/28/09 | Meet with J. Dorsey, C. Crowther, M. Greecher, A. Lundgren, and K. Keller re: confirmation hearing and Calyon trial preparation | SBEAC | B008 | 2.00 |
| | Sub Total | | | 14.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/05/09 | Telephone from S Martinez re: second document collection under Stipulation resolving JP Morgan's Stay Relief Motion | EEDWA | B009 | 0.20 |
| 01/05/09 | Telephone from S Martinez and B Fernandes re: second document collection under Stipulation resolving JP Morgan's Stay Relief Motion | EEDWA | B009 | 0.30 |
| 01/05/09 | Correspondence to S Martinez re: information to be provided pursuant to Stipulation resolving JP Morgan's Stay Relief Motion | EEDWA | B009 | 0.20 |
| 01/07/09 | Correspondence to/from M McGuire re: Transfer Date under Stipulation Resolving JP Morgan's Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 01/07/09 | Telephone to S Beach re: Second Production under Stipulation Resolving JP Morgan's Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 01/07/09 | Correspondence to S Martinez and B Fernandes re: second document collection under Stipulation resolving JP Morgan Stay Relief Motion | EEDWA | B009 | 0.10 |
| 01/07/09 | Conference with Ryan Bartley regarding stay relief motion seeking to rescind mortgage | MNEIB | B009 | 0.20 |
| 01/07/09 | Review and analyze stay relief motion filed by Julia Trister as well as attached complaint filed in state action | MNEIB | B009 | 0.60 |
| 01/07/09 | Correspondence to D. Souders re: Trister motion for relief | RBART | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/09 | Various correspondence with counsel to ALF and AHMSI re: adjournment of hearing (4x's) | RBART | B009 | 0.20 |
| 01/09/09 | Finalize for filing and coordinate service of Certification of Counsel regarding Second Stipulation by and Among the Debtors, Certain Current and Former Directors and Officers of the Debtors, and the Official Committee of Unseucred Creditors for an Order Granting Relief from the Automatic Stay, to Enforce Insurance Policy in Favor of Insured Persons | DLASK | B009 | 0.40 |
| 01/09/09 | Conference with Ryan Bartley regarding Trister stay relief motion | MNEIB | B009 | 0.20 |
| 01/09/09 | Legal research regarding federal truth-in-lending act in connection with Trister stay relief motion | MNEIB | B009 | 1.90 |
| 01/09/09 | Review Wells Fargo reply brief on appeal | PJACK | B009 | 1.10 |
| 01/12/09 | Correspondence from Mike Hayes, Esquire, re: Order dismissing Rossman litigation | DBOWM | B009 | 0.20 |
| 01/12/09 | Conference with M. Lunn re: Dobben stay relief motion | MGREE | B009 | 0.20 |
| 01/12/09 | Work with M. Whiteman re: Dobbin relief from stay motion | MLUNN | B009 | 0.20 |
| 01/12/09 | Correspondence from Grow and Greecher re: Dobbins stay relief motion | SBEAC | B009 | 0.10 |
| 01/13/09 | Correspondence from/to B Fernandes re: Documents to be produced under Stipulation with JP Morgan re: Stay Relief Motion | EEDWA | B009 | 0.10 |
| 01/14/09 | Conference with R. Bartley re: TILA issue/claims/stay relief | CCROW | B009 | 0.50 |
| 01/14/09 | Teleconference with Souders and M. Greecher re: Trister stay relief motion (.5); discuss response with M. Greecher (.1) | RBART | B009 | 0.60 |
| 01/14/09 | Telephone to E. Allinson re: Trister stay relief motion and consensual resolution | RBART | B009 | 0.20 |
| 01/15/09 | Emails with R. Bartley and D. Laskin re: Trister relief motion | MGREE | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/09 | Numerous emails regarding potential settlement of Trister stay relief motion | MNEIB | B009 | 0.30 |
| 01/15/09 | Research, advice to E. Edwards re: time of perfection of JP Morgan security interest under mortgage loan funding credit line | NPOWE | B009 | 1.20 |
| 01/15/09 | Teleconference with A. Courier and E. Allinson re: Trister stay relief motion | RBART | B009 | 1.00 |
| 01/15/09 | Correspondence with M. Greecher re: Trister Stay relief motion | RBART | B009 | 0.10 |
| 01/16/09 | Correspondence with Z. Allinson re: adjournment on Trister motion and proposed carve-out from confirmation order | RBART | B009 | 0.20 |
| 01/16/09 | Work with PJACK re: Trister stay relief motion and plan treatment issues | RBART | B009 | 0.60 |
| 01/19/09 | Correspondence with Z. Allinson re: Trister stay relief motion adjournment and proposed language (.2); draft revised language re: confirmation order (.2) and correspondence with Jackson re: same (.1) | RBART | B009 | 0.50 |
| 01/19/09 | Correspondence to Stennett and Winnika re: Trister stay relief motion and AHMSI position re: same | RBART | B009 | 0.20 |
| 01/20/09 | Review and comment on draft 9019 Motion Approving Settlement of New Hampshire litigation | DBOWM | B009 | 0.50 |
| 01/21/09 | Attention to reviewing supplemental pleadings provided by Dave Souders concerning proposed 9019 Motion Approving Settlement of New Hampshire litigation | DBOWM | B009 | 0.80 |
| 01/21/09 | Review revised 9019 Motion Approving Settlement of New Hampshire litigation | DBOWM | B009 | 0.40 |
| 01/21/09 | Discussion with Dave Souders concerning proposed Settlement Agreement resolving New Hampshire litigation | DBOWM | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40323760                  03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/09 | Discussion with Dave Souders re: 9019 Motion to Approve Settlement of New Hampshire litigation and issues related to proposed terms | DBOWM | B009 | 0.80 |
| 01/22/09 | Revise 9010 Motion to Approve Settlement of New Hampshire litigation and issues related to proposed terms pursuant to discussion with Dave Souders | DBOWM | B009 | 0.60 |
| 01/26/09 | E-mail to committee counsel (Ed Schnitzer) re: outline of proposed terms in Dupont Affirmative litigation and N.H. litigation | DBOWM | B009 | 0.30 |
| 01/26/09 | Discussion with S. Beach re: proposed N.H. litigation settlement and 9019 Motion approving the settlement | DBOWM | B009 | 0.30 |
| 01/26/09 | Review caselaw cited in JP Morgan mediation statement | EEDWA | B009 | 1.80 |
| 01/27/09 | Revise 9019 Motion Resolving New Hampshire litigation | DBOWM | B009 | 0.60 |
| 01/27/09 | Telephone to (returned) committee's counsel (E. Schnitzer) re: Notice of Settlement of Dupont litigation and New Hampshire litigation | DBOWM | B009 | 0.10 |
| 01/27/09 | Follow-up with Dave Souders re: proposed 9019 Motion concerning New Hampshire litigation | DBOWM | B009 | 0.20 |
| 01/27/09 | Work with K Enos re: document collection under Stipulation resolving JP Morgan's Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 01/27/09 | Review information re: document production under Stipulation Resolving JP Morgan's Motion for Relief from Stay | EEDWA | B009 | 1.20 |
| 01/28/09 | Conference call with Dave Souders and Committee Counsel (Ed Schnitzner) re: proposed New Hampshire Settlement and Dupont Settlement | DBOWM | B009 | 0.40 |
| 01/28/09 | Review proposed New Hampshire and Dupont Settlements and related documents in preparation for conference call with Committee Counsel and Dave Souders | DBOWM | B009 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40323760                       03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/09 | Review information to provide to JP Morgan under Stipulation resolving JP Morgan's Motion for Relief from Stay | EEDWA | B009 | 6.00 |
| 01/28/09 | Review JP Morgan Mediation Statement | EEDWA | B009 | 1.30 |
| | Sub Total | | | 29.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/09 | Emails with D. Laskin re: Wells Fargo Appeal | MGREE | B011 | 0.20 |
| 01/02/09 | Correspondence from and to Judge Gross and to Edwards re: JPM mediation | SBEAC | B011 | 0.20 |
| 01/02/09 | Correspondence from Morris and review mediation statement re: JPM REO issue | SBEAC | B011 | 0.60 |
| 01/04/09 | Multiple correspondence to/from J Dorsey re: Mediation Statement for mediation of REO Litigation | EEDWA | B011 | 0.20 |
| 01/04/09 | Correspondence to/from M McGuire re: Document collection from AHMSI for REO Litigation | EEDWA | B011 | 0.20 |
| 01/04/09 | Correspondence to S Beach re: background information for mediation statement for mediation on REO Litigation | EEDWA | B011 | 0.10 |
| 01/04/09 | Correspondence to all parties re: Mediation Dates for Mediation of REO Litigation | EEDWA | B011 | 0.10 |
| 01/04/09 | Correspondence to M Morris re: Mediation of REO litigation | EEDWA | B011 | 0.10 |
| 01/04/09 | Correspondence to Judge Gross re: Mediation Dates for Mediation of REO Litigation | EEDWA | B011 | 0.20 |
| 01/04/09 | Revise draft Mediation Statement for mediation on REO Litigation | EEDWA | B011 | 0.30 |
| 01/04/09 | Review and edit draft mediation statement re: JPMorgan litigation | JDORS | B011 | 1.60 |
| 01/04/09 | Market research Calyon issues re: repurchase agreement damages | MGREE | B011 | 4.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/04/09 | Correspondence from and to Edwards (.2), correspondence from Dorsey and review modifications to mediation statement (.2) and multiple correspondence from parties to JPM REO mediation (.1) | SBEAC | B011 | 0.50 |
| 01/05/09 | Correspondence from J Gross re: new mediation date and deadlines for mediation of REO Lititgation (.1) correspondence to all parties re: same (.1) | EEDWA | B011 | 0.20 |
| 01/05/09 | Multiple correspondence to/from J Tecce re: pre-mediation teleconference in Wells Fargo Adv Pro. (.2) Correspondence to/from H Boettger re: same (.2) | EEDWA | B011 | 0.40 |
| 01/05/09 | Call with Tecce re: mediation of Wells Fargo appeal | JDORS | B011 | 0.10 |
| 01/05/09 | Read email from Erin Edwards re: American Home Mediation with JP Morgan | JDORS | B011 | 0.10 |
| 01/05/09 | Read email from James C. Tecce re: mediation re : appeal from Well Fargo decision | JDORS | B011 | 0.10 |
| 01/05/09 | Correspondence (x3) with D. Pasternak and P. Agrawal re: Triad | PJACK | B011 | 0.20 |
| 01/05/09 | Correspondence with S. Beach and B. Fernandes re: Triad | PJACK | B011 | 0.10 |
| 01/05/09 | Correspondence from and to Jackson and Rice re: Triad settlement proposal | SBEAC | B011 | 0.20 |
| 01/05/09 | Correspondence from Greecher and Dorsey re: expert witnesses in connection with litigating Calyon claims (.2) | SBEAC | B011 | 0.20 |
| 01/05/09 | Teleconference with M. Minella regarding AHM WARN adversary | SREID | B011 | 0.10 |
| 01/05/09 | Correspondence from M. Minella regarding AHM WARN Adv Pro | SREID | B011 | 0.10 |
| 01/05/09 | Correspondence from L. Eden regarding AHM WARN adversary | SREID | B011 | 0.10 |
| 01/06/09 | Emails from/to V. Counihan re: ATIFI | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/06/09 | Email to V. Counihan re: ATIFI | CCROW | B011 | 0.10 |
| 01/06/09 | Conference with D. Laskin regarding status of order re: ATIFI | CCROW | B011 | 0.20 |
| 01/06/09 | Teleconferences (2x) with counsel for Directors and Officers re: questions concerning mediation and related strategy in bankruptcy | JPATT | B011 | 0.90 |
| 01/06/09 | Coordinate service re: Order Approving Fourth Stipulation Extending Answer Deadline re: Broadhollow adversary | LEDEN | B011 | 0.20 |
| 01/06/09 | Email from S. Holt re: WARN litigation | SBEAC | B011 | 0.10 |
| 01/06/09 | Teleconference with Fernandes re: Triad settlement issues | SBEAC | B011 | 0.20 |
| 01/06/09 | Memorandum to M. Minella on discovery issues on WARN litigation | SHOLT | B011 | 0.10 |
| 01/06/09 | Memorandum to S. Beach on WARN Litigation | SHOLT | B011 | 0.10 |
| 01/06/09 | Telephone from and telephone to E. Sutty re: Natixis settlement | SZIEG | B011 | 0.10 |
| 01/07/09 | Telephone to Mr. Allinson's office regarding hearing date of Trister Motion for Relief from Stay | DLASK | B011 | 0.10 |
| 01/07/09 | Correspondence to/from M McGuire re: information requests to AHMSI in connection with REO Litigation | EEDWA | B011 | 0.20 |
| 01/07/09 | Telephone from S Beach re: JP Morgan issues | EEDWA | B011 | 0.30 |
| 01/07/09 | Correspondence to/from H Boettger re: pre-mediation teleconference in Wells Fargo Adv Pro. (.1) Correspondence to O Smith re: same (.1) | EEDWA | B011 | 0.20 |
| 01/07/09 | Correspondence to D Winikka re: Information Request to AHMSI in connection with REO Litigation | EEDWA | B011 | 0.10 |
| 01/07/09 | Read email JPMorgan counsel re: JPMorgan Information Request to American Home Mortgage Servicing and sharing of expense with debtor | JDORS | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40323760                      03-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/07/09 | Draft affidavit of service re: Appellee Counter-Designations re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 01/07/09 | Draft affidavit of service re: Order Approving Fourth Stipulation Extending Time to Answer Complaint re: Broadhollow adversary proceeding | LEDEN | B011 | 0.10 |
| 01/07/09 | Teleconference with E. Schiboler, correspondence to and from Schiboler, Pasternak and Voulo re: stay litigation issues | SBEAC | B011 | 0.50 |
| 01/07/09 | Correspondence from Rice re: Triad settlement proposal | SBEAC | B011 | 0.30 |
| 01/08/09 | Attend pre-mediation teleconference in Wells Fargo Adv. Pro. | EEDWA | B011 | 0.50 |
| 01/08/09 | Composed email to Patrick Jackson, Sean Beach re e: Borrower's Committee 30(b)(6) Deposition of Debtors | JDORS | B011 | 0.10 |
| 01/08/09 | Call from Tecce re: mediation of wells Fargo appeal | JDORS | B011 | 0.10 |
| 01/08/09 | File affidavit of service re: Appellee Counter-Designations re: Wells Fargo adversary proceeding | LEDEN | B011 | 0.10 |
| 01/08/09 | File affidavit of service re: Order Approving Fourth Stipulation Extending Time to Answer Complaint re: Broadhollow adversary proceeding | LEDEN | B011 | 0.10 |
| 01/08/09 | Telephone from and to Indelicato re: WARN litigation | SBEAC | B011 | 0.10 |
| 01/08/09 | Work with Holt re: WARN litigation | SBEAC | B011 | 0.20 |
| 01/08/09 | Letter from Mark Indelicato on WARN litigation | SHOLT | B011 | 0.10 |
| 01/08/09 | Teleconference with S. Beach on WARN litigation | SHOLT | B011 | 0.10 |
| 01/08/09 | Review Plaintiff's discovery responses re: WARN litigation | SHOLT | B011 | 0.20 |
| 01/08/09 | Memorandum to M. Minella on discovery deadline re: WARN litigation | SHOLT | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/09 | Correspondence from S. Beach regarding AHM WARN class action | SREID | B011 | 0.10 |
| 01/09/09 | Prepare Certificate of No Objection to Attorneys' Title Motion for Settlement | DLASK | B011 | 0.10 |
| 01/09/09 | File Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 for an Order Approving Settlement Agreement, Assignment and Limited Release with Attorneys' Title Insurance Fund, Inc. | DLASK | B011 | 0.30 |
| 01/09/09 | Research Bankruptcy Appeal No. for Bear Stearns matter | DLASK | B011 | 0.10 |
| 01/09/09 | Review materials in preparation for defense of Debtors' deposition by Borrower's Committee re: objection to confirmation | JDORS | B011 | 1.50 |
| 01/09/09 | Review correspondence re: stipulation to extend discovery (WARN Adv. Pro.) | MMINE | B011 | 0.20 |
| 01/09/09 | Correspondence from and to N. Mitchell re: SEC investigation and interviews of former employees | SBEAC | B011 | 0.10 |
| 01/09/09 | Teleconference with N. Mitchell re: SEC invesitigation issues | SBEAC | B011 | 0.10 |
| 01/09/09 | Memorandum from Mark Indelicato on WARN litigation negotiations | SHOLT | B011 | 0.10 |
| 01/09/09 | Memorandum from S. Beach on WARN litigation | SHOLT | B011 | 0.10 |
| 01/12/09 | Emails from and to S. Holt re: WARN litigation status | SBEAC | B011 | 0.20 |
| 01/12/09 | Telephone from and to Knuts re: SEC investigation and confirmation issues | SBEAC | B011 | 0.20 |
| 01/12/09 | Correspondence from Holt re: WARN litigation issues | SBEAC | B011 | 0.10 |
| 01/12/09 | Receive/review affidavit of Class Notice re: WARN litigation | SHOLT | B011 | 0.20 |
