# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through January 31, 2009

## **AGGREGATE ITEMIZED DISBURSEMENTS**

| Description | Amount |
| --- | --- |
| Reproduction Charges | 14,113.30 |
| Long Distance Telephone | 1,150.61 |
| Federal Express | 189.28 |
| Facsimile | 12.00 |
| Deposition/Transcript | 1,694.10 |
| Delivery / Courier | 1,343.00 |
| Working Meals | 230.20 |
| Docket Retrieval / Search | 219.04 |
| Litigation Support Charges | 23,311.11 |
| Teleconference / Video Conference | 395.06 |
| AP Fax | 717.00 |
| Postage | 1,164.40 |
| Computerized Legal Research | 440.58 |
| Total Disbursements: | $44,979.68 |

UNBILLED EXPENSE DETAILS THROUGH 01/31/2009

UNBILLED EXPENSES

MATTER: 066585.1001    Debtor Representation

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | BNC | B/O | H X BNP |
| 10/01/08 | 102 | 2822728 | 113051 | | CCATH | Docket Retrieval / Search | 1.76 | 1.76 | | B | | | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 10/01/08 | 102 | 2822742 | 113051 | | NGROW | Docket Retrieval / Search | 3.04 | 3.04 | | B | | | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 10/02/08 | 102 | 2822731 | 113051 | | LEDEN | Docket Retrieval / Search | 7.92 | 7.92 | | B | | | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 10/02/08 | 102 | 2822763 | 113051 | | NGROW | Docket Retrieval / Search | 2.72 | 2.72 | | B | | | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 10/02/08 | 102 | 2822781 | 113051 | | DLASK | Docket Retrieval / Search | 0.40 | 0.40 | | B | | | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 10/03/08 | 102 | 2822735 | 113051 | | LEDEN | Docket Retrieval / Search | 6.40 | 6.40 | | B | | | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | | | |

CONTROL: 331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

Page 173 (173)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/08 | 102 | 2822759 | 113051 | | MGREE | Docket Retrieval / Search | 2.48 | 2.48 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/07/08 | 102 | 2822738 | 113051 | | LEBEN | Docket Retrieval / Search | 0.56 | 0.56 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/07/08 | 102 | 2822778 | 113051 | | MGREE | Docket Retrieval / Search | 2.80 | 2.80 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/09/08 | 102 | 2822720 | 113051 | | DLASK | Docket Retrieval / Search | 0.08 | 0.08 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/09/08 | 102 | 2822739 | 113051 | | CCATH | Docket Retrieval / Search | 0.32 | 0.32 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/14/08 | 102 | 2822726 | 113051 | | LEBEN | Docket Retrieval / Search | 0.80 | 0.80 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/15/08 | 102 | 2822756 | 113051 | | CCATH | Docket Retrieval / Search | 0.32 | 0.32 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/16/08 | 102 | 2822723 | 113051 | | LEBEN | Docket Retrieval / Search | 0.56 | 0.56 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/17/08 | 102 | 2822753 | 113051 | | LEBEN | Docket Retrieval / Search | 0.56 | 0.56 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/21/08 | 102 | 2822712 | 113051 | | LEBEN | Docket Retrieval / Search | 2.88 | 2.88 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/22/08 | 102 | 2822787 | 113051 | | LEBEN | Docket Retrieval / Search | 0.24 | 0.24 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/24/08 | 102 | 2822764 | 113051 | | LEBEN | Docket Retrieval / Search | 0.56 | 0.56 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/27/08 | 102 | 2822758 | 113051 | | PJACK | Docket Retrieval / Search | 6.40 | 6.40 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/28/08 | 102 | 2822783 | 113051 | | LEBEN | Docket Retrieval / Search | 0.56 | 0.56 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/29/08 | 102 | 2822761 | 113051 | | LEBEN | Docket Retrieval / Search | 0.24 | 0.24 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 10/30/08 | 102 | 2822722 | 113051 | | DLASK | Docket Retrieval / Search | 2.00 | 2.00 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |

CONTROL:    331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    164967

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/08 | 102 | 2822718 | 113051 | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 0.56 | 0.56 | | B | | | | | |
| 11/03/08 | 102 | 2822716 | 113051 | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 0.56 | 0.56 | | B | | | | | |
| 11/04/08 | 102 | 2822740 | 113051 | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 1.20 | 1.20 | | B | | | | | |
| 11/05/08 | 102 | 2822755 | 113051 | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 0.56 | 0.56 | | B | | | | | |
| 11/06/08 | 102 | 2822748 | 113051 | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 0.48 | 0.48 | | B | | | | | |
| 11/06/08 | 102 | 2822757 | 113051 | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 0.16 | 0.16 | | B | | | | | |
| 11/07/08 | 102 | 2822779 | 113051 | | VENDOR NAME: Pacer Service Center BGAFFDocket Retrieval / Search | 0.56 | 0.56 | | B | | | | | |
| 11/10/08 | 102 | 2822706 | 113051 | | VENDOR NAME: Pacer Service Center RBARTDocket Retrieval / Search | 0.08 | 0.08 | | B | | | | | |
| 11/13/08 | 102 | 2822737 | 113051 | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 0.32 | 0.32 | | B | | | | | |
| 11/13/08 | 102 | 2822769 | 113051 | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 2.80 | 2.80 | | B | | | | | |
| 11/14/08 | 102 | 2822771 | 113051 | | VENDOR NAME: Pacer Service Center LEDENDocket Retrieval / Search | 1.12 | 1.12 | | B | | | | | |
| 11/14/08 | 102 | 2822772 | 113051 | | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search | 0.08 | 0.08 | | B | | | | | |
| 11/14/08 | S117 | 2849252 | | | VENDOR NAME: SBBACDVD / CD Burning DVD AHM Training Sean M. Beach | 65.00 | 65.00 | | B | | | | | |
| 11/17/08 | 053 | 2811512 | 112823 | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | | | | | |
| 11/17/08 | 053 | 2811513 | 112823 | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | | | | | |
| 11/17/08 | 102 | 2822754 | 113051 | | VENDOR NAME: Pacer Service Center CCATHDocket Retrieval / Search | 0.40 | 0.40 | | B | | | | | |

CONTROL:   331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 11/18/08 | 102 | 2822741 | 113051 | | | LEBENDocket Retrieval / Search | 0.56 | 0.56 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 11/18/08 | 102 | 2822745 | 113051 | | | DLASKDocket Retrieval / Search | 2.16 | 2.16 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 11/19/08 | 102 | 2822746 | 113051 | | | LEBENDocket Retrieval / Search | 0.64 | 0.64 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 11/20/08 | 102 | 2822709 | 113051 | | | LEBENDocket Retrieval / Search | 1.04 | 1.04 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 11/21/08 | 053 | 2811511 | 112823 | | | JPATTDelivery / Courier - D.D.R. | 12.50 | 12.50 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | | | |
| 11/24/08 | 102 | 2822713 | 113051 | | | LEBENDocket Retrieval / Search | 0.48 | 0.48 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 11/24/08 | 102 | 2822747 | 113051 | | | DLASKDocket Retrieval / Search | 2.72 | 2.72 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 11/25/08 | 102 | 2822725 | 113051 | | | DLASKDocket Retrieval / Search | 12.72 | 12.72 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 11/25/08 | 102 | 2822766 | 113051 | | | LEBENDocket Retrieval / Search | 0.56 | 0.56 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 12/01/08 | 102 | 2822752 | 113051 | | | TBOLLDocket Retrieval / Search | 3.76 | 3.76 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 12/01/08 | 102 | 2822773 | 113051 | | | LEBENDocket Retrieval / Search | 1.04 | 1.04 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 12/02/08 | 102 | 2822705 | 113051 | | | TBOLLDocket Retrieval / Search | 4.80 | 4.80 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 12/02/08 | 102 | 2822708 | 113051 | | | JRANDDocket Retrieval / Search | 1.76 | 1.76 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 12/02/08 | 102 | 2822762 | 113051 | | | LEBENDocket Retrieval / Search | 0.80 | 0.80 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 12/03/08 | 102 | 2822704 | 113051 | | | DLASKDocket Retrieval / Search | 2.56 | 2.56 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 12/03/08 | 102 | 2822760 | 113051 | | | LEBENDocket Retrieval / Search | 0.32 | 0.32 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

CONTROL:   331039

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/04/08 | 102 | 2822782 | 113051 | | LEDEN | Docket Retrieval / Search | 0.64 | 0.64 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/05/08 | 102 | 2822721 | 113051 | | LEDEN | Docket Retrieval / Search | 0.64 | 0.64 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/08/08 | 053 | 2827304 | 113158 | | DLASK | Delivery / Courier - D.D.R. | 730.00 | 730.00 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 12/08/08 | 053 | 2827343 | 113158 | | JPATT | Delivery / Courier - D.D.R. | 7.50 | 7.50 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 12/08/08 | 102 | 2822711 | 113051 | | LEDEN | Docket Retrieval / Search | 4.24 | 4.24 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/08/08 | S063I | 2828126 | | | RBRAD | Lexis Legal Services - Searches Lexis Searches Lexis Search by Brady, Robert S. | 21.74 | 21.74 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 12/08/08 | S063I | 2828127 | | | RBART | Lexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 21.51 | 21.51 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 12/08/08 | S063I | 2828128 | | | RBART | Lexis Legal Services - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 2.81 | 2.81 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 12/08/08 | S063I | 2828129 | | | RBART | Shepard's Service - Legal Citation Services Lexis Search by Bartley, Ryan M. | 0.33 | 0.33 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/08 | 102 | 2822751 | 113051 | | LEDEN | Docket Retrieval / Search | 0.16 | 0.16 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/09/08 | 102 | 2822765 | 113051 | | DLASK | Docket Retrieval / Search | 5.20 | 5.20 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/09/08 | S063I | 2828130 | | | RBART | Lexis Legal Services - | 0.48 | 0.48 | | B | ─ ─ ─ ─ ─ |

CONTROL:   331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

Page 177 (177)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Document Printing Lexis Search by Bartley, Ryan M. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/08 | S0631 | 2828131 | | | RBART | Lexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 10.04 | 10.04 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/08 | S0631 | 2828132 | | | RBART | Lexis Legal Services - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 10.69 | 10.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/08 | S0631 | 2828133 | | | RBART | Lexis Legal Services - Toc Document Links Lexis Search by Bartley, Ryan M. | 2.25 | 2.25 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/08 | S0631 | 2828134 | | | RBART | Shepard's Service - Legal Citation Services Lexis Search by Bartley, Ryan M. | 0.33 | 0.33 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/08 | 102 | 2822710 | 113051 | | LEDEN | Docket Retrieval / Search | 2.56 | 2.56 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/10/08 | 102 | 2822774 | 113051 | | TBOLL | Docket Retrieval / Search | 5.68 | 5.68 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/10/08 | 102 | 2822785 | 113051 | | NGROW | Docket Retrieval / Search | 0.88 | 0.88 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/10/08 | S0631 | 2828135 | | | RBART | Lexis Legal Services - Document Printing Lexis Search by Bartley, Ryan M. | 8.22 | 8.22 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/08 | S0631 | 2828136 | | | RBART | Lexis Legal Services - Single Document | 10.69 | 10.69 | | B | — — — — — |

CONTROL: 331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Retrieval Lexis Search by Bartley, Ryan M. | | | | | |
| 12/10/08 | S0631 | VENDOR NAME: 2828137 | | | RBART | Shepard's Service - Legal Citation Services Lexis Search by Bartley, Ryan M. | 5.55 | 5.55 | | B | |
| 12/11/08 | 053 | VENDOR NAME: 2827342 | 113158 | | JPATT | TDelivery / Courier | 12.50 | 12.50 | | B | |
| 12/11/08 | 102 | VENDOR NAME: Parcels, Inc. 2822770 | 113051 | | LEDEN | Docket Retrieval / Search | 0.72 | 0.72 | | B | |
| 12/12/08 | 001SCN | VENDOR NAME: Pacer Service Center 2842093 | 113621 | | JMEYS | Scanning Charges - D.D.R. | 690.31 | 690.31 | | B | |
| 12/12/08 | 102 | VENDOR NAME: Parcels, Inc. 2822732 | 113051 | | TBOLL | Docket Retrieval / Search | 2.40 | 2.40 | | B | |
| 12/12/08 | 102 | VENDOR NAME: Pacer Service Center 2822768 | 113051 | | LEDEN | Docket Retrieval / Search | 6.24 | 6.24 | | B | |
| 12/12/08 | S003 | VENDOR NAME: Pacer Service Center 2819725 | | | PMORG | Long Distance Telephone 1(215)609-3416 6690 | 35.78 | 35.78 | | B | |
| 12/15/08 | 053 | VENDOR NAME: 2827451 | 113158 | | JPATT | TDelivery / Courier | 18.00 | 18.00 | | B | |
| 12/15/08 | 102 | VENDOR NAME: Parcels, Inc. 2822744 | 113051 | | LEDEN | Docket Retrieval / Search | 1.84 | 1.84 | | B | |
| 12/15/08 | 102 | VENDOR NAME: Pacer Service Center 2822775 | 113051 | | TAMOR | Docket Retrieval / Search | 9.60 | 9.60 | | B | |
| 12/15/08 | 102 | VENDOR NAME: Pacer Service Center 2822776 | 113051 | | DLASK | Docket Retrieval / Search | 0.16 | 0.16 | | B | |
| 12/16/08 | 053 | VENDOR NAME: Pacer Service Center 2827453 | 113158 | | JPATT | TDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
| 12/16/08 | 102 | VENDOR NAME: Parcels, Inc. 2822734 | 113051 | | TBOLL | Docket Retrieval / Search | 8.40 | 8.40 | | B | |
| 12/17/08 | 053 | VENDOR NAME: Pacer Service Center 2827454 | 113158 | | JPATT | TDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | |
| 12/17/08 | 102 | VENDOR NAME: Parcels, Inc. 2822767 | 113051 | | JRAND | Docket Retrieval | 0.56 | 0.56 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    164967