| 01/12/09 | Memorandum to S. Beach on WARN litigation status | SHOLT | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/12/09 | Memorandum from S. Beach on settlement meeting re: same | SHOLT | B011 | 0.10 |
| 01/13/09 | Email to S. Holt re: WARN litigation meeting | SBEAC | B011 | 0.10 |
| 01/13/09 | Correspondence from and to Tecce re: Broadhollow Swap litigation | SBEAC | B011 | 0.20 |
| 01/13/09 | Work with and correspondence from Jackson re: Borrower Committee review of SEC production summary information | SBEAC | B011 | 0.30 |
| 01/13/09 | Letter from Mark Indelicato on WARN litigation meeting | SHOLT | B011 | 0.10 |
| 01/13/09 | Memorandum from S. Beach on WARN litigation meeting | SHOLT | B011 | 0.10 |
| 01/14/09 | Correspondence to/from M McGuire re: Mediation Statements in Mediation of JP Morgan REO litigation | EEDWA | B011 | 0.10 |
| 01/14/09 | Meet with S Beach and J Dorsey re: Mediation Statement in mediation of JP Morgan REO litigation | EEDWA | B011 | 0.40 |
| 01/14/09 | Telephone from S Beach re: Mediation Statement for JP Morgan REO Litigation (.2) Meet with J Dorsey re same (.2) | EEDWA | B011 | 0.40 |
| 01/14/09 | Read and respond to e-mails from Erin Edwards re e: JPMorgan mediation statement | JDORS | B011 | 0.10 |
| 01/14/09 | Correspondence from Edwards and Dokos re: JPM warehouse line REO issues in preparation for mediation/litigation | SBEAC | B011 | 0.10 |
| 01/14/09 | Telephone to E. Edwards re: mediation statement for JPMorgan REO litigation | SBEAC | B011 | 0.20 |
| 01/15/09 | Conference with E. Edwards regarding preference issues re: JP Morgan | CCROW | B011 | 0.30 |
| 01/15/09 | Serve by email Debtors' Responses and Objections to Borrowers' Committee Amended Notice of Deposition | DLASK | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40323760                03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/09 | Telephone from H Denman re: Wells Fargo Adversary mediation | EEDWA | B011 | 0.10 |
| 01/15/09 | Meet with C Crowthers re: preference issues in connection with JP Morgan REO Litigation | EEDWA | B011 | 0.20 |
| 01/15/09 | Telephone to/from A Dokos re: JP Morgan REO Litigation | EEDWA | B011 | 0.20 |
| 01/15/09 | Telephone to/correpondence from N Powell re: perfection issues in connection with JP Morgan REO litigation | EEDWA | B011 | 0.30 |
| 01/15/09 | Research additional issues for Mediation Statement in JP Morgan REO mediation | EEDWA | B011 | 6.30 |
| 01/15/09 | Review correspondence re: 01.29.09 meeting with WARN Adv. Pro. Plaintiffs | MMINE | B011 | 0.10 |
| 01/15/09 | Correspondence from and to Indelicato and Holt re: WARN litigation settlement conference | SBEAC | B011 | 0.20 |
| 01/15/09 | Review and revise JPM mediation statement (.9) and correspondence to and from Morris and Edwards re: same (.2) | SBEAC | B011 | 1.10 |
| 01/15/09 | Review memo on California WARN claims and cases cited therein re: WARN litigation | SHOLT | B011 | 0.70 |
| 01/15/09 | Letter from Mark Indelicato on meeting with counsel for WARN plaintiffs | SHOLT | B011 | 0.10 |
| 01/16/09 | Email from/to V. Counihan re: ATIFI | CCROW | B011 | 0.20 |
| 01/16/09 | Meet with S Beach re: Mediation Statement for JP Morgan REO Litigation | EEDWA | B011 | 0.30 |
| 01/16/09 | Work on Mediation Statement for JP Morgan REO litigation Mediation | EEDWA | B011 | 6.10 |
| 01/16/09 | Conference with Edwards re: mediation statement re: JPMorgan adversary | JDORS | B011 | 0.20 |
| 01/16/09 | Work with M. Stern re: Calyon expert witnesses | MGREE | B011 | 0.20 |
| 01/16/09 | Meet with E. Edwards re: mediation statement for JPMorgan REO litigation | SBEAC | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/09 | Teleconference with Power and McCarthy re: D&O litigation issues | SBEAC | B011 | 0.50 |
| 01/16/09 | Telephone to Morris re: JPM mediation | SBEAC | B011 | 0.10 |
| 01/16/09 | Review certain documents in connection with Borrower Committee production | SBEAC | B011 | 0.70 |
| 01/16/09 | Correspondence from and to and telephone to Harbour, telephone to chambers re: Calyon deficiency claim trial | SBEAC | B011 | 0.30 |
| 01/17/09 | Review and analyze DB status report re: valuation of Calyon loan portfolio | MGREE | B011 | 0.30 |
| 01/17/09 | Review final modifications to JPM mediation statement | SBEAC | B011 | 0.40 |
| 01/18/09 | Correspondence from Edwards re: JPM mediation statement | SBEAC | B011 | 0.10 |
| 01/19/09 | Review/Revise/Finalize to submit Joint Mediation Statement of Debtors and Creditors' Committee for Mediation on REO Litigation | EEDWA | B011 | 0.80 |
| 01/19/09 | Correspondence to/from C. Bifferato re: Joint Mediation Statement of Debtors and Creditors' Committee for Mediation on REO Litigation | EEDWA | B011 | 0.10 |
| 01/19/09 | Correspondence to Judge Gross re: Joint Mediation Statement of Debtors and Creditors' Committee for Mediation on REO Litigation | EEDWA | B011 | 0.10 |
| 01/19/09 | Correspondence to M. McGuire re: Joint Mediation Statement of Debtors and Creditors' Committee for Mediation on REO Litigation | EEDWA | B011 | 0.10 |
| 01/19/09 | Composed e-mail to Patrick Jackson, Sean Beach re: Informal Discovery Requests Directed to the Borrowers' Committee | JDORS | B011 | 0.10 |
| 01/19/09 | Review and analyze various resumes for expert witnesses in Calyon | MGREE | B011 | 0.50 |
| 01/19/09 | Draft Motion per Rule 9019 seeking court approval of stipulation with New Hampshire banking department | MNEIB | B011 | 2.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/19/09 | Draft proposed order approving stipulation with New Hampshire banking department | MNEIB | B011 | 0.30 |
| 01/19/09 | Multiple correspondence from and to Morris, Bifferato, and Edwards re: JPM mediation | SBEAC | B011 | 0.20 |
| 01/19/09 | Correspondence from Macauley and Dorsey re: discovery issues related to confirmation | SBEAC | B011 | 0.20 |
| 01/20/09 | Update files re: JP Morgan litigation matters | LEDEN | B011 | 0.20 |
| 01/20/09 | Obtain and circulate transcript re: Wells Fargo October 14, 2008 hearing; per request of H. Denman of Quinn Emanuel | LEDEN | B011 | 0.10 |
| 01/20/09 | Review docket re: plan objections related to WARN Adv. Pro. | MMINE | B011 | 0.10 |
| 01/21/09 | Review Complaint and related documents provided by Dave Souders re: proposed Settlement of DuPont litigation | DBOWM | B011 | 1.20 |
| 01/21/09 | Teleconference with D Winikka and S Zieg re: document requests to AHMSI relating to JP Morgan REO litigation (.1) Correspondence to M McGuire, S Beach and J Dorsey re same (.1) | EEDWA | B011 | 0.10 |
| 01/21/09 | Lexis research re: JP Morgan mediation statements; prepare and index binder re: same | LEDEN | B011 | 1.40 |
| 01/21/09 | Review and revise rule 9019 motion for approval of stipulation of settlement regarding New Hampshire appeal | MNEIB | B011 | 0.70 |
| 01/21/09 | Email from E. Edwards re: document requests to AHMSI related to JPMorgan REO litigation | SBEAC | B011 | 0.10 |
| 01/21/09 | Reviewed and responded to email message from Maribeth Minnella regarding current status of WARN Act matter | TCHEE | B011 | 0.10 |
| 01/22/09 | Continue Lexis research re: JP Morgan mediation statements; prepare and index binder re: same | LEDEN | B011 | 1.20 |
| 01/22/09 | Review document production related to JPM REO issues | SBEAC | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/09 | Review correspondence from L. Eden re: revised litigation calendar | SZIEG | B011 | 0.10 |
| 01/23/09 | Emails from M. Greecher re: MERS letter re: Calyon portfolio | SBEAC | B011 | 0.10 |
| 01/23/09 | Review and respond to correspondence from M. Greecher re: status of Natixis adversary proceedings | SZIEG | B011 | 0.10 |
| 01/26/09 | Draft Notice of Settlement Agreement- AHM v. UM Securities Corp. | DLASK | B011 | 0.20 |
| 01/26/09 | Finalize for filing and coordinate service of Notice of Settlement Agreement | DLASK | B011 | 0.50 |
| 01/26/09 | Read email from Matthew B. McGuire re: AHM-JPMC Mediation Statement | JDORS | B011 | 0.10 |
| 01/26/09 | Assist with review of discovery material re: WARN Act | JRAND | B011 | 1.30 |
| 01/26/09 | Conference with J. Dorsey and M. Whiteman re: Calyon proceeding | KKELL | B011 | 1.00 |
| 01/26/09 | Obtain and assemble documents re: Calyon adversary proceeding per attorney request | LEDEN | B011 | 0.50 |
| 01/26/09 | Review and revise standards for expert witness in Calyon trial | MGREE | B011 | 0.20 |
| 01/26/09 | Review correspondence re: January 29, 2009 meeting with Plaintiff's counsel | MMINE | B011 | 0.10 |
| 01/26/09 | Correspondence from and to M. Indelicato re: January 29, 2009 meeting with Plaintiff's counsel | MMINE | B011 | 0.20 |
| 01/26/09 | Correspondence from S. Holt re: January 29, 2009 meeting with Plaintiff's counsel | MMINE | B011 | 0.10 |
| 01/26/09 | Correspondence to J. Aronoff re: January 29, 2009 meeting with Plaintiff's counsel | MMINE | B011 | 0.10 |
| 01/26/09 | Telephone to S. Holt re: meeting with WARN plaintiffs | SBEAC | B011 | 0.10 |
| 01/26/09 | Correspondence to and from M. Indelicato on WARN litigation | SHOLT | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40323760                          03-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/26/09 | Review expert report in preparation for meeting on WARN litigation | SHOLT | B011 | 0.30 |
| 01/26/09 | Telephone from S. Beach on meeting with WARN plaintiffs | SHOLT | B011 | 0.10 |
| 01/27/09 | Meet with J Dorsey re: Mediation with JP Morgan of REO Proceeds | EEDWA | B011 | 0.10 |
| 01/27/09 | Review Dick Loeffler database for employment approvals for WARN Act litigation and e-mail to J. Randolph re: same | EKOST | B011 | 0.30 |
| 01/27/09 | Read email from Edward L. Schnitzer re: AHM - Draft Depo Notices | JDORS | B011 | 0.10 |
| 01/27/09 | Assist with review of discovery material re: WARN Act | JRAND | B011 | 2.50 |
| 01/27/09 | Research and obtain deposition transcripts of R. Johnson; per request of J. Dorsey | LEDEN | B011 | 0.30 |
| 01/27/09 | Assist E. Edwards with memorandum re: current litigation and adversary matters; per attorney request | LEDEN | B011 | 0.30 |
| 01/27/09 | Coordinate pleadings and related information in preparation for Calyon trial | MGREE | B011 | 1.50 |
| 01/27/09 | Work with J. Dorsey and J. Harbour re: Calyon Scheduling Order | MGREE | B011 | 0.40 |
| 01/27/09 | Teleconference with Calyon re: claim litigation | SBEAC | B011 | 0.20 |
| 01/27/09 | Review various settlement proposals on WARN litigation | SHOLT | B011 | 0.40 |
| 01/27/09 | Letter from Mark Indelicato on WARN settlement negotiations | SHOLT | B011 | 0.10 |
| 01/27/09 | Review AHM documents on AHM employee hiring in June-July 2007 re: WARN settlement negotiations | SHOLT | B011 | 0.50 |
| 01/28/09 | Review expert witness CV's; emails to litigation team re: Calyon | CCROW | B011 | 0.50 |
| 01/28/09 | Draft proposed Scheduling Order re: Calyon | CCROW | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/28/09 | Email to litigation team with proposed Scheduling Order re: Calyon | CCROW | B011 | 0.10 |
| 01/28/09 | Research expert witness issues re: Calyon | CCROW | B011 | 0.30 |
| 01/28/09 | Email from/to A. Lundgren re: Calyon | CCROW | B011 | 0.20 |
| 01/28/09 | Email to prospective expert witness re: Calyon | CCROW | B011 | 0.20 |
| 01/28/09 | Strategy/litigation meeting re: Calyon | CCROW | B011 | 0.70 |
| 01/28/09 | Email from/to J. Dorsey regarding expert evidence re: Calyon | CCROW | B011 | 0.30 |
| 01/28/09 | Finalize for filing and coordinate service of Motion to Approve Compromise under Rule 9019 for an Order Approving and Authorizing the Stipulation by and Between the Debtors and the State of New Hampshire Banking Department | DLASK | B011 | 0.50 |
| 01/28/09 | Review Dick Loeffler and Alan Horn databases for employment approvals in July - WARN Act Litigation | EKOST | B011 | 1.90 |
| 01/28/09 | Composed email to Sean Beach, Margaret Whiteman Greecher, C. Crowther re: proposed communication with Calyon re: expert testimony for claim objection hearing | JDORS | B011 | 0.50 |
| 01/28/09 | Read email from Curtis Crowther re: Three Mortgage Industry Experts in Repurchase Agreements re: Calyon claim objection hearing | JDORS | B011 | 0.10 |
| 01/28/09 | Composed email to Benjamin C. Ackerly, Calyon counsel re: proposal for expert testimony at Calyon claim objection hearing | JDORS | B011 | 0.10 |
| 01/28/09 | Assist with preparation for Settlement Negotiations Meeting re: WARN Act | JRAND | B011 | 6.50 |
| 01/28/09 | Attend meeting re: outstanding tasks and case overview (Calyon) | KKELL | B011 | 0.80 |
| 01/28/09 | Review and update memo at request of E. Edwards re: open adversaries and appeal matters | LEDEN | B011 | 0.30 |
| 01/28/09 | Obtain and assemble pleadings re: Calyon adversary; per attorney request | LEDEN | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/28/09 | Review and revise scheduling order for Calyon trial; work with C. Crowther re: same | MGREE | B011 | 0.30 |
| 01/28/09 | Emails with C. Crowther re: potential experts for Calyon trial | MGREE | B011 | 0.20 |
| 01/28/09 | Teleconference with UCC, Advisors re: January 29, 2009 meeting with plaintiffs (WARN) | MMINE | B011 | 0.60 |
| 01/28/09 | Review correspondence re: January 29, 2009 meeting with Plaintiffs' counsel (WARN) | MMINE | B011 | 0.20 |
| 01/28/09 | Correspondence to UCC, Advisors re: materials for January 29, 2009 meeting with Plaintiffs (WARN) | MMINE | B011 | 0.20 |
| 01/28/09 | Confer with J. Randolph re: calculations for January 29, 2009 meeting with Plaintiffs' counsel (WARN adversary) | MMINE | B011 | 0.20 |
| 01/28/09 | Confer with S. Holt and J Randolph re: prep for January 29, 2009 meeting with Plaintiffs' counsel (WARN) | MMINE | B011 | 0.50 |
| 01/28/09 | Correspondence to and from Tecce and Fernandes re: extension of BofA answer deadline in Swap litigation | SBEAC | B011 | 0.10 |
| 01/28/09 | Correspondence from and to Minella re: WARN litigation | SBEAC | B011 | 0.20 |
| 01/28/09 | Review BofA stipulation and correspondence from Wallace and MacCounall re: Swap litigatin | SBEAC | B011 | 0.20 |
| 01/28/09 | Research on single employer analysis for WARN Act litigation negotiations with plaintiffs | SHOLT | B011 | 0.90 |
| 01/28/09 | Draft memo on single employer analysis for WARN Act negotiations | SHOLT | B011 | 1.30 |
| 01/28/09 | Receive/review AHM disclosure statement re: WARN action | SHOLT | B011 | 0.20 |
| 01/28/09 | Letter from Mark Indelicato on AHM conference re: same | SHOLT | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/09 | Teleconference with Mark Indelicato, Brett Fernandes, S. Beach and M. Minella on WARN Act negotiations | SHOLT | B011 | 0.50 |
| 01/28/09 | Confer with S. Beach on WARN negotiation strategies | SHOLT | B011 | 0.20 |
| 01/28/09 | Meeting with M. Minella and J. Randolphs on documents and data for WARN settlement discussions | SHOLT | B011 | 0.70 |
| 01/28/09 | Review/analyze backpay calculations/estimations for commissioned employees re: WARN settlement discussions | SHOLT | B011 | 0.80 |
| 01/28/09 | Review AHM Holiday/AHM investment documents on operations and employees re: WARN Act negotiations | SHOLT | B011 | 1.20 |
| 01/29/09 | Conference with J. Dorsey regarding Scheduling Order re: Calyon | CCROW | B011 | 0.20 |
| 01/29/09 | Edit Scheduling Order re: Calyon | CCROW | B011 | 0.30 |
| 01/29/09 | Telephone call from M. Greecher, D. Laskin and L. Eden regarding evidentiary hearing date re: Calyon | CCROW | B011 | 0.30 |
| 01/29/09 | Review emails relating to hearing date re: Calyon | CCROW | B011 | 0.30 |
| 01/29/09 | Emails to/from J. Dorsey regarding Scheduling Order re: J. Dorsey | CCROW | B011 | 0.30 |
| 01/29/09 | Review email from J. Dorsey to Calyon's counsel with proposed Scheduling Order re: Calyon | CCROW | B011 | 0.10 |