Page 179 (179)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| | | VENDOR NAME: Pacer Service Center | | | | / Search | | | | | |
| 12/17/08 | 102 | 2822784 | 113051 | | | LEDENDocket Retrieval / Search | 4.48 | 4.48 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/17/08 | 904 | 2847630 | 113925 | | | SBBACTeleconference / Video Conference | 10.66 | 10.66 | | B | — — — — — |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 12/17/08 | S063I | 2828138 | | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 3.20 | 3.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/17/08 | S063I | 2828139 | | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 13.50 | 13.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/17/08 | S063I | 2828140 | | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 2.28 | 2.28 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/18/08 | 053 | 2827452 | 113158 | | | JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | — — — — — |
| 12/18/08 | 102 | 2822729 | 113051 | | | LEDENDocket Retrieval / Search | 4.88 | 4.88 | | B | — — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/18/08 | S063I | 2828141 | | | | PJACKLexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 2.42 | 2.42 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/18/08 | S063I | 2828142 | | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 22.86 | 22.86 | | B | — — — — — |

```
CONTROL:  331039                    Young, Conaway, Stargatt and Taylor              Page 180 (180)
                                         PROFORMA BILLING WORKSHEET                   RUN: 03/05/09
                                    FOR BILLING PROFORMA NUMBER  164967               TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/08 | S063I | VENDOR NAME:<br>2828143 | | | | A.<br>PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 6.75 | 6.75 | | B | --- --- --- --- --- |
| 12/18/08 | S063I | VENDOR NAME:<br>2828144 | | | | PJACKLexis Legal Services - Toc Document Links Lexis Search by Jackson, Patrick A. | 6.30 | 6.30 | | B | --- --- --- --- --- |
| 12/18/08 | S063I | VENDOR NAME:<br>2828145 | | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.98 | 0.98 | | B | --- --- --- --- --- |
| 12/19/08 | 102 | VENDOR NAME:<br>2822707 | 113051 | | | TBOLLDocket Retrieval / Search | 5.04 | 5.04 | | B | --- --- --- --- --- |
| 12/19/08 | 102 | VENDOR NAME: Pacer Service Center<br>2822719 | 113051 | | | BGAFFDocket Retrieval / Search | 5.12 | 5.12 | | B | --- --- --- --- --- |
| 12/19/08 | 904 | VENDOR NAME: Pacer Service Center<br>2847631 | 113925 | | | SBBACTeleconference / Video Conference | 103.94 | 103.94 | | B | --- --- --- --- --- |
| 12/19/08 | 904 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)<br>2847641 | 113925 | | | NGROWTeleconference / Video Conference | 25.12 | 25.12 | | B | --- --- --- --- --- |
| 12/19/08 | 907 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)<br>2842153 | 113621 | | | DLASKAP Fax - D.D.R. | 717.00 | 717.00 | | B | --- --- --- --- --- |
| 12/22/08 | 102 | VENDOR NAME: Parcels, Inc.<br>2822714 | 113051 | | | LEDRNDocket Retrieval / Search | 1.04 | 1.04 | | B | --- --- --- --- --- |
| 12/22/08 | 102 | VENDOR NAME: Pacer Service Center<br>2822733 | 113051 | | | DLASKDocket Retrieval / Search | 0.16 | 0.16 | | B | --- --- --- --- --- |
| 12/22/08 | 904 | VENDOR NAME: Pacer Service Center<br>2847632 | 113925 | | | SBBACTeleconference / Video Conference | 11.46 | 11.46 | | B | --- --- --- --- --- |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

Page 181 (181)
RUN: 03/05/09
TIME: 12:15:07

CONTROL: 331039

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/08 | S0631 | 2828146 | | | MGREE | Law Reviews - Document Printing Lexis Search by Whiteman, Margaret B | 1.93 | 1.93 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/22/08 | S0631 | 2828147 | | | MGREE | Law Reviews - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.12 | 1.12 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/22/08 | S0631 | 2828148 | | | MGREE | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 1.45 | 1.45 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/22/08 | S0631 | 2828149 | | | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 21.69 | 21.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/22/08 | S0631 | 2828150 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.69 | 1.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/22/08 | S0631 | 2828151 | | | MGREE | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.33 | 0.33 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/22/08 | S0631 | 2828152 | | | EKOST | Lexis Legal Services - Searches Lexis Search by Kostoulas, | 10.84 | 10.84 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

Page 182 (182)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Evangelos | | | | | |
| 12/23/08 | 102 | VENDOR NAME:<br>2822724 113051 | | | | TBOLLDocket Retrieval / Search | 1.92 | 1.92 | | B | |
| 12/23/08 | S063I | VENDOR NAME: Pacer Service Center<br>2828153 | | | | MGREELexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 1.93 | 1.93 | | B | |
| 12/23/08 | S063I | VENDOR NAME:<br>2828154 | | | | MGREELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 6.75 | 6.75 | | B | |
| 12/23/08 | S063I | VENDOR NAME:<br>2828155 | | | | MGRESShepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 1.96 | 1.96 | | B | |
| 12/24/08 | 102 | VENDOR NAME:<br>2822717 113051 | | | | BGAFPDocket Retrieval / Search | 4.16 | 4.16 | | B | |
| 12/24/08 | 102 | VENDOR NAME: Pacer Service Center<br>2822750 113051 | | | | TBOLLDocket Retrieval / Search | 2.40 | 2.40 | | B | |
| 12/29/08 | 053 | VENDOR NAME: Pacer Service Center<br>2842848 113621 | | | | JPATTDelivery / Courier - D.D.R. | 78.00 | 78.00 | | B | |
| 12/29/08 | 102 | VENDOR NAME: Parcels, Inc. - D.D.R.<br>2822727 113051 | | | | TBOLLDocket Retrieval / Search | 0.80 | 0.80 | | B | |
| 12/29/08 | 102 | VENDOR NAME: Pacer Service Center<br>2822730 113051 | | | | MGREEDocket Retrieval / Search | 16.08 | 16.08 | | B | |
| 12/29/08 | 102 | VENDOR NAME: Pacer Service Center<br>2822780 113051 | | | | DLASKDocket Retrieval / Search | 1.28 | 1.28 | | B | |
| 12/29/08 | S063I | VENDOR NAME: Pacer Service Center<br>2828156 | | | | JDORSLexis Legal Services - Searches Lexis | 4.50 | 4.50 | | B | |

CONTROL:  331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

Page 183 (183)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | Search by Dorsey, John | | | | | |
| 12/29/08 | S063I | 2828157 | | | MGREB | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.12 | 1.12 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/29/08 | S063O | 2828162 | | | MGREB | Briefs Pleadings Motions - Document Printing Lexis Search by Whiteman, Margaret B | 25.00 | 25.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/29/08 | S063O | 2828163 | | | MGREB | Briefs Pleadings Motions - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 195.00 | 195.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/30/08 | 053 | 2842849 | 113621 | | JPATT | Delivery / Courier - D.D.R. | 7.50 | 7.50 | | B | |
| 12/30/08 | 102 | 2822736 | 113051 | | MGREB | Docket Retrieval Search | 3.60 | 3.60 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/30/08 | 102 | 2822743 | 113051 | | TBOLD | Docket Retrieval / Search | 10.56 | 10.56 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/30/08 | 102 | 2822749 | 113051 | | LEDEN | Docket Retrieval Search | 6.40 | 6.40 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/31/08 | 102 | 2822715 | 113051 | | LEDEN | Docket Retrieval / Search | 7.04 | 7.04 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/31/08 | 102 | 2822777 | 113051 | | TBOLD | Docket Retrieval Search | 1.60 | 1.60 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/31/08 | 102 | 2822786 | 113051 | | DLASK | Docket Retrieval Search | 4.16 | 4.16 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 12/31/08 | S063I | 2828158 | | | EEDWA | Lexis Legal | 3.39 | 3.39 | | B | |

```
                                   Young, Conaway, Stargatt and Taylor                        Page 184 (184)
                                        PROFORMA BILLING WORKSHEET                            RUN: 03/05/09
                                   FOR BILLING PROFORMA NUMBER  164967                        TIME: 12:15:07

CONTROL: 331039

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
                                   (Continued)
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Services - Document Printing Lexis Search by Edwards, Erin D. | | | | | |
| 12/31/08 | S063I | 2828159 | | | EEDWA | Lexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 5.40 | 5.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/31/08 | S063I | 2828160 | | | EEDWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 2.25 | 2.25 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/31/08 | S063I | 2828161 | | | EEDWA | Shepard's Service Legal Citation services Lexis Search by Edwards, Erin D. | 1.30 | 1.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/02/09 | 904 | 2847642 | 113925 | | NGROW | Teleconference / Video Conference | 19.80 | 19.80 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 01/02/09 | S003 | 2798277 | | | PMORG | Long Distance Telephone 1(516)945-4058 6753 | 7.57 | 7.57 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/02/09 | S003 | 2798278 | | | PMORG | Long Distance Telephone 1(817)878-3566 6630 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/02/09 | S003 | 2798279 | | | PMORG | Long Distance Telephone 1(312)845-3824 3588 | 2.75 | 2.75 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/02/09 | S003 | 2798280 | | | PMORG | Long Distance Telephone 1(212)574-1204 3588 | 1.38 | 1.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL:    331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    164967

Page 185 (185)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 01/02/09 | S003 | 2798281 | | | PMORG | Long Distance Telephone 1(212)858-1536 3588 | 1.38 | 1.38 | | B | |
| 01/02/09 | S003 | 2798282 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(202)307-0183 6630 | 0.69 | 0.69 | | B | |
| 01/05/09 | 204 | 2798551 | 112444 | | JDORS | VENDOR NAME: Litigation Support / E-Discovery Conversion - Payee: Digital Legal Services, LLC (Main) EDD Copnversion - Includes key word searching | 22,555.80 | 22,555.80 | | B | |
| 01/05/09 | 904 | 2847634 | 113925 | | MGRE | VENDOR NAME: Digital Legal Services, LLC (Main) Telecomference / Video Conference | 14.48 | 14.48 | | B | |
| 01/05/09 | S001 | 2798897 | | | DLAS | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) KPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 01/05/09 | S001 | 2798898 | | | DLAS | VENDOR NAME: KPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 01/05/09 | S001 | 2798899 | | | DLAS | VENDOR NAME: KPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 01/05/09 | S001 | 2798900 | | | DLAS | VENDOR NAME: KPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 01/05/09 | S001 | 2798901 | | | DLAS | VENDOR NAME: KPhotocopy Charges 0531 0531 | 11.80 | 5.90 | | B | |
| 01/05/09 | S001 | 2798902 | | | DLAS | VENDOR NAME: KPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 01/05/09 | S001 | 2798903 | | | DLAS | VENDOR NAME: KPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| 01/05/09 | S001 | 2798904 | | | DLAS | VENDOR NAME: KPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |

CONTROL:    331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

Page 186 (186)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/09 | S001 | VENDOR NAME: 2798905 | | | | DLASKPhotocopy Charges 0531 0531 | 15.20 | 7.60 | | B | — — — — — |
| 01/05/09 | S001 | VENDOR NAME: 2798906 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | — — — — — |
| 01/05/09 | S001 | VENDOR NAME: 2798907 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | — — — — — |
| 01/05/09 | S001 | VENDOR NAME: 2798908 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | — — — — — |
| 01/05/09 | S001 | VENDOR NAME: 2798909 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | — — — — — |
| 01/05/09 | S001 | VENDOR NAME: 2798910 | | | | JDORSPhotocopy Charges 0731 | 1.80 | 0.90 | | B | — — — — — |
| 01/05/09 | S001 | VENDOR NAME: 2798911 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | — — — — — |
| 01/05/09 | S001 | VENDOR NAME: 2798912 | | | | TBOLLPhotocopy Charges 0968 0968 | 9.40 | 4.70 | | B | — — — — — |
| 01/05/09 | S001 | VENDOR NAME: 2799979 | | | | PMORQPhotocopy Charges-entered manually since Equitrac did not pick up | 501.40 | 250.70 | | B | — — — — — |
| 01/05/09 | S001SCN | VENDOR NAME: 2798913 | | | | SBEACScanning Charges 0596 | 0.60 | 0.30 | | B | — — — — — |
| 01/05/09 | S001SCN | VENDOR NAME: 2798914 | | | | SBEACScanning Charges 0596 | 0.60 | 0.30 | | B | — — — — — |
| 01/05/09 | S001SCN | VENDOR NAME: 2798915 | | | | JSMITScanning Charges 0541 | 0.60 | 0.30 | | B | — — — — — |
| 01/05/09 | S001SCN | VENDOR NAME: 2798916 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | — — — — — |
| 01/05/09 | S001SCN | VENDOR NAME: 2798917 | | | | LEDENScanning Charges 0791 | 0.20 | 0.10 | | B | — — — — — |
| 01/05/09 | S001SCN | VENDOR NAME: 2798918 | | | | LEDENScanning Charges | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

Page 187 (187)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- ENC  B/O  H  X  BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0791 | | | | | | |
| | | VENDOR NAME: 2798919 | | | | | | | | | |
| 01/05/09 | S003 | | | | | PMORGLong Distance Telephone 1(973)740-0700 5007 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: 2798920 | | | | | | | | | |
| 01/05/09 | S003 | | | | | PMORGLong Distance Telephone 1(212)822-0631 6621 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: 2798921 | | | | | | | | | |
| 01/05/09 | S003 | | | | | PMORGLong Distance Telephone 1(213)615-1839 6753 | 15.14 | 15.14 | | B | |
| | | VENDOR NAME: 2798922 | | | | | | | | | |
| 01/05/09 | S003 | | | | | PMORGLong Distance Telephone 1(215)266-9963 6621 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: 2798923 | | | | | | | | | |
| 01/05/09 | S003 | | | | | PMORGLong Distance Telephone 1(212)310-8000 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: 2798924 | | | | | | | | | |
| 01/05/09 | S003 | | | | | PMORGLong Distance Telephone 1(212)310-8000 6753 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: 2798925 | | | | | | | | | |
| 01/05/09 | S003 | | | | | PMORGLong Distance Telephone 1(212)536-3900 6753 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: 2798926 | | | | | | | | | |
| 01/05/09 | S003 | | | | | PMORGLong Distance Telephone 1(214)237-2000 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: 2798927 | | | | | | | | | |
| 01/05/09 | S007 | | | | | LEDENFacsimile 1(302)573-6654 0791 | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: 2801948 | | | | | | | | | |
| 01/05/09 | S007 | | | | | JDORSFacsimile | 4.00 | 4.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

Page 188 (188)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | 1(212)849-7100 0731 | | | | | | | | | |
| | | VENDOR NAME: 2847633 | 113925 | | SBRAC | Teleconference / Video Conference | 65.24 | 65.24 | | B | | | | | |
| 01/06/09 | 904 | | | | | | | | | | | | | | |
| | | VENDOR NAME: American 2847638 | 113925 | | PJACK | Teleconferencing Services, Ltd. (Soundpath) Teleconference / Video Conference | 32.06 | 32.06 | | B | | | | | |
| 01/06/09 | 904 | | | | | | | | | | | | | | |
| | | VENDOR NAME: American 2800359 | | | LEDEN | Teleconferencing Services, Ltd. (Soundpath) Photocopy Charges 0791 | 4.80 | 2.40 | | B | | | | | |
| 01/06/09 | S001 | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2800360 | | | TBOLL | Photocopy Charges 0968 | 4.80 | 2.40 | | B | | | | | |
| 01/06/09 | S001 | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2800361 | | | ACOLS | Photocopy Charges 0588 0588 | 2.20 | 1.10 | | B | | | | | |
| 01/06/09 | S001 | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2800362 | | | JGALL | Photocopy Charges 0733 0733 | 1.00 | 0.50 | | B | | | | | |
| 01/06/09 | S001 | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2800363 | | | DBOWM | Scanning Charges 0820 | 0.20 | 0.10 | | B | | | | | |
| 01/06/09 | S001SCN | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2800364 | | | LEDEN | Scanning Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| 01/06/09 | S001SCN | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2800365 | | | LEDEN | Scanning Charges 0791 | 1.80 | 0.90 | | B | | | | | |
| 01/06/09 | S001SCN | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2800366 | | | LEDEN | Scanning Charges 0791 | 0.80 | 0.40 | | B | | | | | |
| 01/06/09 | S001SCN | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2800367 | | | LEDEN | Scanning Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| 01/06/09 | S001SCN | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2800368 | | | LEDEN | Scanning Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| 01/06/09 | S001SCN | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2814342 | | | LEDEN | Postage Postage | 4.98 | 4.98 | | B | | | | | |
| 01/06/09 | S002 | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2800370 | | | PMORG | Long Distance Telephone 1(212)326-3823 6612 | 0.69 | 0.69 | | B | | | | | |
| 01/06/09 | S003 | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2800371 | | | PMORG | Long Distance | 1.38 | 1.38 | | B | | | | | |
| 01/06/09 | S003 | | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

Page 189 (189)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:   331039

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)326-3823 6612 | | | | | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/06/09 | S003 | 2800372 | | | PMORG | Long Distance Telephone 1(646)282-2514 6753 | 2.06 | 2.06 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/06/09 | S003 | 2800373 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 1.38 | 1.38 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/06/09 | S003 | 2800374 | | | PMORG | Long Distance Telephone 1(212)810-2739 6655 | 0.69 | 0.69 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/06/09 | S003 | 2800375 | | | PMORG | Long Distance Telephone 1(817)878-3566 6630 | 0.69 | 0.69 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/06/09 | S003 | 2800376 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 3.44 | 3.44 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/06/09 | S003 | 2800377 | | | PMORG | Long Distance Telephone 1(212)478-7350 6621 | 45.41 | 45.41 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/07/09 | 053 | 2851623 | 114019 | | JPATT | Delivery / Courier - D.D.R. | 62.00 | 62.00 | | B | |
| | | | | VENDOR NAME: Parcels, Inc. | | | | | | | |
| 01/07/09 | 053 | 2851625 | 114019 | | JPATT | Delivery / Courier - D.D.R. | 12.50 | 12.50 | | B | |
| | | | | VENDOR NAME: Parcels, Inc. | | | | | | | |
| 01/07/09 | 904 | 2847635 | 113925 | | MGREE | Teleconference / Video Conference | 18.00 | 18.00 | | B | |
| | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | |
| 01/07/09 | 904 | 2847639 | 113925 | | FJACK | Teleconference / Video Conference | 14.88 | 14.88 | | B | |
| | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | |
| 01/07/09 | S001 | 2801909 | | | TBOLL | Photocopy Charges 0568 | 7.40 | 3.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