| 01/29/09 | Call to Michael A. Morris re: preparation for mediation of JPMorgan issues | JDORS | B011 | 0.40 |
| 01/29/09 | Research re: Margin Calls re: WARN Act | JRAND | B011 | 4.50 |
| 01/29/09 | Update critical dates re: adversary and litigation matters | LEDEN | B011 | 0.10 |
| 01/29/09 | Emails with M. Stern regarding expert witness referral for Calyon trial | MGREE | B011 | 0.20 |
| 01/29/09 | Work with C. Crowther and J. Dorsey regarding Calyon scheduling | MGREE | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/09 | Conferences with S. Beach and J. Dorsey regarding potential Calyon arbitration | MGREE | B011 | 0.50 |
| 01/29/09 | Emails from J. Dorsey regarding Calyon scheduling order | MGREE | B011 | 0.10 |
| 01/29/09 | Confer with B. Fernandes, S. Holt, S. Beach re: WARN Adv. Pro. | MMINE | B011 | 0.40 |
| 01/29/09 | Settlement negotiations with UCC, Plaintiffs' counsel re: WARN Adv. Pro. | MMINE | B011 | 4.10 |
| 01/29/09 | Correspondence to J. Aronoff re: negotiations, case status (WARN) | MMINE | B011 | 0.40 |
| 01/29/09 | Review caselaw and documents in preparation for WARN settlement meeting | SBEAC | B011 | 1.60 |
| 01/29/09 | Settlement conference at Hahn & Hessen with Committee and all 3 WARN counsel, purported WARN expert, Holt, Minella, and Fernandes re: WARN litigation | SBEAC | B011 | 4.80 |
| 01/29/09 | Meeting with WARN plaintiff's counsel and creditor's committee counsel on WARN settlement discussions | SHOLT | B011 | 4.60 |
| 01/29/09 | Review margin call records for AHM corporation re: WARN settlement disussions | SHOLT | B011 | 0.70 |
| 01/30/09 | Review email from J. Dorsey re: Calyon | CCROW | B011 | 0.20 |
| 01/30/09 | Email from/to W. Lahart re: Calyon | CCROW | B011 | 0.20 |
| 01/30/09 | Review revised proposed Scheduling Order re: Calyon | CCROW | B011 | 0.30 |
| 01/30/09 | Emails from/to J. Dorsey with M. Greecher re: Calyon | CCROW | B011 | 0.20 |
| 01/30/09 | Telephone call from M. Greecher; email to J. Dorsey re: Calyon | CCROW | B011 | 0.30 |
| 01/30/09 | Conference with J. Dorsey re: Calyon proposed Scheduling Order | CCROW | B011 | 0.30 |
| 01/30/09 | Edit Proposed Scheduling Order re: Calyon | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/09 | Email to counsel with revised Scheduling Order re: Calyon | CCROW | B011 | 0.10 |
| 01/30/09 | Retrieve and prepare documents for deposition | JSUTT | B011 | 0.80 |
| 01/30/09 | E-mail from C. Crowther with revised scheduling order; review same (Calyon) | KKELL | B011 | 0.10 |
| 01/30/09 | E-mail from J. Harbour re: Calyon scheduling order | KKELL | B011 | 0.20 |
| 01/30/09 | Research and obtain complaint and related pleadings re: Valenzuela v. AHM filed in Eastern District of CA; per request of J. Dorsey | LEDEN | B011 | 0.40 |
| 01/30/09 | Obtain and email various notices of deposition to K. Keller; per attorney request | LEDEN | B011 | 0.10 |
| 01/30/09 | Review and analyze Calyon revisions to proposed scheduling order; work with J. Dorsey and C. Crowther re: same | MGREE | B011 | 0.50 |
| 01/31/09 | Retrieve and prepare documents for deposition scheduled for February 2, 2009 | JSUTT | B011 | 5.00 |
| | Sub Total | | | 119.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/09 | Emails with P. Jackson and A. Bowdler re: trust preferred ballots | MGREE | B012 | 0.30 |
| 01/02/09 | Review correspondence from S. Martinez re: liquidation analysis | PJACK | B012 | 0.10 |
| 01/02/09 | Telephone call to M. Greecher re: Plan issues | PJACK | B012 | 0.10 |
| 01/02/09 | Telephone call to F. Top re: Wellls Fargo voting, EPD/Breach Claims Protocol | PJACK | B012 | 0.10 |
| 01/02/09 | Telephone call to and correspondence with B. Chipman re: Countrywide voting, EPD/Breach Claims Protocol | PJACK | B012 | 0.40 |
| 01/02/09 | Telephone calls (x2) and correspondence (x2) with M. Erlich and A. Alves re: Bank of New York and Citibank EPD/Breach Claims estimates | PJACK | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/02/09 | Correspondence (x5) with Epiq, Zolfo Cooper, AHM, and M. Greecher re: trust preferred claim ballots | PJACK | B012 | 0.20 |
| 01/05/09 | Work with S. Beach, Committee counsel and Epiq re: voting issues | MGREE | B012 | 0.60 |
| 01/05/09 | Review and analyze current voting report | MGREE | B012 | 0.30 |
| 01/05/09 | Work with M. Indelicato and Epiq regarding American Home Bank balloting | MGREE | B012 | 0.30 |
| 01/05/09 | Review voting report and prepare chart re: plan voting progress | PJACK | B012 | 2.00 |
| 01/05/09 | Research re: mortgage insurance defense to EPD/Breach Claims | PJACK | B012 | 0.70 |
| 01/05/09 | Telephone call from A. Rovira re: EMC/Breach EPD/Breach Claims and follow-up research re: same | PJACK | B012 | 0.20 |
| 01/05/09 | Conference with M. Greecher re: voting amounts | PJACK | B012 | 0.80 |
| 01/05/09 | Telephone call from P. Schrage re: SEC Plan objection | PJACK | B012 | 0.20 |
| 01/05/09 | Correspondence with S. Beach re: borrowers committee Plan term sheet | PJACK | B012 | 0.10 |
| 01/05/09 | Correspondence with D. Pasternak and P. Agrawal re: EPD/Breach Claims estimates | PJACK | B012 | 0.10 |
| 01/05/09 | Correspondence with R. Rice, S. Beach, and B. Fernandes re: Triad | PJACK | B012 | 0.10 |
| 01/05/09 | Correspondence with S. Beach, S. Weisbrod re: borrower issues teleconference | PJACK | B012 | 0.10 |
| 01/05/09 | Correspondence with J. Dorsey, S. Beach, and E. Edwards re: borrowers committee notice of deposition | PJACK | B012 | 0.10 |
| 01/05/09 | Review correspondence (x2) from M. Greecher, N. Grow re: target claims (.2); review list of target claims, proofs of claim, for objection (1.8) | PJACK | B012 | 2.00 |
| 01/05/09 | Correspondence (x3) with A. Bowdler re: trust preferred claim ballots, voting report | PJACK | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/05/09 | Revise Plan language re: payment of servicing cure claims | PJACK | B012 | 0.10 |
| 01/05/09 | Correspondence (x3) with M. Erlich and A. Alves re: servicing cure reserve | PJACK | B012 | 0.10 |
| 01/05/09 | Correspondence with M. Power and D. Drebsky re: EPD/Breach Claims Protocol, teleconference with DBNTC | PJACK | B012 | 0.20 |
| 01/05/09 | Correspondence with P. Agrawal and D. Pasternak re: Wells Fargo EPD/Breach Claims | PJACK | B012 | 0.10 |
| 01/05/09 | Correspondence with S. Sakamoto and B. Fernandes re: UBS | PJACK | B012 | 0.10 |
| 01/05/09 | Multiple correspondence from and to Indelicato, Katchudian and Greecher re: voting ballot issues | SBEAC | B012 | 0.60 |
| 01/05/09 | Correspondence to and from Dorsey and Jackson (.1) and review depo notice of the Borrowers Committee (.20) | SBEAC | B012 | 0.30 |
| 01/06/09 | Review New Century case with respect to memoradum in support of confirmation | DLASK | B012 | 0.50 |
| 01/06/09 | Read email from Sean Beach: RE: AHM Confirmation Hearing and discovery issues | JDORS | B012 | 0.10 |
| 01/06/09 | Conference call with Borrower Committee counsel re: meet and confer on discovery requests | JDORS | B012 | 0.70 |
| 01/06/09 | Conference with S. Beach re: plan confirmation issues | MGREE | B012 | 0.30 |
| 01/06/09 | Teleconference with Company re: open plan and claims issues | MGREE | B012 | 0.60 |
| 01/06/09 | Conference call with Sean Beach, counsel for the Committee regarding potential adjournmnent of confirmation hearing | MNEIB | B012 | 0.80 |
| 01/06/09 | Teleconference with S. Beach, M. Greecher, M. Indelicato, and M. Power re: Plan voting and open issues for confirmation | PJACK | B012 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40323760                         03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/06/09 | Teleconference with S. Beach, M. Greecher, N. Grow, B. Fernandes, and P. Agrawal re: Plan voting and open issues for confirmation | PJACK | B012 | 1.20 |
| 01/06/09 | Telephone call to M. Greecher re: voting, target claims for objection | PJACK | B012 | 0.10 |
| 01/06/09 | Teleconference with securitization trustee counsel re: potential Plan objections | PJACK | B012 | 0.60 |
| 01/06/09 | Review correspondence from P. Caruso re: Wells Fargo Funding Plan questions and correspondence with S. Beach and M. Power re: same (.4); correspondence from K. Constantine re: confirmation order language re: payment of servicing cure claims (.1); correspondence with A. Bowdler re: UBS, trust preferred claim ballots (.1) | PJACK | B012 | 0.60 |
| 01/06/09 | Follow-up teleconference with M. Greecher, P. Agrawal, and N. Grow re: target claims for objection for voting purposes | PJACK | B012 | 0.40 |
| 01/06/09 | Work with Whiteman re: plan confirmation issues | SBEAC | B012 | 0.30 |
| 01/06/09 | Preparation for (.3) and teleconference with Macauley, Wiesbrod, Indelicato, Power, and Jackson (.6) re: plan settlement discussions and discovery | SBEAC | B012 | 0.90 |
| 01/06/09 | Teleconference with Nystrom, Fernandes, Martinez, Agrawal, Whiteman, Grow and Jackson re: plan confirmation issues | SBEAC | B012 | 1.20 |
| 01/07/09 | Work with S. Beach on plan documents and open issues re: same | CGREA | B012 | 0.90 |
| 01/07/09 | Telephone from Bank of New York Mellon regarding ballot classification | DLASK | B012 | 0.10 |
| 01/07/09 | Teleconference with Borrower's Committee counsel re: discovery requests re: objection to plan | JDORS | B012 | 0.70 |
| 01/07/09 | Telephone call with client re: discovery requests from Borrower's Committee | JDORS | B012 | 0.10 |
| 01/07/09 | Work with Epiq re: preliminary voting reports | MGREE | B012 | 0.60 |
| 01/07/09 | Teleconference with A. Bowdler re: voting issues | MGREE | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40323760                          03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/09 | Teleconference with J. Dorsey, S. Beach, E. Schnitzer, S. Weisbrod, and T. Macauley re: Fernandes deposition (.5); follow-up discussion with J. Dorsey and S. Beach, and telephone call to B. Fernandes (.6); review history of informal document production to borrowers committee (.8) | PJACK | B012 | 1.90 |
| 01/07/09 | Meeting with M. Greecher and N. Grow re: voting/claim objection status | PJACK | B012 | 0.40 |
| 01/07/09 | Teleconference with P. Caruso and S. Beach re: potential Wells Fargo Funding Plan objection and follow-up discussion with S. Beach re: same | PJACK | B012 | 0.80 |
| 01/07/09 | Prepare schedule of EPD/Breach Claim estimates for voting purposes | PJACK | B012 | 5.20 |
| 01/07/09 | Telephone call from P. Agrawal re: EPD/Breach Claims estimates | PJACK | B012 | 0.10 |
| 01/07/09 | Telephone call from H. Denman re: Quinn Emanuel fee applications | PJACK | B012 | 0.10 |
| 01/07/09 | Correspondence with T. Macauley re: and attaching schedule of EPD/Breach Claims estimates | PJACK | B012 | 0.10 |
| 01/07/09 | Review and mark up borrowers committee Plan term sheet (.5); correspondence with S. Beach, T. Macauley, and S. Weisbrod re: teleconference to discuss same (.1) | PJACK | B012 | 0.60 |
| 01/07/09 | Telephone call from Sean Beach re: Plan issues | PJACK | B012 | 0.30 |
| 01/07/09 | Telephone call from Epiq re: service of EPD/Breach Claims estimates (.1); correspondence from S. Beach re: California taxing authorities objection (.1); correspondence with A. Bowdler and M. Greecher re: trust preferred claim ballots (.1); correspondence (x3) with M. Greecher, P. Agrawal, and N. Grow re: omnibus objections 28 and 29 (.2); correspondence with N. Grow and P. Agrawal re: DB Structured Products claims (.1) | PJACK | B012 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/09 | Prepare, file schedule of EPD/Breach Claims estimates for voting purposes and email to counsel for EPD/Breach Claimants | PJACK | B012 | 2.90 |
| 01/07/09 | Telephone call from P. Agrawal re: EPD/Breach Claims estimates | PJACK | B012 | 0.10 |
| 01/07/09 | Telephone call from M. Greecher re: target claims, voting issues | PJACK | B012 | 0.10 |
| 01/07/09 | Conference with M. Greecher re: plan solicitation issue, review/consider issues; review indenture | RBRAD | B012 | 1.20 |
| 01/07/09 | Teleconference with Indelicato, Power, Shnitzer, Jackson, Fernandes and Martinez re: plan issues and settlement options with Borrowers Committee | SBEAC | B012 | 1.00 |
| 01/07/09 | Work with Dorsey re: Borrowers Committee plan issues and discovery | SBEAC | B012 | 0.10 |
| 01/07/09 | Teleconference with Fernandes re: Plan issues | SBEAC | B012 | 0.20 |
| 01/07/09 | Telephone from and to K. Brasso re: Citigroup plan inquiry | SBEAC | B012 | 0.20 |
| 01/07/09 | Telephone from and to Boone re: Plan issues related to LaSalle | SBEAC | B012 | 0.20 |
| 01/07/09 | Work with Grear re: Plan Trust Agrement issues | SBEAC | B012 | 0.20 |
| 01/07/09 | Multiple correspondnece from and to Nystrom, Agrawal, Greecher, and Fernandes re: Plan voting issues | SBEAC | B012 | 0.30 |
| 01/07/09 | Review and analyze EPD/Breach claims schedule | SBEAC | B012 | 0.40 |
| 01/08/09 | Review and analyze plan and disclosure statement re: plan trust issues | CGREA | B012 | 1.80 |
| 01/08/09 | Work on plan trust issues with E. Kostoulas | CGREA | B012 | 0.30 |
| 01/08/09 | Further research re: transfers to plan trust | CGREA | B012 | 0.70 |
| 01/08/09 | Draft trust agreement for liquidation plan | EKOST | B012 | 7.20 |
| 01/08/09 | Confer with C. Grear re: drafting liquidation trust agreement | EKOST | B012 | 0.20 |
| 01/08/09 | Review plan and related documents and work on plan voting and objection treatment strategies | JPATT | B012 | 3.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/08/09 | Work with S. Beach re: voting issues | MGREE | B012 | 0.40 |
| 01/08/09 | Work with Epiq re: DTC authorization and attend to requests re: trup solicitation | MGREE | B012 | 1.30 |
| 01/08/09 | Conference with M. Neiburg re: objection to Calyon claim | PJACK | B012 | 0.50 |
| 01/08/09 | Review target claims for resolution and related proofs of claim, and update spreadsheet re: same | PJACK | B012 | 1.50 |
| 01/08/09 | Conference with M. Greecher re: target claims for resolution (.1); review same and related proofs of claim (.8) | PJACK | B012 | 0.90 |
| 01/08/09 | Conference with C. Grear and S. Beach re: Plan Trust | PJACK | B012 | 0.30 |
| 01/08/09 | Correspondence with M. Greecher re: target claims for resolution | PJACK | B012 | 0.20 |
| 01/08/09 | Various correspondence (x13) with B. Chipman, C. Rogers, A. Alves, A. Rovira, P. Caruso, D. Pasternak, A. Petrie, M. Martin, M. Power re: EPD/Breach Claims estimates for voting purposes (1.3); review Countrywide spreadsheet re: EPD/Breach Claims (.4) | PJACK | B012 | 1.70 |
| 01/08/09 | Correspondence (x3) with A. Bowdler re: BofA voting amounts, extension of voting deadlines | PJACK | B012 | 0.20 |
| 01/08/09 | Correspondence and telephone call from S. Beach re: Fernandes deposition | PJACK | B012 | 0.20 |
| 01/08/09 | Telephone call from S. Wilamowsky re: DBSP Plan objection, appeal | PJACK | B012 | 0.90 |
| 01/08/09 | Correspondence (x3) with A. Alfonso re: Plan | PJACK | B012 | 0.70 |
| 01/08/09 | Teleconference with S. Beach, M. Power, M. Indelicato, E. Schnitzer, S. Weisbrod, and T. Macauley re: borrowers committee Plan term sheet (including preparation) | PJACK | B012 | 1.40 |
| 01/08/09 | Correspondence (x3) with J. Dorsey re: Fernandes deposition (.1); correspondence with T. Macauley re: same (.1) | PJACK | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 01/08/09 | Telephone call from F. Top re: Wells Fargo voting | PJACK | B012 | 0.20 |
| 01/08/09 | Continue review and mark up of borrowers committee Plan term sheet | PJACK | B012 | 0.50 |
| 01/08/09 | Work with M. Greecher re: plan solicitation issue | RBRAD | B012 | 0.60 |
| 01/08/09 | Teleconference with Power, Indelicato, Macauley, Wiesbrod, and Jackson re: Plan settlement discussions with Borrowers Committee | SBEAC | B012 | 1.20 |