Page 190 (190)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:     331039

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/09 | S001 | 2801910 | | | | TBOLLPhotocopy Charges 0968 | 60.40 | 30.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001 | 2801911 | | | | TBOLLPhotocopy Charges 0968 0968 | 7.20 | 3.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001 | 2801912 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001 | 2801913 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001 | 2801914 | | | | DLASKPhotocopy Charges 0531 0531 | 6.20 | 3.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001 | 2801915 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001 | 2801916 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001 | 2801917 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001 | 2801918 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001 | 2801919 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001 | 2801920 | | | | MGREEPhotocopy Charges 0802 0802 | 63.20 | 31.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001 | 2801921 | | | | MGREEPhotocopy Charges 0802 | 6.80 | 3.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001 | 2801922 | | | | MGREEPhotocopy Charges 0802 0802 | 18.20 | 9.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001 | 2801923 | | | | SBEACPhotocopy Charges 0596 0596 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001 | 2801924 | | | | MNEIBPhotocopy Charges 0995 0995 | 8.40 | 4.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | S001SCN | 2801925 | | | | LEBENScanning Charges 0791 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:   331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/09 | S001SCN | VENDOR NAME: 2801926 | | | LEDENS | canning Charges 0791 | 7.00 | 3.50 | | B | |
| 01/07/09 | S001SCN | VENDOR NAME: 2801927 | | | LEDENS | canning Charges 0791 | 0.40 | 0.20 | | B | |
| 01/07/09 | S001SCN | VENDOR NAME: 2801928 | | | DLASKS | canning Charges 0531 | 0.40 | 0.20 | | B | |
| 01/07/09 | S001SCN | VENDOR NAME: 2801929 | | | DLASKS | canning Charges 0531 | 0.80 | 0.40 | | B | |
| 01/07/09 | S001SCN | VENDOR NAME: 2801930 | | | DLASKS | canning Charges 0531 | 1.40 | 0.70 | | B | |
| 01/07/09 | S002 | VENDOR NAME: 2814503 | | | TBOLL | Postage Postage | 5.36 | 5.36 | | B | |
| 01/07/09 | S003 | VENDOR NAME: 2801931 | | | PMORG | Long Distance Telephone 1(858)336-5130 6712 | 3.44 | 3.44 | | B | |
| 01/07/09 | S003 | VENDOR NAME: 2801932 | | | PMORG | Long Distance Telephone 1(631)622-5315 6753 | 2.75 | 2.75 | | B | |
| 01/07/09 | S003 | VENDOR NAME: 2801933 | | | PMORG | Long Distance Telephone 1(312)853-7256 6621 | 11.70 | 11.70 | | B | |
| 01/07/09 | S003 | VENDOR NAME: 2801934 | | | PMORG | Long Distance Telephone 1(212)536-4863 6753 | 2.06 | 2.06 | | B | |
| 01/07/09 | S003 | VENDOR NAME: 2801935 | | | PMORG | Long Distance Telephone 1(214)389-5300 6710 | 2.06 | 2.06 | | B | |
| 01/07/09 | S003 | VENDOR NAME: 2801936 | | | PMORG | Long Distance Telephone 1(212)310-8318 6753 | 3.44 | 3.44 | | B | |

```
CONTROL:  331039                    Young, Conaway, Stargatt and Taylor                      Page 192 (192)
                                         PROFORMA BILLING WORKSHEET                          RUN: 03/05/09
                                      FOR BILLING PROFORMA NUMBER  164967                    TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/07/09 | S003 | 2801937 | | | PMORG | Long Distance Telephone 1(610)247-3136 6621 | 14.45 | 14.45 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/07/09 | S003 | 2801938 | | | PMORG | Long Distance Telephone 1(214)237-2000 6753 | 2.06 | 2.06 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/07/09 | S003 | 2801939 | | | PMORG | Long Distance Telephone 1(718)459-9000 6621 | 4.82 | 4.82 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/07/09 | S003 | 2801940 | | | PMORG | Long Distance Telephone 1(813)604-1151 6621 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/07/09 | S003 | 2801941 | | | PMORG | Long Distance Telephone 1(404)881-7282 6621 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/07/09 | S003 | 2801942 | | | PMORG | Long Distance Telephone 1(804)788-7233 6621 | 10.32 | 10.32 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/07/09 | S003 | 2801943 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 85.31 | 85.31 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/07/09 | S003 | 2801944 | | | PMORG | Long Distance Telephone 1(203)642-3357 6753 | 4.82 | 4.82 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/07/09 | S003 | 2801945 | | | PMORG | Long Distance Telephone 1(203)642-3357 6753 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/07/09 | S003 | 2801946 | | | PMORG | Long Distance | 0.69 | 0.69 | | B | | | | | |

```
CONTROL: 331039                          Young, Conaway, Stargatt and Taylor                        Page 193 (193)
                                             PROFORMA BILLING WORKSHEET                              RUN: 03/05/09
                                     FOR BILLING PROFORMA NUMBER  164967                            TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(973)597-2578 5033 | | | | | |
| 01/07/09 | S003 | VENDOR NAME: 2801947 | | | PMORG | Long Distance Telephone 1(202)776-7867 5007 | 4.82 | 4.82 | | B | |
| 01/08/09 | 053 | VENDOR NAME: 2851624 | 114019 | | JPATT | Delivery / Courier - D.D.R. | 83.00 | 83.00 | | B | |
| 01/08/09 | 904 | VENDOR NAME: Parcels, Inc. 2847636 | 113925 | | MGRBE | Teleconference / Video Conference | 17.70 | 17.70 | | B | |
| 01/08/09 | 904 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) 2847640 | 113925 | | PJACK | Teleconference / Video Conference | 38.90 | 38.90 | | B | |
| 01/08/09 | S001 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) 2803761 | | | CGREA | Photocopy Charges 0253 | 0.40 | 0.20 | | B | |
| 01/08/09 | S001 | VENDOR NAME: 2803762 | | | JDORS | Photocopy Charges 0731 0731 | 3.60 | 1.80 | | B | |
| 01/08/09 | S001 | VENDOR NAME: 2803763 | | | EKOST | Photocopy Charges 0834 0834 | 4.20 | 2.10 | | B | |
| 01/08/09 | S001SCN | VENDOR NAME: 2803764 | | | LEDEN | Scanning Charges 0791 | 0.60 | 0.30 | | B | |
| 01/08/09 | S001SCN | VENDOR NAME: 2803765 | | | SHAYD | Scanning Charges 0508 | 0.40 | 0.20 | | B | |
| 01/08/09 | S003 | VENDOR NAME: 2803766 | | | PMORG | Long Distance Telephone 1(310)827-3344 6630 | 0.69 | 0.69 | | B | |
| 01/08/09 | S003 | VENDOR NAME: 2803767 | | | PMORG | Long Distance Telephone 1(917)597-7679 6621 | 4.13 | 4.13 | | B | |
| 01/08/09 | S003 | VENDOR NAME: 2803768 | | | PMORG | Long Distance Telephone 1(212)326-3823 3589 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

Page 194 (194)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/08/09 | S003 | 2803769 | | | PMORG | Long Distance Telephone 1(646)282-2514 6753 | 1.38 | 1.38 | | B | — — — — — |
| 01/08/09 | S003 | VENDOR NAME: 2803770 | | | PMORG | Long Distance Telephone 1(917)597-7679 6621 | 8.26 | 8.26 | | B | — — — — — |
| 01/08/09 | S003 | VENDOR NAME: 2803771 | | | PMORG | Long Distance Telephone 1(631)622-5315 6753 | 5.50 | 5.50 | | B | — — — — — |
| 01/08/09 | S003 | VENDOR NAME: 2803772 | | | PMORG | Long Distance Telephone 1(212)478-7215 6621 | 1.38 | 1.38 | | B | — — — — — |
| 01/08/09 | S003 | VENDOR NAME: 2803773 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | — — — — — |
| 01/08/09 | S003 | VENDOR NAME: 2803774 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | — — — — — |
| 01/08/09 | S003 | VENDOR NAME: 2803775 | | | PMORG | Long Distance Telephone 1(212)409-5760 6753 | 6.88 | 6.88 | | B | — — — — — |
| 01/08/09 | S003 | VENDOR NAME: 2803776 | | | PMORG | Long Distance Telephone 1(213)892-4344 6753 | 0.69 | 0.69 | | B | — — — — — |
| 01/08/09 | S003 | VENDOR NAME: 2803777 | | | PMORG | Long Distance Telephone 1(631)622-6307 6753 | 4.82 | 4.82 | | B | — — — — — |
| 01/08/09 | S003 | VENDOR NAME: 2803778 | | | PMORG | Long Distance Telephone | 8.26 | 8.26 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

CONTROL:   331039

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(214)389-5307 6621 | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/08/09 | S003 | 2803779 | | | PMORG | Long Distance Telephone 1(213)892-4344 6753 | 7.57 | 7.57 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/08/09 | S003 | 2803780 | | | PMORG | Long Distance Telephone 1(718)458-0085 6621 | 2.75 | 2.75 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/08/09 | S003 | 2803781 | | | PMORG | Long Distance Telephone 1(212)839-5989 6621 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/08/09 | S003 | 2803782 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/08/09 | S003 | 2803783 | | | PMORG | Long Distance Telephone 1(312)853-7256 6621 | 2.06 | 2.06 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/08/09 | S003 | 2803784 | | | PMORG | Long Distance Telephone 1(404)881-7282 6621 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/08/09 | S007 | 2803785 | | | MGRBE | Facsimile (212)750-1361 0802 | 3.00 | 3.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/09/09 | 030 | 2803175 | 112607 | | PMORG | Deposition/Transcript - Payee: J & J Court Transcribers, Inc. Expedited transcript of hearing on 12/22/08 (plus overnight shipping) | 65.25 | 65.25 | | B | | | | | |

VENDOR NAME: J & J Court Transcribers, Inc.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

Page 196 (196)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/09 | 053 | 2827523 | 113158 | | RBRAD | RADDelivery / Courier - D.D.R. | 243.00 | 243.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 01/09/09 | 053 | 2851622 | 114019 | | JPATT | PATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 01/09/09 | 904 | 2947637 | 113925 | | MGREE | GREETeleconference / Video Conference | 22.82 | 22.82 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 01/09/09 | S001 | 2805147 | | | DLAS | KPhotocopy Charges 0531 0531 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001 | 2805148 | | | DMOAK | KPhotocopy Charges 1008 1008 | 9.00 | 4.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001 | 2805149 | | | DLAS | KPhotocopy Charges 0531 | 24.60 | 12.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001 | 2805150 | | | DLAS | KPhotocopy Charges 0531 | 19.80 | 9.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001 | 2805151 | | | DLAS | KPhotocopy Charges 0531 | 31.80 | 15.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001 | 2805152 | | | LEDEN | NPhotocopy Charges 0791 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001 | 2805153 | | | DLAS | KPhotocopy Charges 0531 | 13.80 | 6.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001 | 2805154 | | | DLAS | KPhotocopy Charges 0531 | 732.20 | 366.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001 | 2805155 | | | DLAS | KPhotocopy Charges 0531 | 2,485.80 | 1,242.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001 | 2805156 | | | DLAS | KPhotocopy Charges 0531 | 2,330.60 | 1,165.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001 | 2805157 | | | DLAS | KPhotocopy Charges 0531 | 1,388.60 | 694.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001 | 2805158 | | | DLAS | KPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001 | 2805159 | | | DLAS | KPhotocopy Charges 0531 0531 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001 | 2805160 | | | DLAS | KPhotocopy Charges | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

CONTROL:  331039

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 0531 | | | | | |
| 01/09/09 | S001 | VENDOR NAME:<br>2805161 | | | | CGREAPhotocopy Charges<br>0253 0253 | 4.20 | 2.10 | | B | |
| 01/09/09 | S001 | VENDOR NAME:<br>2805162 | | | | DLASKPhotocopy Charges<br>0531 | 5.40 | 2.70 | | B | |
| 01/09/09 | S001SCN | VENDOR NAME:<br>2805163 | | | | LEDENScanning Charges<br>0791 | 5.80 | 2.90 | | B | |
| 01/09/09 | S001SCN | VENDOR NAME:<br>2805164 | | | | LEDENScanning Charges<br>0791 | 0.40 | 0.20 | | B | |
| 01/09/09 | S001SCN | VENDOR NAME:<br>2805165 | | | | LEDENScanning Charges<br>0791 | 0.20 | 0.10 | | B | |
| 01/09/09 | S001SCN | VENDOR NAME:<br>2805166 | | | | LEDENScanning Charges<br>0791 | 0.80 | 0.40 | | B | |
| 01/09/09 | S001SCN | VENDOR NAME:<br>2805167 | | | | LEDENScanning Charges<br>0791 | 0.40 | 0.20 | | B | |
| 01/09/09 | S001SCN | VENDOR NAME:<br>2805168 | | | | LEDENScanning Charges<br>0791 | 5.40 | 2.70 | | B | |
| 01/09/09 | S001SCN | VENDOR NAME:<br>2805169 | | | | LEDENScanning Charges<br>0791 | 0.40 | 0.20 | | B | |
| 01/09/09 | S001SCN | VENDOR NAME:<br>2805170 | | | | LEDENScanning Charges<br>0791 | 3.00 | 1.50 | | B | |
| 01/09/09 | S001SCN | VENDOR NAME:<br>2805171 | | | | LEDENScanning Charges<br>0791 | 4.40 | 2.20 | | B | |
| 01/09/09 | S001SCN | VENDOR NAME:<br>2805172 | | | | LEDENScanning Charges<br>0791 | 0.60 | 0.30 | | B | |
| 01/09/09 | S001SCN | VENDOR NAME:<br>2805173 | | | | LEDENScanning Charges<br>0791 | 0.40 | 0.20 | | B | |
| 01/09/09 | S001SCN | VENDOR NAME:<br>2805174 | | | | LEDENScanning Charges<br>0791 | 1.80 | 0.90 | | B | |
| 01/09/09 | S001SCN | VENDOR NAME:<br>2805175 | | | | LEDENScanning Charges<br>0791 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