| 01/08/09 | Telephone from and to Boone re: LaSalle claims, EPD/Breach protocol and Plan | SBEAC | B012 | 0.10 |
| 01/08/09 | Work with Jackson re: EPD/Breach protocol and other Plan issues | SBEAC | B012 | 0.30 |
| 01/08/09 | Work with Grear and followup with Jackson re: Plan Trust Agreement and Plan Supplemental documents | SBEAC | B012 | 0.40 |
| 01/08/09 | Telephone from McGuire re; JPM voting issues, review and correspondence to McGuire re: Homegate claim | SBEAC | B012 | 0.40 |
| 01/08/09 | Telephone to Rovira re; Bear inquiry related to plan solicitation | SBEAC | B012 | 0.10 |
| 01/08/09 | Work with M. Greecher re: claims and plan voting issues | SBEAC | B012 | 0.40 |
| 01/08/09 | Teleconference with E. Davis and correspondence to Jackson re: Waterfield proposal to settle Plan issues | SBEAC | B012 | 0.30 |
| 01/09/09 | Review and revise Plan Trust Agreement | CGREA | B012 | 1.50 |
| 01/09/09 | Work on Plan Trust Agreement issues with E. Kostoulas | CGREA | B012 | 0.40 |
| 01/09/09 | Talk to counsel regarding chart of deadline extensions to object to confirmation and prepare same | DLASK | B012 | 0.30 |
| 01/09/09 | Review C. Grear's comments to Plan Trust Agreement | EKOST | B012 | 0.30 |
| 01/09/09 | Revise Plan Liquidation Trust Agreement per C. Grear's comments | EKOST | B012 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40323760                      03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/09 | Confer with C. Grear re: comments to Plan Trust Agreement | EKOST | B012 | 0.20 |
| 01/09/09 | Telephone call with client re: discovery issues re: Borrower Committee objection to confirmation | JDORS | B012 | 0.20 |
| 01/09/09 | Review documents and work on plan issues | JPATT | B012 | 4.60 |
| 01/09/09 | Review and revise chart of extensions to deadline to object to confirmation | MGREE | B012 | 0.20 |
| 01/09/09 | Teleconference with S. Beach, P. Jackson, N. Grow and Company re: plan issues (1.2); follow-up conference with S. Beach and P. Jackson re: same (.3) | MGREE | B012 | 1.50 |
| 01/09/09 | Review and analyze voting report | MGREE | B012 | 0.40 |
| 01/09/09 | Work with Epiq and M. McGuire re: JPM ballots | MGREE | B012 | 0.50 |
| 01/09/09 | Review EPD/Breach proofs of claim to determine non-EPD/Breach amounts asserted, and draft generic voting stip for EPD/Breach Claimants | PJACK | B012 | 4.40 |
| 01/09/09 | Draft voting stips for EPD/Breach Claimants | PJACK | B012 | 1.80 |
| 01/09/09 | Various correspondence (x9) with R. Antonoff, W. Brown, S. Lightdale, D. Pasternak, and A. Petrie re: EPD/Breach Claims estimates for voting purposes (1.0); review proofs of claim to determine non-EPD/Breach amounts (1.1) | PJACK | B012 | 2.10 |
| 01/09/09 | Teleconference with client, Grow, Greecher and Jackson re: plan voting, claims objection, confirmation strategy and related issues (1.2) and followup with Jackson and Greecher re: same (.3) | SBEAC | B012 | 1.50 |
| 01/09/09 | Telephone from E. Davis (.2), review Waterfield stay relief stipulation (.2) and correspondence to and from Jackson (.1) re: potential resolution to Waterfield Plan objection | SBEAC | B012 | 0.50 |
| 01/09/09 | Correspondence from and to Caruso and Schnitzer re: Wells Fargo Funding claims and voting issues | SBEAC | B012 | 0.20 |
| 01/09/09 | Correspondence from McGuire for JPM re: ballot inquiry | SBEAC | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40323760                        03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/09/09 | Correspondence from Jackson re: BofA comments to Plan and Plan Trust Agreement | SBEAC | B012 | 0.20 |
| 01/09/09 | Correspondence to and from Jackson, Dorsey and Schnitzer re: deposition scheduling and related issues | SBEAC | B012 | 0.20 |
| 01/09/09 | Review draft voting report | SBEAC | B012 | 0.30 |
| 01/10/09 | Review materials in preparation for defense of Debtors' deposition by Borrower's Committee re: objection to confirmation | JDORS | B012 | 1.30 |
| 01/10/09 | Draft EPD/Breach claims voting stips | PJACK | B012 | 0.40 |
| 01/10/09 | Review and revise draft of Plan Trust Agreement | SBEAC | B012 | 1.60 |
| 01/11/09 | Teleconference with Fernandes re: confirmation issues | SBEAC | B012 | 0.30 |
| 01/11/09 | Review and revise Plan based on negotiations with creditors and in preparation for Confirmation hearing | SBEAC | B012 | 1.30 |
| 01/12/09 | Review and revise plan trust | CGREA | B012 | 0.30 |
| 01/12/09 | Telephone from/to B Fernandes re: status of CitiMortgage's objection to Plan confirmation | EEDWA | B012 | 0.10 |
| 01/12/09 | Review P. Jackson's changes to liquidating trust agreement | EKOST | B012 | 0.80 |
| 01/12/09 | Confer with C. Grear re: change to Section 4.7 on indemnity language | EKOST | B012 | 0.10 |
| 01/12/09 | Review materials in preparation for defense of Debtors' deposition by Borrower's Committee re: objection to confirmation | JDORS | B012 | 2.80 |
| 01/12/09 | Review plan documents re: confirmation issues | JPATT | B012 | 3.90 |
| 01/12/09 | Telephone call from R. Robinson re: IndyMac claim, extension of deadlines (.1); follow-up correspondence (x3) to R. Robinson, Epiq, and D. Pasternak re: same (.2); update chart of extended voting deadlins (.1); draft voting stips for EPD/Breach claimants (1.3) | PJACK | B012 | 1.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/12/09 | Conference and follow-up correspondence with J. Patton re: SEC objection to Plan | PJACK | B012 | 0.10 |
| 01/12/09 | Telephone call from A. Rovira re: EMC EPD/Breach estimation and follow up correspondence with D. Pasternak re: same | PJACK | B012 | 0.20 |
| 01/12/09 | Conference with S. Beach re: supplemental plan documents | PJACK | B012 | 0.20 |
| 01/12/09 | Conference with S. Beach re: voting status, plan objections | PJACK | B012 | 0.20 |
| 01/12/09 | Conference with S. Beach re: BofA voting status | PJACK | B012 | 0.10 |
| 01/12/09 | Conference with M. Greecher re: status of plan supplement documents and confirmation brief | PJACK | B012 | 0.10 |
| 01/12/09 | Draft BofA voting stip | PJACK | B012 | 0.10 |
| 01/12/09 | Teleconference with Fernandes re: Plan confirmation issues | SBEAC | B012 | 0.30 |
| 01/12/09 | Teleconference with Mangen re: confirmation issues related to Triad | SBEAC | B012 | 0.30 |
| 01/12/09 | Telephone from Indelicato re: Plan confirmation issues | SBEAC | B012 | 0.20 |
| 01/12/09 | Correspondence from Jackson and Kostoulas (.1) and review Plan trust Agreement modifications (.4) | SBEAC | B012 | 0.50 |
| 01/12/09 | Multiple correspondence from Weisbrod and from and to Jackson re: proposed settlement terms and discovery issues | SBEAC | B012 | 0.40 |
| 01/12/09 | Correspondence from Macauley (.1), review amended deposition notice, First set of interrogatories and document requests (.5), and draft initial responses to same (.9) | SBEAC | B012 | 1.50 |
| 01/12/09 | Review updated voting report | SBEAC | B012 | 0.20 |
| 01/13/09 | Conference call with Brett Fernandes re: deposition preparation and responses to Borrower Committee discovery | JDORS | B012 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40323760                      03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/13/09 | Various e-mails from and responses to P. Jackson re: deposition of Brett Fernandes by Borrowers' Committee | JDORS | B012 | 0.20 |
| 01/13/09 | Prepare objection to borrowers committee deposition notice | PJACK | B012 | 0.40 |
| 01/13/09 | Conference with S. Beach re: JPM voting | PJACK | B012 | 0.20 |
| 01/13/09 | Teleconference with B. Fernandes and J. Dorsey re: Borrowers Committee discovery | PJACK | B012 | 1.50 |
| 01/13/09 | Discuss with S. Beach re: confirmation objection/voting deadlines, status | PJACK | B012 | 0.30 |
| 01/13/09 | Review borrowers committee discovery | PJACK | B012 | 0.20 |
| 01/13/09 | Telephone call from T. Chan re: Morgan Stanley EPD/Breach Claims estimate (.1); telephone call from V. Rubinstein re: Merill Lynch EPD/Breach Claims estimate (.1); correspondence with A. Rovira re: EMC EPD/Breach Claims estimate (.1); review proofs of claim re: foregoing and prepare comprehensive voting estimates (.8) | PJACK | B012 | 1.10 |
| 01/13/09 | Telephone call from B. Fernandes re: borrowers committee discovery | PJACK | B012 | 0.20 |
| 01/13/09 | Telephone call to M. McGuire re: JPM EPD/Breach Claims | PJACK | B012 | 0.30 |
| 01/13/09 | Review JPM claims | PJACK | B012 | 0.30 |
| 01/13/09 | Telephone call to M. McGuire re: JPM Plan Objection | PJACK | B012 | 0.30 |
| 01/13/09 | Correspondence (x9) with B. Fernandes, E. Schnitzer, T. Macauley, and J. Dorsey re: deposition scheduling | PJACK | B012 | 0.70 |
| 01/13/09 | Teleconference with J. Rosenthal and D. Drebsky re: EPD/Breach Claims Protocol | PJACK | B012 | 0.70 |
| 01/13/09 | Correspodence (x4) with M. Martin, E. Schnabel, S. Wilamowsky re: EPD/Breach Claims estimates for voting purposes | PJACK | B012 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40323760              03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/13/09 | Correspondence (x7) with E. Schnabel, A. Alfonso, M. Erlich, A. Alves re: cure reserve language for confirmation order | PJACK | B012 | 0.40 |
| 01/13/09 | Telephone call to S. Weisbrod re: deposition scheduling | PJACK | B012 | 0.30 |
| 01/13/09 | Telephone call to E. Schnitzer re: deposition scheduling | PJACK | B012 | 0.20 |
| 01/13/09 | Telephone call from B. Fernandes re: borrowers committee discovery | PJACK | B012 | 0.10 |
| 01/13/09 | Telephone call from B. Fernandes re: borrowers committee discovery | PJACK | B012 | 0.70 |
| 01/13/09 | Teleconference with McGuire re: Plan voting issues | SBEAC | B012 | 0.20 |
| 01/13/09 | Work with Patton and correspondence to and from Schrage re: SEC Plan objection | SBEAC | B012 | 0.30 |
| 01/13/09 | Multiple correspondence to and from Macauley and Jackson re: discovery issues | SBEAC | B012 | 0.20 |
| 01/13/09 | Correspondence from and to Greecher re: Freddie Mac Plan objection issues | SBEAC | B012 | 0.10 |
| 01/13/09 | Correspondence from and to Harbour re: Calyon Plan objection issues | SBEAC | B012 | 0.10 |
| 01/13/09 | Review voting report summary update | SBEAC | B012 | 0.10 |
| 01/14/09 | Meeting with Bret Fenandez re: deposition preparation re: borrower committee deposition request | JDORS | B012 | 2.50 |
| 01/14/09 | Review materials in preparation for Borrower Committee deposition of Fernandes re: objection to confirmation | JDORS | B012 | 1.60 |
| 01/14/09 | Review documents re: production to Borrower's Committee re: objection to plan confirmation | JDORS | B012 | 0.20 |
| 01/14/09 | Review plan materials re: confirmation and voting issues and negotiation strategy | JPATT | B012 | 2.60 |
| 01/14/09 | Teleconference with D. Souders re: borrower plan issues | MGREE | B012 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40323760                              03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/09 | Emails with M. Indelicato and J. McMahon re: extension of objection deadline for confirmation | MGREE | B012 | 0.20 |
| 01/14/09 | Work with A. Bowdler re: voting report | MGREE | B012 | 0.40 |
| 01/14/09 | Draft responses/objections to borrowers committee discovery | PJACK | B012 | 1.10 |
| 01/14/09 | Draft responses/objections to borrowers committee discovery and review documents/emails for production | PJACK | B012 | 4.20 |
| 01/14/09 | Telephone call from W. Brown re: HSBC EPD/Breach Claim estimate | PJACK | B012 | 0.20 |
| 01/14/09 | Research re: HSBC EPD/Breach Claim and follow-up correspondenc to W. Brown re: same | PJACK | B012 | 0.40 |
| 01/14/09 | Correspondence from A. Alves re: cure reserve language for confirmation order | PJACK | B012 | 0.10 |
| 01/14/09 | Draft responses/objections to borrowers committee discovery and collect emails/documents for production | PJACK | B012 | 3.40 |
| 01/14/09 | Telephone calls (x2) with A. Alfonso re: DBSP appeal, Plan objection | PJACK | B012 | 0.60 |
| 01/14/09 | Correspondence (x4) with P. Agrwawal, D. Pasternak, B. Barbour, C. Donaldson, and B. Fernandes re: teleconference with Countrywide | PJACK | B012 | 0.40 |
| 01/14/09 | Correspodence (x5) with J. Que, B. Barbour, B. Chipman, and D. Pasternak re: Countrywide EPD/Breach Claim estimate | PJACK | B012 | 0.40 |
| 01/14/09 | Telephone call from S. Wilamowsky re: DBSP appeal, Plan objection | PJACK | B012 | 0.40 |
| 01/14/09 | Draft objections/responses to borrowers committee discovery | PJACK | B012 | 2.10 |
| 01/14/09 | Draft supplemental stip re: BofA Mortgage Loans | PJACK | B012 | 2.00 |
| 01/14/09 | Draft objection to borrowers committee deposition notice | PJACK | B012 | 1.00 |
| 01/14/09 | Teleconference with Power and Indelicato re: Plan confirmation issues | SBEAC | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/09 | Teleconference with B. Goldberg for RBS re: Plan confirmation issues | SBEAC | B012 | 0.30 |
| 01/14/09 | Review Adorno and Securities Plaintiffs Plan objections | SBEAC | B012 | 0.70 |
| 01/14/09 | Review IRS Plan Objection | SBEAC | B012 | 0.30 |
| 01/14/09 | Correspondence from Weller and review Texas tax authority objection to Plan | SBEAC | B012 | 0.20 |
| 01/14/09 | Review and revise protective objection to borrower committee deposition notice | SBEAC | B012 | 0.40 |
| 01/14/09 | Teleconference with Power and Jackson re: DB issues related to Plan confirmation | SBEAC | B012 | 0.20 |
| 01/14/09 | Teleconference with Committee re: Plan issues, including Calyon, JPM, Bank sale, WARN litigation, Borrower Committee, Plan Trust Agreement, BofA issues and DB | SBEAC | B012 | 2.00 |
| 01/14/09 | Teleconference with Nystrom re: Plan confirmation issues | SBEAC | B012 | 0.50 |
| 01/14/09 | Work with Jackson re: Plan confirmation issues | SBEAC | B012 | 0.30 |
| 01/14/09 | Teleconference with Borrowers Committee (.8) and followup with Power (.2) re: plan issues | SBEAC | B012 | 1.00 |
| 01/15/09 | Prepare chart of objections to Confirmation of Plan | DLASK | B012 | 0.40 |
| 01/15/09 | Meet with P Jackson and J Dorsey re: Borrower Committee Discovery issued in connection with Plan Confirmation | EEDWA | B012 | 0.20 |
| 01/15/09 | Prepare for deposition of Fernandes re: Borrower Committee plan objection | JDORS | B012 | 3.60 |
| 01/15/09 | Read e-mail from Fernandes re: draft responses to Borrowers discovery requests re: plan objection | JDORS | B012 | 0.10 |
| 01/15/09 | Read and respond to various e-mails from Jackson re: draft interrogatory responses to Borrowers Committee re: plan objection | JDORS | B012 | 0.20 |
| 01/15/09 | Defend deposition of Frenandez re: Borrowers committee objection to plan confirmation | JDORS | B012 | 5.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/15/09 | Telephone call with Patricia Schrage re: SEC issues with plan | JPATT | B012 | 0.50 |
| 01/15/09 | Review chart of objections to plan confirmation | MGREE | B012 | 0.20 |
| 01/15/09 | Work with C. Falgowski re: Freddie Mac servicing rights | MGREE | B012 | 0.20 |
| 01/15/09 | Correspondence to and from McGuire re: JPM Plan objection and voting issues | SBEAC | B012 | 0.20 |
| 01/15/09 | Correspondence from and to E. Davis and review and revise confirmation order reservation language | SBEAC | B012 | 0.30 |
| 01/15/09 | Review and revise informal responses to Borrower Committee interrogatories | SBEAC | B012 | 0.30 |
| 01/15/09 | Work with Grow (.2) and correspondence from Grow and Bowdler re: claims issues and updated voting report (.1) and review same (.2) | SBEAC | B012 | 0.50 |
| 01/15/09 | Review objection summary and extensions report in connection with responding to Plan objections and voting issues | SBEAC | B012 | 0.40 |
| 01/15/09 | Review and revise proposed language from Freddie Mac re: resolving Plan objection | SBEAC | B012 | 0.30 |