Page 198 (198)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:   331039

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/09/09 | S001SCN | 2805176 | | | | LEDENScanning Charges 0791 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001SCN | 2805177 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001SCN | 2805178 | | | | LEDENScanning Charges 0791 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001SCN | 2805179 | | | | LEDENScanning Charges 0791 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001SCN | 2805180 | | | | LEDENScanning Charges 0791 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S001SCN | 2805181 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S002 | 2814552 | | | | DLASKPostage Postage | 472.00 | 472.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S003 | 2805182 | | | | PMORGLong Distance Telephone 1(212)310-8176 6753 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S003 | 2805183 | | | | PMORGLong Distance Telephone 1(973)597-2480 5003 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S003 | 2805184 | | | | PMORGLong Distance Telephone 1(804)788-7233 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S003 | 2805185 | | | | PMORGLong Distance Telephone 1(212)839-8580 3588 | 6.19 | 6.19 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S003 | 2805186 | | | | PMORGLong Distance Telephone 1(212)940-3091 3588 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/09/09 | S003 | 2805187 | | | | PMORGLong Distance Telephone | 4.82 | 4.82 | | B | |

```
CONTROL:   331039                    Young, Conaway, Stargatt and Taylor              Page 199 (199)
                                          PROFORMA BILLING WORKSHEET                   RUN: 03/05/09
                                     FOR BILLING PROFORMA NUMBER  164967               TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES      (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS ------ |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X BNP |

| DATE | CODE | INDEX NO. | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|---|
| 01/09/09 | S003 | VENDOR NAME: 2805188 | PMORG | 1(212)849-7199 6712 Long Distance Telephone 1(804)788-7233 6621 | 8.26 | 8.26 | B |
| 01/09/09 | S003 | VENDOR NAME: 2805189 | PMORG | Long Distance Telephone 1(212)756-1149 6621 | 0.69 | 0.69 | B |
| 01/09/09 | S003 | VENDOR NAME: 2805190 | PMORG | Long Distance Telephone 1(214)680-1720 6621 | 4.13 | 4.13 | B |
| 01/09/09 | S003 | VENDOR NAME: 2805191 | PMORG | Long Distance Telephone 1(312)476-5027 6646 | 0.69 | 0.69 | B |
| 01/12/09 | S001 | VENDOR NAME: 2807044 | MLUNN | Photocopy Charges 0659 | 20.40 | 10.20 | B |
| 01/12/09 | S001 | VENDOR NAME: 2807045 | DLASK | Photocopy Charges 0531 | 4.60 | 2.30 | B |
| 01/12/09 | S001 | VENDOR NAME: 2807046 | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | B |
| 01/12/09 | S001 | VENDOR NAME: 2807047 | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | B |
| 01/12/09 | S001SCN | VENDOR NAME: 2807049 | PMORE | Scanning Charges 0572 | 0.60 | 0.30 | B |
| 01/12/09 | S001SCN | VENDOR NAME: 2807050 | LEDEN | Scanning Charges 0791 | 0.40 | 0.20 | B |
| 01/12/09 | S003 | VENDOR NAME: 2807051 | PMORG | Long Distance Telephone 1(858)336-5130 3589 | 1.38 | 1.38 | B |
| 01/12/09 | S003 | VENDOR NAME: 2807052 | PMORG | Long Distance | 0.69 | 0.69 | B |

CONTROL:  331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

Page 200 (200)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(404)679-0653 6710 | | | | | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/12/09 | S003 | 2807053 | | | | PMORG Long Distance Telephone 1(404)679-0653 5007 | 1.38 | 1.38 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/12/09 | S003 | 2807054 | | | | PMORG Long Distance Telephone 1(213)974-1206 6630 | 1.38 | 1.38 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/12/09 | S003 | 2807055 | | | | PMORG Long Distance Telephone 1(212)836-7896 3588 | 19.95 | 19.95 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/12/09 | S003 | 2807056 | | | | PMORG Long Distance Telephone 1(858)336-5130 6552 | 1.38 | 1.38 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/12/09 | S003 | 2807057 | | | | PMORG Long Distance Telephone 1(212)822-0631 3589 | 4.13 | 4.13 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/12/09 | S003 | 2807058 | | | | PMORG Long Distance Telephone 1(403)297-7389 6753 | 2.09 | 2.09 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/12/09 | S003 | 2807059 | | | | PMORG Long Distance Telephone 1(203)913-8701 6621 | 0.69 | 0.69 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/13/09 | S001 | 2807048 | | | | MLUN Photocopy Charges 0659 0659 | 0.60 | 0.30 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/13/09 | S001 | 2808595 | | | | MLUN Photocopy Charges 0659 | 0.20 | 0.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 01/13/09 | S001 | 2808596 | | | | PMORE Photocopy Charges 0572 | 5.80 | 2.90 | | B | |

CONTROL:    331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

Page 201 (201)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: 2808597 | | | PMOREPhotocopy Charges 0572 | | 5.40 | 2.70 | | B | — — — — — — |
| 01/13/09 | S001 | | | | | | | | | | |
| | | VENDOR NAME: 2808598 | | | JKUFPPhotocopy Charges 0772 0772 | | 0.40 | 0.20 | | B | — — — — — — |
| 01/13/09 | S001 | | | | | | | | | | |
| | | VENDOR NAME: 2808599 | | | JKUFPPhotocopy Charges 0772 0772 | | 0.40 | 0.20 | | B | — — — — — — |
| 01/13/09 | S001 | | | | | | | | | | |
| | | VENDOR NAME: 2808600 | | | JKUFPPhotocopy Charges 0772 0772 | | 0.40 | 0.20 | | B | — — — — — — |
| 01/13/09 | S001 | | | | | | | | | | |
| | | VENDOR NAME: 2808601 | | | PMOREPhotocopy Charges 0572 0572 | | 13.20 | 6.60 | | B | — — — — — — |
| 01/13/09 | S001 | | | | | | | | | | |
| | | VENDOR NAME: 2808602 | | | PMOREPhotocopy Charges 0572 0572 | | 11.40 | 5.70 | | B | — — — — — — |
| 01/13/09 | S001 | | | | | | | | | | |
| | | VENDOR NAME: 2808603 | | | MLUNNPhotocopy Charges 0659 0659 | | 0.80 | 0.40 | | B | — — — — — — |
| 01/13/09 | S001 | | | | | | | | | | |
| | | VENDOR NAME: 2808604 | | | EKOSTPhotocopy Charges 0834 0834 | | 8.60 | 4.30 | | B | — — — — — — |
| 01/13/09 | S001 | | | | | | | | | | |
| | | VENDOR NAME: 2808605 | | | PMORGLong Distance Telephone 1(202)340-7163 3588 | | 3.44 | 3.44 | | B | — — — — — — |
| 01/13/09 | S003 | | | | | | | | | | |
| | | VENDOR NAME: 2808606 | | | PMORGLong Distance Telephone 1(856)435-7172 6557 | | 0.69 | 0.69 | | B | — — — — — — |
| 01/13/09 | S003 | | | | | | | | | | |
| | | VENDOR NAME: 2808607 | | | PMORGLong Distance Telephone 1(858)336-5130 3588 | | 0.69 | 0.69 | | B | — — — — — — |
| 01/13/09 | S003 | | | | | | | | | | |
| | | VENDOR NAME: 2808608 | | | PMORGLong Distance Telephone 1(804)788-7233 6621 | | 4.82 | 4.82 | | B | — — — — — — |
| 01/13/09 | S003 | | | | | | | | | | |
| | | VENDOR NAME: 2808609 | | | PMORGLong Distance Telephone | | 4.13 | 4.13 | | B | — — — — — — |
| 01/13/09 | S003 | | | | | | | | | | |

CONTROL:   331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

Page 202 (202)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/09 | S003 | 2808610 VENDOR NAME: | | | 1(212)478-7215 3588 | PMORGLong Distance Telephone 1(212)478-7215 3588 | 2.75 | 2.75 | | B | |
| 01/13/09 | S007 | 2808611 VENDOR NAME: | | | | LEDENFacsimile 1(302)573-6654 0791 | 2.00 | 2.00 | | B | |
| 01/13/09 | S007 | 2808612 VENDOR NAME: | | | | EMORTFacsimile 1(302)573-6654 0425 | 1.00 | 1.00 | | B | |
| 01/14/09 | S001 | 2810496 VENDOR NAME: | | | | JKUFPPhotocopy Charges 0772 0772 | 8.60 | 4.30 | | B | |
| 01/14/09 | S001 | 2810497 VENDOR NAME: | | | | JKUFPPhotocopy Charges 0772 0772 | 8.20 | 4.10 | | B | |
| 01/14/09 | S001 | 2810498 VENDOR NAME: | | | | JSMITPhotocopy Charges 0541 0541 | 6.80 | 3.40 | | B | |
| 01/14/09 | S001 | 2810499 VENDOR NAME: | | | | PJACKPhotocopy Charges 0913 0913 | 21.60 | 10.80 | | B | |
| 01/14/09 | S001 | 2810500 VENDOR NAME: | | | | PJACKPhotocopy Charges 0913 0913 | 31.40 | 15.70 | | B | |
| 01/14/09 | S001 | 2810501 VENDOR NAME: | | | | PJACKPhotocopy Charges 0913 0913 | 3.00 | 1.50 | | B | |
| 01/14/09 | S001SCN | 2810502 VENDOR NAME: | | | | JKUFPScanning Charges 0772 | 0.20 | 0.10 | | B | |
| 01/14/09 | S001SCN | 2810503 VENDOR NAME: | | | | LEDENScanning Charges 0791 | 4.80 | 2.40 | | B | |
| 01/14/09 | S001SCN | 2810504 VENDOR NAME: | | | | LEDENScanning Charges 0791 | 6.80 | 3.40 | | B | |
| 01/14/09 | S001SCN | 2810505 VENDOR NAME: | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| 01/14/09 | S001SCN | 2810506 VENDOR NAME: | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

Page 203 (203)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:  331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0791 | | | | | | |
| 01/14/09 | S003 | VENDOR NAME: 2810507 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 0.69 | 0.69 | | B | |
| 01/14/09 | S003 | VENDOR NAME: 2810508 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | |
| 01/14/09 | S003 | VENDOR NAME: 2810509 | | | | PMORGLong Distance Telephone 1(312)629-5117 6736 | 0.69 | 0.69 | | B | |
| 01/14/09 | S003 | VENDOR NAME: 2810510 | | | | PMORGLong Distance Telephone 1(312)629-5117 6736 | 0.69 | 0.69 | | B | |
| 01/14/09 | S003 | VENDOR NAME: 2810511 | | | | PMORGLong Distance Telephone 1(310)573-0195 6684 | 24.08 | 24.08 | | B | |
| 01/14/09 | S003 | VENDOR NAME: 2810512 | | | | PMORGLong Distance Telephone 1(804)397-9729 6621 | 8.26 | 8.26 | | B | |
| 01/14/09 | S003 | VENDOR NAME: 2810513 | | | | PMORGLong Distance Telephone 1(917)364-8825 6630 | 0.69 | 0.69 | | B | |
| 01/14/09 | S003 | VENDOR NAME: 2810514 | | | | PMORGLong Distance Telephone 1(917)597-7679 6621 | 1.38 | 1.38 | | B | |
| 01/14/09 | S003 | VENDOR NAME: 2810515 | | | | PMORGLong Distance Telephone 1(860)240-2969 6621 | 4.82 | 4.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

Page 204 (204)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:   331039

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)   MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S003 | 01/14/09 | 2810516 | | | PMORG | Long Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| S003 | 01/14/09 | 2810517 | | | PMORG | Long Distance Telephone 1(212)277-6752 6621 | 11.01 | 11.01 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| S003 | 01/14/09 | 2810518 | | | PMORG | Long Distance Telephone 1(202)557-3503 6753 | 19.95 | 19.95 | | B | |
| S003 | 01/14/09 | 2810519 | | | PMORG | Long Distance Telephone 1(212)478-7220 6612 | 23.39 | 23.39 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| S003 | 01/14/09 | 2810520 | | | PMORG | Long Distance Telephone 1(216)348-5436 6630 | 0.69 | 0.69 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| S003 | 01/14/09 | 2826392 | | | PMORG | Long Distance Telephone 1(703)307-5527 5024 | 2.06 | 2.06 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| S003 | 01/14/09 | 2826393 | | | PMORG | Long Distance Telephone 1(703)307-5527 5024 | 2.75 | 2.75 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| S003 | 01/14/09 | 2826394 | | | PMORG | Long Distance Telephone 1(631)622-3273 5024 | 8.26 | 8.26 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| S003 | 01/14/09 | 2826395 | | | PMORG | Long Distance Telephone 1(631)622-3282 5024 | 8.94 | 8.94 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| S003 | 01/14/09 | 2826396 | | | PMORG | Long Distance Telephone | 8.26 | 8.26 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

CONTROL:  331039

Page 205 (205)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | 1(913)253-9606 5024 | | | | | | | | | |
| 01/14/09 | S003 | VENDOR NAME: 2826397 | | | PMORG | Long Distance Telephone 1(631)622-1821 5024 | 1.38 | 1.38 | | B | | | | | |
| 01/14/09 | S003 | VENDOR NAME: 2826398 | | | PMORG | Long Distance Telephone 1(631)622-5315 5024 | 11.01 | 11.01 | | B | | | | | |
| 01/14/09 | S003 | VENDOR NAME: 2826399 | | | PMORG | Long Distance Telephone 1(631)622-6492 5024 | 2.75 | 2.75 | | B | | | | | |
| 01/14/09 | S003 | VENDOR NAME: 2826400 | | | PMORG | Long Distance Telephone 1(631)622-1821 5024 | 0.69 | 0.69 | | B | | | | | |
| 01/14/09 | S003 | VENDOR NAME: 2826401 | | | PMORG | Long Distance Telephone 1(631)622-1821 5024 | 8.94 | 8.94 | | B | | | | | |
| 01/14/09 | S003 | VENDOR NAME: 2826402 | | | PMORG | Long Distance Telephone 1(312)660-8420 5024 | 0.69 | 0.69 | | B | | | | | |
| 01/14/09 | S003 | VENDOR NAME: 2836239 | | | PMORG | Long Distance Telephone 1(312)853-7710 6684 | 0.69 | 0.69 | | B | | | | | |
| 01/15/09 | S001SCN | VENDOR NAME: 2811918 | | | LEDEN | Scanning Charges 0791 | 1.40 | 0.70 | | B | | | | | |
| 01/15/09 | S001SCN | VENDOR NAME: 2811919 | | | LEDEN | Scanning Charges 0791 | 0.40 | 0.20 | | B | | | | | |
| 01/15/09 | S001SCN | VENDOR NAME: 2811920 | | | DIASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

CONTROL:   331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

Page 206 (206)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)   MATTER: 066585.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/09 | S001SCN | 2811921 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/15/09 | S001SCN | 2811922 | | | | DLASKScanning Charges 0531 | 3.40 | 1.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/15/09 | S003 | 2811923 | | | | PMORGLong Distance Telephone 1(212)849-7000 6552 | 3.44 | 3.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/15/09 | S003 | 2811924 | | | | PMORGLong Distance Telephone 1(312)629-5117 6736 | 8.26 | 8.26 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/15/09 | S003 | 2811925 | | | | PMORGLong Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/15/09 | S003 | 2811926 | | | | PMORGLong Distance Telephone 1(646)282-2514 3588 | 1.38 | 1.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/15/09 | S003 | 2811927 | | | | PMORGLong Distance Telephone 1(631)622-6307 6552 | 1.38 | 1.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/15/09 | S003 | 2811928 | | | | PMORGLong Distance Telephone 1(312)476-5027 6736 | 5.50 | 5.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/15/09 | S003 | 2811929 | | | | PMORGLong Distance Telephone 1(212)705-7960 3588 | 4.13 | 4.13 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/15/09 | S003 | 2811930 | | | | PMORGLong Distance Telephone 1(212)839-5989 3588 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/15/09 | S003 | 2811931 | | | | PMORGLong Distance | 0.69 | 0.69 | | B | |

CONTROL:    331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

Page 207 (207)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)768-6775 3589 | | | | | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/15/09 | S003 | 2811932 | | | | PMORGLong Distance Telephone 1(312)242-6227 6736 | 1.38 | 1.38 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/15/09 | S003 | 2811933 | | | | PMORGLong Distance Telephone 1(212)768-5355 3589 | 0.69 | 0.69 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/15/09 | S003 | 2811934 | | | | PMORGLong Distance Telephone 1(804)788-7233 6621 | 11.70 | 11.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/15/09 | S003 | 2811935 | | | | PMORGLong Distance Telephone 1(212)755-6000 6736 | 1.38 | 1.38 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/15/09 | S003 | 2811936 | | | | PMORGLong Distance Telephone 1(858)336-5130 3589 | 0.69 | 0.69 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/15/09 | S003 | 2811937 | | | | PMORGLong Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/15/09 | S003 | 2811938 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 50.91 | 50.91 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/15/09 | S003 | 2826403 | | | | PMORGLong Distance Telephone 1(631)622-1821 3217 | 4.82 | 4.82 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/15/09 | S003 | 2826404 | | | | PMORGLong Distance Telephone 1(631)622-6307 | 2.06 | 2.06 | | B | |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET

FOR BILLING PROFORMA NUMBER 164967

CONTROL: 331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 3217 | | | | | |
| 01/15/09 | S003 | VENDOR NAME: 2826405 | | | | PMORGLong Distance Telephone 1(631)622-3282 3217 | 0.69 | 0.69 | | B | |
| 01/15/09 | S003 | VENDOR NAME: 2826406 | | | | PMORGLong Distance Telephone 1(631)622-1821 3217 | 4.82 | 4.82 | | B | |
| 01/15/09 | S003 | VENDOR NAME: 2830148 | | | | PMORGLong Distance Telephone 1(212)885-7281 3217 | 2.06 | 2.06 | | B | |
| 01/16/09 | S001 | VENDOR NAME: 2813045 | | | | TBOLLPhotocopy Charges 0968 0968 | 2.80 | 1.40 | | B | |
| 01/16/09 | S001 | VENDOR NAME: 2813046 | | | | JKUFPPhotocopy Charges 0772 0772 | 8.60 | 4.30 | | B | |
| 01/16/09 | S001 | VENDOR NAME: 2813047 | | | | JKUFPPhotocopy Charges 0772 0772 | 8.40 | 4.20 | | B | |
| 01/16/09 | S001 | VENDOR NAME: 2813048 | | | | MLUNNPhotocopy Charges 0659 0659 | 8.40 | 4.20 | | B | |
| 01/16/09 | S003 | VENDOR NAME: 2813049 | | | | PMORGLong Distance Telephone 1(212)705-7960 3588 | 1.38 | 1.38 | | B | |
| 01/16/09 | S003 | VENDOR NAME: 2813050 | | | | PMORGLong Distance Telephone 1(716)847-7089 3588 | 2.75 | 2.75 | | B | |
| 01/16/09 | S003 | VENDOR NAME: 2813051 | | | | PMORGLong Distance Telephone 1(804)788-7233 6621 | 0.69 | 0.69 | | B | |
| 01/16/09 | S003 | VENDOR NAME: 2813052 | | | | PMORGLong Distance Telephone 1(202)595-2000 | 5.50 | 5.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

CONTROL:   331039

CLIENT: 065585 American Home Mortgage Investment Corp.      MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 6753 | | | | | | |
| 01/16/09 | S003 | VENDOR NAME: 2813053 | | | | PMORGLong Distance Telephone 1(352)622-1511 6552 | 3.44 | 3.44 | | B | ---- |
| 01/16/09 | S003 | VENDOR NAME: 2813054 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 2.75 | 2.75 | | B | ---- |
| 01/16/09 | S003 | VENDOR NAME: 2813055 | | | | PMORGLong Distance Telephone 1(212)839-5989 3588 | 0.69 | 0.69 | | B | ---- |
| 01/16/09 | S003 | VENDOR NAME: 2813056 | | | | PMORGLong Distance Telephone 1(212)478-7215 6621 | 5.50 | 5.50 | | B | ---- |
| 01/16/09 | S003 | VENDOR NAME: 2813057 | | | | PMORGLong Distance Telephone 1(631)622-3247 3588 | 0.69 | 0.69 | | B | ---- |
| 01/16/09 | S003 | VENDOR NAME: 2813058 | | | | PMORGLong Distance Telephone 1(212)836-7896 3588 | 1.38 | 1.38 | | B | ---- |
| 01/16/09 | S003 | VENDOR NAME: 2813059 | | | | PMORGLong Distance Telephone 1(352)622-1511 6621 | 1.38 | 1.38 | | B | ---- |
| 01/16/09 | S003 | VENDOR NAME: 2832829 | | | | PMORGLong Distance Telephone 1(415)442-1202 3589 | 10.32 | 10.32 | | B | ---- |
| 01/19/09 | S001 | VENDOR NAME: 2815655 | | | | SBEACPhotocopy Charges 0596 0596 | 6.40 | 3.20 | | B | ---- |
| 01/19/09 | S001 | VENDOR NAME: 2815656 | | | | SBEACPhotocopy Charges 0596 0596 | 1.60 | 0.80 | | B | ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/19/09 | S001 | VENDOR NAME:<br>2815657 | | | SBBAC | Photocopy Charges<br>0596 0596 | 7.20 | 3.60 | | B | — — — — |
| 01/19/09 | S001 | VENDOR NAME:<br>2815658 | | | SBBAC | Photocopy Charges<br>0596 0596 | 4.20 | 2.10 | | B | — — — — |
| 01/19/09 | S001 | VENDOR NAME:<br>2815659 | | | SBBAC | Photocopy Charges<br>0596 0596 | 31.20 | 15.60 | | B | — — — — |
| 01/19/09 | S001SCN | VENDOR NAME:<br>2815660 | | | EEDWAS | Scanning Charges<br>0752 | 3.80 | 1.90 | | B | — — — — |
| 01/19/09 | S003 | VENDOR NAME:<br>2815661 | | | PMORG | Long Distance<br>Telephone<br>1(610)688-1378<br>6621 | 11.01 | 11.01 | | B | — — — — |
| 01/20/09 | S001 | VENDOR NAME:<br>2816182 | | | TBOLL | Photocopy Charges<br>0968 | 66.00 | 33.00 | | B | — — — — |
| 01/20/09 | S001 | VENDOR NAME:<br>2816183 | | | RBART | Photocopy Charges<br>0886 | 2.40 | 1.20 | | B | — — — — |
| 01/20/09 | S001 | VENDOR NAME:<br>2816184 | | | RBART | Photocopy Charges<br>0886 | 1.00 | 0.50 | | B | — — — — |
| 01/20/09 | S001 | VENDOR NAME:<br>2816185 | | | DLASK | Photocopy Charges<br>0531 0531 | 0.80 | 0.40 | | B | — — — — |
| 01/20/09 | S001 | VENDOR NAME:<br>2816186 | | | RBART | Photocopy Charges<br>0886 0886 | 4.60 | 2.30 | | B | — — — — |
| 01/20/09 | S001 | VENDOR NAME:<br>2816187 | | | DLASK | Photocopy Charges<br>0531 0531 | 4.00 | 2.00 | | B | — — — — |
| 01/20/09 | S001 | VENDOR NAME:<br>2816188 | | | MGREE | Photocopy Charges<br>0802 0802 | 3.80 | 1.90 | | B | — — — — |
| 01/20/09 | S001 | VENDOR NAME:<br>2816189 | | | MNEIB | Photocopy Charges<br>0995 0995 | 2.40 | 1.20 | | B | — — — — |
| 01/20/09 | S001 | VENDOR NAME:<br>2816190 | | | MNEIB | Photocopy Charges<br>0995 0995 | 14.80 | 7.40 | | B | — — — — |
| 01/20/09 | S001 | VENDOR NAME:<br>2816191 | | | SBBAC | Photocopy Charges<br>0596 0596 | 24.80 | 12.40 | | B | — — — — |