| 01/15/09 | Work with Fernandes re: deposition preparation re: Borrower Committee Plan objection | SBEAC | B012 | 0.80 |
| 01/15/09 | Provide litigation support re: download documents from FTP site, prepare non excel documents for conversion into Concordance and add excel files to the N drive for attorney review re: Borrowers Committee Confirmation Objection | WDUBO | B012 | 0.50 |
| 01/15/09 | Provide litigation support re: create folder structure on FTP site and grant users rights to upload documents for attorney review re: Borrowers Committee Confirmation Objection | WDUBO | B012 | 0.30 |
| 01/16/09 | Review Creditor Committee's comments to Plan Trust Agreement and email comments to P. Jackson and C. Grear | EKOST | B012 | 1.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40323760              03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/09 | Conference call with Committee counsel re: preparation for confirmation hearing | JDORS | B012 | 0.70 |
| 01/16/09 | Call from Margaret Whiteman Greecher re: Borrower's committee discovery issues re: objection to plan | JDORS | B012 | 0.10 |
| 01/16/09 | Finalize processing of electronic discovery documents;  create Concordance database; load data, images and native files into Concordance database | JMEYE | B012 | 0.90 |
| 01/16/09 | Work with S. Beach and P. Jackson re: confirmation issues | MGREE | B012 | 1.50 |
| 01/16/09 | Teleconference with D. Souders re: borrower issues re: plan | MGREE | B012 | 0.10 |
| 01/16/09 | Work with C. Falgowski and A. Alfonso re: Freddie Mac information objection to confirmation | MGREE | B012 | 0.20 |
| 01/16/09 | Work with C. Falgowski re: Freddie Mac objection deadline for plan confirmation and related issues | MGREE | B012 | 0.30 |
| 01/16/09 | Emails with S. Beach re: Calyon settlement for plan confirmation | MGREE | B012 | 0.20 |
| 01/16/09 | Work with N. Grow and Epiq regarding voting report exclusions for claim objections | MGREE | B012 | 0.40 |
| 01/16/09 | Work with S. Kjontvedt re: voting report for ABN claims | MGREE | B012 | 0.30 |
| 01/16/09 | Emails with J. McMahon and Committee re: extension of plan confirmation objection deadline | MGREE | B012 | 0.20 |
| 01/16/09 | Teleconference with Committee re: confirmation hearing preparation | MGREE | B012 | 0.70 |
| 01/16/09 | Review rough draft of Fernandes deposition transcript | PJACK | B012 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/09 | Revise chart of extended voting/objection deadlines (.2); correspondence (x4) with A. Rovira re: EMC EPD/Breach Claims (.3); correspondence (x4) with A. ALfonso, M. Erlich re: cure reserve language for confirmation order (.5); review correspondence from T. Macauley re: borrowers committee discovery and follow-up correspondence with S. Beach re: same (.3); correspondence (x2) with S. Kjontvedt re: voting questions (.2); correspondence with E. Schnitzer re: Massachusetts case precedent (.2); Correspondence (x2) with N. Mitchell re: SEC production (.10); Correspondence from C. Colagiacomo re: document production to borrowers committee (.20); Correspondence with S. Beach re: Calyon voting amount/resolution (.10) | PJACK | B012 | 2.10 |
| 01/16/09 | Telephone calls (x2) and follow-up correspondence (x6) with S. Wilamowsky re: DBSP appeal, Plan objection | PJACK | B012 | 0.80 |
| 01/16/09 | Correspondence with E. Kostoulas and C. Grear re: Plan Trust Agreement (.10); Review creditors committee markup of Plan Trust Agreement (.40) | PJACK | B012 | 0.50 |
| 01/16/09 | Review documents to be produced to borrowers committee | PJACK | B012 | 5.80 |
| 01/16/09 | Conference with S. Beach re: confirmation issues and borrowers discovery | PMORG | B012 | 0.20 |
| 01/16/09 | Teleconference with Fernandes re: Plan and confirmation issues | SBEAC | B012 | 1.30 |
| 01/16/09 | Work with Jackson and Greecher re: Plan confirmation hearing issues | SBEAC | B012 | 1.50 |
| 01/16/09 | Conference with P. Morgan re: confirmation issues and borrowers discovery | SBEAC | B012 | 0.20 |
| 01/16/09 | Teleconference with Committee re: Plan and confirmation issues | SBEAC | B012 | 1.60 |
| 01/16/09 | Telephone from Gladstone re: EPD/Breach claim and Plan issues | SBEAC | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40323760                03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/09 | Review Massachussets case re: injunction related to option arms in connection with Borrower Committee Plan objections | SBEAC | B012 | 0.50 |
| 01/16/09 | Review and revise draft stipulation with BofA in connection with Plan (1.0) and work with Jackson re: same (.1) | SBEAC | B012 | 1.10 |
| 01/16/09 | Review updated voting report | SBEAC | B012 | 0.20 |
| 01/16/09 | Review LTV case re: known and unknown creditors | SBEAC | B012 | 0.50 |
| 01/16/09 | Correspondence from and to Harbour re: Calyon plan objection issues | SBEAC | B012 | 0.20 |
| 01/16/09 | Correspondence from and to N. Mitchell re: Borrower Committee SEC document request | SBEAC | B012 | 0.20 |
| 01/16/09 | Correspondence from Schnitzer and review Plan Trust Agreement modifications | SBEAC | B012 | 0.40 |
| 01/17/09 | Correspondence (x3) with E. Schnitzer re: interrogatories directed to borrowers committee (.1); revise responses to borrowers committee interrogatories (.8) | PJACK | B012 | 0.90 |
| 01/17/09 | Review and revise draft confirmation order (1.6), review and revise Plan Trust Agreement (.4), review and revise initial draft Declaration of Fernandes in support of confirmation (.6), and review and revise initial draft confirmation brief (1.5) | SBEAC | B012 | 4.10 |
| 01/17/09 | Review Plan objections (1.0), review Plan and Disclosure Statement (.6) and draft summary responses to same (1.3) | SBEAC | B012 | 2.90 |
| 01/17/09 | Correspondence from Weisbrod re: supplementing interrogatory responses to Borrowers Committee | SBEAC | B012 | 0.10 |
| 01/17/09 | Correspondence from and to Schnitzer re: confirmation hearing litigation preparation | SBEAC | B012 | 0.30 |
| 01/17/09 | Correspondence from Indelicato re: comments to Plan Trust documents | SBEAC | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/18/09 | Review and analyze Travis County plan objection (.3); email to A. Bowdler re: same (.1) | MGREE | B012 | 0.40 |
| 01/18/09 | Review and analyze Adorno objection to plan confirmation (.30); work with R. Bartley re: same (.20) | MGREE | B012 | 0.50 |
| 01/18/09 | Review and analyze informal response of UST to plan confirmation (.5); follow-up emails with M. Indelicato, S. Beach and P. Jackson re: same (.3) | MGREE | B012 | 0.80 |
| 01/18/09 | Draft email to K. Wright re: Travis County plan objection | MGREE | B012 | 0.10 |
| 01/18/09 | Correspondence with S. Weisbrod and T. Macauley re: interrogatory responses (.7); review voting report (.4); email to T. Macauley and S. Weisbrod re: informal interrogatories directed to borrowers committee (.1); review documents to be produced to borrowers committee (1.4) | PJACK | B012 | 2.60 |
| 01/18/09 | Correspondence (x5) with M. Greecher and S. Beach re: U.S. Trustee Plan issues (.4); revise Plan Trust Agreement (.1); revise supplemental stip re: BofA Mortgage Loans (.5) and correspondence with M. Indelicato and E. Schnitzer re: same (.2); review documents to be produced to borrowers committee (1.4) | PJACK | B012 | 2.60 |
| 01/18/09 | Work with M. Greecher re: Adorno and Yoss Plan objection | RBART | B012 | 0.20 |
| 01/18/09 | Email from M. Greecher re: informal response of UST to plan confirmation | SBEAC | B012 | 0.10 |
| 01/18/09 | Work with Jackson and review informal discovery requests and responses re: Borrower Committee Plan objections | SBEAC | B012 | 0.70 |
| 01/18/09 | Telephone to and correspondence to and from Jackson re: BofA stipulation and other Plan Supplement documents | SBEAC | B012 | 0.20 |
| 01/18/09 | Review informal Plan objections from McMahon (.6) and multiple correspondence to and from Indelicato and Jackson re: responding to same (.2) | SBEAC | B012 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/18/09 | Correspondence from and to Bowdler re: updating voting report | SBEAC | B012 | 0.20 |
| 01/18/09 | Review and revise draft memorandum in support of confirmation (1.9), confirmation order (1.5) and Fernandes Declaration (.4) and multiple correspondence to and from Indelicato and Jackson re: modifications to Plan Trust Agreement and Plan Supplement documents (.5) | SBEAC | B012 | 4.30 |
| 01/19/09 | Review and analyze committee changes to plan trust | CGREA | B012 | 0.80 |
| 01/19/09 | Email P. Jackson re: committee plan trust changes | CGREA | B012 | 0.10 |
| 01/19/09 | Read e-mail from Macauley, Thomas re: Informal Discovery Requests Directed to the Borrowers' Committee | JDORS | B012 | 0.10 |
| 01/19/09 | Teleconference with J. McMahon re: UST objections to plan issues; follow-up with S. Beach re: same | MGREE | B012 | 1.20 |
| 01/19/09 | Teleconference with S. Beach and Committee re: open plan issues | MGREE | B012 | 1.20 |
| 01/19/09 | Draft Fernandes proffer in support of confirmation | MGREE | B012 | 3.00 |
| 01/19/09 | Further draft confirmation order | MGREE | B012 | 2.30 |
| 01/19/09 | Emails with P. Egloff re: publication verification for solicitation | MGREE | B012 | 0.10 |
| 01/19/09 | Review and analyze Fernandes deposition re: confirmation | MGREE | B012 | 0.60 |
| 01/19/09 | Review plan, confirmation order and disclosure statement (2.0); draft memo in support of confirmation (6.0) | NGROW | B012 | 8.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/19/09 | Correspondence (x2) with M. Greecher and S. Beach re: U.S. Trustee Plan issues (.2); teleconference with J. McMahon, S. Beach, M. Greecher, and M. Indelicato re: U.S. Trustee Plan issues (.6); follow-up teleconference with S. Beach, M. Greecher, and M. Indelicato re: same, borrower issues (1.0); telconference with S. Beach, M. Indelicato, and A. Alfonso re: Plan Trust Agreement, BofA Mortgage Loans (1.0); telephone call to B. Fernandes re: deposition transcript (.8); correspondence (x2) with R. Bartley re: Trister insert for confirmation order (.3) | PJACK | B012 | 3.90 |
| 01/19/09 | Draft Plan Article 17 | PJACK | B012 | 3.50 |
| 01/19/09 | Teleconference with Indelicato and Greecher re: UST issues and other plan objection issues | SBEAC | B012 | 1.20 |
| 01/19/09 | Teleconference with McMahon and followup with Indelicato and Greecher re: plan issues | SBEAC | B012 | 1.20 |
| 01/19/09 | Email from J. Dorsey re: informal discovery requests directed to the Borrowers' Committee | SBEAC | B012 | 0.10 |
| 01/19/09 | Review Fernandes deposition transcript in preparation for drafting response to borrower committee objection and memo in support of confirmation | SBEAC | B012 | 1.00 |
| 01/19/09 | Multiple correspondences to and from Indelicato, Alfonso, Jackson and Grubman re: Plan Trust document issues | SBEAC | B012 | 0.30 |
| 01/19/09 | Review objection of California taxing authorities (.4), review and revise Trister confirmation order insert (.2) and review and revise confirmation order (1.0) | SBEAC | B012 | 1.60 |
| 01/20/09 | File Certificate of Publication for Notice of Confirmation Hearing | DLASK | B012 | 0.30 |
| 01/20/09 | Finalize for filing and coordinate service of Appendix to Supplement to Plan | DLASK | B012 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/20/09 | Production of documents; burn production to DVD's for P. Jackson (Borrowers Committee) | JMEYE | B012 | 1.30 |
| 01/20/09 | Process electronic discovery documents provided by P. Johnson | JMEYE | B012 | 0.30 |
| 01/20/09 | Review materials in connection with plan confirmation and strategy for hearing | JPATT | B012 | 3.60 |
| 01/20/09 | Teleconference with Adorno & Yoss re: plan objection | MGREE | B012 | 0.30 |
| 01/20/09 | Work with D. Laskin re: filing publication notice verification re: confirmation hearing | MGREE | B012 | 0.20 |
| 01/20/09 | Work with C. Falgowski and A. Alfonso re: Freddie Mac objection to plan | MGREE | B012 | 0.20 |
| 01/20/09 | Work with S. Beach and P. Jackson re: borrower committee request for increased fee cap | MGREE | B012 | 0.30 |
| 01/20/09 | Discussion with Margaret Whiteman-Greecher regarding state supreme court opinion and potential effect on plan confirmation | MNEIB | B012 | 0.10 |
| 01/20/09 | Legal research regarding state court caselaw regarding predatory lending practices and potential impact on plan confirmation | MNEIB | B012 | 1.30 |
| 01/20/09 | Draft Plan Article 17, revise Plan per agreements with JPM, U.S. Trustee, and BofA | PJACK | B012 | 3.00 |
| 01/20/09 | Correspondence (x4) with A. Rovira, B. Fernandes, and S. Beach re: EMC EPD/Breach Claims estimate (.2); correspondence (x5) with P. Agrawal and B. Fernandes re: estimated allowed borrower claims (.2); correspondence (x3) with D. Voulo and D. Pasternak re: responses to borrowers committee interrogatories (.4); correspondence (x2) with A. Bowdler re: cost of notice to borrowers (.1) | PJACK | B012 | 0.90 |
| 01/20/09 | Revise EPD/Breach Claims questionnaire | PJACK | B012 | 0.40 |
| 01/20/09 | Draft response/objections to borrowers committee discovery | PJACK | B012 | 2.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40323760                              03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/20/09 | Telephone calls (x4) from S. Beach re: various plan issues (.10); Correspondence (x2) with E. Schnitzer, M. Indelicato, M. Power and J. McMahon re: revised Plan (.30) | PJACK | B012 | 0.40 |
| 01/20/09 | Correspondence with S. Wilamowsky re: DBSP Plan objection | PJACK | B012 | 0.20 |
| 01/20/09 | Review documents for production to borrowers committee | PJACK | B012 | 0.40 |
| 01/20/09 | Review revised EPD/Breach Claims estimates and correspondence from D. Pasternak re: same | PJACK | B012 | 0.40 |
| 01/20/09 | Telephone call to J. Gladstone re: DBNTC ballots | PJACK | B012 | 0.10 |
| 01/20/09 | Telephone call to B. Fernandes re: responses to borrowers committee interrogatories | PJACK | B012 | 0.10 |
| 01/20/09 | Coordinate production of documents to borrowers committee with J. Meyer | PJACK | B012 | 0.20 |
| 01/20/09 | Draft notice of filing supplemental plan documents and finalize same for filing | PJACK | B012 | 0.70 |
| 01/20/09 | Research and draft memorandum in support of confirmation | PJACK | B012 | 3.70 |
| 01/20/09 | Strategy conference with S. Beach re: confirmation issues | PMORG | B012 | 0.30 |
| 01/20/09 | Conference with S. Beach re: strategy for confirmation; status of open objections | RBRAD | B012 | 0.30 |
| 01/20/09 | Conference with R. Brady re: strategy for confirmation; status of open objections | SBEAC | B012 | 0.30 |
| 01/20/09 | Conference with P. Morgan re: confirmation issues | SBEAC | B012 | 0.30 |
| 01/20/09 | Telephone to Nystrom re: Plan confirmation issues | SBEAC | B012 | 0.20 |
| 01/20/09 | Review caselaw re: TILA and other borrower claims in preparation for confirmation | SBEAC | B012 | 1.60 |
| 01/20/09 | Teleconference with DBNT re: confirmation issues | SBEAC | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40323760                03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/20/09 | Correspondence from McGuire re: JPM voting and confirmation issues | SBEAC | B012 | 0.10 |
| 01/20/09 | Correspondence from Patton re: SEC plan objection issues | SBEAC | B012 | 0.10 |
| 01/20/09 | Work with Jackson and review and revise Plan in connection with creditor negotiations | SBEAC | B012 | 1.30 |
| 01/20/09 | Review SEC plan objection | SBEAC | B012 | 0.30 |
| 01/20/09 | Review application by Borrowers Committee to increase cap and retain expert witness for confirmation (.6) and work with Jackson and Greecher re: same (.2) | SBEAC | B012 | 0.80 |
| 01/20/09 | Review Freddie Mac objection to Plan confirmation | SBEAC | B012 | 0.20 |