```
                 Young, Conaway, Stargatt and Taylor                          Page 211 (211)
CONTROL:  331039                    PROFORMA BILLING WORKSHEET                 RUN: 03/05/09
                                  FOR BILLING PROFORMA NUMBER  164967          TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)
  EXPENSE                                      RECORDED   BILLING   REVISED  ------- STATUS -------
   CODE                                          VALUE     VALUE     VALUE   CURRENT BNC B/O H X BNP
DATE      INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001 | 2816192 | | | TBOLL | Photocopy Charges 0968 | 8.20 | 4.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816193 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816194 | | | DLASK | Scanning Charges 0531 | 3.40 | 1.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816195 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816196 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816197 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816198 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816199 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816200 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816201 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816202 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816203 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816204 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816205 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816206 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/20/09 | S001SCN | 2816207 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | | | | | |

CONTROL:    331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| 01/20/09 | S001SCN | VENDOR NAME: 2816208 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | --- --- --- |
| 01/20/09 | S001SCN | VENDOR NAME: 2816209 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | --- --- --- |
| 01/20/09 | S001SCN | VENDOR NAME: 2816210 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | --- --- --- |
| 01/20/09 | S002 | VENDOR NAME: 2831125 | | | TBOLL | Postage Postage | 5.36 | 5.36 | | B | --- --- --- |
| 01/20/09 | S003 | VENDOR NAME: 2816211 | | | PMORG | Long Distance Telephone 1(215)681-6598 6710 | 1.38 | 1.38 | | B | --- --- --- |
| 01/20/09 | S003 | VENDOR NAME: 2816212 | | | PMORG | Long Distance Telephone 1(917)597-7679 6621 | 2.75 | 2.75 | | B | --- --- --- |
| 01/20/09 | S003 | VENDOR NAME: 2816213 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 8.26 | 8.26 | | B | --- --- --- |
| 01/20/09 | S003 | VENDOR NAME: 2816214 | | | PMORG | Long Distance Telephone 1(858)336-5130 3588 | 2.06 | 2.06 | | B | --- --- --- |
| 01/20/09 | S003 | VENDOR NAME: 2816215 | | | PMORG | Long Distance Telephone 1(305)460-1020 6753 | 11.70 | 11.70 | | B | --- --- --- |
| 01/20/09 | S003 | VENDOR NAME: 2816216 | | | PMORG | Long Distance Telephone 1(415)442-1202 3588 | 3.44 | 3.44 | | B | --- --- --- |
| 01/20/09 | S003 | VENDOR NAME: 2816217 | | | PMORG | Long Distance Telephone 1(212)756-1149 3588 | 0.69 | 0.69 | | B | --- --- --- |

CONTROL: 331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

Page 213 (213)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 01/20/09 | S003 | 2816218 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/09 | 096 | 2815801 | 112951 | | SBBA | Working Meals - Payee: Sugarfoot Fine Food lunch for 6 on 12/9/08 re: AHM Auction | 104.70 | 104.70 | | B | |
| | | | | | | VENDOR NAME: Sugarfoot Fine Food | | | | | |
| 01/21/09 | 096 | 2815802 | 112951 | | SBBA | Working Meals - Payee: Sugarfoot Fine Food Breakfast for 6 re: 12/9/08 auction and meeting | 57.00 | 57.00 | | B | |
| | | | | | | VENDOR NAME: Sugarfoot Fine Food | | | | | |
| 01/21/09 | 096 | 2815805 | 112951 | | SBBA | Working Meals - Payee: Sugarfoot Fine Food lunch for 5 re: 12/10/08 hearing | 60.00 | 60.00 | | B | |
| | | | | | | VENDOR NAME: Sugarfoot Fine Food | | | | | |
| 01/21/09 | S001 | 2817522 | | | SZIEG | Photocopy Charges 0638 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/09 | S001 | 2817523 | | | CGREA | Photocopy Charges 0253 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/09 | S001 | 2817524 | | | DLASK | Photocopy Charges 0531 | 118.60 | 59.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/09 | S001 | 2817525 | | | DBOWM | Photocopy Charges 0820 0820 | 15.20 | 7.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/09 | S001 | 2817526 | | | DBOWM | Photocopy Charges 0820 0820 | 11.80 | 5.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/09 | S001 | 2817527 | | | DBOWM | Photocopy Charges 0820 0820 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/21/09 | S001 | 2817528 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

```
CONTROL:    331039
                                  Young, Conaway, Stargatt and Taylor                        Page 214 (214)
                                        PROFORMA BILLING WORKSHEET                            RUN: 03/05/09
                                   FOR BILLING PROFORMA NUMBER 164967                         TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/09 | S001 | 2817529 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S001 | 2817530 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S001 | 2817531 | | | SBEAC | Photocopy Charges 0596 0596 | 24.80 | 12.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S001 | 2817532 | | | EKOST | Photocopy Charges 0834 0834 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S001 | 2817533 | | | EKOST | Photocopy Charges 0834 0834 | 7.80 | 3.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S001 | 2817534 | | | MNEIB | Photocopy Charges 0995 0995 | 4.40 | 2.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S001 | 2817535 | | | MNEIB | Photocopy Charges 0995 0995 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S001 | 2817536 | | | MNEIB | Photocopy Charges 0995 0995 | 3.60 | 1.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S001 | 2817537 | | | MNEIB | Photocopy Charges 0995 0995 | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S001 | 2817538 | | | MNEIB | Photocopy Charges 0995 0995 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S001 | 2817539 | | | MNEIB | Photocopy Charges 0995 0995 | 6.40 | 3.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S001 | 2817540 | | | EKOST | Photocopy Charges 0834 0834 | 8.00 | 4.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S001SCN | 2817541 | | | PMORE | Scanning Charges 0572 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S001SCN | 2817542 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S002 | 2831113 | | | DLASK | Postage Postage | 166.83 | 166.83 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S003 | 2817543 | | | PMORG | Long Distance Telephone 1(858)336-5130 | 1.38 | 1.38 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

Page 215 (215)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:   331039

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | 6621 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S003 | 2817544 | | | | PMORGLong Distance Telephone 1(212)940-3091 3588 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S003 | 2817545 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S003 | 2817546 | | | | PMORGLong Distance Telephone 1(865)719-8921 6736 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S003 | 2817547 | | | | PMORGLong Distance Telephone 1(631)622-3273 3589 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S003 | 2817548 | | | | PMORGLong Distance Telephone 1(214)969-4523 6655 | 9.63 | 9.63 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S003 | 2817549 | | | | PMORGLong Distance Telephone 1(212)556-2139 6621 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S003 | 2817550 | | | | PMORGLong Distance Telephone 1(404)881-7282 3588 | 8.26 | 8.26 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S003 | 2817551 | | | | PMORGLong Distance Telephone 1(203)642-3357 3588 | 9.63 | 9.63 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/21/09 | S003 | 2817552 | | | | PMORGLong Distance Telephone 1(203)913-8701 5007 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

Page 216 (216)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/22/09 | 096 | 2818366 | 112990 | | SZIEG | Working Meals - Payee: Sugarfoot Fine Food Working client dessert for two provided on 12/11/08 | 8.50 | 8.50 | | B | |
| | | | | | | VENDOR NAME: Sugarfoot Fine Food | | | | | |
| 01/22/09 | S001 | 2818690 | | | MGREE | Photocopy Charges 0802 | 164.60 | 82.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/22/09 | S001 | 2818691 | | | LEDEN | Photocopy Charges 0791 | 127.80 | 63.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/22/09 | S001 | 2818692 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/22/09 | S001 | 2818693 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/22/09 | S001 | 2818694 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/22/09 | S001 | 2818695 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/22/09 | S001 | 2818696 | | | DLASK | Photocopy Charges 0531 0531 | 12.40 | 6.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/22/09 | S001 | 2818697 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/22/09 | S001 | 2818698 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/22/09 | S001 | 2818699 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/22/09 | S001 | 2818700 | | | LEDEN | Photocopy Charges 0791 0791 | 2.60 | 1.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/22/09 | S001 | 2818701 | | | LEDEN | Photocopy Charges 0791 0791 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/22/09 | S001 | 2818702 | | | LEDEN | Photocopy Charges 0791 0791 | 2.80 | 1.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/22/09 | S001 | 2818703 | | | LEDEN | Photocopy Charges | 1.60 | 0.80 | | B | |

CONTROL:   331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

Page 217 (217)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0791 0791 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818704 | | | LEDENPhotocopy Charges 0791 0791 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818705 | | | LEDENPhotocopy Charges 0791 0791 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818706 | | | LEDENPhotocopy Charges 0791 0791 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818707 | | | LEDENPhotocopy Charges 0791 0791 | 4.00 | 2.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818708 | | | LEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818709 | | | LEDENPhotocopy Charges 0791 0791 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818710 | | | SBRACPhotocopy Charges 0596 0596 | 35.60 | 17.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818711 | | | LEDENPhotocopy Charges 0791 0791 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818712 | | | LEDENPhotocopy Charges 0791 0791 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818713 | | | LEDENPhotocopy Charges 0791 0791 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818714 | | | LEDENPhotocopy Charges 0791 0791 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818715 | | | LEDENPhotocopy Charges 0791 0791 | 9.20 | 4.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818716 | | | LEDENPhotocopy Charges 0791 0791 | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818717 | | | LEDENPhotocopy Charges 0791 0791 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818718 | | | SHAYDPhotocopy Charges 0508 0508 | 26.20 | 13.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