| 01/20/09 | Multiple correspondence to and from Rovira, Jackson and Fernandes re: EMC/Bear claims and Plan objections | SBEAC | B012 | 0.20 |
| 01/20/09 | Review and revise Triad confirmation order reservation language and correspondence to Committee re: same | SBEAC | B012 | 0.40 |
| 01/20/09 | Correspondence to and from Indelicato and Davis re: Committee revisions to Waterfield language | SBEAC | B012 | 0.20 |
| 01/20/09 | Correspondence from Jackson and review and revise Plan Trust Agreement | SBEAC | B012 | 0.40 |
| 01/20/09 | Review revised voting report and work with Jackson re: same | SBEAC | B012 | 0.30 |
| 01/20/09 | Correspondence from Schnitzer re: Borrower Committee expert witness | SBEAC | B012 | 0.10 |
| 01/20/09 | Review objection of United States re: confirmation of plan | SZIEG | B012 | 0.30 |
| 01/21/09 | Prepare and file Affidavit of Service regarding Notice of Filing Schedule of EPD/Breach Claim Voting Amounts | DLASK | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/09 | Continue processing electronic discovery documents; correspondence to P. Jackson re: status | JMEYE | B012 | 0.40 |
| 01/21/09 | Work with A. Bowdler and P. Jackson re: voting report | MGREE | B012 | 0.40 |
| 01/21/09 | Work with S. Beach and D. Souders re: rebuttal expert for borrower committee objection to plan | MGREE | B012 | 0.40 |
| 01/21/09 | Continued legal research regarding state case law involving actions per predatory lending laws | MNEIB | B012 | 3.10 |
| 01/21/09 | Emails to Patrick Jackson and Sean Beach regarding case law involving predatory mortgage lending | MNEIB | B012 | 0.20 |
| 01/21/09 | Review and revise exhibit to memorandum in support of confirmation | NGROW | B012 | 0.30 |
| 01/21/09 | Draft declaration in support of confirmation | NGROW | B012 | 3.80 |
| 01/21/09 | Correspondence (x2) with L. Singer re: borrowers committee discovery | PJACK | B012 | 0.20 |
| 01/21/09 | Correspondence with S. Wilamowsky re: DBSP voting deadline | PJACK | B012 | 0.20 |
| 01/21/09 | Teleconference with S. Beach, B. Fernandes, M. Power, and M. Indeilcato re: amendment to EPD/Breach Claims Protocol (including preparation) | PJACK | B012 | 0.80 |
| 01/21/09 | Correspondence (x2) from A. Bowdler, M. Erlich re: Bank of New York ballots | PJACK | B012 | 0.10 |
| 01/21/09 | Research re: and draft memorandum in support of confirmation | PJACK | B012 | 3.20 |
| 01/21/09 | Teleconference with J. Rosenthal, D. Drebsky, M. Power, and B. Fernandes re: EPD/Breach Claims Protocol | PJACK | B012 | 0.90 |
| 01/21/09 | Correspondence (x5) with M. Erlich, K. Constantine, and E. Schnabel re: servicing cure escrow language for Confirmation Order | PJACK | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40323760                          03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/09 | Telephone call from S. Beach re: open issues for confirmation | PJACK | B012 | 0.30 |
| 01/21/09 | Telephone call to A. Bowdler re: final voting report | PJACK | B012 | 0.30 |
| 01/21/09 | Telephone call to B. Boone re: La Salle voting | PJACK | B012 | 0.20 |
| 01/21/09 | Telephone call from B. Fernandes re: EPD/Breach Claims protocol | PJACK | B012 | 0.20 |
| 01/21/09 | Various correspondence (x4) with A. Rovira, B. Chipman, D. Pasternak, B. Fernandes, re: EPD/Breach Claims estimates for voting purposes | PJACK | B012 | 0.60 |
| 01/21/09 | Finalize responses/objections to borrowers committee discovery | PJACK | B012 | 0.20 |
| 01/21/09 | Correspondence (x2) with A. Bowdler, S. Beach, and M. Greecher re: voting report, BofA Syndicate voting amounts | PJACK | B012 | 0.30 |
| 01/21/09 | Review and revise disocovery responses related to Borrower Committee requests | SBEAC | B012 | 1.10 |
| 01/21/09 | Review Plan objection settlement proposal from DB Structured | SBEAC | B012 | 0.30 |
| 01/21/09 | Correspondence from Wiesbrod re: Plan Oversight Committee | SBEAC | B012 | 0.10 |
| 01/21/09 | Multiple correspondence to and from Jackson re: plan voting, servicing cure escrow and plan objections | SBEAC | B012 | 0.30 |
| 01/21/09 | Review JPM limited Plan objection | SBEAC | B012 | 0.40 |
| 01/21/09 | Correspondence to and from Weisbrod re: discovery responses | SBEAC | B012 | 0.20 |
| 01/21/09 | Correspondence from and to Neiburg (.2), review memorandum re: borrower claim issues (.4), and review related caselaw (.8) | SBEAC | B012 | 1.40 |
| 01/21/09 | Email from M. Neiburg re: case law involving predatory mortgage lending | SBEAC | B012 | 0.10 |
| 01/21/09 | Teleconference with Fernandes re: plan confirmation issues | SBEAC | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/09 | Telephone from Indelicato re: confirmation issues | SBEAC | B012 | 0.10 |
| 01/21/09 | Review cases re: borrower claims and notice issues in preparation for borrower committee confirmation objection | SBEAC | B012 | 1.30 |
| 01/22/09 | Review/Revise Debtors' Responses and Objections to Borrower's Committee's Discovery issued in connection with Plan Confirmation | EEDWA | B012 | 0.50 |
| 01/22/09 | Load additional electronic discovery documents into Concordance review database (Borrowers Committee 00007695 - Borrowers Committee 00051822) | JMEYE | B012 | 1.00 |
| 01/22/09 | Review and revise responses to borrower committee discovery requests re: confirmation; serve same | MGREE | B012 | 4.60 |
| 01/22/09 | Review and analyze informal memo re: predatory lending (in prep for borrower committee objection to plan) | MGREE | B012 | 0.60 |
| 01/22/09 | Teleconference with G. Ahrens re: Adorno objection to confirmation | MGREE | B012 | 0.40 |
| 01/22/09 | Teleconference with B. Fernandes re: borrower committee discovery re: plan confirmation | MGREE | B012 | 0.80 |
| 01/22/09 | Teleconference with P. Agrawal re: borrower committee discovery re: plan confirmation | MGREE | B012 | 0.40 |
| 01/22/09 | Work with P. Jackson re: borrower committee discovery re: plan confirmation | MGREE | B012 | 0.20 |
| 01/22/09 | Review and analyze borrower committee's objection to confirmation | MGREE | B012 | 1.80 |
| 01/22/09 | Correspondence with (x4) M. Greecher, S. Beach, and E. Broyles re: borrowers committee discovery (.6); telephone call to M. Greecher re: same (.2) | PJACK | B012 | 0.80 |
| 01/22/09 | Correspondence (x3) with S. Beach re: voting report | PJACK | B012 | 0.30 |
| 01/22/09 | Correspondence (x3) with S. Beach, E. Schnitzer, L. Singer re: SEC production | PJACK | B012 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/22/09 | Correspondence from S. Beach re: borrowers committee brief | PJACK | B012 | 0.10 |
| 01/22/09 | Correspondence (x2) with N. Mitchell re: SEC production | PJACK | B012 | 0.10 |
| 01/22/09 | Correspondence with S. Beach and M. Greecher re: status update, borrowers committee discovery | PJACK | B012 | 0.20 |
| 01/22/09 | Conference with S. Beach re: borrower committee objection to confirmation and strategy for response | RBRAD | B012 | 0.40 |
| 01/22/09 | Conference with R. Brady re: Borrowers' Committee's objection to confirmation and strategy for response | SBEAC | B012 | 0.40 |
| 01/22/09 | Teleconference with client and Committee re: Plan confirmation issues and preparation | SBEAC | B012 | 1.30 |
| 01/22/09 | Teleconference with Fernandes re: Plan confirmation issues | SBEAC | B012 | 0.20 |
| 01/22/09 | Review and revise Confirmation Order (.7), Plan (.3), and memorandum in support of confirmation and reply to objections (2.6) | SBEAC | B012 | 3.60 |
| 01/22/09 | Correspondence from and to Mangan, Power, Davis and Indelicato re: Triad reservation language and Waterfield reservation language | SBEAC | B012 | 0.70 |
| 01/23/09 | Teleconference with B. Fernandes, M. Indelicato, M. Power and E. Schnitzer re: adjournment of confirmation hearing, scheduling depositions for borrowers committee witnesses | MGREE | B012 | 0.40 |
| 01/23/09 | Work with S. Kjontvedt re: voting report | MGREE | B012 | 0.20 |
| 01/23/09 | Emails with S. Beach, M. Power et al re: press release regarding borrower committee objection | MGREE | B012 | 0.20 |
| 01/23/09 | Review and analyze Morgan Stanley joinder to JPM objection to confirmation | MGREE | B012 | 0.30 |
| 01/23/09 | Work with D. Souders re: borrower issues relating to plan (AHM) | MGREE | B012 | 0.20 |
| 01/23/09 | Work with P. Jackson re: voting report | MGREE | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40323760                         03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/23/09 | Correspondence with M. Greecher, S. Beach, and S. Kjontvedt re: voting report, late-filed ballots | PJACK | B012 | 0.30 |
| 01/23/09 | Email from M. Greecher re: press release re: Borrowers' Committee's objection | SBEAC | B012 | 0.10 |
| 01/23/09 | Review and revise Plan re: borrower issues and other cleanup modifications | SBEAC | B012 | 2.40 |
| 01/24/09 | Review Borrowers Committee objection to Plan | PJACK | B012 | 0.40 |
| 01/25/09 | Further analyze G. Mullins documentation re: predatory lending (re: borrower committee obj to plan) | MGREE | B012 | 1.00 |
| 01/26/09 | Assist in preparation for Depositions regarding Borrowers Committee objection to confirmation | DLASK | B012 | 1.50 |
| 01/26/09 | Review documents and research information in preparation for deposition of Borrower's Committee expert witness | JDORS | B012 | 5.90 |
| 01/26/09 | Review information in preparation for deposition of Borrowers Committee fact witness | JDORS | B012 | 1.60 |
| 01/26/09 | Conference with Beach re: Borrower Committee discovery issues | JDORS | B012 | 0.40 |
| 01/26/09 | Call from Margaret Whiteman Greecher re: discovery issues re: Borrowers Committee confirmation objection | JDORS | B012 | 0.10 |
| 01/26/09 | Composed email to Patrick Jackson, Edward L. Schnitzer re: Borrowers Committee Depositions | JDORS | B012 | 0.10 |
| 01/26/09 | Read email from Edward L. Schnitzer re: AHM - Borrowers Committee Depositions | JDORS | B012 | 0.10 |
| 01/26/09 | Read email from Borrowers Committee counsel re: Informal Discovery Requests Directed to the Borrowers' Committee | JDORS | B012 | 0.10 |
| 01/26/09 | Call from Patrick Jackson re: Borrowers Committee witness depositions | JDORS | B012 | 0.10 |
| 01/26/09 | Work with J. Dorsey re: confirmation hearing preparation | MGREE | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40323760                03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/26/09 | Research statutory regulations and caselaw re: predatory lending in anticipation of borrower committee objection to confirmation | MGREE | B012 | 3.50 |
| 01/26/09 | Review and analyze loan file historise of Dandridge and Graves re: deposition prep for confirmaiton hearing | MGREE | B012 | 0.70 |
| 01/26/09 | Research Groom v. Freedom Mortgage docket re: Mullins motion to vacate (fact verification for confirmation hearing re: borrowers objection) | MGREE | B012 | 0.80 |
| 01/26/09 | Research articles and other information from National Consumer Law Center and Margor Saunders re: preparation for expert deposition re: borrowers committee objection to plan | MGREE | B012 | 2.20 |
| 01/26/09 | Emails with C. Colagiacomo re: CBSK Financial Group | MGREE | B012 | 0.20 |
| 01/26/09 | Draft memo in support of confirmation | MGREE | B012 | 0.90 |
| 01/26/09 | Research re: and draft brief in support of confirmation | PJACK | B012 | 4.50 |
| 01/26/09 | Correspondence (x9) with E. Schnitzer, J. Dorsey, and T. Macauley re: borrowers committee depositions (.5); correspondence (x2) from T. Macauley re: form of order increasing cap for expert witness (.2); correspondence (x2) from D. Voulo, M. Greecher re: POA and Short Reset Loans (.2); telephone call from T. Macauley re: SEC production (.1); telephone call to J. Dorsey re: same, depositions (.1); telephone call from B. Fernandes re: confirmation hearing issues (.1) | PJACK | B012 | 1.20 |
| 01/26/09 | Teleconference with B. Fernandes, D. Pasternak, M. Power, and M. Michaelis re: confirmation hearing preparation | PJACK | B012 | 3.00 |
| 01/26/09 | Correspondence (x2) with D. Pasternak and M. Power re: confirmation hearing preparation | PJACK | B012 | 0.10 |
| 01/26/09 | Call to T. Macauley re: Confirmation hearing, SEC production | PJACK | B012 | 0.50 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40323760                          03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/26/09 | Telephone from and to Boone for LaSalle re: Plan confirmation issues | SBEAC | B012 | 0.20 |
| 01/26/09 | Review and revise reply brief in support of confirmation, including Borrower Committee arguments, JPM, Morgan Stanley, SEC and IRS objections | SBEAC | B012 | 1.20 |
| 01/27/09 | Update and revise Notices of Depositions of Witnesses for Borrower Committee Depositions | DLASK | B012 | 0.30 |
| 01/27/09 | Finalize for filing and coordinate service of Notices of Depositions of Borrowers Committee | DLASK | B012 | 0.60 |
| 01/27/09 | Make arrangements for Court Reporter for Depositions of Borrower Committee Depositions | DLASK | B012 | 0.20 |
| 01/27/09 | Assemble and prepare documents for Deposition of Graves- Borrowers Committee Depositions | DLASK | B012 | 1.00 |
| 01/27/09 | Prepare for deposition of Borrowers Committee's expert witness | JDORS | B012 | 5.80 |
| 01/27/09 | Call with David Sauder re: deposition preparation for Borrower Committee witnesses | JDORS | B012 | 1.00 |
| 01/27/09 | Call from Margaret Whiteman Greecher re: Borrowers Committee discovery re: plan objection | JDORS | B012 | 0.10 |
| 01/27/09 | Read email from Margaret Whiteman Greecher re: discovery issues with Borrowers Committee re: objection to plan confirmation | JDORS | B012 | 0.10 |
| 01/27/09 | Read email from Sean Beach re: evidence for Confirmation Hearing | JDORS | B012 | 0.10 |
| 01/27/09 | Composed email to Borrowers Committee counsel re: deposition of proposed expert | JDORS | B012 | 0.10 |
| 01/27/09 | Call from Margaret Whiteman Greecher re: depositions of Borrower Committee witnesses | JDORS | B012 | 0.10 |
| 01/27/09 | Conference with S. Beach re: plan and ballot issues | JWAIT | B012 | 0.20 |
| 01/27/09 | Draft/revise confirmation internal task list | MGREE | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/27/09 | Review and revise memo in support of confirmation (general background and confirmation requirements) | MGREE | B012 | 1.90 |
| 01/27/09 | Research information re: Borrowers Committee fact witnessses | MGREE | B012 | 0.60 |
| 01/27/09 | Work with G. Ahrens re: Adorno objection to plan confirmation | MGREE | B012 | 0.30 |
| 01/27/09 | Teleconference with E. Schnitzer re: plan issues | MGREE | B012 | 0.10 |
| 01/27/09 | Teleconference with B. Alexander re: borrower claim issues re: confirmation objection | MGREE | B012 | 0.20 |
| 01/27/09 | Teleconference with D. Souders, B. Alexander and J. Dorsey re: preparation for borrower committee witnesses re: objection to plan | MGREE | B012 | 1.00 |
| 01/27/09 | Email with M. McGuire re: confirmation | MGREE | B012 | 0.10 |
| 01/27/09 | Teleconference with G. Ahrens re: Adorno confirmation objection | MGREE | B012 | 0.20 |
| 01/27/09 | Telephone to K. Wright re: Travis County objection to confirmation | MGREE | B012 | 0.10 |
| 01/27/09 | Teleconference with E. Schnitzer re: confirmation issues | MGREE | B012 | 0.10 |
| 01/27/09 | Teleconference with D. Souders re: confirmation objections | MGREE | B012 | 0.20 |
| 01/27/09 | Telephone call from S. Wilamowsky re: DBSP issues | PJACK | B012 | 0.30 |
| 01/27/09 | Draft deposition notices for Dandridge, Graves | PJACK | B012 | 0.70 |
| 01/27/09 | Conference with S. Beach re: voting, confirmation issues and hearing strategy | PJACK | B012 | 2.70 |
| 01/27/09 | Correspondence (x2) with J. Dorsey re: deposition notices for Graves, Dandridge | PJACK | B012 | 0.10 |
| 01/27/09 | Draft stipulations extending voting deadlines | PJACK | B012 | 1.60 |