```
                              Young, Conaway, Stargatt and Taylor                          Page 218 (218)
CONTROL:    331039                 PROFORMA BILLING WORKSHEET                               RUN: 03/05/09
                              FOR BILLING PROFORMA NUMBER  164967                           TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)
           EXPENSE                                        RECORDED   BILLING   REVISED          ------ STATUS ------
DATE       CODE    INDEX NO.  CHECK # INVOICE  ORIG  DESCRIPTION        VALUE     VALUE     VALUE  CURRENT  BNC B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/09 | S001 | 2818719 | | | | SHAYDPhotocopy Charges 0508 0508 | 15.80 | 7.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818720 | | | | SHAYDPhotocopy Charges 0508 0508 | 16.60 | 8.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818721 | | | | MGREBPhotocopy Charges 0802 0802 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818722 | | | | MGREBPhotocopy Charges 0802 0802 | 16.20 | 8.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818723 | | | | JSMITPhotocopy Charges 0541 0541 | 6.60 | 3.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818724 | | | | JSMITPhotocopy Charges 0541 0541 | 7.00 | 3.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818725 | | | | JSMITPhotocopy Charges 0541 0541 | 5.80 | 2.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818726 | | | | JSMITPhotocopy Charges 0541 0541 | 12.60 | 6.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818727 | | | | JSMITPhotocopy Charges 0541 0541 | 6.40 | 3.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818728 | | | | JSMITPhotocopy Charges 0541 0541 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818729 | | | | JSMITPhotocopy Charges 0541 0541 | 4.60 | 2.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818730 | | | | JSMITPhotocopy Charges 0541 0541 | 3.00 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818731 | | | | JSMITPhotocopy Charges 0541 0541 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818732 | | | | JSMITPhotocopy Charges 0541 0541 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818733 | | | | JSMITPhotocopy Charges 0541 0541 | 3.00 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 01/22/09 | S001 | 2818734 | | | | JSMITPhotocopy Charges 0541 0541 | 10.20 | 5.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 01/22/09 | S001 | 2818735 | | | MGREE | Photocopy Charges 0802 0802 | 53.00 | 26.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/22/09 | S001SCN | 2818736 | | | DLASK | Scanning Charges 0531 | 5.60 | 2.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/22/09 | S001SCN | 2818737 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/22/09 | S001SCN | 2818738 | | | DLASK | Scanning Charges 0531 | 5.60 | 2.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/22/09 | S001SCN | 2818739 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/22/09 | S001SCN | 2818740 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/22/09 | S001SCN | 2818741 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/22/09 | S003 | 2818742 | | | PMORG | Long Distance Telephone 1(419)782-1936 6753 | 2.06 | 2.06 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/22/09 | S003 | 2818743 | | | PMORG | Long Distance Telephone 1(212)478-7215 6621 | 4.82 | 4.82 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/22/09 | S003 | 2818744 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/22/09 | S003 | 2818745 | | | PMORG | Long Distance Telephone 1(646)282-2514 6753 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/22/09 | S003 | 2818746 | | | PMORG | Long Distance Telephone 1(610)405-3581 6753 | 6.19 | 6.19 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 01/22/09 | S003 | 2818747 | | | PMORG | Long Distance Telephone 1(714)658-4635 6753 | 0.69 | 0.69 | | B | | | | | |
| 01/22/09 | S003 | 2818748 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)822-0631 6621 | 0.69 | 0.69 | | B | | | | | |
| 01/22/09 | S003 | 2818749 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(202)628-2000 6621 | 1.38 | 1.38 | | B | | | | | |
| 01/22/09 | S003 | 2818750 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)836-7896 6621 | 2.06 | 2.06 | | B | | | | | |
| 01/22/09 | S003 | 2818751 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(858)336-5130 6753 | 1.38 | 1.38 | | B | | | | | |
| 01/22/09 | S003 | 2818752 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(917)364-8825 6753 | 10.32 | 10.32 | | B | | | | | |
| 01/22/09 | S003 | 2818753 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(562)907-6800 6621 | 6.88 | 6.88 | | B | | | | | |
| 01/22/09 | S003 | 2818754 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(469)221-5075 6621 | 0.69 | 0.69 | | B | | | | | |
| 01/22/09 | S003 | 2820616 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(775)853-1166 6552 | 3.44 | 3.44 | | B | | | | | |
| 01/23/09 | S001 | 2819688 | | VENDOR NAME: | DLASK | Photocopy Charges 0531 0531 | 21.40 | 10.70 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/09 | S001 | VENDOR NAME: 2819689 | | | DLASK | Photocopy Charges 0531 0531 | 32.20 | 16.10 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819690 | | | DLASK | Photocopy Charges 0531 0531 | 39.40 | 19.70 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819691 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819692 | | | DLASK | Photocopy Charges 0531 0531 | 3.40 | 1.70 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819693 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819694 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819695 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819696 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819697 | | | DLASK | Photocopy Charges 0531 0531 | 26.20 | 13.10 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819698 | | | DLASK | Photocopy Charges 0531 0531 | 14.80 | 7.40 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819699 | | | DLASK | Photocopy Charges 0531 0531 | 15.00 | 7.50 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819700 | | | DLASK | Photocopy Charges 0531 0531 | 17.20 | 8.60 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819701 | | | DLASK | Photocopy Charges 0531 0531 | 15.80 | 7.90 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819702 | | | DLASK | Photocopy Charges 0531 0531 | 16.00 | 8.00 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819703 | | | DLASK | Photocopy Charges 0531 0531 | 17.40 | 8.70 | | B | --- --- --- - --- |
| 01/23/09 | S001 | VENDOR NAME: 2819704 | | | DLASK | Photocopy Charges 0531 0531 | 17.20 | 8.60 | | B | --- --- --- - --- |

```
                                    Young, Conaway, Stargatt and Taylor                      Page 222 (222)
                                         PROFORMA BILLING WORKSHEET                          RUN: 03/05/09
                                      FOR BILLING PROFORMA NUMBER  164967                    TIME: 12:15:07

CONTROL:   331039

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | 0531 0531 | | | | | | |
| 01/23/09 | S001 | 2819705 | | | | DLASKPhotocopy Charges 0531 0531 | 16.60 | 8.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819706 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819707 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819708 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819709 | | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819710 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819711 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819712 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819713 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819714 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819715 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819716 | | | | DLASKPhotocopy Charges 0531 0531 | 53.00 | 26.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819717 | | | | JRANDPhotocopy Charges 0905 0905 | 26.00 | 13.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819718 | | | | JRANDPhotocopy Charges 0905 0905 | 11.00 | 5.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819719 | | | | JRANDPhotocopy Charges 0905 0905 | 30.00 | 15.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 223 (223)
                                          PROFORMA BILLING WORKSHEET                              RUN: 03/05/09
                                       FOR BILLING PROFORMA NUMBER  164967                        TIME: 12:15:07

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)
        EXPENSE                                                      RECORDED   BILLING    REVISED   ------- STATUS ---------
DATE    CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION        VALUE      VALUE      VALUE   CURRENT  ENC  B/O  H  X  ENP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/23/09 | S001 | 2819720 | | | JRAND | Photocopy Charges 0905 0905 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001 | 2819721 | | | JRAND | Photocopy Charges 0905 0905 | 44.00 | 22.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S001SCN | 2819724 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S003 | 2819726 | | | PMORG | Long Distance Telephone 1(646)282-1802 6621 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S003 | 2819727 | | | PMORG | Long Distance Telephone 1(757)565-7444 6621 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S003 | 2819728 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S003 | 2819729 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S003 | 2819730 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S003 | 2819731 | | | PMORG | Long Distance Telephone 1(469)221-5075 6621 | 6.19 | 6.19 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S003 | 2819732 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/23/09 | S003 | 2819733 | | | PMORG | Long Distance Telephone 1(202)628-2000 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

Page 224 (224)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:  331039

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 6753 | | | | | | | | | |
| 01/25/09 | S001 | VENDOR NAME: 2819722 | | | | RBRADPhotocopy Charges 0143 | 0.20 | 0.10 | | B | | | | | |
| 01/25/09 | S001 | VENDOR NAME: 2819723 | | | | MLUNNPhotocopy Charges 0659 | 0.20 | 0.10 | | B | | | | | |
| 01/26/09 | S001 | VENDOR NAME: 2820563 | | | | RBARTPhotocopy Charges 0886 0886 | 4.80 | 2.40 | | B | | | | | |
| 01/26/09 | S001 | VENDOR NAME: 2820564 | | | | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 01/26/09 | S001 | VENDOR NAME: 2820565 | | | | MGREEPhotocopy Charges 0802 | 98.60 | 49.30 | | B | | | | | |
| 01/26/09 | S001 | VENDOR NAME: 2820566 | | | | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| 01/26/09 | S001 | VENDOR NAME: 2820567 | | | | LEDENPhotocopy Charges 0791 | 646.40 | 323.20 | | B | | | | | |
| 01/26/09 | S001 | VENDOR NAME: 2820568 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.40 | 0.20 | | B | | | | | |
| 01/26/09 | S001 | VENDOR NAME: 2820569 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.40 | 0.20 | | B | | | | | |
| 01/26/09 | S001 | VENDOR NAME: 2820570 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.40 | 0.20 | | B | | | | | |
| 01/26/09 | S001 | VENDOR NAME: 2820571 | | | | DLASKPhotocopy Charges 0531 0531 | 6.80 | 3.40 | | B | | | | | |
| 01/26/09 | S001 | VENDOR NAME: 2820572 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | | | | |
| 01/26/09 | S001 | VENDOR NAME: 2820573 | | | | MGREEPhotocopy Charges 0802 0802 | 20.80 | 10.40 | | B | | | | | |
| 01/26/09 | S001 | VENDOR NAME: 2820574 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | | | | |
| 01/26/09 | S001 | VENDOR NAME: 2820575 | | | | SHAYDPhotocopy Charges 0508 0508 | 20.80 | 10.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

```
CONTROL:    331039                                Young, Conaway, Stargatt and Taylor                    Page 225 (225)
                                                       PROFORMA BILLING WORKSHEET                         RUN: 03/05/09
                                                     FOR BILLING PROFORMA NUMBER 164967                   TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)
        EXPENSE                                                    RECORDED  BILLING  REVISED          ------ STATUS -------
DATE    CODE    INDEX NO.  CHECK #  INVOICE  ORIG    DESCRIPTION     VALUE    VALUE    VALUE   CURRENT  BNC B/O H  X BNP

01/26/09 S001   2820576                      SHAYD Photocopy Charges  29.60   14.80                      B     |  --  |  |
                                             0508  0508
                VENDOR NAME:
01/26/09 S001   2820577                      DLASK Photocopy Charges   2.40    1.20                      B     |  --  |  |
                                             0531  0531
                VENDOR NAME:
01/26/09 S001   2820578                      PJACK Photocopy Charges   5.60    2.80                      B     |  --  |  |
                                             0913  0913
                VENDOR NAME:
01/26/09 S001   2820579                      PJACK Photocopy Charges   6.60    3.30                      B     |  --  |  |
                                             0913  0913
                VENDOR NAME:
01/26/09 S001   2820580                      PJACK Photocopy Charges   7.00    3.50                      B     |  --  |  |
                                             0913  0913
                VENDOR NAME:
01/26/09 S001   2820581                      PJACK Photocopy Charges   5.80    2.90                      B     |  --  |  |
                                             0913  0913
                VENDOR NAME:
01/26/09 S001   2820582                      PJACK Photocopy Charges  12.60    6.30                      B     |  --  |  |
                                             0913  0913
                VENDOR NAME:
01/26/09 S001   2820583                      PJACK Photocopy Charges   6.40    3.20                      B     |  --  |  |
                                             0913  0913
                VENDOR NAME:
01/26/09 S001   2820584                      PJACK Photocopy Charges   2.20    1.10                      B     |  --  |  |
                                             0913  0913
                VENDOR NAME:
01/26/09 S001   2820585                      PJACK Photocopy Charges   4.60    2.30                      B     |  --  |  |
                                             0913  0913
                VENDOR NAME:
01/26/09 S001   2820586                      PJACK Photocopy Charges   3.00    1.50                      B     |  --  |  |
                                             0913  0913
                VENDOR NAME:
01/26/09 S001   2820587                      PJACK Photocopy Charges   3.00    1.50                      B     |  --  |  |
                                             0913  0913
                VENDOR NAME:
01/26/09 S001   2820588                      PJACK Photocopy Charges  10.20    5.10                      B     |  --  |  |
                                             0913  0913
                VENDOR NAME:
01/26/09 S001   2820589                      DLASK Photocopy Charges  51.60   25.80                      B     |  --  |  |
                                             0531  0531
                VENDOR NAME:
01/26/09 S001   2820590                      DLASK Photocopy Charges   2.00    1.00                      B     |  --  |  |
                                             0531  0531
                VENDOR NAME:
01/26/09 S001   2820591                      DLASK Photocopy Charges   5.20    2.60                      B     |  --  |  |
                                             0531  0531
                VENDOR NAME:
```

```
CONTROL:    331039                    Young, Conaway, Stargatt and Taylor              Page 226 (226)
                                         PROFORMA BILLING WORKSHEET                      RUN: 03/05/09
                                       FOR BILLING PROFORMA NUMBER  164967               TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)
           EXPENSE                                                  RECORDED   BILLING   REVISED  ------ STATUS ------
  DATE      CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION    VALUE     VALUE     VALUE   CURRENT  BNC B/O H X BNP
                   VENDOR NAME:
01/26/09  S001      2820592                     DLASKPhotocopy Charges   0.60     0.30              B      | --- | --- |
                                                0531 0531
                   VENDOR NAME:
01/26/09  S001      2820593                     DLASKPhotocopy Charges   0.80     0.40              B      | --- | --- |
                                                0531 0531
                   VENDOR NAME:
01/26/09  S001      2820594                     DLASKPhotocopy Charges   0.60     0.30              B      | --- | --- |
                                                0531 0531
                   VENDOR NAME:
01/26/09  S001      2820595                     DLASKPhotocopy Charges   0.60     0.30              B      | --- | --- |
                                                0531 0531
                   VENDOR NAME:
01/26/09  S001      2820596                     DLASKPhotocopy Charges   0.60     0.30              B      | --- | --- |
                                                0531 0531
                   VENDOR NAME:
01/26/09  S001      2820597                     DLASKPhotocopy Charges   5.20     2.60              B      | --- | --- |
                                                0531 0531
                   VENDOR NAME:
01/26/09  S001      2820598                     DLASKPhotocopy Charges   0.60     0.30              B      | --- | --- |
                                                0531 0531
                   VENDOR NAME:
01/26/09  S001      2820599                     DLASKPhotocopy Charges   0.40     0.20              B      | --- | --- |
                                                0531 0531
                   VENDOR NAME:
01/26/09  S001      2820600                     DLASKPhotocopy Charges   0.60     0.30              B      | --- | --- |
                                                0531 0531
                   VENDOR NAME:
01/26/09  S001      2820601                     DLASKPhotocopy Charges   4.00     2.00              B      | --- | --- |
                                                0531 0531
                   VENDOR NAME:
01/26/09  S001      2820602                     DLASKPhotocopy Charges  53.00    26.50              B      | --- | --- |
                                                0531 0531
                   VENDOR NAME:
01/26/09  S001      2820603                     JKUFPPhotocopy Charges   8.80     4.40              B      | --- | --- |
                                                0772 0772
                   VENDOR NAME:
01/26/09  S001      2820604                     DLASKPhotocopy Charges  16.20     8.10              B      | --- | --- |
                                                0531 0531
                   VENDOR NAME:
01/26/09  S001      2820605                     JDORSPhotocopy Charges   5.40     2.70              B      | --- | --- |
                                                0731 0731
                   VENDOR NAME:
01/26/09  S001      2820606                     JDORSPhotocopy Charges   3.80     1.90              B      | --- | --- |
                                                0731 0731
                   VENDOR NAME:
01/26/09  S001SCN   2820607                     LEDENScanning Charges    0.80     0.40              B      | --- | --- |
```

```
                                    Young, Conaway, Stargatt and Taylor                        Page 227 (227)
                                        PROFORMA BILLING WORKSHEET                             RUN: 03/05/09
                                    FOR BILLING PROFORMA NUMBER  164967                        TIME: 12:15:07