| 01/27/09 | Telephone call from S. Wilamowsky re: DBSP issues | PJACK | B012 | 0.20 |
| 01/27/09 | Review report of late-filed ballots | PJACK | B012 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/27/09 | Correspondence with S. Beach re: Plan voting, confirmation issues | PJACK | B012 | 0.20 |
| 01/27/09 | Telephone calls (x2) with M. Erlich re; Bank of New York Trust Preferred Claims | PJACK | B012 | 0.20 |
| 01/27/09 | Correspondence with B. Boone re: JPM Plan Objection | PJACK | B012 | 0.20 |
| 01/27/09 | Research and draft brief in support of confirmation | PJACK | B012 | 2.20 |
| 01/27/09 | Work with S. Beach and P. Jackson re: voting issues | PMORG | B012 | 0.20 |
| 01/27/09 | Work with P. Morgan and P. Jackson re: voting issues | SBEAC | B012 | 0.20 |
| 01/27/09 | Work with Jackson re: Plan modifications, Plan Trust Agreement, confirmation objections (2.5), and work with Waite re: same (.2) | SBEAC | B012 | 2.70 |
| 01/28/09 | Document review of Borrower's Committee database (1300-3500) | ALUND | B012 | 3.50 |
| 01/28/09 | Review M. Saunders Expert Report re: Borrower Committee | CCROW | B012 | 0.30 |
| 01/28/09 | Review/respond to multiple emails form J. Dorsey, K. Keller, A. Lundgren and M. Greecher re: Borrower's Committee | CCROW | B012 | 0.50 |
| 01/28/09 | Strategy meeting re: Borrower Objections to Confirmation | CCROW | B012 | 1.40 |
| 01/28/09 | Research re: plan implementation issues | CGREA | B012 | 0.90 |
| 01/28/09 | Finalize for filing and coordinate service of Notice of Deposition of Florence Dandridge - Borrowers Committee Depositions | DLASK | B012 | 0.40 |
| 01/28/09 | Review and analyze Borrower Committee expert report re: objection to confirmation | JDORS | B012 | 2.80 |
| 01/28/09 | Prepare for deposition of Borrower Committee expert re: objection to confirmation | JDORS | B012 | 3.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/09 | Composed email to co-counsel and Margaret Whiteman Greecher re:Informal Discovery Requests Directed to the Borrowers' Committee | JDORS | B012 | 0.10 |
| 01/28/09 | Composed email to Patrick Jackson, Karen Keller re: Notice Deposition re: Borrowers' Committee witnesses | JDORS | B012 | 0.10 |
| 01/28/09 | Read email from Patrick Jackson re: Borrowers Committee Expert Report | JDORS | B012 | 0.10 |
| 01/28/09 | Read email from Sean Beach re: witnesses for confirmation hearing | JDORS | B012 | 0.10 |
| 01/28/09 | Attend meeting re: outstanding tasks and case overview | KKELL | B012 | 1.40 |
| 01/28/09 | Correspondence from A. Lundgren; P. Jackson re: document review and production of AHM documents | KKELL | B012 | 0.50 |
| 01/28/09 | Review AHM responses to Borrower's committee document requests | KKELL | B012 | 0.40 |
| 01/28/09 | Review AHM documents for production | KKELL | B012 | 2.40 |
| 01/28/09 | Research and e-mail to team documents cited in expert report of Ms. Saunders | KKELL | B012 | 1.50 |
| 01/28/09 | Review AHM documents for production | KKELL | B012 | 1.80 |
| 01/28/09 | Multiple correspondence re: document review (Borrower Committee) | KKELL | B012 | 0.20 |
| 01/28/09 | Multiple correspondence re: Dandrige deposition | KKELL | B012 | 0.20 |
| 01/28/09 | E-mail from M. Greecher re: questions for company; review same | KKELL | B012 | 0.10 |
| 01/28/09 | Draft chart of plan objections and summary responses | MGREE | B012 | 2.10 |
| 01/28/09 | Draft questions for Company re: open plan issues | MGREE | B012 | 0.80 |
| 01/28/09 | Review and revise Memo in Support of Confirmation | MGREE | B012 | 1.40 |
| 01/28/09 | Research caselaw regarding Borrowers Committee objection to plan confirmation | MGREE | B012 | 2.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/09 | Work with E. Schnitzer re: borrower notice issues re: objection to plan confirmation | MGREE | B012 | 0.20 |
| 01/28/09 | Work with Epiq, P. Jackson and S. Beach re: voting report | MGREE | B012 | 0.30 |
| 01/28/09 | Review and analyze Saunders expert report re: borrowers confirmation issues | MGREE | B012 | 0.60 |
| 01/28/09 | Meeting with A. Lundgren and K. Keller re: borrowers committee discovery (.3); review documents for supplemental production (.4) | PJACK | B012 | 0.70 |
| 01/28/09 | Conference with J. McLaughlin re: solicitation issues | PJACK | B012 | 0.40 |
| 01/28/09 | Review report of ballots filed after deadline, revise to reflect extensions of voting deadline and email to S. Kjontvedt re: same (1.1); review sample MLPAs and revise EPD/Breach Claims Protocol re: Securitization EPD Representation Claims (1.0) | PJACK | B012 | 2.10 |
| 01/28/09 | Review borrower class voting, proofs of claim; check list of filed borrower claims against service list for solicitation packages and prepare abstract re: same | PJACK | B012 | 2.80 |
| 01/28/09 | Conference with D. Hurst re: solicitation issues (.2); revise Countrywide voting stipulation and correspondence (x3) with B. Chipman re: same (.5) | PJACK | B012 | 0.70 |
| 01/28/09 | Correspondence (x2) with M. Power, B. Fernandes, and S. Beach re: revised EPD/Breach Claims Protocol | PJACK | B012 | 0.20 |
| 01/28/09 | Correspondence (x4) with K. Keller and A. Lundgren re: document review questions | PJACK | B012 | 0.20 |
| 01/28/09 | Correspondence with B. Chipman re: Countrywide ballots | PJACK | B012 | 0.10 |
| 01/28/09 | Review Countrywide claims and EPD/Breach estimates, prepare voting stipulation | PJACK | B012 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/28/09 | Correspondence (x3) with A. Bowdler re: Countrywide ballots | PJACK | B012 | 0.30 |
| 01/28/09 | Correspondence with A. Lundgren and K. Keller re: privilege parties for document review | PJACK | B012 | 0.20 |
| 01/28/09 | Correspondence (x 2) with S. Weisbrod and T. Macauley re: Dandridge deposition | PJACK | B012 | 0.20 |
| 01/28/09 | Correspondence (x5) with J. Dorsey, S. Beach re: Dandridge, Graves depositions | PJACK | B012 | 0.40 |
| 01/28/09 | Correspondence with T. Macauley re: borrower class voting (.2); review documents previously produced to borrowers committee re: privilege issue (.5); conferences (x3) with J. Meyer, E. Edwards, and J. Dorsey re: same (.3); prepare privilege clawback letter re: same (.5); review further documents to be produced to borrowers committee (.7) | PJACK | B012 | 2.20 |
| 01/28/09 | Work with S. Beach re: Plan voting issues | PMORG | B012 | 0.10 |
| 01/28/09 | Work with EPIQ, M. Greecher and P. Jackson re: voting report | SBEAC | B012 | 0.30 |
| 01/28/09 | Multiple correspondence to and from Jackson, EPIQ and Schnitzer and review voting report | SBEAC | B012 | 0.80 |
| 01/28/09 | Correspondence from Fernandes and review feasibility analysis | SBEAC | B012 | 0.50 |
| 01/28/09 | Review expert report from M. Saunders in connection with Plan confirmation | SBEAC | B012 | 1.10 |
| 01/28/09 | Correspondence from and to Pasternak and review POA loan information | SBEAC | B012 | 0.30 |
| 01/28/09 | Work with Greecher and review list of open questions re; plan confirmation issues | SBEAC | B012 | 0.30 |
| 01/28/09 | Review and revise Plan confirmation reply memorandum | SBEAC | B012 | 1.30 |
| 01/29/09 | Research re: viability of uncertified class proof of claim following confirmation | ALUND | B012 | 4.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/09 | Continue review of Borrower's Committee database (post November 2008 responsive documents) | ALUND | B012 | 2.30 |
| 01/29/09 | Conference with K. Keller re: Graves, Saunders depositions | ALUND | B012 | 0.20 |
| 01/29/09 | Conference with C. Crowther re: motion in limine to strike expert report | ALUND | B012 | 0.20 |
| 01/29/09 | Multiple Conferences with P. Jackson re: production of Borrower's Committee e-mails | ALUND | B012 | 0.20 |
| 01/29/09 | Conference with C. Crowther review of potential Borrower's Committee exhibits for hearing | ALUND | B012 | 0.20 |
| 01/29/09 | Research Daubert motion templates | ALUND | B012 | 1.00 |
| 01/29/09 | Conference with A. Lundgen re: Borrowers' Committee | CCROW | B012 | 0.10 |
| 01/29/09 | Conference with A. Lundgren regarding exhibit review re: Borrowers' Committee | CCROW | B012 | 0.30 |
| 01/29/09 | Conference with J. Dorsey re: Borrowers' Committee | CCROW | B012 | 0.30 |
| 01/29/09 | Review 2 of 3 trial exhibit sets re: Borrowers' Committee | CCROW | B012 | 0.90 |
| 01/29/09 | Conference with A. Lundgren regarding Motion in Limine re: Borrowers' Committee | CCROW | B012 | 0.10 |
| 01/29/09 | Review remaining volume of hearing exhibits re: Borrowers' Committee | CCROW | B012 | 0.40 |
| 01/29/09 | Research, compose binders, and download documents cited in the expert report of Margot Saunders per K. Keller request | DFANE | B012 | 3.10 |
| 01/29/09 | Finalize for filing and coordinate service of Stipulation Between American Home Mortgage Holdings, Inc. and Countrywide Bank, F.S.B., and Countrywide Home Loans, Inc. Extending Voting Deadline and Temporarily Valuing Claims for Voting Purposes | DLASK | B012 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40323760                          03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/09 | Teleconference with co-counsel re: preparation for deposition of Borrowers' Committee witnesses | JDORS | B012 | 1.40 |
| 01/29/09 | Conference with M. Greecher and K. Keller re: deposition of Borrowers' Committee witnesses | JDORS | B012 | 0.50 |
| 01/29/09 | Prepare for deposition of Borrower Committee expert witness re: objection to confirmation | JDORS | B012 | 4.90 |
| 01/29/09 | Composed e-mail to Edward L. Schnitzer re: depositions of AHM fact witnesses for confirmation hearing | JDORS | B012 | 0.10 |
| 01/29/09 | E-mails from and responses to Edward L. Schnitzer re: Borrowers' Committee expert witness report | JDORS | B012 | 0.10 |
| 01/29/09 | Read e-mail from Borrower Committee counsel re: AHM/witnesses at confirmation hearing | JDORS | B012 | 0.10 |
| 01/29/09 | Read e-mail from Sean Beach re: witness preparation for confirmation hearing | JDORS | B012 | 0.10 |
| 01/29/09 | E-mails from ad response to M. Greecher re: Graves deposition re: Borrower Committee objection to confirmation | JDORS | B012 | 0.10 |
| 01/29/09 | Conference with P. Jackson; create and send list of clawbacks to P. Jackson | JMEYE | B012 | 0.40 |
| 01/29/09 | Review borrower's committee objection to plan | KKELL | B012 | 0.30 |
| 01/29/09 | Review Graves' complaint | KKELL | B012 | 0.40 |
| 01/29/09 | Review borrower's committee objection to plan | KKELL | B012 | 2.00 |
| 01/29/09 | Conference with P. Jackson re: fact witness depositions | KKELL | B012 | 0.10 |
| 01/29/09 | Review Saunders expert report | KKELL | B012 | 0.80 |
| 01/29/09 | Teleconference with J. Dorsey, M. Greecher, B. Alexander and Souders re: Graves' deposition | KKELL | B012 | 1.50 |
| 01/29/09 | Review Saunders expert report | KKELL | B012 | 0.50 |
| 01/29/09 | E-mail from J. Dorsey re: Pasternak deposition | KKELL | B012 | 0.10 |
| 01/29/09 | E-mail from E. Schnitzer re: same | KKELL | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/09 | E-mail from S. Beach with additional production from Borrowers' Committee | KKELL | B012 | 0.10 |
| 01/29/09 | Review additional production (Borrowers Committee) | KKELL | B012 | 0.10 |
| 01/29/09 | E-mail to Weisbrod re: documents cited in expert report | KKELL | B012 | 0.20 |
| 01/29/09 | Conference with P. Jackson regarding securitization trustee plan language | MGREE | B012 | 0.20 |
| 01/29/09 | Review memo from B. Alexander regarding Graves deposition | MGREE | B012 | 0.30 |
| 01/29/09 | Emails with T. Macauley and P. Jackson regarding discovery production | MGREE | B012 | 0.20 |
| 01/29/09 | Draft memo in support of confirmation | MGREE | B012 | 5.30 |
| 01/29/09 | Research bar date notice issues regarding borrowers objection to plan | MGREE | B012 | 1.40 |
| 01/29/09 | Document review re: borrowers committee production | PJACK | B012 | 8.40 |
| 01/29/09 | Further revise EPD/Breach Claims Protocol re: Securitization EPD Representation Claims | PJACK | B012 | 0.70 |
| 01/29/09 | Prepare report of borrower class voting (unofficial) | PJACK | B012 | 0.20 |
| 01/29/09 | Telephone call from S. Beach re: borrower class voting | PJACK | B012 | 0.20 |
| 01/29/09 | Correspondence (x4) with A. Bowdler, N. Grow, S. Beach, M. Greecher re: LaMacchia motion | PJACK | B012 | 0.40 |
| 01/29/09 | Telephone call from A. Lundgren re: borrowers committee document production, clawback issue | PJACK | B012 | 0.30 |
| 01/29/09 | Review Plan objecitons and draft notes in preparation for responding to same | SBEAC | B012 | 1.90 |
| 01/29/09 | Telephone from and to Macauley re: voting inquiry | SBEAC | B012 | 0.20 |
| 01/30/09 | Review multiple correspondence re: confirmation hearing | ALUND | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/09 | Conference with C. Crowther re: motion in limine, Saunder's expert report | ALUND | B012 | 0.20 |
| 01/30/09 | Research effort of denial of class certification and draft memorandum to J. Dorsey re: same | ALUND | B012 | 6.50 |
| 01/30/09 | Review Borrowers' Committee emails/exhibits | CCROW | B012 | 0.30 |
| 01/30/09 | Review additional exhibits from Borrowers' Committee re: Borrowers' Committee | CCROW | B012 | 0.40 |
| 01/30/09 | Emails to/from P. Jackson re: Borrowers' Committee | CCROW | B012 | 0.20 |
| 01/30/09 | Emails from/to J. Dorsey and A. Lundgren regarding additional exhibits re: Borrowers' Committee | CCROW | B012 | 0.30 |
| 01/30/09 | Complete research of documents cited in the expert report of Margot Saunders, Compose and distribute binders of expert reports with exhibits per K. Keller request | DFANE | B012 | 1.20 |
| 01/30/09 | Deposition of Dandridge re: Borrower Committee confirmation objection | JDORS | B012 | 1.70 |
| 01/30/09 | Review materials in preparation for Dandridge deposition re: Borrower Committee objection to confirmation | JDORS | B012 | 1.60 |
| 01/30/09 | Prepare for Graves deposition re: Borrowers Committee objection to confirmation | JDORS | B012 | 1.50 |
| 01/30/09 | Prepare for deposition of Borrowers Committee expert re: objection to confirmation | JDORS | B012 | 3.40 |
| 01/30/09 | Read e-mail from Margaret Whiteman Greecher re: Graves loan file re: deposition preparation | JDORS | B012 | 0.10 |
| 01/30/09 | Composed e-mail to Edward L. Schnitzer re: Borrowers Committee expert report re: deposition of expert | JDORS | B012 | 0.10 |
| 01/30/09 | Review docket information re: putative class action by Borrowers against AHM | JDORS | B012 | 0.10 |
| 01/30/09 | E-mail from Borrowers Committee counsel re: additional materials reviewed by expert | JDORS | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/09 | Read e-mail from Margaret Whiteman Greecher re: Research re: Viability of Uncertified Class Claims Post-Confirmation | JDORS | B012 | 0.10 |
| 01/30/09 | Production of documents from Concordance (Borrowers Committee) | JMEYE | B012 | 1.50 |
| 01/30/09 | Multiple correspondence with P. Jackson re: additional electronic discovery documents to process | JMEYE | B012 | 0.40 |
| 01/30/09 | Draft Dandridge deposition outline; e-mail to J. Dorsey with same | KKELL | B012 | 0.70 |
| 01/30/09 | Review G. Graves documents and draft deposition outline; e-mail to J. Dorsey with same | KKELL | B012 | 2.00 |
| 01/30/09 | E-mail from E. Schnitzer re: Pasternak Deposition; e-mail from J. Dorsey re: same | KKELL | B012 | 0.10 |
| 01/30/09 | Attend telephonic deposition of Dandridge | KKELL | B012 | 2.70 |
| 01/30/09 | Correspondence from J. Dorsey re: expert deposition | KKELL | B012 | 0.50 |
| 01/30/09 | Correspondence from P. Jackson re: documents to borrower's committee | KKELL | B012 | 0.20 |
| 01/30/09 | E-mail to J. Dorsey re: expert documents | KKELL | B012 | 0.10 |
| 01/30/09 | Review documents provided to expert | KKELL | B012 | 0.30 |