CONTROL:     331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
        EXPENSE                                                 RECORDED   BILLING   REVISED  ------- STATUS -------
 DATE     CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION   VALUE     VALUE    VALUE   CURRENT  BNC B/O H X BNP
```

|  DATE   | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG / DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0791 | | | | | |
| 01/26/09 | S001SCN | 2820608 | | | VENDOR NAME: LEDENScanning Charges 0791 | 3.20 | 1.60 | | B | |
| 01/26/09 | S001SCN | 2820609 | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 01/26/09 | S001SCN | 2820610 | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.40 | 2.70 | | B | |
| 01/26/09 | S001SCN | 2820611 | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.80 | 2.90 | | B | |
| 01/26/09 | S001SCN | 2820612 | | | VENDOR NAME: DLASKScanning Charges 0531 | 23.00 | 11.50 | | B | |
| 01/26/09 | S001SCN | 2820613 | | | VENDOR NAME: DLASKScanning Charges 0531 | 27.20 | 13.60 | | B | |
| 01/26/09 | S001SCN | 2820614 | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | |
| 01/26/09 | S001SCN | 2820615 | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 01/26/09 | S003 | 2820617 | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)897-1711 3589 | 0.69 | 0.69 | | B | |
| 01/26/09 | S003 | 2820618 | | | VENDOR NAME: PMORGLong Distance Telephone 1(858)336-5130 6646 | 2.06 | 2.06 | | B | |
| 01/26/09 | S003 | 2820619 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7215 6753 | 1.38 | 1.38 | | B | |
| 01/26/09 | S003 | 2820620 | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)897-1711 3589 | 2.06 | 2.06 | | B | |
| 01/26/09 | S003 | 2820621 | | | VENDOR NAME: PMORGLong Distance | 2.75 | 2.75 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

Page 228 (228)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:  331039

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(516)850-1883 6710 | | | | | |
| 01/26/09 | S003 | 2820622 | | | PWORG | Long Distance Telephone 1(513)241-3100 6753 | 4.13 | 4.13 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | 030 | 2823946 | 113064 | | MLUNN | Deposition/Transcript - Payee: J & J Court Transcribers, Inc. 10/2/07 Transcript Auto fee on 1/7/09 | 220.50 | 220.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | J & J Court Transcribers, Inc. | | | | | |
| 01/27/09 | 030 | 2823947 | 113059 | | MLUNN | Deposition/Transcript - Payee: Doman Trans & Rec Svc (Diana) (main) Transcript Expedited on 10/14/08 | 56.70 | 56.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | Doman Trans & Rec Svc (Diana) (main) | | | | | |
| 01/27/09 | S001 | 2824582 | | | JDORS | Photocopy Charges 0731 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824583 | | | DWILL | Photocopy Charges 0516 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824584 | | | LEDEN | Photocopy Charges 0791 | 461.00 | 230.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824585 | | | BGAFF | Photocopy Charges 0960 0960 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824586 | | | BGAFF | Photocopy Charges 0960 0960 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824587 | | | BGAFF | Photocopy Charges 0960 0960 | 3.00 | 1.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824588 | | | BGAFF | Photocopy Charges 0960 0960 | 5.00 | 2.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824589 | | | BGAFF | Photocopy Charges 0960 | 1.20 | 0.60 | | B | — — — — — |

CONTROL:    331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0960 0960 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824590 | | | BGAFFPhotocopy Charges 0960 0960 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824591 | | | BGAFFPhotocopy Charges 0960 0960 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824592 | | | BGAFFPhotocopy Charges 0960 0960 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824593 | | | BGAFFPhotocopy Charges 0960 0960 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824594 | | | BGAFFPhotocopy Charges 0960 0960 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824595 | | | BGAFFPhotocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824596 | | | BGAFFPhotocopy Charges 0960 0960 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824597 | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824598 | | | BGAFFPhotocopy Charges 0960 0960 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824599 | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824600 | | | BGAFFPhotocopy Charges 0960 0960 | 11.60 | 5.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824601 | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824602 | | | BGAFFPhotocopy Charges 0960 0960 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824603 | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824604 | | | BGAFFPhotocopy Charges 0960 0960 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 230 (230)
CONTROL:  331039                        PROFORMA BILLING WORKSHEET                                RUN: 03/05/09
                                    FOR BILLING PROFORMA NUMBER  164967                           TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/27/09 | S001 | 2824605 | | | | BGAFFPhotocopy Charges 0960 0960 | 5.80 | 2.90 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824606 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.60 | 0.30 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824607 | | | | BGAFFPhotocopy Charges 0960 0960 | 1.00 | 0.50 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824608 | | | | BGAFFPhotocopy Charges 0960 0960 | 1.00 | 0.50 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824609 | | | | BGAFFPhotocopy Charges 0960 0960 | 2.00 | 1.00 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824610 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.60 | 0.30 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824611 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.80 | 0.40 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824612 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.20 | 0.10 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824613 | | | | BGAFFPhotocopy Charges 0960 0960 | 4.20 | 2.10 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824614 | | | | BGAFFPhotocopy Charges 0960 0960 | 4.40 | 2.20 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824615 | | | | BGAFFPhotocopy Charges 0960 0960 | 3.00 | 1.50 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824616 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.20 | 0.10 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824617 | | | | BGAFFPhotocopy Charges 0960 0960 | 9.20 | 4.60 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824618 | | | | BGAFFPhotocopy Charges 0960 0960 | 32.80 | 16.40 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824619 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.60 | 0.30 | | B | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824620 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.60 | 0.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

Page 231 (231)
RUN: 03/05/09
TIME: 12:15:07

CONTROL: 331039

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824621 | | | BGAFF | Photocopy Charges 0960 0960 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824622 | | | BGAFF | Photocopy Charges 0960 0960 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824623 | | | BGAFF | Photocopy Charges 0960 0960 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824624 | | | BGAFF | Photocopy Charges 0960 0960 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824625 | | | BGAFF | Photocopy Charges 0960 0960 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824626 | | | BGAFF | Photocopy Charges 0960 0960 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824627 | | | BGAFF | Photocopy Charges 0960 0960 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824628 | | | BGAFF | Photocopy Charges 0960 0960 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824629 | | | BGAFF | Photocopy Charges 0960 0960 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824630 | | | BGAFF | Photocopy Charges 0960 0960 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824631 | | | BGAFF | Photocopy Charges 0960 0960 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824632 | | | BGAFF | Photocopy Charges 0960 0960 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824633 | | | BGAFF | Photocopy Charges 0960 0960 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824634 | | | BGAFF | Photocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824635 | | | BGAFF | Photocopy Charges 0960 0960 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824636 | | | BGAFF | Photocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

Page 232 (232)
RUN: 03/05/09
TIME: 12:15:07

CONTROL: 331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0960 0960 | | | | | | |
| 01/27/09 | S001 | VENDOR NAME: 2824637 | | | | BGAFPPhotocopy Charges 0960 0960 | 2.20 | 1.10 | | B | |
| 01/27/09 | S001 | VENDOR NAME: 2824638 | | | | BGAFPPhotocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |
| 01/27/09 | S001 | VENDOR NAME: 2824639 | | | | BGAFPPhotocopy Charges 0960 0960 | 1.80 | 0.90 | | B | |
| 01/27/09 | S001 | VENDOR NAME: 2824640 | | | | BGAFPPhotocopy Charges 0960 0960 | 2.40 | 1.20 | | B | |
| 01/27/09 | S001 | VENDOR NAME: 2824641 | | | | SBEACPhotocopy Charges 0596 0596 | 1.40 | 0.70 | | B | |
| 01/27/09 | S001 | VENDOR NAME: 2824642 | | | | LEDENPhotocopy Charges 0791 0791 | 5.20 | 2.60 | | B | |
| 01/27/09 | S001 | VENDOR NAME: 2824643 | | | | LEDENPhotocopy Charges 0791 0791 | 5.20 | 2.60 | | B | |
| 01/27/09 | S001 | VENDOR NAME: 2824644 | | | | MGREBPhotocopy Charges 0802 0802 | 13.00 | 6.50 | | B | |
| 01/27/09 | S001 | VENDOR NAME: 2824645 | | | | MGREBPhotocopy Charges 0802 0802 | 0.20 | 0.10 | | B | |
| 01/27/09 | S001 | VENDOR NAME: 2824646 | | | | KKELLPhotocopy Charges 0755 0755 | 4.20 | 2.10 | | B | |
| 01/27/09 | S001 | VENDOR NAME: 2824647 | | | | JSMITPhotocopy Charges 0541 0541 | 38.40 | 19.20 | | B | |
| 01/27/09 | S001 | VENDOR NAME: 2824648 | | | | KKELLPhotocopy Charges 0755 0755 | 5.80 | 2.90 | | B | |
| 01/27/09 | S001 | VENDOR NAME: 2824649 | | | | KKELLPhotocopy Charges 0755 0755 | 3.40 | 1.70 | | B | |
| 01/27/09 | S001 | VENDOR NAME: 2824650 | | | | DLASKPhotocopy Charges 0531 0531 | 12.60 | 6.30 | | B | |
| 01/27/09 | S001 | VENDOR NAME: 2824651 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL: 331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

Page 233 (233)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/09 | S001 | 2824652 | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824653 | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824654 | | | DLASKPhotocopy Charges 0531 0531 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824655 | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824656 | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824657 | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824658 | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824659 | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824660 | | | DLASKPhotocopy Charges 0531 0531 | 11.20 | 5.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824661 | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824662 | | | DLASKPhotocopy Charges 0531 0531 | 18.80 | 9.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001 | 2824663 | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001SCN | 2824664 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001SCN | 2824665 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001SCN | 2824666 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S001SCN | 2824667 | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

Page 234 (234)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/09 | S001SCN | VENDOR NAME: 2824668 | | | DLASKScanning Charges 0531 | | 0.80 | 0.40 | | B | | | | | |
| 01/27/09 | S001SCN | VENDOR NAME: 2824669 | | | DLASKScanning Charges 0531 | | 0.80 | 0.40 | | B | | | | | |
| 01/27/09 | S001SCN | VENDOR NAME: 2824670 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | | | | | |
| 01/27/09 | S001SCN | VENDOR NAME: 2824671 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | | | | | |
| 01/27/09 | S001SCN | VENDOR NAME: 2824672 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | | | | | |
| 01/27/09 | S001SCN | VENDOR NAME: 2824673 | | | BEDWAScanning Charges 0752 | | 0.40 | 0.20 | | B | | | | | |
| 01/27/09 | S001SCN | VENDOR NAME: 2824674 | | | DLASKScanning Charges 0531 | | 0.80 | 0.40 | | B | | | | | |
| 01/27/09 | S001SCN | VENDOR NAME: 2824675 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | | | | | |
| 01/27/09 | S001SCN | VENDOR NAME: 2824676 | | | DBOWMScanning Charges 0820 | | 8.80 | 4.40 | | B | | | | | |
| 01/27/09 | S001SCN | VENDOR NAME: 2824677 | | | DLASKScanning Charges 0531 | | 0.80 | 0.40 | | B | | | | | |
| 01/27/09 | S001SCN | VENDOR NAME: 2824678 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | | | | | |
| 01/27/09 | S003 | VENDOR NAME: 2824679 | | | PMORGLong Distance Telephone 1(212)478-7350 6612 | | 0.69 | 0.69 | | B | | | | | |
| 01/27/09 | S003 | VENDOR NAME: 2824680 | | | PMORGLong Distance Telephone 1(404)881-7282 6621 | | 9.63 | 9.63 | | B | | | | | |
| 01/27/09 | S003 | VENDOR NAME: 2824681 | | | PMORGLong Distance Telephone 1(305)460-1402 | | 9.63 | 9.63 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

Page 235 (235)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:  331039

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 6753 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S003 | 2824682 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 22.70 | 22.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S003 | 2824683 | | | | PMORGLong Distance Telephone 1(512)854-9513 6753 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S003 | 2824684 | | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S003 | 2824685 | | | | PMORGLong Distance Telephone 1(646)282-2514 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S003 | 2824686 | | | | PMORGLong Distance Telephone 1(202)628-2000 6753 | 10.32 | 10.32 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S003 | 2824687 | | | | PMORGLong Distance Telephone 1(406)444-2040 6712 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S003 | 2824688 | | | | PMORGLong Distance Telephone 1(212)858-1536 3588 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S003 | 2824689 | | | | PMORGLong Distance Telephone 1(212)849-7199 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/27/09 | S003 | 2824690 | | | | PMORGLong Distance Telephone 1(212)836-7234 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

CONTROL:  331039

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/09 | S003 | 2824691 | | | PWORG | Long Distance Telephone 1(631)897-1711 3589 | 5.50 | 5.50 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 01/27/09 | S003 | 2824692 | | | PWORG | Long Distance Telephone 1(631)897-1711 3589 | 1.38 | 1.38 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 01/27/09 | S003 | 2824693 | | | PWORG | Long Distance Telephone 1(917)364-8825 6630 | 22.70 | 22.70 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 01/27/09 | S003 | 2824694 | | | PWORG | Long Distance Telephone 1(212)478-7350 6621 | 28.90 | 28.90 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 01/28/09 | 004 | 2837230 | 113355 | | MMINE | Federal Express -- FEDERAL EXPRESS - MARK INDELICATO, ESQ NEW YORK CITY, NY | 20.50 | 20.50 | | B | | | | | |
| | | | VENDOR NAME: | Federal Express Corporation | | | | | | | | | | | |
| 01/28/09 | S001 | 2826347 | | | SHAYD | Photocopy Charges 0508 0508 | 3.20 | 1.60 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 01/28/09 | S001 | 2826348 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 01/28/09 | S001 | 2826349 | | | SHAYD | Photocopy Charges 0508 0508 | 2.60 | 1.30 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 01/28/09 | S001 | 2826350 | | | SHAYD | Photocopy Charges 0508 0508 | 5.60 | 2.80 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 01/28/09 | S001 | 2826351 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 01/28/09 | S001 | 2826352 | | | BLAWS | Photocopy Charges 1012 1012 | 16.60 | 8.30 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 01/28/09 | S001 | 2826353 | | | KKELL | Photocopy Charges 0755 0755 | 5.60 | 2.80 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 01/28/09 | S001 | 2826354 | | | EKOST | Photocopy Charges 0834 0834 | 10.00 | 5.00 | | B | | | | | |
| 01/28/09 | S001 | 2826355 | VENDOR NAME: | | JDORS | Photocopy Charges 0731 0731 | 6.40 | 3.20 | | B | | | | | |
| 01/28/09 | S001 | 2826356 | VENDOR NAME: | | MGREE | Photocopy Charges 0802 0802 | 0.40 | 0.20 | | B | | | | | |
| 01/28/09 | S001 | 2826357 | VENDOR NAME: | | MGREE | Photocopy Charges 0802 0802 | 18.60 | 9.30 | | B | | | | | |
| 01/28/09 | S001 | 2826358 | VENDOR NAME: | | MGREE | Photocopy Charges 0802 0802 | 7.80 | 3.90 | | B | | | | | |
| 01/28/09 | S001 | 2826359 | VENDOR NAME: | | SBEAC | Photocopy Charges 0596 0596 | 6.40 | 3.20 | | B | | | | | |
| 01/28/09 | S001 | 2826360 | VENDOR NAME: | | JRAND | Photocopy Charges 0905 | 0.80 | 0.40 | | B | | | | | |
| 01/28/09 | S001 | 2826361 | VENDOR NAME: | | JRAND | Photocopy Charges 0905 | 17.60 | 8.80 | | B | | | | | |
| 01/28/09 | S001 | 2826362 | VENDOR NAME: | | JRAND | Photocopy Charges 0905 | 12.00 | 6.00 | | B | | | | | |
| 01/28/09 | S001 | 2826363 | VENDOR NAME: | | JRAND | Photocopy Charges 0905 | 4.80 | 2.40 | | B | | | | | |
| 01/28/09 | S001 | 2826364 | VENDOR NAME: | | JRAND | Photocopy Charges 0905 | 84.40 | 42.20 | | B | | | | | |
| 01/28/09 | S001 | 2826365 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 815.40 | 407.70 | | B | | | | | |
| 01/28/09 | S001 | 2826366 | VENDOR NAME: | | JRAND | Photocopy Charges 0905 | 158.40 | 79.20 | | B | | | | | |
| 01/28/09 | S001 | 2826367 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 8.80 | 4.40 | | B | | | | | |
| 01/28/09 | S001 | 2826368 | VENDOR NAME: | | LAXSO | Photocopy Charges 0921 | 338.40 | 169.20 | | B | | | | | |
| 01/28/09 | S001 | 2826369 | VENDOR NAME: | | CCROW | Photocopy Charges 0687 | 0.20 | 0.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001 | 2826370 | | | PPETLPhotocopy Charges 0543 | 64.40 | 32.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001 | 2826371 | | | DLASKPhotocopy Charges 0531 | 704.00 | 352.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001 | 2826372 | | | MGREEPhotocopy Charges 0802 | 2,427.20 | 1,213.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001 | 2826373 | | | DLASKPhotocopy Charges 0531 | 1,692.40 | 846.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001 | 2826374 | | | MGREEPhotocopy Charges 0802 | 550.00 | 275.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001 | 2826375 | | | JSMITPhotocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001 | 2826376 | | | MGREEPhotocopy Charges 0802 0802 | 6.00 | 3.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001 | 2826377 | | | SHAYDPhotocopy Charges 0508 0508 | 98.40 | 49.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001 | 2826378 | | | SHAYDPhotocopy Charges 0508 0508 | 98.40 | 49.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001 | 2826379 | | | JRANDPhotocopy Charges 0905 0905 | 8.80 | 4.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001 | 2826380 | | | JRANDPhotocopy Charges 0905 0905 | 8.80 | 4.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001 | 2826381 | | | JRANDPhotocopy Charges 0905 0905 | 8.80 | 4.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001SCN | 2826382 | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001SCN | 2826383 | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001SCN | 2826384 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001SCN | 2826385 | | | DLASKScanning Charges | 1.60 | 0.80 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

Page 239 (239)
RUN: 03/05/09
TIME: 12:15:07

CONTROL: 331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001SCN | 2826386 | | | | DLASKScanning Charges 0531 | 6.20 | 3.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001SCN | 2826387 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001SCN | 2826388 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001SCN | 2826389 | | | | DLASKScanning Charges 0531 | 8.80 | 4.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001SCN | 2826390 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S001SCN | 2826391 | | | | DLASKScanning Charges 0531 | 8.80 | 4.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S002 | 2831289 | | | | MSMITPostage Postage | 269.34 | 269.34 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S003 | 2826407 | | | | PMORGLong Distance Telephone 1(631)622-1821 6612 | 2.75 | 2.75 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S003 | 2826408 | | | | PMORGLong Distance Telephone 1(212)755-6000 6736 | 1.38 | 1.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S003 | 2826409 | | | | PMORGLong Distance Telephone 1(212)755-6000 6736 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S003 | 2826410 | | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 12.38 | 12.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | S003 | 2826411 | | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 13.76 | 13.76 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:    331039                    Young, Conaway, Stargatt and Taylor              Page 240 (240)
                                         PROFORMA BILLING WORKSHEET                     RUN: 03/05/09
                                      FOR BILLING PROFORMA NUMBER  164967               TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (continued)
        EXPENSE                                                                                  ------- STATUS -------
 DATE   CODE   INDEX NO.  CHECK #  INVOICE  ORIG    DESCRIPTION    RECORDED   BILLING   REVISED   CURRENT  BNC B/O H X BNP
                                                                    VALUE      VALUE     VALUE

01/28/09 S003 2826412                      PMORGLong Distance        0.69       0.69                 B     ‖ ‖ ‖ ‖ ‖
                                                Telephone
                                                1(704)435-4979
                                                6753
              VENDOR NAME:
01/28/09 S003 2826413                      PMORGLong Distance        2.06       2.06                 B     ‖ ‖ ‖ ‖ ‖
                                                Telephone
                                                1(212)755-6000
                                                6736
              VENDOR NAME:
01/28/09 S003 2826414                      PMORGLong Distance        6.19       6.19                 B     ‖ ‖ ‖ ‖ ‖
                                                Telephone
                                                1(212)755-6000
                                                6646
              VENDOR NAME:
01/28/09 S003 2826415                      PMORGLong Distance        2.06       2.06                 B     ‖ ‖ ‖ ‖ ‖
                                                Telephone
                                                1(413)496-3205
                                                6753
              VENDOR NAME:
01/29/09 030  2827651 113187               JDORSDeposition/Transc 1,351.65   1,351.65                B     ‖ ‖ ‖ ‖ ‖
                                                ript - Payee:
                                                Wilcox & Fetzer
                                                Ltd. Deposition
                                                of B. Fernandes
                                                on 1/15/09 re: AHM
              VENDOR NAME: Wilcox & Fetzer Ltd.
01/29/09 S001 2830101                      DFANEPhotocopy Charges    0.80       0.40                 B     ‖ ‖ ‖ ‖ ‖
                                                0974 0974
              VENDOR NAME:
01/29/09 S001 2830102                      DFANEPhotocopy Charges    9.60       4.80                 B     ‖ ‖ ‖ ‖ ‖
                                                0974 0974
              VENDOR NAME:
01/29/09 S001 2830103                      DFANEPhotocopy Charges   12.80       6.40                 B     ‖ ‖ ‖ ‖ ‖
                                                0974 0974
              VENDOR NAME:
01/29/09 S001 2830104                      DFANEPhotocopy Charges    8.00       4.00                 B     ‖ ‖ ‖ ‖ ‖
                                                0974 0974
              VENDOR NAME:
01/29/09 S001 2830105                      DFANEPhotocopy Charges   11.40       5.70                 B     ‖ ‖ ‖ ‖ ‖
                                                0974 0974
              VENDOR NAME:
01/29/09 S001 2830106                      DFANEPhotocopy Charges    8.80       4.40                 B     ‖ ‖ ‖ ‖ ‖
                                                0974 0974
              VENDOR NAME:
01/29/09 S001 2830107                      PMOREPhotocopy Charges    0.40       0.20                 B     ‖ ‖ ‖ ‖ ‖
                                                0572
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

Page 241 (241)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED | EXPENSES | | | | | | RECORDED | BILLING | REVISED | | ------ STATUS ------- |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/09 | S001 | VENDOR NAME: 2830108 | | | DFANE | Photocopy Charges 0974 | 312.80 | 156.40 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830109 | | | DFANE | Photocopy Charges 0974 | 747.00 | 373.50 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830110 | | | DFANE | Photocopy Charges 0974 | 449.00 | 224.50 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830111 | | | DLASK | Photocopy Charges 0531 0531 | 11.40 | 5.70 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830112 | | | DLASK | Photocopy Charges 0531 0531 | 11.40 | 5.70 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830113 | | | SRIDD | Photocopy Charges 0795 0795 | 55.20 | 27.60 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830114 | | | SRIDD | Photocopy Charges 0795 0795 | 41.40 | 20.70 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830115 | | | SRIDD | Photocopy Charges 0795 0795 | 27.80 | 13.90 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830116 | | | DFANE | Photocopy Charges 0974 0974 | 0.80 | 0.40 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830117 | | | DFANE | Photocopy Charges 0974 0974 | 3.60 | 1.80 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830118 | | | DFANE | Photocopy Charges 0974 0974 | 2.60 | 1.30 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830119 | | | DFANE | Photocopy Charges 0974 0974 | 20.80 | 10.40 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830120 | | | DFANE | Photocopy Charges 0974 0974 | 3.40 | 1.70 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830121 | | | DFANE | Photocopy Charges 0974 0974 | 2.80 | 1.40 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830122 | | | DFANE | Photocopy Charges 0974 0974 | 2.20 | 1.10 | | B | — — — — — — |
| 01/29/09 | S001 | VENDOR NAME: 2830123 | | | DFANE | Photocopy Charges 0974 | 1.80 | 0.90 | | B | — — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

Page 242 (242)
RUN: 03/05/09
TIME: 12:15:07

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830124 | | | | DFANEPhotocopy Charges 0974 0974 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830125 | | | | DFANEPhotocopy Charges 0974 0974 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830126 | | | | DFANEPhotocopy Charges 0974 0974 | 1.80 | 0.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830127 | | | | DFANEPhotocopy Charges 0974 0974 | 2.20 | 1.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830128 | | | | DFANEPhotocopy Charges 0974 0974 | 1.80 | 0.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830129 | | | | DFANEPhotocopy Charges 0974 0974 | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830130 | | | | DFANEPhotocopy Charges 0974 0974 | 2.60 | 1.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830131 | | | | DFANEPhotocopy Charges 0974 0974 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830132 | | | | DFANEPhotocopy Charges 0974 0974 | 2.00 | 1.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830133 | | | | DFANEPhotocopy Charges 0974 0974 | 5.60 | 2.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830134 | | | | DFANEPhotocopy Charges 0974 0974 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830135 | | | | DFANEPhotocopy Charges 0974 0974 | 4.00 | 2.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830136 | | | | DFANEPhotocopy Charges 0974 0974 | 2.20 | 1.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830137 | | | | ALUNDPhotocopy Charges 0856 0856 | 3.20 | 1.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/29/09 | S001 | 2830138 | | | | ALUNDPhotocopy Charges 0856 0856 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 164967

CONTROL: 331039

Page 243 (243)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/09 | S001 | 2830139 | | | SBBAC | Photocopy Charges 0596 0596 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S001 | 2830140 | | | CGREA | Photocopy Charges 0253 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S001 | 2830141 | | | CCROW | Photocopy Charges 0687 | 134.80 | 67.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S001 | 2830142 | | | CCROW | Photocopy Charges 0687 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S001 | 2830143 | | | CCROW | Photocopy Charges 0687 | 7.20 | 3.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S001SCN | 2830144 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| 01/29/09 | S001SCN | 2830145 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| 01/29/09 | S001SCN | 2830146 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 01/29/09 | S001SCN | 2830147 | | | PMORES | scanning Charges 0572 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S003 | 2830149 | | | PMORG | Long Distance Telephone 1(415)442-1202 3588 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S003 | 2830150 | | | PMORG | Long Distance Telephone 1(314)995-9919 6630 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S003 | 2830151 | | | PMORG | Long Distance Telephone 1(512)854-9513 6753 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S003 | 2830152 | | | PMORG | Long Distance Telephone 1(214)969-4523 6655 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/09 | S003 | 2830153 | | | PMORG | Long Distance Telephone 1(631)608-2386 5007 | 4.13 | 4.13 | | B | |
| 01/29/09 | S003 | 2830154 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)478-7350 3588 | 0.69 | 0.69 | | B | |
| 01/29/09 | S003 | 2830155 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(619)291-1475 6630 | 0.69 | 0.69 | | B | |
| 01/29/09 | S003 | 2830156 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(646)282-2514 3588 | 1.38 | 1.38 | | B | |
| 01/29/09 | S003 | 2830157 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)826-5357 5007 | 1.38 | 1.38 | | B | |
| 01/29/09 | S003 | 2830158 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(512)854-9513 6753 | 0.69 | 0.69 | | B | |
| 01/29/09 | S003 | 2830159 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(585)589-2991 6555 | 0.69 | 0.69 | | B | |
| 01/29/09 | S003 | 2831812 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(404)432-1869 6611 | 0.69 | 0.69 | | B | |
| 01/29/09 | S003 | 2834912 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(352)622-1511 6712 | 13.07 | 13.07 | | B | |
| 01/29/09 | S003 | 2834913 | VENDOR NAME: | | PMORG | Long Distance Telephone | 26.14 | 26.14 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                        Page 245 (245)
CONTROL:    331039                       PROFORMA BILLING WORKSHEET                             RUN: 03/05/09
                                     FOR BILLING PROFORMA NUMBER  164967                        TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------------|
| | | | | | | 1(202)628-2000 3258 | | | | | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 01/29/09 | S003 | 2834914 | | | | PMORGLong Distance Telephone 1(202)628-2000 3258 | 24.08 | 24.08 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 01/30/09 | 004 | 2842390 | 113622 | | | RBARTFederal Express -- FEDERAL EXPRESS - LEHMAN BROTHERS INC. CLAIMS PR BEAVERTON, OR | 11.24 | 11.24 | | B | |
| | | | | | | **VENDOR NAME:** Federal Express Corporation | | | | | |
| 01/30/09 | S001 | 2831739 | | | | CCROWPhotocopy Charges 0687 | 79.60 | 39.80 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 01/30/09 | S001 | 2831740 | | | | PJACKPhotocopy Charges 0913 | 0.40 | 0.20 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 01/30/09 | S001 | 2831741 | | | | RBARTPhotocopy Charges 0886 | 10.20 | 5.10 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 01/30/09 | S001 | 2831742 | | | | DLASKPhotocopy Charges 0531 | 15.80 | 7.90 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 01/30/09 | S001 | 2831743 | | | | TBOILPhotocopy Charges 0968 | 4.40 | 2.20 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 01/30/09 | S001 | 2831744 | | | | LEDENPhotocopy Charges 0791 | 972.00 | 486.00 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 01/30/09 | S001 | 2831745 | | | | DLASKPhotocopy Charges 0531 | 720.60 | 360.30 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 01/30/09 | S001 | 2831746 | | | | TBOILPhotocopy Charges 0968 | 35.60 | 17.80 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 01/30/09 | S001 | 2831747 | | | | DLASKPhotocopy Charges 0531 0531 | 7.00 | 3.50 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 01/30/09 | S001 | 2831748 | | | | SRIDDPhotocopy Charges 0795 0795 | 44.40 | 22.20 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 01/30/09 | S001 | 2831749 | | | | SRIDDPhotocopy Charges 0795 0795 | 32.60 | 16.30 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                      Page 246 (246)
                                        PROFORMA BILLING WORKSHEET                           RUN: 03/05/09
                                    FOR BILLING PROFORMA NUMBER 164967                       TIME: 12:15:07

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/09 | S001 | VENDOR NAME:<br>2831750 | | | JDORS | Photocopy Charges<br>0731 0731 | 14.40 | 7.20 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831751 | | | DLASK | Photocopy Charges<br>0531 0531 | 3.00 | 1.50 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831752 | | | DLASK | Photocopy Charges<br>0531 0531 | 3.60 | 1.80 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831753 | | | DLASK | Photocopy Charges<br>0531 0531 | 1.00 | 0.50 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831754 | | | DLASK | Photocopy Charges<br>0531 0531 | 3.20 | 1.60 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831755 | | | DLASK | Photocopy Charges<br>0531 0531 | 11.00 | 5.50 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831756 | | | DLASK | Photocopy Charges<br>0531 0531 | 1.40 | 0.70 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831757 | | | DLASK | Photocopy Charges<br>0531 0531 | 4.80 | 2.40 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831758 | | | DLASK | Photocopy Charges<br>0531 0531 | 1.60 | 0.80 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831759 | | | DLASK | Photocopy Charges<br>0531 0531 | 1.80 | 0.90 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831760 | | | DLASK | Photocopy Charges<br>0531 0531 | 1.60 | 0.80 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831761 | | | CTAYL | Photocopy Charges<br>0953 0953 | 22.60 | 11.30 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831762 | | | CTAYL | Photocopy Charges<br>0953 0953 | 34.40 | 17.20 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831763 | | | JSUTT | Photocopy Charges<br>0620 0620 | 29.80 | 14.90 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831764 | | | CTAYL | Photocopy Charges<br>0953 0953 | 44.00 | 22.00 | | B | |
| 01/30/09 | S001 | VENDOR NAME:<br>2831765 | | | CTAYL | Photocopy Charges<br>0953 0953 | 24.40 | 12.20 | | B | |

CONTROL:   331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   164967

Page 247 (247)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0953 0953 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831766 | | | JSUTT | Photocopy Charges 0620 0620 | 28.60 | 14.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831767 | | | CTAYL | Photocopy Charges 0953 0953 | 30.60 | 15.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831768 | | | JSUTT | Photocopy Charges 0620 0620 | 30.60 | 15.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831769 | | | JSUTT | Photocopy Charges 0620 0620 | 30.00 | 15.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831770 | | | CTAYL | Photocopy Charges 0953 0953 | 30.20 | 15.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831771 | | | JSUTT | Photocopy Charges 0620 0620 | 42.00 | 21.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831772 | | | CTAYL | Photocopy Charges 0953 0953 | 21.80 | 10.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831773 | | | KKELL | Photocopy Charges 0755 0755 | 10.00 | 5.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831774 | | | CTAYL | Photocopy Charges 0953 0953 | 55.20 | 27.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831775 | | | CTAYL | Photocopy Charges 0953 0953 | 41.40 | 20.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831776 | | | CTAYL | Photocopy Charges 0953 0953 | 27.80 | 13.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831777 | | | CTAYL | Photocopy Charges 0953 0953 | 55.20 | 27.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831778 | | | CTAYL | Photocopy Charges 0953 0953 | 41.40 | 20.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831779 | | | CTAYL | Photocopy Charges 0953 0953 | 27.80 | 13.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001 | 2831780 | | | ALUND | Photocopy Charges 0856 0856 | 1.60 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

CONTROL:    331039

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE # | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|-----------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 01/30/09 | S001 | 2831781 | | | ALUND | Photocopy Charges 0856 0856 | 2.00 | 1.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831788 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831789 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831790 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831791 | | | DLASK | Scanning Charges 0531 | 6.00 | 3.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831792 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831793 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831794 | | | DLASK | Scanning Charges 0531 | 9.20 | 4.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831795 | | | DLASK | Scanning Charges 0531 | 9.40 | 4.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831796 | | | LEDEN | Scanning Charges 0791 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831797 | | | RBART | Scanning Charges 0886 | 10.20 | 5.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831798 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831799 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831800 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831801 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 01/30/09 | S001SCN | 2831802 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | |

CONTROL:    331039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    164967

Page 249 (249)
RUN: 03/05/09
TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/09 | S001SCN | 2831803 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001SCN | 2831804 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001SCN | 2831805 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001SCN | 2831806 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001SCN | 2831807 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001SCN | 2831808 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001SCN | 2831809 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001SCN | 2831810 | | | | DLASKScanning Charges 0531 | 6.80 | 3.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S001SCN | 2831811 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S002 | 2843276 | | | | TBOLLPostage Postage | 5.36 | 5.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S002 | 2843278 | | | | LEDENPostage Postage | 235.17 | 235.17 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S003 | 2831813 | | | | PMORGLong Distance Telephone 1(212)478-7350 3588 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S003 | 2831814 | | | | PMORGLong Distance Telephone 1(512)854-9513 6753 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/30/09 | S003 | 2831815 | | | | PMORGLong Distance Telephone 1(212)836-7896 3588 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:  331039                        Young, Conaway, Stargatt and Taylor                      Page 250 (250)
                                          PROFORMA BILLING WORKSHEET                              RUN: 03/05/09
                                       FOR BILLING PROFORMA NUMBER 164967                         TIME: 12:15:07

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|---------------|--------------|--------------|---------|-----|-----|---|---|-----|
| 01/30/09 | S003 | 2831816 | | | PMORG | Long Distance Telephone 1(212)478-7320 6646 | 5.50 | 5.50 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 01/30/09 | S003 | 2834915 | | | PMORG | Long Distance Telephone 1(718)233-6480 3239 | 2.06 | 2.06 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 01/31/09 | 004 | 2842387 | 113622 | | KKELL | Federal Express -- FEDERAL EXPRESS - KAREN KELLER C/O HUNTER WINSTE WASHINGTON, DC | 92.07 | 92.07 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 01/31/09 | 004 | 2842388 | 113622 | | KKELL | Federal Express -- FEDERAL EXPRESS - KAREN KELLER C/O HUNTER WINSTE WASHINGTON, DC | 65.47 | 65.47 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 01/31/09 | S001 | 2831782 | | | JSUTT | Photocopy Charges 0620 | 0.40 | 0.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 01/31/09 | S001 | 2831783 | | | DFANE | Photocopy Charges 0974 | 0.40 | 0.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 01/31/09 | S001 | 2831784 | | | DFANE | Photocopy Charges 0974 | 0.40 | 0.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 01/31/09 | S001 | 2831785 | | | DFANE | Photocopy Charges 0974 | 0.40 | 0.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 01/31/09 | S001 | 2831786 | | | DFANE | Photocopy Charges 0974 | 3,024.80 | 1,512.40 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 01/31/09 | S001 | 2831787 | | | DFANE | Photocopy Charges 0974 | 1,930.00 | 965.00 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |

```
INCLUDED EXPENSES FOR MATTER: 066585.1001        59,092.98      44,979.68
EXCLUDED EXPENSES (Expenses on Hold)                  0.00           0.00
EXPENSES AFTER CUTOFF DATE                                       28,247.56
```

CONTROL:    311039

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  164967

Page 251 (251)
RUN: 03/05/09
TIME: 12:15:47

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

STATUS CODE LEGEND
B    Billable                          H    Expense on Hold (Excluded)       NB    Non-Billable
BNC  Bill - No Charge                  X    Excluded from Instruction        BNP   Expense will not show on Statement
B/0  Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 001SCN | Scanning Charges | 690.31 | 690.31 |
| 004 | Federal Express | 189.28 | 189.28 |
| 030 | Deposition/Transcript | 1,694.10 | 1,694.10 |
| 053 | Delivery / Courier | 1,343.00 | 1,343.00 |
| 096 | Working Meals | 230.20 | 230.20 |
| 102 | Docket Retrieval / Search | 219.04 | 219.04 |
| 204 | Litigation Support / E-Discovery Convers | 22,555.80 | 22,555.80 |
| 904 | Teleconference / Video Conference | 395.06 | 395.06 |
| 907 | AP Fax | 717.00 | 717.00 |
| S001 | Photocopy Charges | 27,918.60 | 13,959.30 |
| S001SCN | Scanning Charges | 308.00 | 154.00 |
| S002 | Postage | 1,164.40 | 1,164.40 |
| S003 | Long Distance Telephone | 1,150.61 | 1,150.61 |
| S007 | Facsimile | 12.00 | 12.00 |
| S063I | Computerized Legal Research | 220.58 | 220.58 |
| S0630 | Computerized Legal Research | 220.00 | 220.00 |
| S117 | DVD / CD Burning | 65.00 | 65.00 |
| | EXPENSE TOTAL | 59,092.98 | 44,979.68 |
| | | ============= | ============= |
| | | 59,092.98 | 44,979.68 |

TOTAL EXPENSES FOR INSTRUCTION:    164967