| 01/30/09 | Work on exhibits for expert deposition | KKELL | B012 | 0.30 |
| 01/30/09 | Update notice of service re: Debtors Responses and Objections to Borrower Committee's Discovery Requests | LEDEN | B012 | 0.20 |
| 01/30/09 | Finalize for filing and coordinate service re: notice of service re: Debtors Responses and Objections to Borrower Committee's Discovery Requests | LEDEN | B012 | 0.20 |
| 01/30/09 | Review and analyze status of borrower claims re: response to borrower committee plan objection | MGREE | B012 | 0.60 |
| 01/30/09 | Review and revise Graves loan file information in preparation for depositions; work with J. Dorsey and P. Jackson re: same | MGREE | B012 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/30/09 | Conference with J. Dorsey and K. Keller re: Dandridge deposition | MGREE | B012 | 0.40 |
| 01/30/09 | Further draft memo in support of confirmation | MGREE | B012 | 5.30 |
| 01/30/09 | Teleconference with K. Wright re: withdrawal of Travis County objection to plan | MGREE | B012 | 0.20 |
| 01/30/09 | Document review re: borrowers committee production and coordinate second production/clawback letter | PJACK | B012 | 6.20 |
| 01/30/09 | Draft BofA voting stip | PJACK | B012 | 0.60 |
| 01/30/09 | Correspondence with M. Power re: revised EPD/Breach Claims Protocol | PJACK | B012 | 0.30 |
| 01/30/09 | Correspondence (x4) with S. Beach, J. Dorsey, K. Keller re: Graves loan file | PJACK | B012 | 0.20 |
| 01/30/09 | Correspondence (x2) with M. Greecher, E. Schnitzer re: Graves loan file | PJACK | B012 | 0.20 |
| 01/30/09 | Revise HSBC voting stip and correspondence with W. Brown re: same | PJACK | B012 | 0.40 |
| 01/30/09 | Correspondence (x3) with J. Meyer, W. DuBois, re: borrowers committee document production | PJACK | B012 | 0.20 |
| 01/30/09 | Correspondence with B. Fernandes re: revised EPD/Breach Claims Protocol | PJACK | B012 | 0.20 |
| 01/30/09 | Draft HSBC voting stip | PJACK | B012 | 0.30 |
| 01/30/09 | Revise clawback letter to T. Macauley | PJACK | B012 | 0.30 |
| 01/30/09 | Correspondence with S. Beach re: SEC documents | PJACK | B012 | 0.20 |
| 01/31/09 | Composed email to Sean Beach, Patrick Jackson, Margaret Whiteman Greecher re: document production to Borrowers Committee re: deposition re: confirmation hearing | JDORS | B012 | 0.10 |
| 01/31/09 | Read email from Sean Beach re: document produced by Borrowers Committee re: confirmation objection | JDORS | B012 | 0.10 |
| 01/31/09 | Work on exhibit binders for Saunders deposition; multiple correspondence re: same | KKELL | B012 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40323760                        03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/31/09 | Draft response to borrowers committee's objection to plan confirmation | MGREE | B012 | 7.80 |
| 01/31/09 | Draft chart of confirmation objections and related status/response | MGREE | B012 | 1.00 |
| 01/31/09 | Correspondence with M. Greecher re: Graves loan file | PJACK | B012 | 0.10 |
| 01/31/09 | Correspondence (x2) with E. Schnitzer re: voting report | PJACK | B012 | 0.10 |
| 01/31/09 | Review and redact Graves, Dandridge loan files (1.7); correspondence (x6) with S. Beach, M. Greecher, J. Dorsey, and E. Schnitzer re: same (.8) | PJACK | B012 | 2.50 |
| 01/31/09 | Multiple correspondence from and to Jackson and Schnitzer re: Borrower Committee document production | SBEAC | B012 | 0.30 |
| 01/31/09 | Correspondence from and to Greecher and review caselaw re: exculpation issues | SBEAC | B012 | 0.70 |
| 01/31/09 | Further correspondence to and from Dorsey, Indlicato, Schnitzer and Jackson re: Borrower Committee production and discovery issues | SBEAC | B012 | 0.40 |
| 01/31/09 | Correspondence from and to Schnitzer re: voting report | SBEAC | B012 | 0.20 |
| 01/31/09 | Correspondence from Greecher and review and revise reply to Borrower Committee Plan objections | SBEAC | B012 | 1.70 |
| | Sub Total | | | 528.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/05/09 | Telephone from mortgage owner regarding check endorsement for reimbursement of storm damages | DLASK | B013 | 0.20 |
| 01/12/09 | Review and respond to email from Washington Gas regarding account nos. for AHM | DLASK | B013 | 0.10 |
| 01/14/09 | Telephone from Kim from Waste Mgmt re: claim inquiry | SBEAC | B013 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                    03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/14/09 | Corresponce from J. Zawadski re: creditor inquiry | SBEAC | B013 | 0.10 |
| 01/22/09 | Telephone to Defiance County re: creditor inquiry | MGREE | B013 | 0.20 |
| 01/30/09 | Review and analyze Jackson request for rescission | MGREE | B013 | 0.40 |
| | Sub Total | | | 1.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/06/09 | Read email from Martinez, Scott: RE: W2 question | JNOEL | B015 | 0.10 |
| 01/06/09 | Review email from Craig Grear to S. Martinez RE: W2 question | JNOEL | B015 | 0.10 |
| 01/06/09 | Teleconference with P. Moran re: W-2 question for former officer | JNOEL | B015 | 0.10 |
| 01/06/09 | Read email from Paul.Moran@americanhm.com: forwarding Mike Strauss Agreement for review and consideration re: taxable income | JNOEL | B015 | 0.10 |
| 01/06/09 | Review of Strauss Termination Agreement and Order to consider W-2 implications for non-cash benefits received thereunder | JNOEL | B015 | 0.30 |
| 01/06/09 | Preliminary research re: inclusion of non-cash benefits in income for W-2 reporting | JNOEL | B015 | 0.30 |
| 01/07/09 | Research re: fringe benefits, non-cash benefits, inclusion of same on forms W-2 | JNOEL | B015 | 1.30 |
| 01/08/09 | Composed email to Paul.Moran@americanhm.com, Martinez, Scott: RE: Mike Strauss Agreement and imputation of income based upon same | JNOEL | B015 | 0.30 |
| 01/08/09 | Teleconference with P. Moran re: imputation of income on W-2 | JNOEL | B015 | 0.10 |
| 01/09/09 | Correspondence from and to Mitchell and Laskin re: AHM bylaws | SBEAC | B015 | 0.30 |
| 01/13/09 | Correspondence from Fernandes re: Bernstein engagement with WLR and sale of bank | SBEAC | B015 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40323760                          03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/16/09 | Correspondence from and to Martinez re: Strauss health benefits | SBEAC | B015 | 0.30 |
| 01/21/09 | Teleconference with P. Morgan and S. Martiney re: 401(k) | TSNYD | B015 | 0.40 |
| | Sub Total | | | 3.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/05/09 | Telephone from Stern Lavinthal, (Mindy Zagoria) re: pre-petition invoices for OCP | RBART | B017 | 0.20 |
| 01/05/09 | Update fee application binders for interim fee hearing on January 13, 2009 | TBOLL | B017 | 3.40 |
| 01/05/09 | Prepare certificate of no objection re: first monthly fee application of Traxi, LLC | TBOLL | B017 | 0.10 |
| 01/05/09 | Finalize for filing and coordinate service of certificate of no objection to first monthly fee application of Traxi, LLC | TBOLL | B017 | 0.30 |
| 01/06/09 | Review November fee statement from Zolfo Cooper and correspondence to D. Laskin re: same | MLUNN | B017 | 0.20 |
| 01/06/09 | Prepare certificate of no objection to fifteenth monthly fee application of Quinn Emanuel Urquhart Oliver & Hedges for October 2008 | TBOLL | B017 | 0.10 |
| 01/06/09 | Prepare certificate of no objection to fifth monthly fee application of Cadwalader, Wickersham & Taft LLP for August 2008 through October 2008 | TBOLL | B017 | 0.20 |
| 01/06/09 | Update binders for interim fee hearing on January 13, 2009 | TBOLL | B017 | 1.20 |
| 01/06/09 | Finalize for filing and coordinate service of certificate of no objection to fifteenth monthly fee application of Quinn Emanuel Urquhart Oliver & Hedges | TBOLL | B017 | 0.30 |
| 01/06/09 | Finalize for filing and coordinate service of fifth monthly fee application of Cadwalader Wickersham & Taft LLP for August 2008 through October 2008 | TBOLL | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40323760                           03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/07/09 | Finalize for filing and coordinate service of fifteenth monthly fee statement of Zolfo Cooper for November 2008 | TBOLL | B017 | 0.40 |
| 01/07/09 | Finalize for filing and coordinate service of certificate of no objection to second monthly fee application of Traxi, LLC | TBOLL | B017 | 0.30 |
| 01/07/09 | Prepare certificate of no objection to second monthly fee application of Traxi, LLC | TBOLL | B017 | 0.10 |
| 01/07/09 | Prepare notice re: fifteenth monthly fee statement of Zolfo Cooper for November 2008 | TBOLL | B017 | 0.20 |
| 01/08/09 | Finalize for filing and coordinate service of Supplemental Declaration of S. Kirpalani in connection with Quinn Retention | DLASK | B017 | 0.40 |
| 01/08/09 | Prepare Interim Fee Order for Debtors' Professionals | DLASK | B017 | 0.40 |
| 01/08/09 | Emails with K. Mccrea re: Fox commission | MGREE | B017 | 0.10 |
| 01/08/09 | Prepare affidavit of service re: fifteenth monthly fee application of Zolfo Cooper | TBOLL | B017 | 0.10 |
| 01/09/09 | Prepare interim fee order for committee's professionals | TBOLL | B017 | 1.30 |
| 01/12/09 | E-mail from and response to Christine Nichols (Barack Ferrama) re: status of ordinary course professional affidavit and payment of fees | DBOWM | B017 | 0.20 |
| 01/12/09 | Update and revise Interim Fee Request Order | DLASK | B017 | 0.30 |
| 01/12/09 | Telephone from R. Reilly re: local retention of OCP (Duane Morris) | RBART | B017 | 0.20 |
| 01/12/09 | Prepare certificate of no objection to eighth monthly fee application of PricewaterhouseCoopers LLP | TBOLL | B017 | 0.10 |
| 01/12/09 | Finalize for filing and coordinate service of certificate of no objection to eighth monthly fee application of PricewaterhouseCoopers LLP | TBOLL | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40323760                          03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/13/09 | Finalize for filing affidavit of service re: fifteenth monthly statement of Zolfo Cooper for November 2008 | TBOLL | B017 | 0.20 |
| 01/14/09 | Review and finalize certificate of no objection re: Allen & Overy Fee Application | KENOS | B017 | 0.10 |
| 01/14/09 | Prepare certificate of no objection to sixteenth monthly application of Milestone Advisors for November 2008 | TBOLL | B017 | 0.10 |
| 01/14/09 | Prepare certificate of no objection to fifteenth monthly application of Allen & Overy, LLP for November 2008 | TBOLL | B017 | 0.10 |
| 01/14/09 | Finalize for filing and coordinate service of fifteenth monthly fee application of Allen & Overy, LLP for November 2008 | TBOLL | B017 | 0.30 |
| 01/15/09 | Email from K. McCrea re: D. Fox commission | MGREE | B017 | 0.10 |
| 01/15/09 | Finalize for filing and coordinate service of certificate of no objection to sixteenth monthly fee application of Milestone Advisors LLC for November 2008 | TBOLL | B017 | 0.30 |
| 01/17/09 | Review Fox affidavit; email to K. Mccrea re: release of commission | MGREE | B017 | 0.20 |
| 01/20/09 | Review Traxi Dec. fee application (.2); correspondence to T. Korf re:  same (.1); review Kilpatrick Dec. fee application (.1) | RBART | B017 | 0.40 |
| 01/20/09 | Prepare notice re: fourth monthly fee application of Kilpatrick Stockton LLP for December 2008 | TBOLL | B017 | 0.10 |
| 01/20/09 | Finalize for filing and coordinate service of fourth monthly fee application of Kilpatrick Stockton LLP for December 2008 | TBOLL | B017 | 0.40 |
| 01/20/09 | Finalize for filing and coordinate service of third monthly fee application of Traxi, LLP for December 2008 | TBOLL | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40323760                         03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/20/09 | Prepare affidavit of service re: third monthly fee application of Traxi, LLP for December 2008 and fourth monthly fee application of Kilpatrick Stockton LLP for December 2008 | TBOLL | B017 | 0.10 |
| 01/20/09 | Prepare notice re: third monthly fee application of Traxi, LLP for the month of December 2008 | TBOLL | B017 | 0.10 |
| 01/22/09 | Teleconference with Court re: borrowers committee request for increase in fee cap | MGREE | B017 | 0.50 |
| 01/22/09 | Review and analyze committee objection to borrower committee's request for increased fees | MGREE | B017 | 0.40 |
| 01/22/09 | Prepare certificate of no objection to sixteenth monthly fee application of YCST for November 2008 | TBOLL | B017 | 0.20 |
| 01/22/09 | Finalize for filing and coordinate service re: certificate of no objection to sixteenth monthly fee application of YCST for November 2008 | TBOLL | B017 | 0.30 |
| 01/23/09 | Email from V. Lam re: Weiner Brodsky fee application | MGREE | B017 | 0.10 |
| 01/23/09 | Work with G. Ahrens re: payment of Adorno & Yoss admin claims | MGREE | B017 | 0.30 |
| 01/23/09 | Finalize for filing affidavit of service re: third monthly fee application of Traxi, LLP, for December 2008 and fourth monthly fee application of Kilpatrick Stockton LLP for December 2008 | TBOLL | B017 | 0.30 |
| 01/27/09 | Work with V. Lam re: Weiner Brodsky's 15th fee application | MGREE | B017 | 0.10 |
| 01/27/09 | Telephone from J. Michaels re:  unpaid OCP invoices | RBART | B017 | 0.10 |
| 01/28/09 | Telephone to S. Eaton re:  pre-petition claim for foreclosure services | RBART | B017 | 0.10 |
| 01/29/09 | Prepare Notice for Zolfo Cooper Fee Application | DLASK | B017 | 0.10 |
| 01/29/09 | Finalize for filing and coordinate service of Zolfo Cooper's Fee Application | DLASK | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001        Invoice No. 40323760        03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/09 | Teleconference with E. Schnitzer regarding borrower committee request for increased fee | MGREE | B017 | 0.30 |
| 01/29/09 | Review supplemental disclosure of Zolfo and coordinate filing | MLUNN | B017 | 0.10 |
| 01/29/09 | Review December fee statement for Zolfo and coordinate filing | MLUNN | B017 | 0.10 |
| 01/29/09 | Finalize for filing and coordinate service of certificate of no objection to fifteenth monthly fee statement of Kroll Zolfo | TBOLL | B017 | 0.30 |
| 01/30/09 | Finalize for filing and coordinate service of Objection to Motion of Borrowers Committee to Increase Cap | DLASK | B017 | 0.50 |
| 01/30/09 | Coordinate service re: sixteenth monthly fee application of Allen & Overy LLP for the period of December 1, 2008 through December 31, 2008 | DMOAK | B017 | 0.10 |
| 01/30/09 | Review and revise objection to increased cap re: borrower committee fees; work with Committee re: same | MGREE | B017 | 1.20 |
| 01/30/09 | Work with V. Lam re: Weiner Brodsky fee application | MGREE | B017 | 0.20 |
| 01/30/09 | Follow up emails with G. Ahrens re: outstanding Adorno fees | MGREE | B017 | 0.20 |
| 01/30/09 | Finalize for filing and coordinate service of sixteenth monthly fee application of Allen & Overy, LLP for the month of December 2008 | TBOLL | B017 | 0.40 |
| | Sub Total | | | 20.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/21/09 | Review December fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.80 |
| 01/22/09 | Review December fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40323760                     03-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| | Sub Total | | | 4.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 01/29/09 | Travel to and from New York City re: meeting with UCC, Plaintiff's counsel on WARN Adv. Pro. (Billed at half-time) | MMINE | B019 | 1.60 |
| 01/29/09 | Travel to and from New York for WARN settlement conference (billed at half time) | SBEAC | B019 | 1.70 |
| 01/29/09 | Train to/from Wilmington, DE to New York City re: WARN Act negotiations with plaintiffs (billed at half time) | SHOLT | B019 | 2.40 |
| | Sub Total | | | 5.70 |