IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------------- x
In re:                                              :   Chapter 11
                                                    :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,              :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                     :
                                                    :   Jointly Administered
          Debtors.                                  :
------------------------------------------------------------------- x
```

**SIXTH APPLICATION OF CADWALADER, WICKERSHAM & TAFT LLP
AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES INCURRED FOR THE INTERIM PERIOD
NOVEMBER 1, 2008 THROUGH JANUARY 31, 2009**

| | |
|---|---|
| Name of Applicant: | Cadwalader, Wickersham & Taft LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of August 6, 2007 |
| Period for which compensation and reimbursement is sought: | November 1, 2008 through January 31, 2009 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $446,623.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $4,994.86 |

This is an:  __X__ interim  ____ final application

This application includes no hours incurred in connection with the preparation of fee applications.

Prior fee applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 11-19-2007/ 2084 | August 6, 2007 through October 31, 2007 | $807,207.50 | $37,279.54 | $807,207.50 | $37,279.54 |
| 3-13-2008/3269 | November 1, 2007 through January 31, 2008 | $290,952.00 | $16,093.60 | $286,002.00 | $15,194.20 |
| 6-13-2008/4621 | February 1, 2008 through April 30, 2008 | $124,007.00 | $48,359.21 | $124,007.00 | $48,359.21 |
| 9-12-2008/5854 | May 1, 2008 through July 31, 2008 | $198,689.00 | $610.91 | $198,689.00 | $610.91 |
| 12-12-2008/6712 | August 1, 2008 through October 31, 2008 | $199,942.00 | $9,162.94 | $199,942.00 | $9,162.94 |

**INTERIM COMPENSATION BY INDIVIDUAL**

| Name of Professional Person | Title/Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Louis Bevilacqua | Partner/Corporate | 1978 | 925.00 | 1.00 | 925.00 |
| Douglas Koff | Partner/Litigation | 1995 | 767.50 | 45.60 | 34,998.00 |
| Gregory Zimmer | Associate/Litigation | 2000 | 598.63 | 128.80 | 77,104.00 |
| Karen Walny | Associate/Tax | 2000 | 575.00 | 2.10 | 1,207.50 |
| Jeffrey Weissmann | Associate/Corporate | 2003 | 555.75 | 43.80 | 24,342.00 |
| Nathan Bull | Associate/Litigation | 2006 | 553.39 | 98.40 | 54,453.50 |
| Anthony Antonelli | Associate/Litigation | 2007 | 463.41 | 133.80 | 62,004.00 |
| Penny Williams | Associate/Corporate | 2007 | 453.75 | 8.00 | 3,630.00 |
| Sasha Grinberg | Associate/Litigation | 2008 | 400.00 | 16.80 | 6,720.00 |
| Peter Halpin | Associate/Litigation | 2008 | 400.00 | 65.90 | 26,360.00 |
| Sal Astorina | Associate/Litigation | 2008 | 398.14 | 65.70 | 26,157.50 |
| Joshua Arnold | Associate/Litigation | N/A | 335.00 | 67.00 | 22,445.00 |
| Justin Brenner | Associate/Litigation | 2009 | 335.00 | 50.70 | 16,984.50 |
| Bradley Pensyl | Associate/Litigation | 2009 | 335.00 | 63.90 | 21,406.50 |
| Jean Troast | Associate/Litigation | 2009 | 335.00 | 59.70 | 19,999.50 |
| Elizabeth Mattern | Associate/Corporate | 2008 | 313.93 | 7.00 | 2,197.50 |
| Doreen Cusumano | Paralegal/Financial Restructuring | N/A | 250.00 | 1.50 | 375.00 |
| Cynthia Ballard | Paralegal/Litigation | N/A | 243.75 | 33.60 | 8,190.00 |
| Jesse Raspler | Paralegal Litigation Support | N/A | 244.69 | 6.50 | 1,590.50 |
| Vishnu Deonandan | Paralegal Litigation Support | N/A | 208.31 | 169.10 | 35,225.50 |
| Eduardo Toro | Paralegal/Litigation Support | N/A | 205.00 | 1.50 | 307.50 |
| **GRAND TOTAL:** | | | | **1070.40** | **$446,623.00** |

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Project Code | Total Hours | Total Fees ($) |
|---|---|---|---|
| Administrative | AHM-A | 222.70 | $50,040.00 |
| Waterfield Investigation | AHM-W | 783.70 | $363,377.00 |
| Sale of Non-Debtor Bank Entity | AHM-X | 64.00 | $33,206.00 |
| **TOTALS** | | **1070.40** | **$446,623.00** |

## INTERIM EXPENSE SUMMARY

| Expenses Category | Total Expenses ($) |
|---|---|
| Copying | 1,370.60 |
| Outside Printing | 30.10 |
| Word Processing | 0.00 |
| Telephone | 343.84 |
| Online Research | 2,075.33 |
| Delivery Services/Messengers | 327.02 |
| Postage | 1.17 |
| Local Travel | 415.01 |
| Meals | 82.74 |
| Litigation Support Vendors | 153.36 |
| Other Professionals | 0.64 |
| Other | 195.05 |
| **TOTAL** | **$4,994.86** |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------- x
In re:                                                                    :    Chapter 11
                                                                          :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                                     :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                           :
                                                                          :    Jointly Administered
         Debtors.                                                         :
------------------------------------------------------------------------- x

### SIXTH APPLICATION OF CADWALADER, WICKERSHAM & TAFT LLP AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD NOVEMBER 1, 2008 THROUGH JANUARY 31, 2009

Pursuant to sections 330 and 331 of title 11, United States Code, 11 U.S.C. §§ 101, et seq. (the "Bankruptcy Code") and rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Cadwalader, Wickersham & Taft LLP ("CWT") hereby moves this Court for reasonable compensation for professional legal services rendered as special counsel to American Home Mortgage Holdings, Inc., et al., the debtors and debtors in possession in the above-captioned cases (the "Debtors"),[1] in the amount of $446,623.00 together with reimbursement for actual and necessary expenses incurred in the amount of $4,994.86, for the interim period November 1, 2008 through January 31, 2009 (the "Interim Fee Period"). In support of its application (the "Sixth Application"), CWT respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

1.      CWT was employed under a general retainer to represent the Debtors as special counsel in connection with certain matters, effective as of August 6, 2007 (the "Petition Date"), pursuant to an order entered by this Court on November 14, 2007 (the "Retention Order", see Docket No. 2000).  The Retention Order authorized CWT to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses related to the following matters:

  (i)     from the Petition Date through September 26, 2007, non-bankruptcy transactional work with respect to the sale of the Debtors' servicing business;

  (ii)    non-bankruptcy transactional work with respect to the sale of a non-debtor bank entity;

  (iii)   from the Petition Date through September 3, 2007, representation of the Debtors in connection with the inquiry of the Securities and Exchange Commission; and

  (iv)    representation of the Debtors in a prepetition litigation entitled American Home Mortgage Corp. v. Union Federal Bank of Indianapolis, Case No. 06-CV-7864 (JGK) (RLE) (S.D.N.Y. filed Sept. 29, 2006).[2]

2.      All services for which compensation is requested by CWT were performed for or on behalf of the Debtors.

---

[2] On August 10, 2007, the Debtors filed an application with the Court (the "Employment Application") seeking entry of an order authorizing and approving the employment and retention of CWT as Special Counsel to the Debtors.  See Docket No. 133.  On November 14, 2007, the Court entered the Retention Order, which granted the Employment Application in part; the Debtors' application to employ CWT in connection with the securities class action litigation matters referenced in paragraph 20(f) of the Employment Application is adjourned by the Retention Order to a date to be determined by the Debtors, in consultation with the U.S. Trustee and the Official Committee of Unsecured Creditors.

## COMPENSATION PREVIOUSLY PAID

3.     CWT was employed by the Debtors in the prepetition period in connection with various matters.  On July 31, 2007, CWT received a retainer for its services in the amount of $2,000,000.00 (the "Retainer").  After applying the Retainer to CWT's prepetition fees and expenses, the balance of the Retainer totaling $1,080,899.46 was then applied to the fees and expenses sought in CWT's subsequent fee applications.

4.     On November 19, 2007, CWT filed its "First Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period August 6, 2007 through October 31, 2007" (the "First Application", see Docket No. 2084), which sought allowance of interim fees in the amount of $807,207.50 and interim expenses in the amount of $37,279.54.  On December 12, 2007, a Certificate of No Objection was filed with respect to the First Application (see Docket No. 2371).  On January 15, 2008, this Court entered an order (see Docket No. 2725) granting, among other things, the First Application and approving CWT's fees in the amount of $807,207.50 and expenses in the amount of $37,279.54.

5.     On March 13, 2008, CWT filed its "Second Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period November 1, 2007 through January 31, 2008" (the "Second Application", see Docket No. 3269), which sought allowance of interim fees in the amount of $290,952.00 and interim expenses in the amount of $16,093.60.  On May 2, 2008, this Court granted the Second Application (see Docket No. 3948) and approved fees in the amount of $286,002.00 and expenses in the amount of $15,194.20.

6.        On June 13, 2008, CWT filed its "Third Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period February 1, 2008 through April 30, 2008" (the "Third Application", see Docket No. 4621), which sought allowance of interim fees in the amount of $124,007.00 and interim expenses in the amount of $48,359.21.  On August 11, 2008, a Certificate of No Objection was filed with respect to the Third Application (see Docket No. 5350).  On August 18, 2008, this Court entered an order (see Docket No. 5459) granting, among other things, the Third Application and approving CWT's fees in the amount of $124,007.00 and expenses in the amount of $48,359.21.

7.        On September 12, 2008, CWT filed its "Fourth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period May 1, 2008 through July 31, 2008" (the "Fourth Application", see Docket No. 5854), which sought allowance of interim fees in the amount of $198,689.00 and interim expenses in the amount of $610.91.  On October 6, 2008, a Certificate of No Objection was filed with respect to the Fourth Application (see Docket No. 6188).  On October 23, 2008, this Court entered an order (see Docket No. 6446) granting, among other things, the Fourth Application and approving CWT's fees in the amount of $198,689.00 and expenses in the amount of $610.91.

8.        On December 12, 2008, CWT filed its "Fifth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period August 1, 2008 through October 31, 2008" (the "Fifth Application", see Docket No. 6712), which sought allowance of interim fees in the amount of $199,942.00 and interim expenses in the amount of

$9,162.94.  On January 6, 2009, a Certificate of No Objection was filed with respect to the Fifth

Application (see Docket No. 6806).  On January 13, 2009, this Court entered an order (see

Docket No. 6838) granting, among other things, the Fifth Application and approving CWT's fees

in the amount of $199,942.00 and expenses in the amount of $9,162.94.

## SUMMARY OF SERVICES RENDERED

9.    Attached hereto as Exhibit A is a detailed statement of fees incurred

during the Interim Fee Period, which shows total fees due in the amount of $446,623.00.

Attached hereto as Exhibit B is a detailed statement of expenses paid during the Interim Fee

Period, which shows total actual and necessary expenses in the amount of $4,994.86.

10.    The services rendered by CWT during the Interim Fee Period are grouped

into categories as set forth in Exhibit A.  Specifically, the professional services rendered by

CWT include:

(i)    Conducting non-bankruptcy transactional work with respect to the sale of a non-debtor bank entity, including:

- Drafting and revising a stock purchase agreement and other documentation related to the sale;

- Reviewing various issues related to the bank sale; and

- Corresponding and consulting with regulatory and banking counsel as well as other advisors to the Debtors with respect to the non-debtor bank sale;

(ii)    Representing the Debtors in a prepetition litigation entitled American Home Mortgage Corp. v. Union Federal Bank of Indianapolis, Case No. 06-CV-7864 (JGK) (RLE) (S.D.N.Y. filed Sept. 29, 2006), which involved:

- Reviewing and analyzing all motions, memoranda, exhibits, pleadings, correspondence, transcripts and other documents filed or received relating to the litigation;

- Conducting discovery related to adjudication of various filings including preparing and responding to discovery requests, reviewing documents to be produced, negotiating and drafting correspondence with counterparties with respect to scope and

timing of discovery; drafting confidentiality stipulations and scheduling orders; researching, analyzing and preparing memoranda with respect to various discovery issues; and

- Conducting numerous conferences with the Debtors' management as well as internal team conferences in order to discuss strategy for prosecuting the litigation and conducting discovery.

11.    The exhibits attached hereto identify the attorneys and paralegals who rendered services relating to each category, the number of hours expended by each individual and the total compensation sought for each category.

## COSTS AND EXPENSES

12.    CWT has incurred out-of-pocket costs and expenses during the Interim Fee Period in the amount of $4,994.86. The expenses are broken down into categories of charges, including, among other things, managing attorney's charges, process service charges, photocopying charges, outside printing charges, telephone and telecopier charges, online research costs, delivery charges, postage charges, travel expenses, expenses for working meals and costs for litigation support vendors. A complete review by category of the expenses incurred for the Interim Fee Period may be found in Exhibit B.

13.    Costs incurred for overtime and computer assisted research are not included in CWT's normal hourly billing rates and, therefore, are itemized and included in CWT's expenses. Pursuant to rule 2016-2 of the Local Rules for the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), CWT's rate for duplication is $.10 per page, its rate for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges), there is no charge for incoming telecopier transmissions and there is no surcharge for computerized research.

## VALUATION OF SERVICES

14.    Attorneys, paralegals and other professionals of CWT have expended a total of 1,070.40 hours in connection with this matter during the Interim Fee Period.  The amount of time spent by each of these persons providing services to the Debtors for the Interim Fee Period is fully set forth in Exhibit A.  These are CWT's normal hourly rates of compensation for work of this character.  The reasonable value of the services rendered by CWT for the Interim Fee Period as special counsel for the Debtors in these cases is $451,617.86.

15.    CWT believes that this Sixth Application, the time entries included in Exhibit A attached hereto and the expense breakdown set forth in Exhibit B attached hereto are in compliance with the requirements of Local Rule 2016-2.

16.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested in this Sixth Application are fair and reasonable given (a) the complexity of this case, (b) the time expended, (c)  the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

17.    This Sixth Application covers the Interim Fee Period November 1, 2008 through January 31, 2009.

WHEREFORE, CWT respectfully requests that the Court enter an order allowing (i) compensation in the amount of $446,623.00 for necessary professional services rendered to the Debtors during Interim Fee Period, and (ii) reimbursement of actual necessary costs and expenses incurred during the Interim Fee Period in the amount of $4,994.86, and (iii) such other and further relief as this Court may deem just and proper.

Dated: March 17, 2009
      Wilmington, Delaware

           CADWALADER, WICKERSHAM & TAFT LLP

            */s/ Gregory M. Petrick*
           Gregory M. Petrick (GP 2175)
           One World Financial Center
           New York, New York  10281
           Telephone:  (212) 504-6000
           Facsimile:  (212) 504-6666

           Special Counsel to the Debtors
           and Debtors in Possession

<u>VERIFICATION</u>

STATE OF DELAWARE     )
                                  )      SS:

NEW CASTLE COUNTY     )

         Gregory M. Petrick, Esquire, after being duly sworn according to law, deposes and says:

         1.      I am a Partner at the applicant firm, Cadwalader, Wickersham & Taft LLP.

         2.      I am admitted and in good standing as a member of the Bar of New York and the United States District Court for the Southern District of New York and I have been admitted <u>pro hac vice</u> in the above-captioned bankruptcy case of the Debtors pending in the United States Bankruptcy Court for the District of Delaware.

         2.      I have personally performed some of the legal services rendered by Cadwalader, Wickersham & Taft LLP, as special counsel to the Debtors, and I am generally familiar with the other work performed on behalf of the lawyers and paraprofessionals in the firm.

         3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                             Respectfully Submitted,

                             */s/ Gregory M. Petrick*
                             GREGORY M. PETRICK

SWORN TO AND SUBSCRIBED before me this 17th day of March 2009.

                             */s/ Agnes Wysoczanski*
                             Agnes Wysoczanski
                             Notary Public, State of New York
                             No. 01WY6121473
                             Qualified in Richmond County
                             My Commission Expires January 18, 2013

# EXHIBIT A

Code American Home - Administrative Matters

| 11/03/08 | CYNTHIA BALLARD | 5.50 | 1,292.50 |
| Organize documents for meeting. | | | |

| 11/04/08 | VISHNU DEONANDAN | 1.20 | 240.00 |
| Stratify Demo. | | | |

| 11/05/08 | CYNTHIA BALLARD | 7.50 | 1,762.50 |
| Organize document and prepare binders for meeting. | | | |

| 11/06/08 | CYNTHIA BALLARD | 1.00 | 235.00 |
| Organize and prepare Documents for meeting. | | | |

| 11/06/08 | VISHNU DEONANDAN | 3.00 | 600.00 |
| Transfer data to server (.5); Analyzing client data (2.0); Process pst for native file review in Law (.5). | | | |

| 11/07/08 | VISHNU DEONANDAN | 7.00 | 1,400.00 |
| Process and monitori native files. | | | |

| 11/08/08 | VISHNU DEONANDAN | 3.00 | 600.00 |
| Monitor and process native documents (1.0). Create concordance db for custodian Robert Johnson (2.0). | | | |

| 11/08/08 | VISHNU DEONANDAN | 4.00 | 800.00 |
| Process native documents in Law for native file review. | | | |

| 11/09/08 | VISHNU DEONANDAN | 2.00 | 400.00 |
| Process native documents in Law for native file review. | | | |

| 11/09/08 | VISHNU DEONANDAN | 2.50 | 500.00 |
| Process native documents in Law for native file review. | | | |

| 11/10/08 | VISHNU DEONANDAN | 7.00 | 1,400.00 |
| Database Administration: Create M. Strauss DB. User support. | | | |

| 11/11/08 | DOREEN CUSUMANO | 1.00 | 250.00 |
| Revise Fee Application. | | | |

| | | | |
|---|---|---|---|
| 11/11/08 | JESSE RASPLER | 0.80 | 188.00 |
| | Confer V. Deonandan re structure of search syntax for Concordance database and restructure of same. | | |
| 11/11/08 | VISHNU DEONANDAN | 7.00 | 1,400.00 |
| | M. Struass database administration (4.0). Create search string for database (3.0). | | |
| 11/17/08 | DOREEN CUSUMANO | 0.50 | 125.00 |
| | Retrieve fee orders and send to Judith Ostling. | | |
| 11/20/08 | VISHNU DEONANDAN | 4.50 | 900.00 |
| | Database Administration: Running Search terms. | | |
| 11/21/08 | VISHNU DEONANDAN | 3.00 | 600.00 |
| | Running tests on search results. | | |
| 11/24/08 | VISHNU DEONANDAN | 2.50 | 500.00 |
| | Database Administration:  creation of begattach and endattach filed in database to run searches and obtain parents. | | |
| 11/25/08 | VISHNU DEONANDAN | 8.00 | 1,600.00 |
| | Database Administration: Search requests and indexing database. | | |
| 11/26/08 | VISHNU DEONANDAN | 2.00 | 400.00 |
| | Conduct searches in concordance. | | |
| 12/01/08 | VISHNU DEONANDAN | 2.50 | 500.00 |
| | Coordinate retrieving Melissa Blade emails. | | |
| 12/02/08 | VISHNU DEONANDAN | 2.00 | 400.00 |
| | Coordinate retrieving Melissa Blade emails. | | |
| 12/03/08 | VISHNU DEONANDAN | 1.00 | 200.00 |
| | Search lotus notes file for relevant folders for review. | | |
| 12/13/08 | DOUGLAS KOFF | 0.30 | 220.50 |
| | Case planning. | | |
| 12/15/08 | JESSE RASPLER | 0.50 | 117.50 |
| | Confer and follow-up G. Zimmer and V. Deonandan re. processing, hosting and associated costs of client native files. | | |

| | | | |
|---|---|---|---|
| 12/16/08 | JESSE RASPLER | 0.50 | 117.50 |
| | Confer V. Deonandan re. contacting vendors for cost estimates for processing and hosting of client native files | | |
| 12/16/08 | VISHNU DEONANDAN | 1.00 | 200.00 |
| | Vendor Quote coordination. | | |
| 12/17/08 | VISHNU DEONANDAN | 4.00 | 800.00 |
| | Vendor coordination and proposal creation for review.  Database administration. | | |
| 12/18/08 | VISHNU DEONANDAN | 1.00 | 200.00 |
| | Vendor communication on pricing for 80 gig processing project. | | |
| 12/29/08 | VISHNU DEONANDAN | 5.00 | 1,000.00 |
| | Database Administration:  Create new tags. Back up database (3.0); Add use to access database; Analyzing new data from client (.6); Modify vendor comparison chart (.4); Vendor price coordination and creation of comparison chart (1.0). | | |
| 12/30/08 | VISHNU DEONANDAN | 1.00 | 200.00 |
| | Work with vendor (EDD) in preparing to process and host 130 GIGs of data. | | |
| 12/31/08 | VISHNU DEONANDAN | 1.00 | 200.00 |
| | Vendor communization. | | |
| 01/05/09 | CYNTHIA BALLARD | 7.00 | 1,750.00 |
| | Verify account records. | | |
| 01/05/09 | VISHNU DEONANDAN | 4.00 | 860.00 |
| | Copy media to server (.5); Database Administration: Create tags (.5); Work with vendor on clarification on processing (1.0); Analyze and create concordance database from data from opposing (2.0). | | |
| 01/06/09 | CYNTHIA BALLARD | 4.00 | 1,000.00 |
| | Verify account documents. | | |

| | | | |
|---|---|---|---|
| 01/06/09 | VISHNU DEONANDAN | 3.00 | 645.00 |

Communication with vendor in coordinating processing of hard drive and kickoff meeting. Coordinate scanning production.

| | | | |
|---|---|---|---|
| 01/07/09 | CYNTHIA BALLARD | 0.30 | 75.00 |

Prepare documents for production.

| | | | |
|---|---|---|---|
| 01/07/09 | VISHNU DEONANDAN | 2.00 | 430.00 |

Coordinate scanning production with vendor (1.0); Coordinate with Kickoff meeting with vendor (1.0).

| | | | |
|---|---|---|---|
| 01/08/09 | VISHNU DEONANDAN | 3.50 | 752.50 |

Attend conference call with Skadden on OCR error (.5); Create concordance DB (1.0); Media copy. Attend kickoff meeting with EDD (1.0); Vendor communication. User Support (1.0).

| | | | |
|---|---|---|---|
| 01/09/09 | CYNTHIA BALLARD | 5.00 | 1,250.00 |

Organize documents for subject matter binders.

| | | | |
|---|---|---|---|
| 01/09/09 | VISHNU DEONANDAN | 4.00 | 860.00 |

Media duplication (1.0); Database setup of documents received from opposing (1.0); Communication with vendor/attorney on training and status of processing (.5); Vendor call on SOW and password protected file Reviewing SOW (1.5).

| | | | |
|---|---|---|---|
| 01/12/09 | CYNTHIA BALLARD | 0.30 | 75.00 |

Prepare documents for production.

| | | | |
|---|---|---|---|
| 01/12/09 | VISHNU DEONANDAN | 5.00 | 1,075.00 |

Database Administration: Transfer files from Skyline to network for loading into concordance (1.0); Load data into send to opposing concordance db (1.0); Vendor communication on processing (1.0); Media deduplication (1.0); Coordinate setting up review room (.5); Load data sent from opposing on 1/05/08 (.5).

| | | | |
|---|---|---|---|
| 01/13/09 | VISHNU DEONANDAN | 1.20 | 258.00 |

Laptop Review setup.

| | | | |
|---|---|---|---|
| 01/14/09 | EDUARDO TORO | 1.50 | 307.50 |

Create multiple media discs (DVD\CD's) from produced data located in network for Review team as requested by attorney (1.0); Data validation (.5).

| | | | |
|---|---|---|---|
| 01/14/09 | VISHNU DEONANDAN | 7.00 | 1,505.00 |

Transfer media from Allen Overy to network. Install and test quickview plus(IKON software) on Laptops for review (4.0); Coordinate review setup (1.0); Vendor coordination and communication of running keywords (2.0).

| | | | |
|---|---|---|---|
| 01/15/09 | VISHNU DEONANDAN | 8.00 | 1,720.00 |

Database Administration:  Create reviewer tags (.5); Review administration support (.5); Load OCR into concordance opposing db. Vendor/Attorney coordination on search terms to be used (4.0); Folder responsive documents from Allen Ovary IKON CD review (3.0).

| | | | |
|---|---|---|---|
| 01/16/09 | JESSE RASPLER | 2.20 | 550.00 |

Confer V. Deonandan re: creating Concordance load files for IKON QuickView documents (1.0); review file direcotry and images to create docbreaks for IKON document Concordance imports (1.2).

| | | | |
|---|---|---|---|
| 01/16/09 | VISHNU DEONANDAN | 7.00 | 1,505.00 |

Vendor Coordination of search terms and loading data to site and training (1.0); Create issue tags (1.0); Concordance support and training. Create load files from IKON responsive documents for concordance (2.0); Create concordance db from IKON responsive documents (3.0).

| | | | |
|---|---|---|---|
| 01/16/09 | VISHNU DEONANDAN | 2.00 | 430.00 |

Database Administration: Create tags and applying tags to send from opposing DB (1.4); Vendor communication and reviewing file processing report (.6).

| | | | |
|---|---|---|---|
| 01/20/09 | SALVATORE ASTORINA | 1.60 | 640.00 |

Document review (.60). Attending training re: EED document review database (1.0).

| 01/20/09 | JESSE RASPLER | 0.50 | 125.00 |
|---|---|---|---|

Confer with M. Caracappa and V. Deonandan re. revising of search terms due to file size output and requesting updated numbers

| 01/20/09 | JOSHUA ARNOLD | 1.10 | 368.50 |
|---|---|---|---|

Meet and discuss discovery procedures and training on EED discovery partner application.

| 01/20/09 | VISHNU DEONANDAN | 5.00 | 1,075.00 |
|---|---|---|---|

EDD vendor Training (1.0); Coordinate with vendor on search terms, UN/PW setup (3.0); Test UN/PW for users (1.0).

| 01/21/09 | JESSE RASPLER | 1.00 | 250.00 |
|---|---|---|---|

Phone call with L. Brown and V. Deonandan re: review of search terms and resulting file size output; confer V. Deonandan re. requesting of document type file size output from vendor for analysis; review vendor list of file types and compile summary report

| 01/21/09 | VISHNU DEONANDAN | 4.00 | 860.00 |
|---|---|---|---|

Vendor communications (cals) regarding search terms and reports (2.0); Review vendor reports. Database Administration:  Modify tags in the received from opposing db (2.0).

| 01/22/09 | CYNTHIA BALLARD | 2.00 | 500.00 |
|---|---|---|---|

Organize case files.

| 01/22/09 | JESSE RASPLER | 0.50 | 125.00 |
|---|---|---|---|

Confer G. Zimmer and V. Deonandan re: search terms and loading data into ASP for non-numeric search results; confer V. Deonandan and EED re: running problematic numeric search results to verify hits and associated costs.

| 01/22/09 | VISHNU DEONANDAN | 2.50 | 537.50 |
|---|---|---|---|

Report creation and vendor communication/conference calls regarding search terms inaccuracy/loading data/cost and status of GIG count.

| 01/23/09 | VISHNU DEONANDAN | 8.00 | 1,720.00 |
|---|---|---|---|

Edd Training.  Database Administration: Create review folders and tags in ASP. Kickoff meeting to use EDD app (1.0); Vendor communization on ASP issues (2.0); Set up review pane on EDD ASP for review (2.0); Set up and Assigning Q-blocks for attorneys to review (3.0).

| 01/26/09 | VISHNU DEONANDAN | 8.00 | 1,720.00 |
|---|---|---|---|

Document review support on EDD ASP (6.0). Vendor communication and calls/conference call (2.0).

| 01/27/09 | VISHNU DEONANDAN | 4.50 | 967.50 |
|---|---|---|---|

Database Administration:  Vendor conference call and communication on issues (1.0).  Attend all hands meeting (3.0). Work with highlighting issues with vendor (.5).

| 01/28/09 | SALVATORE ASTORINA | 8.20 | 3,280.00 |
|---|---|---|---|

Telephone call with G. Zimmer to discuss document review (0.10). Review and analyze documents for production. (8.1).

| 01/28/09 | VISHNU DEONANDAN | 6.00 | 1,290.00 |
|---|---|---|---|

EDD ASP site help and support (2.0);  Work with vendor on issues with ASP (4.0).

| 01/29/09 | VISHNU DEONANDAN | 6.00 | 1,290.00 |
|---|---|---|---|

Communication with vendor on issues on site, printing, UN/PW settup and print out responsive documents (4.0). Database Administration: Set up Q-blocks for Sasha (2.0).

| 01/30/09 | CYNTHIA BALLARD | 1.00 | 250.00 |
|---|---|---|---|

Prepare documents to be produced.

| 01/30/09 | VISHNU DEONANDAN | 3.00 | 645.00 |
|---|---|---|---|

Work with Attorney and vendor on setting up new projects/database for second tier review (1.0). Create review progress reports (2.0).

Subtotal For Code American Home - Administrative Matters....... $50,040.00

Code American Home - Waterfield Litigation

| | | | |
|---|---|---|---|
| 11/01/08 | ANTHONY ANTONELLI | 0.80 | 360.00 |

Review and analyze documents for production.

| | | | |
|---|---|---|---|
| 11/03/08 | DOUGLAS KOFF | 0.60 | 441.00 |

Calls with GZ re meeting with creditors committee (.1), prepare for meeting with creditors committee (.4), call with GM meeting with creditors committee (.1).

| | | | |
|---|---|---|---|
| 11/03/08 | NATHAN BULL | 1.50 | 802.50 |

Preparate for creditor's meeting, including meetwith D. Koff and G. Zimmer.

| | | | |
|---|---|---|---|
| 11/03/08 | GREGORY ZIMMER | 2.50 | 1,437.50 |

Prepare for meeting with counsel to creditors committee regarding status of litigation (2.0); prepare status update in preparation for same (.5).

| | | | |
|---|---|---|---|
| 11/03/08 | ANTHONY ANTONELLI | 1.30 | 585.00 |

Prepare email memorandum to G. Zimmer re: document review (.20); review and analyze documents for privilege (.50); meet w/ G. Zimmer re: same (.60).

| | | | |
|---|---|---|---|
| 11/04/08 | DOUGLAS KOFF | 4.10 | 3,013.50 |

Prepare for meeting with counsel for the creditors' committee (.6); Meet with counsel for the creditors committee (3); Meet with Ediscovery vendor for consideration on matter (.5).

| | | | |
|---|---|---|---|
| 11/04/08 | LOUIS BEVILACQUA | 0.50 | 462.50 |

Waterfield - Meetwith litigation team to discuss strategy issues and potential settlement issues

| | | | |
|---|---|---|---|
| 11/04/08 | NATHAN BULL | 3.80 | 2,033.00 |

Prepare for meeting with creditor's counsel, including meetwith D. Koff and G. Zimmer (.8); Meet with creditor's counsel (2.5); Meet with Stratify vendor to explore options for hosting, review and production of documents for discovery (.5).

| 11/04/08 | GREGORY ZIMMER | 5.20 | 2,990.00 |

Prepare for and attend meeting with creditors committee counsel, Louis Bevilacqua, Douglas Koff and Nathan Bull.

| 11/05/08 | DOUGLAS KOFF | 2.30 | 1,690.50 |

Analyze issues and materials related to claims in an effort to streamline discovery and present case going forward.

| 11/05/08 | DOUGLAS KOFF | 0.80 | 588.00 |

Calls with KO regarding directors meeting (.2), conferences with JW re directors meeting and motions (.3), review of emails regarding upcoming director meeting and issues for election (.3).

| 11/05/08 | NATHAN BULL | 1.50 | 802.50 |

Follow up on issues raised by creditor's counsel (.7); discussions with D. Koff regarding same (.8).

| 11/05/08 | GREGORY ZIMMER | 3.20 | 1,840.00 |

Review Union Federal's and Waterfield LLC's responses to AHM's discovery requests in preparation for conference with defendants' counsel regarding discovery issues (2.2); review AHM's discovery responses in preparation for same (1.0).

| 11/06/08 | DOUGLAS KOFF | 2.60 | 1,911.00 |

Attend team meeting on matter regarding substance of case and discovery plan and prep for meet and confer (2.4), calls with LB re ideas for case (.2).

| 11/06/08 | LOUIS BEVILACQUA | 0.50 | 462.50 |

Waterfield - review issues re: damages.

| 11/06/08 | NATHAN BULL | 2.00 | 1,070.00 |

Review and assessment of case status and discovery, including meetwith D. Koff and G. Zimmer regarding same.

| 11/06/08 | GREGORY ZIMMER | 5.20 | 2,990.00 |

Review discovery materials and prepare for telephone conference with defendants' counsel regarding responses and objections to discovery requests (2.0); participate in telephone conference with defendants' counsel regarding same (2.0); prepare responses to issues raised during conference (1.2).

| 11/06/08 | ANTHONY ANTONELLI | 3.80 | 1,710.00 |

Legal research re: responses to requests for admission (.90); prepare memo to G. Zimmer re: same (.30); call w/ G. Zimmer re: research and document review (.10); review and analyze documents for production (2.30); correspondence w/ V. Deonandan and J. Raspler re: same (.20).

| 11/06/08 | JESSE RASPLER | 0.50 | 117.50 |

Follow-up and confer G. Zimmer and V. Deonandan re: processing of Strauss and Johnson PST files for review and database procesing/import; follow-up A. Antonelli re: preliminary searching in Outlook.

| 11/07/08 | DOUGLAS KOFF | 1.70 | 1,249.50 |

Meet with GZ and NB to prepare case and for meet and confer (.4); meet and confer call with GZ and NB and Skadden (1); Meet with LB re case strategy and document interpretation (.3).

| 11/07/08 | NATHAN BULL | 4.80 | 2,568.00 |

Meet with D. Koff and G. Zimmer in preparation for meet and confer and to discuss case status and review discovery responses (.8); Meet and confer conference call with Skadden re: discovery responses (1.0); Review and analyze discovery responses and potential discovery issues and discussions with G. Zimmer regarding same (3.0).

| 11/07/08 | GREGORY ZIMMER | 2.00 | 1,150.00 |

Review Union Federal's and Waterfield LLC's discovery responses and identify additional issues for discussion (1.2); matter relating to review of electronic discovery materials (.8).

| 11/07/08 | ANTHONY ANTONELLI | 0.30 | 135.00 |
|---|---|---|---|

Attend team meeting w/ D. Koff re: meet and confer.

| 11/10/08 | DOUGLAS KOFF | 0.90 | 661.50 |
|---|---|---|---|

Attention to discovery issues (.6), case strategy discussion with GZ (.3).

| 11/10/08 | ANTHONY ANTONELLI | 4.10 | 1,845.00 |
|---|---|---|---|

Analyze documents to be produced and email memoranda to G. Zimmer re: same (2.0); calls w/ G. Zimmer re: same (1.5); calls w/ V. Deonandan re: same (.6).

| 11/11/08 | GREGORY ZIMMER | 0.50 | 287.50 |
|---|---|---|---|

Telephone conference with Carlo Colagiacomo regarding collection of discovery materials.

| 11/11/08 | ANTHONY ANTONELLI | 7.90 | 3,555.00 |
|---|---|---|---|

Review and analyze documents for production (6.50); prepare memoranda to G. Zimmer re: same (.60); calls and meetings w/ V. Deonandan and G. Zimmer re: same (.80).

| 11/12/08 | DOUGLAS KOFF | 0.10 | 73.50 |
|---|---|---|---|

Attention status conf with NB on discovery.

| 11/12/08 | NATHAN BULL | 1.00 | 535.00 |
|---|---|---|---|

Review letter to Eric Gorman and discussions with G. Zimmer regarding same.

| 11/12/08 | GREGORY ZIMMER | 2.00 | 1,150.00 |
|---|---|---|---|

Prepare letter regarding outstanding discovery disputes in preparation for additional conference with defendants' counsel regarding discovery responses and document production.

| 11/13/08 | NATHAN BULL | 3.30 | 1,765.50 |
|---|---|---|---|

Draft letter to Eric Gorman re: discovery responses and other issues and discussions with G. Zimmer regarding same.

| 11/13/08 | GREGORY ZIMMER | 2.00 | 1,150.00 |
|---|---|---|---|

Prepare for discovery conference.

| 11/17/08 | NATHAN BULL | 2.80 | 1,498.00 |
|---|---|---|---|

Review and analyze discovery issues including follow up to meet and confer.

| 11/18/08 | DOUGLAS KOFF | 0.90 | 661.50 |
|---|---|---|---|

Attention to objections to discovery analysis.

| 11/18/08 | NATHAN BULL | 2.50 | 1,337.50 |
|---|---|---|---|

Review and analyze discovery issues including drafting letter to Eric Gorman.

| 11/18/08 | GREGORY ZIMMER | 0.50 | 287.50 |
|---|---|---|---|

Draft letter to defendants summarizing meet and confer discussions.

| 11/20/08 | DOUGLAS KOFF | 0.50 | 367.50 |
|---|---|---|---|

Review and comment on letter on discovery issues (.4), call with NB re same (.1).

| 11/20/08 | NATHAN BULL | 1.80 | 963.00 |
|---|---|---|---|

Analyze discovery issues, including draft letter to Skadden, calls with D. Koff and G. Zimmer regarding same.

| 11/20/08 | GREGORY ZIMMER | 2.00 | 1,150.00 |
|---|---|---|---|

Review client documents (.4); review and propose adjustments to list of agreed search terms (.6); analyze issues relating to document collection, review and production (1.0).

| 11/20/08 | ANTHONY ANTONELLI | 3.80 | 1,710.00 |
|---|---|---|---|

Calls w/ G. Zimmer re: analysis of document databases (.8); Review and analyze document (1.5); prepare memos to G. Zimmer re: same; calls w/ V. Deonandan re: same (1.5).

| 11/21/08 | DOUGLAS KOFF | 0.60 | 441.00 |
|---|---|---|---|

Review discovery issues and objections.

| 11/21/08 | NATHAN BULL | 1.30 | 695.50 |
|---|---|---|---|

Analyze discovery issues (.7), including draft letter to Skadden (.6).

| 11/24/08 | DOUGLAS KOFF | 1.30 | 955.50 |

Meet with team on discovery and review issues related to objections.

| 11/24/08 | NATHAN BULL | 3.50 | 1,872.50 |

Meet with D. Koff, G. Zimmer and A. Antonelli regarding case status and discovery issues (1.0). Review and analyze discovery responses and other discovery issues, including attention to letter to Eric Gorman, and discussions regarding same (2.5).

| 11/24/08 | GREGORY ZIMMER | 4.80 | 2,760.00 |

Review defendants' objections to AHM's discovery responses (1.0); prepare outline for telephone conference with counsel for defendants regarding same (.6); review and revise list of agreed search terms (.4); confer with Douglas Koff and Nathan Bull regarding case strategy and outstanding discovery issues, including defendants' objections to AHM's discovery requests, in preparation for telephone conference with defendants' counsel regarding discovery issues (2.8).

| 11/24/08 | ANTHONY ANTONELLI | 3.70 | 1,665.00 |

Team meeting w/ D. Koff re: various discovery-related issues (.7); legal research re: requests for admission (.3); meetw/ G. Zimmer re: same (.4); Review and analyze documents (1.6); calls w/ J. Raspler re: same (.7).

| 11/25/08 | DOUGLAS KOFF | 0.70 | 514.50 |

Prepare for meet and confer with Skadden (.2); meet and confer with Skadden (.5).

| 11/25/08 | NATHAN BULL | 2.80 | 1,498.00 |

Call with Skadden regarding technical issues, discovery responses, and other issues in discovery (.8). Review and analyze discovery issues (2.5).

| 11/25/08 | GREGORY ZIMMER | 3.00 | 1,725.00 |

Telephone conference with defendants' counsel regarding discovery objections and responses, electronic document search terms and production protocols (1.8); conferences with Douglas Koff and Nathan Bull regarding same (1.2).

| | | | |
|---|---|---|---|
| 11/25/08 | ANTHONY ANTONELLI | 6.40 | 2,880.00 |

Conference call w/ opposing counsel re: discovery; prepare draft letter re: defendants' objections to discovery requests; calls w/ G. Zimmer and N. Bull re: discovery; Review and analyze documents.

| | | | |
|---|---|---|---|
| 11/26/08 | DOUGLAS KOFF | 0.40 | 294.00 |

Calls with NB re discovery letter comments (.2), review and comment on letter (.2).

| | | | |
|---|---|---|---|
| 11/26/08 | NATHAN BULL | 2.70 | 1,444.50 |

Review and analyze discovery responses, including attention to letter to Eric Gorman (1.7); Discussions with D. Koff, G. Zimmer and A. Antonelli regarding same (1.0).

| | | | |
|---|---|---|---|
| 11/26/08 | GREGORY ZIMMER | 2.00 | 1,150.00 |

Draft letter to defendants' counsel summarizing results of discovery teleconference on 11/25; conferences with Nathan Bull regarding same.

| | | | |
|---|---|---|---|
| 11/26/08 | ANTHONY ANTONELLI | 5.50 | 2,475.00 |

Prepare response to defendants' objections to request for admission (2.5); review of documents re: same (.3); calls w/ N. Bull re: same (.4); prepare email memoranda to G. Zimmer re: search of electronic documents (.3); Review and analyze documents re: "subject to repurchase;" legal research re: same (2.0).

| | | | |
|---|---|---|---|
| 11/28/08 | NATHAN BULL | 2.50 | 1,337.50 |

Review letter to Eric Gorman.

| | | | |
|---|---|---|---|
| 11/28/08 | ANTHONY ANTONELLI | 4.10 | 1,845.00 |

Review and analyze documents to be produced.

| | | | |
|---|---|---|---|
| 11/29/08 | DOUGLAS KOFF | 0.30 | 220.50 |

Revise letter.

| | | | |
|---|---|---|---|
| 11/29/08 | ANTHONY ANTONELLI | 0.60 | 270.00 |

Review correspondence re: discovery objections; prepare email memorandum to N. Bull re: same.

| | | | |
|---|---|---|---|
| 11/30/08 | DOUGLAS KOFF | 0.20 | 147.00 |

Attention to discovery issues and correspondence re same.

| 12/01/08 | DOUGLAS KOFF | 0.70 | 514.50 |

Call with creditors counsel (.5),
email/correspondence comments (.2).

| 12/01/08 | NATHAN BULL | 0.60 | 321.00 |

Call with creditors counsel.

| 12/01/08 | NATHAN BULL | 2.00 | 1,070.00 |

Analyze discovery issues, including draft letter to
skadden (1.2). Meet with D. Koff and G. Zimmer
regarding same (.8).

| 12/01/08 | GREGORY ZIMMER | 4.00 | 2,300.00 |

Draft letter to counsel for defendants regarding
discovery disputes (1.5); telephone conferences with
Nicholas Mitchell at Allen & Overy regarding
document collection and production (.7); draft
correspondence to counsel for defendants regarding
electronic discovery search terms (1.0); prepare for
and participate in telephone conference with counsel
for AHM creditors committee (.8).

| 12/01/08 | ANTHONY ANTONELLI | 8.90 | 4,005.00 |

Prepare correspondence re: discovery (2.0); legal
research re: same (5.0); Review and analyze
documents (1.0); various calls w/ N. Bull and G.
Zimmer (.9).

| 12/02/08 | DOUGLAS KOFF | 0.70 | 514.50 |

Analyze discovery issues, including correspondence.

| 12/02/08 | NATHAN BULL | 3.80 | 2,033.00 |

Analyze discovery issues, including draft letter to
Skadden, and calls with Greg Zimmer and Doug Koff
regarding same.

| 12/02/08 | GREGORY ZIMMER | 1.00 | 575.00 |

Review, revise and edit letter to counsel for
defendants detailing certain discovery disputes (.6);
conference with Nathan Bull regarding same (.4).

| 12/02/08 | ANTHONY ANTONELLI | 7.60 | 3,420.00 |
|---|---|---|---|

Research re: discovery requests and objections; correspondence w/ N. Bull re: same (4.0); Review and analyze emails (3.0); calls w/ V. Deonandan and G. Zimmer re: same (.6).

| 12/03/08 | DOUGLAS KOFF | 0.60 | 441.00 |
|---|---|---|---|

Calls re discovery letter (.3), review and comment on discovery issues (.3).

| 12/03/08 | NATHAN BULL | 0.50 | 267.50 |
|---|---|---|---|

Review and analyze discovery issues, including document requests, interrogatories and requests to admit (.2); draft and review of letter to Eric Gorman regarding same (.2); discussions with Greg Zimmer and Doug Koff regarding same (.1).

| 12/03/08 | GREGORY ZIMMER | 0.50 | 287.50 |
|---|---|---|---|

Revise and finalize discovery letter to defendants.

| 12/03/08 | ANTHONY ANTONELLI | 2.10 | 945.00 |
|---|---|---|---|

Review and analyze documents (.8); prepare memoranda to G. Zimmer re: same (1.0); calls w/ V. Deonandan re: same (.3).

| 12/04/08 | GREGORY ZIMMER | 0.50 | 287.50 |
|---|---|---|---|

Conference with Douglas Koff, Nathan Bull and Anthony Antonelli regarding discovery issues.

| 12/05/08 | DOUGLAS KOFF | 1.00 | 735.00 |
|---|---|---|---|

Case planning and discovery issues (.6), team meeting re same (.4).

| 12/05/08 | NATHAN BULL | 0.20 | 107.00 |
|---|---|---|---|

Attention to case status and discovery, meet with team re: same.

| 12/05/08 | GREGORY ZIMMER | 1.00 | 575.00 |
|---|---|---|---|

Telephone conference with defendants' counsel regarding confidentiality stipulation (.3); telephone conference with Nick Mitchell of Allen & Overy regarding document collection; respond to correspondence from defendants regarding discovery issues (.7).

| 12/08/08 | DOUGLAS KOFF | 0.30 | 220.50 |

Team meeting on status and discovery.

| 12/08/08 | NATHAN BULL | 1.50 | 802.50 |

Attention to discovery and case status, including meetwith D. Koff, G. Zimmer and A. Antonelli, and draft email re: same to Skadden.

| 12/08/08 | GREGORY ZIMMER | 1.50 | 862.50 |

Draft correspondence with counsel for defendants regarding discovery issues (.5); conference with Douglas Koff and Nathan Bull regarding same (.3); review client documents (.7).

| 12/08/08 | ANTHONY ANTONELLI | 1.90 | 855.00 |

Team meeting w/ D. Koff re: discovery and case strategy; meet w/ N. Bull and G. Zimmer re: same; Review and analyze documents; calls w/ J. Raspler re: same.

| 12/11/08 | ANTHONY ANTONELLI | 1.80 | 810.00 |

Review and analyze documents for production; calls w/ J. Raspler re: same; prepare memo to G. Zimmer re: same.

| 12/15/08 | GREGORY ZIMMER | 3.80 | 2,185.00 |

Review client documents.

| 12/15/08 | ANTHONY ANTONELLI | 1.70 | 765.00 |

Conference call w/ G. Zimmer and J. Raspler re: document review (.7); meet with G. Zimmer re: same (.6); Review and analyze documents for production; call w/ N. Bull re: same (.4).

| 12/15/08 | VISHNU DEONANDAN | 0.20 | 40.00 |

Attend meeting re discovery issues.

| 12/17/08 | DOUGLAS KOFF | 0.20 | 147.00 |

Attend strategy conference with GZ.

| 12/17/08 | NATHAN BULL | 0.10 | 53.50 |

Attend meeting with D. Koff, A. Antonelli and G. Zimmer regarding discovery and scheduling.

| 12/17/08 | GREGORY ZIMMER | 4.00 | 2,300.00 |

Review client documents (3.0); telephone conference with Carlo Colagiacomo regarding same (1.0).

| 12/17/08 | ANTHONY ANTONELLI | 0.30 | 135.00 |

Calls w/ G. Zimmer re: discovery (.2); team meetw/ D. Koff re: same (.1).

| 12/20/08 | DOUGLAS KOFF | 0.20 | 147.00 |

Attention to discovery issues/Skadden letter.

| 12/22/08 | DOUGLAS KOFF | 0.20 | 147.00 |

Call with G. Zimmer.

| 12/22/08 | NATHAN BULL | 0.20 | 107.00 |

Attention to Skadden letter.

| 12/22/08 | GREGORY ZIMMER | 1.50 | 862.50 |

Telephone conference with Carlo Colagiacomo and Laura Ogden regarding discovery issues (.5); conference with Anthony Antonelli regarding document review issues (.7); review client documents (.3).

| 12/22/08 | ANTHONY ANTONELLI | 5.50 | 2,475.00 |

Calls w/ V. Deonandan and G. Zimmer re: document review (.5); Review and analyze documents for production (4.0); prepare memoranda to G. Zimmer re: same (1.0).

| 12/23/08 | DOUGLAS KOFF | 0.30 | 220.50 |

Review email from opposition and formulate discovery plan/issues.

| 12/23/08 | ANTHONY ANTONELLI | 1.90 | 855.00 |

Review and analyze documents for production.

| 12/29/08 | SALVATORE ASTORINA | 4.70 | 1,762.50 |

Telephone call with G. Zimmer.  Review of documents relating to due diligence issue, as requested by G. Zimmer.

| 12/30/08 | DOUGLAS KOFF | 0.20 | 147.00 |

Analyze discovery issues.

| 12/30/08 | SALVATORE ASTORINA | 0.20 | 75.00 |

E-mail to G. Zimmer providing information relating to document review project.

| 12/31/08 | DOUGLAS KOFF | 0.10 | 73.50 |

Attention to discovery/creditor issues.

| 01/05/09 | DOUGLAS KOFF | 1.40 | 1,120.00 |

Call with creditors committee counsel re case status (.4), prep for same (.3), review discovery disputes and other discovery issues (.4), team meeting re same (.3).

| 01/05/09 | SALVATORE ASTORINA | 1.30 | 520.00 |

Telephone call with G. Zimmer re: document review (.5); Review of documents re: due diligence as requested by G. Zimmer (.3); Meet with D. Koff, G. Zimmer and A. Antonelli re: case (.5).

| 01/05/09 | GREGORY ZIMMER | 7.70 | 4,735.50 |

Telephone conference with counsel for creditors committee (.4); review defendants' responses and objections to various discovery requests and prepare for meet and confer regarding same (2.5); document review (4.3); attend to issues relating to electronic document collection and review (.5).

| 01/05/09 | ANTHONY ANTONELLI | 0.40 | 192.00 |

Team meeting w/ D. Koff re: case strategy and outstanding discovery issues.

| 01/06/09 | DOUGLAS KOFF | 1.30 | 1,040.00 |

Message to RK at A+O on discovery issues and AHM meeting with GZ, NB and AA pre-discovery call issues (.1), prepare for call with Skadden on discovery (.2), call with Skadden re discovery (1).

| 01/06/09 | NATHAN BULL | 1.00 | 570.00 |

Review discovery and case status, including call with Skadden team.

| 01/06/09 | GREGORY ZIMMER | 5.00 | 3,075.00 |

Conference with Douglas Koff and Nathan Bull regarding discovery issues (.5); review client documents (4.5).

| 01/06/09 | ANTHONY ANTONELLI | 1.20 | 576.00 |

Team meeting w/ D. Koff re: case strategy (.8); conference call w/ E. Gorman re: discovery issues (.4).

| 01/07/09 | GREGORY ZIMMER | 4.00 | 2,460.00 |

Telephone conference with Carlo Colagiacomo from AHM (.3); attention to issues relating to collection, processing and searching of electronic documents (.7); review documents (2); correspondence with defendants regarding outstanding discovery issues (1).

| 01/07/09 | ANTHONY ANTONELLI | 0.60 | 288.00 |

Prepare memo to E. Gorman re: discovery (.3); call w/ G. Zimmer re: same (.3).

| 01/08/09 | DOUGLAS KOFF | 1.30 | 1,040.00 |

Emails and review of discovery disputes, including confidentiality stip (.4), call with GZ re discovery disputes (.2), case planning and possible stipulations (.7).

| 01/08/09 | SALVATORE ASTORINA | 2.00 | 800.00 |

Call with G. Zimmer re: document review (.6); Review documents relating to due diligence issue (.4); Telephone call to G. Zimmer providing results of same (.4); Meet with G. Zimmer, N. Bull, A. Antonelli and others re: document review issues (.6).

| 01/08/09 | NATHAN BULL | 2.50 | 1,425.00 |

Attention to discovery issues including meetwith G. Zimmer and A. Antonelli.

| 01/08/09 | GREGORY ZIMMER | 4.80 | 2,952.00 |

Review and revise confidentiality stipulation (.5); review client documents (2.5); review and revise electronic search term list and attend to matters relating to collection, processing and searching of electronic documents (1.8).

| 01/08/09 | ANTHONY ANTONELLI | 1.10 | 528.00 |

Analyze electronic discovery issues (.5); meetw/ G. Zimmer re: same (.6).

| | | | |
|---|---|---|---|
| 01/09/09 | DOUGLAS KOFF | 3.10 | 2,480.00 |

Call with Skadden (.2), team meeting (.3), review and analyze docs to be produce and case strategy issues (2.6).

| | | | |
|---|---|---|---|
| 01/09/09 | NATHAN BULL | 2.50 | 1,425.00 |

Analyze discovery issues, including meetings with D. Koff, G. Zimmer and A. Antonelli.

| | | | |
|---|---|---|---|
| 01/09/09 | GREGORY ZIMMER | 6.00 | 3,690.00 |

Draft letter to judge regarding proposed extension of discovery cutoff (.5); draft proposed revised scheduling order (.5); review and revise same (.5); review client documents in preparation for production to defendants (4.5).

| | | | |
|---|---|---|---|
| 01/09/09 | ANTHONY ANTONELLI | 4.40 | 2,112.00 |

Prepare revised scheduling order (1.90); team meetings w/ G. Zimmer and D. Koff re: case strategy and discovery (1.80); review of documents for production (.40); meet w/s team re: electronic discovery (.30).

| | | | |
|---|---|---|---|
| 01/11/09 | DOUGLAS KOFF | 0.20 | 160.00 |

Discovery issues/comments on letter to court.

| | | | |
|---|---|---|---|
| 01/12/09 | DOUGLAS KOFF | 1.70 | 1,360.00 |

Call with Skadden on discovery and possible stips (.5), team meeting on discovery (.3), case meeting with whole team (.5), review of emails related to case and analyze same (.4).

| | | | |
|---|---|---|---|
| 01/12/09 | SALVATORE ASTORINA | 2.20 | 880.00 |

Meet with D. Koff, G. Zimmer and the rest of the team to discuss case and document review project (0.60 hours). Review of Complaint, Motions to Dismiss, Answers, Counterclaims and Decisions (1.00 hours). Telephone call with G. Zimmer re: document review (0.10 hours). Review of documents, as requested by G. Zimmer (0.50 hours).

| | | | |
|---|---|---|---|
| 01/12/09 | NATHAN BULL | 2.00 | 1,140.00 |

Analyze discovery issues, including meetwith AHM team and call with Skadden.

| 01/12/09 | GREGORY ZIMMER | 3.80 | 2,337.00 |

Review and revise letter to judge and proposed revised scheduling order (.5); telephone conference with counsel for defendants (.8); telephone conference with counsel for defendants regarding confidentiality stipulation (.7); draft case outline (.2); draft letter to counsel for defendants regarding responses and objections to AHM's document requests (.8); review proposed agreed search term list (.3); review client documents (.5).

| 01/12/09 | ANTHONY ANTONELLI | 2.60 | 1,248.00 |

Team meeting w/ D. Koff re: case strategy and discovery (.70); conference call w/ E. Gorman re: discovery and scheduling order (.40); Review and analyze documents (1.20); prepare revised scheduling order (.30).

| 01/12/09 | PETER HALPIN | 3.20 | 1,280.00 |

Review complaint, answers and court hearing transcripts in preparation for meeting with D. Koff and G. Zimmer regarding document review project (3.0); meet with D. Koff and G. Zimmer regarding document review project (.2).

| 01/12/09 | JOSHUA ARNOLD | 2.10 | 703.50 |

Review pleadings and case file; Meet with trial team to discuss case status and discovery procedures

| 01/12/09 | JUSTIN BRENNER | 1.30 | 435.50 |

Analyze pleadings, motions hearings, and decisions previously issued on dispository motions.

| 01/12/09 | BRADLEY PENSYL | 0.90 | 301.50 |

Review complaint, motions to dismiss, answers, counterclaims and decisions to familiarize with facts, claims, defenses and issues (0.30); Attend team meeting re: claims and defenses and the case going forward (0.6).

| 01/12/09 | JEAN TROAST | 2.10 | 703.50 |

Meetfor introduction to case and organization of document review (.4); Reviewing case materials including complaint, answer and motions to dismiss (1.7).

| 01/13/09 | DOUGLAS KOFF | 1.60 | 1,280.00 |
|---|---|---|---|

Review and analyze issues related to production (1.1), call with LB re fact issue (.2), call with A&O re discovery issues (.2), stip to court (.1),

| 01/13/09 | NATHAN BULL | 2.50 | 1,425.00 |
|---|---|---|---|

Analyze search terms, letter to judge, and other discovery issues and related meetings.

| 01/13/09 | GREGORY ZIMMER | 5.80 | 3,567.00 |
|---|---|---|---|

Telephone conference with Carlo Colagiacomo regarding electronic document collection (.5); telephone conference with Robert Knuts and Nicholas Mitchell of Allen & Overy regarding hard-copy document production (.5); review defendants' discovery objections and prepare outline for meet and confer regarding same (.7); review and revise proposed revised scheduling order (.5); draft case outline (1.8); draft correspondence to counsel for defendants regarding outstanding discovery issues (.5); review client documents (1.3).

| 01/13/09 | JOSHUA ARNOLD | 0.30 | 100.50 |
|---|---|---|---|

Review pleadings and case file; Meet with J. Brenner re: discussion of case status and discovery procedures

| 01/13/09 | JEAN TROAST | 1.80 | 603.00 |
|---|---|---|---|

Review hearing transscripts on motions to dismiss, decisions and answers.

| 01/14/09 | DOUGLAS KOFF | 2.90 | 2,320.00 |
|---|---|---|---|

Review Skadden discovery letter and discovery issues (.4), meet with team for pre-meeting for Skadden discovery call (.2), call with Skadden re discovery (.3), discovery issues, including extended team meeting on global issues and discussion of draft letter to Skadden (1.6). Call with GM re status (.2), letter and stips to court (.2).

| 01/14/09 | SALVATORE ASTORINA | 2.10 | 840.00 |
|---|---|---|---|

Review of D. Bernstein documents.

| 01/14/09 | NATHAN BULL | 4.50 | 2,565.00 |

Analyze letter to Skadden, discovery issues, and related meetings with D. Koff, G. Zimmer, A. Antonelli and review team.

| 01/14/09 | GREGORY ZIMMER | 4.00 | 2,460.00 |

Revise and finalize submissions to court regarding revised scheduling order and confidentiality order (.5); telephone conference with counsel for defendants regarding discovery issues (1); conference with Douglas Koff, Nathan Bull and Anthony Antonelli regarding outstanding discovery objections by defendants (1); review electronic documents (1.5).

| 01/14/09 | ANTHONY ANTONELLI | 3.50 | 1,680.00 |

Team meetings w/ D. Koff re: discovery responses and objections and miscellaneous discovery issues (1.70); meetings w/ N. Bull re: same (.40); team meetings re: email review (.70); call w/ E. Gorman re: discovery (.50); prepare correspondence re: discovery issues (.20).

| 01/14/09 | PETER HALPIN | 1.10 | 440.00 |

Meet to discuss document topics in preparation for document review project (.7); review electronic documents from custodian Burnstein (.4).

| 01/14/09 | JOSHUA ARNOLD | 3.50 | 1,172.50 |

Meet with trial team re: AHM production guidelines (.5); Review AHM documents for responsiveness (3.0).

| 01/14/09 | JUSTIN BRENNER | 2.30 | 770.50 |

Analyze for relevancy documents provided by custodian Johnson.

| 01/14/09 | BRADLEY PENSYL | 3.90 | 1,306.50 |

Review complaint, motions to dismiss, answers, counterclaims and decisions to familiarize with facts, claims, defenses and issues (1.4); Team meeting re: documents produced and their relevancy to the case (0.20); Review and analyze documents produced by opposition to determine relevancy and responsiveness (2.3).

| 01/14/09 | JEAN TROAST | 2.20 | 737.00 |

Review documents from Allen & Overy for custodian A. Horn.

| 01/15/09 | DOUGLAS KOFF | 0.60 | 480.00 |

Analyze discovery issues.

| 01/15/09 | SALVATORE ASTORINA | 5.50 | 2,200.00 |

Review of Bernstein, Strauss and Johnson documents.

| 01/15/09 | PETER HALPIN | 5.00 | 2,000.00 |

Review documents of custodian Burnstein (3.0); review documents of custodian Strauss (2.0).

| 01/15/09 | JOSHUA ARNOLD | 6.00 | 2,010.00 |

Review AHM documents for responsiveness.

| 01/15/09 | JUSTIN BRENNER | 3.70 | 1,239.50 |

Analyze documents provided by custodian Johnson for relevency.

| 01/15/09 | BRADLEY PENSYL | 3.60 | 1,206.00 |

Review and analyze documents produced by opposition to determine relevancy and responsiveness.

| 01/15/09 | JEAN TROAST | 3.90 | 1,306.50 |

Review documents from Allen & Overy from custodians A. Horn and D. Kwaschyn.

| 01/16/09 | SALVATORE ASTORINA | 6.90 | 2,760.00 |

Attention to document review.

| 01/16/09 | ANTHONY ANTONELLI | 5.10 | 2,448.00 |

Calls w/ G. Zimmer re: discovery issues (.30); meet w/ N. Bull and team re: document review (2.80); Review and analyze documents (2.0).

| 01/16/09 | PETER HALPIN | 4.00 | 1,600.00 |

Review documents from Union Federal and drafting tags for document production.

| 01/16/09 | JOSHUA ARNOLD | 6.50 | 2,177.50 |
|---|---|---|---|
| | Review and categorize documents produced by Union Federal & Waterfield | | |
| 01/16/09 | JUSTIN BRENNER | 6.60 | 2,211.00 |
| | Analyze documents produced by opponent for relevancy. | | |
| 01/16/09 | BRADLEY PENSYL | 5.10 | 1,708.50 |
| | Review and analyze documents produced by opposition to determine relevancy and responsiveness. | | |
| 01/16/09 | JEAN TROAST | 6.70 | 2,244.50 |
| | Meet regarding organization of tags and review Union Federal documents on Concordance. | | |
| 01/17/09 | DOUGLAS KOFF | 0.30 | 240.00 |
| | Analyze discovery status. | | |
| 01/18/09 | ANTHONY ANTONELLI | 2.10 | 1,008.00 |
| | Prepare correspondence re: discovery requests; review of documents re: same. | | |
| 01/19/09 | NATHAN BULL | 0.50 | 285.00 |
| | Attention to Skadden letter. | | |
| 01/19/09 | ANTHONY ANTONELLI | 5.20 | 2,496.00 |
| | Prepare correspondence to defendants re: discovery (4.50); review of documents re: same (.70). | | |
| 01/20/09 | DOUGLAS KOFF | 0.30 | 240.00 |
| | Attention to discovery issues/agreements and letter re same. | | |
| 01/20/09 | NATHAN BULL | 5.50 | 3,135.00 |
| | Attention to discovery issues, letter to Skadden, and discussions with D. Koff and A. Antonelli regarding same. | | |
| 01/20/09 | ANTHONY ANTONELLI | 2.20 | 1,056.00 |
| | Calls and correspondence w/ G. Zimmer , N. Bull and V. Deonandan re: electronic discovery (.40); call w/ N. Bull re: discovery agreement (1.1); review of documents re: same (.70). | | |

| 01/20/09 | PETER HALPIN | 2.30 | 920.00 |
|---|---|---|---|

Reviewing documents from Union Federal (1.3); Attend training for EDD software to be used in electronic document review (1.0).

| 01/20/09 | JUSTIN BRENNER | 2.60 | 871.00 |
|---|---|---|---|

Review and analyze documents provided by opponents (1.6); attend training on operation of remote access data program to be used in analysis of clients' documents prior to production (1)

| 01/20/09 | BRADLEY PENSYL | 1.60 | 536.00 |
|---|---|---|---|

Review and analyze documents produced by opponent re: claims and defenses (0.6); training on using EDD system for Review and analyze discovery documents in American Home Mortgage Matter (1.0).

| 01/20/09 | JEAN TROAST | 2.50 | 837.50 |
|---|---|---|---|

Reviewing Union Federal documents (1.4); attend EED training (1.1).

| 01/21/09 | DOUGLAS KOFF | 0.60 | 480.00 |
|---|---|---|---|

Attention to discovery issues/letter.

| 01/21/09 | SALVATORE ASTORINA | 3.70 | 1,480.00 |
|---|---|---|---|

Meet with N. Bull, A. Antonelli and rest of team re: document review project (0.9). Attention to document review, as requested by N. Bull and A. Antonelli (2.8).

| 01/21/09 | NATHAN BULL | 1.50 | 855.00 |
|---|---|---|---|

Attention to discovery and production, including meeting with AHM team.

| 01/21/09 | ANTHONY ANTONELLI | 1.80 | 864.00 |
|---|---|---|---|

Meet w/ email review team re: document review (1.30); Review and analyze documents (.50).

| 01/21/09 | PETER HALPIN | 4.60 | 1,840.00 |
|---|---|---|---|

Meet with A. Antonelli and N. Bull to discuss results from review of Union Federal electronic documents (.7); review loan file documents and compiling chart of loan numbers (3.9).

| 01/21/09 | JOSHUA ARNOLD | 4.10 | 1,373.50 |
|---|---|---|---|

Review and analyze documents produced by Union Federal & Waterfield

| 01/21/09 | JUSTIN BRENNER | 4.50 | 1,507.50 |
|---|---|---|---|

Review and analyze documents provided by opponents.

| 01/21/09 | BRADLEY PENSYL | 5.10 | 1,708.50 |
|---|---|---|---|

Review and analyze documents produced by opponent to determine relevance to claims and defenses (4.3); team meeting re: case going forward, the document review process going forward, and documents relevant to claims and defenses (0.8).

| 01/22/09 | DOUGLAS KOFF | 0.60 | 480.00 |
|---|---|---|---|

Attention to response letter and discovery status.

| 01/22/09 | SALVATORE ASTORINA | 1.00 | 400.00 |
|---|---|---|---|

Review and analyze documents for production.

| 01/22/09 | NATHAN BULL | 3.00 | 1,710.00 |
|---|---|---|---|

Analyze letter to Skadden; meet and call with G. Zimmer and A. Antonelli.

| 01/22/09 | GREGORY ZIMMER | 6.50 | 3,997.50 |
|---|---|---|---|

Draft correspondence to counsel for defendants regarding outstanding document production issues; review prior document requests and responses in connection with same (3.5); prepare search term list for use in identifying potentially responsive electronic documents (1.5); review documents with document review team (1.5).

| 01/22/09 | ANTHONY ANTONELLI | 3.90 | 1,872.00 |
|---|---|---|---|

Prepare draft agreement re: scope of discovery (1.70); calls w/ G. Zimmer and N. Bull re: same (1.10); Review and analyze documents (.90); correspondence w/ P. Halpin re: same (.20).

| 01/22/09 | PETER HALPIN | 2.00 | 800.00 |
|---|---|---|---|

Review loan file documents and compiling chart of loan numbers (1.3); format chart (.7).

| | | | |
|---|---|---|---|
| 01/22/09 | JOSHUA ARNOLD | 1.40 | 469.00 |
| | Review and categorized documents produced by Union Federal & Waterfield. | | |
| 01/22/09 | JUSTIN BRENNER | 1.60 | 536.00 |
| | Review and analyze documents produced by opponents. | | |
| 01/23/09 | SALVATORE ASTORINA | 1.30 | 520.00 |
| | Meet with team re: document review. | | |
| 01/23/09 | NATHAN BULL | 3.00 | 1,710.00 |
| | Attention to discovery issues, including Review and analyze documents for production, including meetwith AHM review team. | | |
| 01/23/09 | GREGORY ZIMMER | 3.00 | 1,845.00 |
| | Document review with document review team. | | |
| 01/23/09 | ANTHONY ANTONELLI | 2.90 | 1,392.00 |
| | Meet w/ G. Zimmer and email review team re: Review and analyze documents (1.0); meet w/ G. Zimmer and N. Bull re: electronic discovery (.9); Review and analyze documents (1.0). | | |
| 01/23/09 | PETER HALPIN | 1.00 | 400.00 |
| | Meet with G. Zimmer, A. Antonelli and N. Bull to discuss defendants' document requests and EED software in preparation for electronic review. | | |
| 01/23/09 | JOSHUA ARNOLD | 3.50 | 1,172.50 |
| | Met with trial team to discuss discovery guidelines and procedures and EED Discovery Partner application; Review and analyze AHM documents for production. | | |
| 01/23/09 | JUSTIN BRENNER | 3.50 | 1,172.50 |
| | Meet regarding process and procedures by which to review documents provided by client for possible production (1.0); Review and analyze documents provided by client for possible production (2.5). | | |

| 01/23/09 | BRADLEY PENSYL | 3.60 | 1,206.00 |

Attend team meeting re: case going forward, discussion of search terms in electronic discovery database and relevance to issues in the case (1.0); Review and analyze documents produced by client re: responsiveness to discovery requests, privilege, relevance to issues in the case, and scope objections (2.60).

| 01/23/09 | JEAN TROAST | 3.70 | 1,239.50 |

Attend team meeting re document review procedures and analysis of scope and privilege issues (.9); document review of AHM's documents (2.8).

| 01/26/09 | DOUGLAS KOFF | 0.60 | 480.00 |

Attention to discovery letter and review of same with NB (.4), calls with G Zimmer on discovery status (.2).

| 01/26/09 | SALVATORE ASTORINA | 7.50 | 3,000.00 |

Review and analyze documents for production.

| 01/26/09 | NATHAN BULL | 6.80 | 3,876.00 |

Analyze discovery and case status, including Review and analyze documents for production, attention to letter to Skadden, and meetings and calls with D. Koff and AHM team regarding same.

| 01/26/09 | GREGORY ZIMMER | 6.50 | 3,997.50 |

Review client documents in preparation for production to defendants.

| 01/26/09 | PETER HALPIN | 8.30 | 3,320.00 |

Reviewing electronic documents from custodian R. Fruchtman.

| 01/26/09 | JOSHUA ARNOLD | 6.70 | 2,244.50 |

Review and analyze AHM documents for production.

| 01/26/09 | BRADLEY PENSYL | 6.90 | 2,311.50 |

Review and analyze documents produced by client re: responsiveness to opponent's discovery requests, potential privilege objections, relevance to issues in the case, and potential scope objections.

| 01/26/09 | JEAN TROAST | 5.60 | 1,876.00 |
|---|---|---|---|

Attend team meeting discussing issue tags for document review process (.4); review M. Filler's documents (5.2).

| 01/27/09 | DOUGLAS KOFF | 2.10 | 1,680.00 |
|---|---|---|---|

Attend full team meeting re status and ongoing activities (.5), review and analyze materials to be produce and schedules (1.3), meet with GZ, NB and AA re status and projects (.3).

| 01/27/09 | SALVATORE ASTORINA | 7.90 | 3,160.00 |
|---|---|---|---|

Meet with D. Koff, G. Zimmer and rest of team to discuss document review (0.30). Review and analyze documents for production (7.60).

| 01/27/09 | NATHAN BULL | 3.20 | 1,824.00 |
|---|---|---|---|

Analyze discovery issues; meet with D. Koff, A. Antonelli, and G. Zimmer.

| 01/27/09 | GREGORY ZIMMER | 5.00 | 3,075.00 |
|---|---|---|---|

Review electronic documents in preparation for production to defendants (4); conference with Douglas Koff, Nathan Bull and Anthony Antonelli regarding outstanding objections by defendants to AHM's discovery requests (.5); conference with counsel for defendants regarding outstanding discovery issues (.5).

| 01/27/09 | ANTHONY ANTONELLI | 4.80 | 2,304.00 |
|---|---|---|---|

Attend to team meeting w/ D. Koff re: case strategy (.20); meetw/ G. Zimmer re: legal research (.30); meet w/ D. Koff and email review team (.90); attention to documents (3.40)

| 01/27/09 | PETER HALPIN | 8.00 | 3,200.00 |
|---|---|---|---|

Meet with D. Koff, G. Zimmer, N. Bull and A. Antonelli to discuss the review (.5); electronic document review of custodian R. Fruchtman (7.5).

| 01/27/09 | JOSHUA ARNOLD | 7.70 | 2,579.50 |
|---|---|---|---|

Review and analyze AHM documents for production.

| 01/27/09 | BRADLEY PENSYL | 7.90 | 2,646.50 |

Review and analyze documents produced by client re: responsiveness to opponent's discovery requests, potential privilege objections, relevance to issues in the case, potential witnesses, and potential scope objections.

| 01/27/09 | JEAN TROAST | 8.90 | 2,981.50 |

Review of M. Filler's documents (8.7); attend team meeting discussing tagging issues and progress of document review (.2).

| 01/28/09 | NATHAN BULL | 3.50 | 1,995.00 |

Analyze discovery issues; discussions with A. Antonelli re same.

| 01/28/09 | GREGORY ZIMMER | 5.00 | 3,075.00 |

Draft case outline including significant factual issues, analysis of significant legal issues, witness lists and other relevant materials (3.5); conference with Anthony Antonelli regarding damages research (.5); conferences with vendor EDD regarding electronic discovery procedures (1).

| 01/28/09 | ANTHONY ANTONELLI | 5.90 | 2,832.00 |

Prepare memo to D. Koff re: damages (2.60); calls w/ G. Zimmer and N. Bull re: same (.40); conduct legal research re: same (.50); attention to documents (1.90); prepare memo to D. Koff re: discovery (.50).

| 01/28/09 | SASHA GRINBERG | 4.20 | 1,680.00 |

Meet with Greg Zimmer  re production (.7). Reading of Complaint, Motions to Dismiss, Answers, Counterclaims & Decisions (3.5).

| 01/28/09 | PETER HALPIN | 8.60 | 3,440.00 |

Electronic review of documents from custodian R. Fruchtman.

| 01/28/09 | JOSHUA ARNOLD | 7.60 | 2,546.00 |

Review and analyze AHM documents for production.

| 01/28/09 | JUSTIN BRENNER | 8.60 | 2,881.00 |

Review and analyze documents provided by client for possible production.

| 01/28/09 | BRADLEY PENSYL | 7.30 | 2,445.50 |

Review and analyze documents produced by client re: responsiveness to opponent's discovery requests, potential privilege objections, relevance to issues in the case, potential witnesses, and potential scope objections.

| 01/28/09 | JEAN TROAST | 6.80 | 2,278.00 |

Review of M. Filler's documents (6.8).

| 01/29/09 | DOUGLAS KOFF | 1.40 | 1,120.00 |

Attention to document review (1.2), call with GZ on status (.1), call with NB on status (.1).

| 01/29/09 | SALVATORE ASTORINA | 8.30 | 3,320.00 |

Review and analyze  of documents for production.

| 01/29/09 | NATHAN BULL | 6.50 | 3,705.00 |

Review of discovery issues, including meetings and calls with D. Koff, G. Zimmer and A. Antonelli and meetwith AHM review team. Orientation of S. Grinberg to team.

| 01/29/09 | GREGORY ZIMMER | 3.50 | 2,152.50 |

Review hard copy documents provided by client in preparation for production to defendants (1.0); draft legal memorandum regarding setoff and recoupment defenses (1.0); review electronic documents identified for third tier review (1.5).

| 01/29/09 | ANTHONY ANTONELLI | 6.80 | 3,264.00 |

Meet w/ N. Bull and S. Grinberg re: case background (.50); meetings and calls w/ G. Zimmer and N. Bull re: case strategy, legal research and discovery (1.20); meet w/ email review team re: document review (.50); attention to document review (1.90); conduct legal research re: damages (1.00); prepare memo to D. Koff re: damages (1.40); correspondence w/ V. Deonandan re: electronic discovery (.30).

| 01/29/09 | SASHA GRINBERG | 4.50 | 1,800.00 |

Meet with Anthony Antonelli and Nathan Bull regarding the case and document review (.8); Review and analyze documents provided by client for possible production (3.7).

| 01/29/09 | PETER HALPIN | 9.00 | 3,600.00 |

Electronic review of documents from custodian R. Johnson.

| 01/29/09 | JOSHUA ARNOLD | 8.80 | 2,948.00 |

Review and analyze AHM documents for production.

| 01/29/09 | JUSTIN BRENNER | 8.80 | 2,948.00 |

Review and analyze documents provided by client for possible production.

| 01/29/09 | BRADLEY PENSYL | 8.40 | 2,814.00 |

Review and analyze documents produced by client re: responsiveness to opponent's discovery requests, potential privilege objections, relevance to issues in the case, potential witnesses, and potential scope objections.

| 01/29/09 | JEAN TROAST | 6.80 | 2,278.00 |

Review of M. Filler's documents.

| 01/30/09 | DOUGLAS KOFF | 1.10 | 880.00 |

Attention to case analysis.

| 01/30/09 | SALVATORE ASTORINA | 1.30 | 520.00 |

Review and analyze documents for production.

| 01/30/09 | NATHAN BULL | 3.20 | 1,824.00 |

Review discovery issues; meet with AHM team re same.

| 01/30/09 | GREGORY ZIMMER | 5.50 | 3,382.50 |

Review client electronic documents in preparation for production to defendants.

| 01/30/09 | ANTHONY ANTONELLI | 5.30 | 2,544.00 |

Meet w/ G. Zimmer and N. Bull re: discovery and case strategy (2.80); attend team meeting w/ reviewers re: electronic discovery (.80); Review and analyze documents (1.0); prepare memorandum re: case chronology (.70).

| 01/30/09 | SASHA GRINBERG | 8.10 | 3,240.00 |
|---|---|---|---|

Meet with Greg Zimmer, Anthony Antonelli and Nathan Bull (3.1). Review and analyze documents provided by client for possible production (5.0).

| 01/30/09 | PETER HALPIN | 8.80 | 3,520.00 |
|---|---|---|---|

Electronic review of documents from custodian R. Johnson (8.2); meetwith G. Zimmer, N. Bull and A. Antonelli to discuss issue review tags and documents (.6).

| 01/30/09 | JOSHUA ARNOLD | 7.70 | 2,579.50 |
|---|---|---|---|

Review and analyze AHM documents for production.

| 01/30/09 | JUSTIN BRENNER | 7.20 | 2,412.00 |
|---|---|---|---|

Review and analyze documents provided by client for possible production.

| 01/30/09 | BRADLEY PENSYL | 8.20 | 2,747.00 |
|---|---|---|---|

Review and analyze documents produced by client re: responsiveness to opponent's discovery requests, potential privilege objections, relevance to issues in the case, potential witnesses, and potential scope objections.

| 01/30/09 | JEAN TROAST | 8.70 | 2,914.50 |
|---|---|---|---|

Review of M. Filler's documents (7.9); attend team meeting discussing issue tags for documents that need to be Review for further analysis (.8).

Subtotal For Code American Home - Waterfield Litigation ..... $363,377.00

Code American Home - Sale of Non-Debtor Bank Entity

| 11/04/08 | JEFFREY WEISSMANN | 1.00 | 550.00 |
|---|---|---|---|

Analyze Bidding Order (.6); call scheduling (.4).

| 11/05/08 | JEFFREY WEISSMANN | 2.50 | 1,375.00 |
|---|---|---|---|

Call with M2 counsel re SPA (1.6); Review procedures (.9).

| 11/05/08 | KAREN WALNY | 1.30 | 747.50 |
|---|---|---|---|

Review purchase agreement.

| | | | |
|---|---|---|---|
| 11/05/08 | ELIZABETH MATTERN | 1.80 | 558.00 |

Conference call with Jeffrey Weissmann, buyer's counsel, and other relevant parties concerning changes to stock purchase agreement.

| | | | |
|---|---|---|---|
| 11/06/08 | JEFFREY WEISSMANN | 4.00 | 2,200.00 |

Calls re SPA with advisors (2.0); calls with M2 counsel (1.0); Analyze procedures and escrow issues (1.0).

| | | | |
|---|---|---|---|
| 11/06/08 | ELIZABETH MATTERN | 1.80 | 558.00 |

Several conference calls with Jeffrey Weissman, buyer's counsel, and other related parties concerning changes to the stock purchase agreement.

| | | | |
|---|---|---|---|
| 11/07/08 | JEFFREY WEISSMANN | 0.30 | 165.00 |

Review Asset sales prior to Bank sale issue.

| | | | |
|---|---|---|---|
| 11/10/08 | JEFFREY WEISSMANN | 1.30 | 715.00 |

Call re Tax issue; calls with YCST; calls with Advisors.

| | | | |
|---|---|---|---|
| 11/11/08 | JEFFREY WEISSMANN | 3.00 | 1,650.00 |

Review disclosure schedules (2.0); calls with Advisors (1.0).

| | | | |
|---|---|---|---|
| 11/11/08 | ELIZABETH MATTERN | 0.30 | 93.00 |

Update disclosure schedules to be delivered in connection with the Stock Purchase Agreement between M2 Capital Partners and American Home Mortgage (.1); telephone call from Richard Young to discuss disclosure schedules (.2).

| | | | |
|---|---|---|---|
| 11/12/08 | JEFFREY WEISSMANN | 5.30 | 2,915.00 |

Review revised agreement (3.0); draft issues list (1.2); call with M2 counsel; call with UCC (.3); calls with Milestone (.3); meet with CWT team (.5).

| | | | |
|---|---|---|---|
| 11/12/08 | KAREN WALNY | 0.80 | 460.00 |

Review comments.

| | | | |
|---|---|---|---|
| 11/12/08 | PENNY WILLIAMS | 2.50 | 1,125.00 |

Review of Stock Purchase Agreement and issues list.

| 11/12/08 | ELIZABETH MATTERN | 0.40 | 124.00 |

Review of Stock Purchase Agreement between M2 Capital Partners and American Home Mortgage distributed by Lowell Harrison.

| 11/13/08 | JEFFREY WEISSMANN | 5.00 | 2,750.00 |

Calls with M2 counsel re: open issues and exclusivity extension (3.0); calls with Milestone re: open issues (.6); revise SPA (1.0); revise schedules (.4).

| 11/13/08 | PENNY WILLIAMS | 2.00 | 900.00 |

Meet with J. Weissmann (.6); revision to disclosure schedules (1.4).

| 11/14/08 | JEFFREY WEISSMANN | 4.00 | 2,200.00 |

Revise disclosure schedules (1.6); draft exclusivity extension (1.4); revise SPA (.7); calls with Milestone (.2); call with UCC and BPO (.1).

| 11/14/08 | PENNY WILLIAMS | 2.50 | 1,125.00 |

Revise the disclosure schedules (1.5); conference call with Milestone and unsecured creditors committee counsel (.6); correspondence regarding exclusivity letter (.4).

| 11/14/08 | ELIZABETH MATTERN | 1.60 | 496.00 |

Revise Disclosure Schedules to be delivered in connection with the Stock Purchase Agreement between M2 Capital Partners and American Home Mortgage (1.0); Conference call with unsecured creditor's counsel and other relevant parties to discuss whether liquidation is more profitable than proposed stock purchase between M2 Capital Partners and American Home Mortgage (.6).

| 11/17/08 | JEFFREY WEISSMANN | 1.00 | 550.00 |

Calls with Advisors (.4); Review SPA and schedules (.6).

| 11/18/08 | JEFFREY WEISSMANN | 1.00 | 550.00 |

Revise SPA (.7); emails with Advisors (.3).

| 11/19/08 | JEFFREY WEISSMANN | 1.50 | 825.00 |

Calls with Nelligan (.4); revise schedules, Release and Escrow Agreement (1.1).

| 11/20/08 | JEFFREY WEISSMANN | 1.00 | 550.00 |
| | Revise Stock Purchase Agreement. | | |
| 11/21/08 | JEFFREY WEISSMANN | 1.00 | 550.00 |
| | Analyze SPA (.6); correspondence with UCC re: securities adjustment timing (.4). | | |
| 11/26/08 | JEFFREY WEISSMANN | 0.50 | 275.00 |
| | Analyze exclusivity issue. | | |
| 12/01/08 | JEFFREY WEISSMANN | 0.50 | 275.00 |
| | Attention to CA. | | |
| 12/04/08 | JEFFREY WEISSMANN | 2.70 | 1,485.00 |
| | Review and commented on purchase agreement and registration rights agreement (1.4); calls with BK and JR (1.3). | | |
| 12/05/08 | JEFFREY WEISSMANN | 1.00 | 550.00 |
| | Review 144A issue research; Review documents and legends. | | |
| 01/09/09 | JEFFREY WEISSMANN | 1.00 | 585.00 |
| | Analyze letter of intent from WLR. | | |
| 01/12/09 | JEFFREY WEISSMANN | 0.50 | 292.50 |
| | Call re: LOI. | | |
| 01/12/09 | PENNY WILLIAMS | 1.00 | 480.00 |
| | Conference call with Kroll, YCST and Milestone regarding WLR letter of intent | | |
| 01/12/09 | ELIZABETH MATTERN | 0.70 | 234.50 |
| | Telephone conference with Penny Williams and representatives of the client concerning proposed acquisition of American Home Bank by American Home Mortgage Servicing, Inc. (on behalf of Acquirer). | | |
| 01/13/09 | JEFFREY WEISSMANN | 5.00 | 2,925.00 |
| | Draft Bank SPA for WLR. | | |

| 01/14/09 | ELIZABETH MATTERN | 0.40 | 134.00 |

Review preliminary draft Stock Purchase Agreement prepare in connection with the proposed acquisition of American Home Bank by American Home Mortgage Servicing, Inc. (on behalf of Acquirer).

| 01/16/09 | JEFFREY WEISSMANN | 0.70 | 409.50 |

Calls with JR and Skadden re: purchase agreement and registration issues.

| 01/22/09 | BRADLEY PENSYL | 1.40 | 469.00 |

Review and analyze documents produced by opponent re: reserve calculation, records of delinquent loans, and loans subject to repurchase.

| 01/28/09 | DOUGLAS KOFF | 1.70 | 1,360.00 |

Review and analyze documents related to purchases price adjustment.

Subtotal For Code American Home - Sale of Non-Debtor Bank Entity ....... $33,206.00

Total Fees ..... $446,623.00

# **EXHIBIT B**

DISBURSEMENTS AND CHARGES

| | | |
|---|---|---:|
| 10/06/08 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-333 West Wacker Drive-Invoice: 2953754 | 15.80 |
| 10/07/08 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 8.11 |
| 10/07/08 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 9.39 |
| 10/08/08 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 40.40 |
| 10/08/08 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 100.78 |
| 10/08/08 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 28.20 |
| 10/09/08 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 64.67 |
| 10/09/08 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 28.22 |
| 10/09/08 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 5.46 |
| 10/13/08 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-333 West Wacker Drive-Invoice: 2962279 | 24.37 |
| 10/23/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ANTONELLI,ANTHONY | 308.41 |
| 10/23/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BULL,NATHAN | 66.20 |
| 10/24/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ANTONELLI,ANTHONY | 469.64 |
| 10/27/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ANTONELLI,ANTHONY | 231.10 |
| 10/30/08 | LD TELEPHONE LD TELEPHONE 13124070792 ,6372 | 40.46 |
| 11/04/08 | LD TELEPHONE LD TELEPHONE 13124070637 ,5737 | 4.76 |
| 11/05/08 | DUPLICATING DUPLICATING 3430 COPY(S)    Ballard, Cynthia | 343.00 |

| | | |
|---|---|---:|
| 11/07/08 | LD TELEPHONE LD TELEPHONE 13124070792 ,3780 | 70.21 |
| 11/11/08 | SEARCH FEES : 7/10- 8/12  C. Ballard : PACER SERVICE CENTER | 58.40 |
| 11/11/08 | SEARCH FEES : 9/17  S. Noorhassan : PACER SERVICE CENTER | 88.48 |
| 11/11/08 | HAND DELIVERY HAND DELIVERY MS/65213/538 BROADHOLLOW ROAD/1  WORLD FINANCIAL | 155.32 |
| 11/13/08 | LD TELEPHONE LD TELEPHONE 13124070637 ,5737 | 2.38 |
| 11/14/08 | LD TELEPHONE LD TELEPHONE 18583365130 ,6403 | 2.38 |
| 11/14/08 | OVERTIME MEALS MEALS -williams penny-100829151- Cafe Spice (University | 25.62 |
| 11/18/08 | LD TELEPHONE LD TELEPHONE 13124070637 ,5737 | 2.38 |
| 11/18/08 | MISCELLANEOUS - - VENDOR: AMERICAN EXPRESS 2 EXTERNAL HARD DRIVES-J.RASPLER | 195.05 |
| 11/18/08 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 10/23/08  K. WALNY FROM CWT TO 69th/RIVERSIDE | 33.64 |
| 11/20/08 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 9/25/08- C.BALLARD | 9.30 |
| 11/20/08 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 10/15/08- C.BALLARD | 8.10 |
| 11/20/08 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 10/20/08- C.BALLARD | 3.40 |
| 11/24/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ANTONELLI,ANTHONY | 204.34 |
| 11/25/08 | LD TELEPHONE LD TELEPHONE 13124070792 ,3708 | 29.75 |
| 11/26/08 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ANTONELLI, ANTHONY | 218.56 |
| 11/26/08 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ANTONELLI,ANTHONY | 291.85 |
| 11/30/08 | LONG DISTANCE TELEPHONE - - VENDOR: PAETEC COMMUNICATIONS, INC. 10/31/08- J.WEISSMANN | 20.58 |
| 11/30/08 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  10/23/08 1WFC -   7TH / LEROY       NATHAN BULL (INV 1335122-B, 11/05/08) | 27.53 |
| 11/30/08 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  10/23/08 1WFC - PASSAIC NJ    JEFF WEISSMANN (INV 1335122-B, 11/05/08) | 80.54 |

| | | |
|---|---|---|
| 12/01/08 | EXPRESS DELIVERY EXPRESS DELIVERY Gregory Zimmer-538 Broadhollow Road-Invoice: 900 | 15.38 |
| 12/01/08 | DUPLICATING DUPLICATING 198 COPY(S)     Antonelli, Anthony | 19.80 |
| 12/04/08 | LD TELEPHONE LD TELEPHONE 13124070637 ,5737 | 2.38 |
| 12/05/08 | LD TELEPHONE LD TELEPHONE 13124070637 ,5737 | 3.57 |
| 12/10/08 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  10/28/08 1WFC  - 1WFC     (RR:  MELVILLE NY) GREGORY ZIMMER (INV 1335777-E, 11/12/08) | 273.30 |
| 12/15/08 | EXPRESS DELIVERY EXPRESS DELIVERY Gregory Zimmer-488 Madison Avenue-Invoice: 90280 | 9.18 |
| 12/19/08 | BUSINESS MEALS/CULINART  -  G. Zimmer Date: 11/4/2008 Guests: 10 Time: 2:00 PM Room: 39-J | 40.64 |
| 12/31/08 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 9/25/08-C.BALLARD | 9.30 |
| 01/05/09 | OVERTIME MEALS MEALS -Ballard Cynthia-104718729-Lili's Noodle Shop | 16.48 |
| 01/06/09 | EXPRESS DELIVERY EXPRESS DELIVERY VISHNU DEORANDER-3933 LAKE WASHINGTON BLVD NE-In | 44.78 |
| 01/09/09 | DUPLICATING DUPLICATING 18 COPY(S)     Ballard, Cynthia | 1.80 |
| 01/09/09 | DUPLICATING DUPLICATING 7906 COPY(S)     Ballard, Cynthia | 790.60 |
| 01/10/09 | DUPLICATING DUPLICATING 1144 COPY(S)     Ballard, Cynthia | 114.40 |
| 01/12/09 | LD TELEPHONE LD TELEPHONE 13124070792 ,6372 | 21.42 |
| 01/12/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-333 West Wacker Drive-Invoice: 90602712 | 20.11 |
| 01/13/09 | WORD PROCESSING WORD PROCESSING 120 MIN RV sgoodman / new doc-new vers.-edit | 0.00 |
| 01/14/09 | WORD PROCESSING WORD PROCESSING 78 MIN FO nthyren / | 0.00 |
| 01/14/09 | WORD PROCESSING WORD PROCESSING 43 MIN PC dgraham / | 0.00 |
| 01/14/09 | WORD PROCESSING WORD PROCESSING 6 MIN PC dgraham / | 0.00 |
| 01/14/09 | LD TELEPHONE LD TELEPHONE 13124070792 ,6372 | 22.61 |

| | | |
|---|---|---|
| 01/15/09 | LD TELEPHONE LD TELEPHONE 13124070792 ,5737 | 2.38 |
| 01/20/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-14 RANDALL PLACE-Invoice: 906877010 | 20.07 |
| 01/21/09 | DUPLICATING DUPLICATING 255 COPY(S)     Ballard, Cynthia | 25.50 |
| 01/23/09 | LD TELEPHONE LD TELEPHONE 18587931970 ,3785 | 49.98 |
| 01/26/09 | POSTAGE POSTAGE 0 POSTAGE       GENERAL | 1.17 |
| 01/28/09 | SEARCH FEES : 11/3  C. Updike : PACER SERVICE CENTER | 6.48 |
| 01/28/09 | LONG DISTANCE TELEPHONE - - VENDOR: PAETEC COMMUNICATIONS, INC. 11/10/08- J.WEISSMAN | 20.30 |
| 01/28/09 | LONG DISTANCE TELEPHONE - - VENDOR: PAETEC COMMUNICATIONS, INC. 11/14/08- P.WILLIAMS | 31.64 |
| 01/29/09 | LD TELEPHONE LD TELEPHONE 18587931970 ,5737 | 16.66 |
| 01/29/09 | DUPLICATING DUPLICATING 80 COPY(S)     Ballard, Cynthia | 8.00 |
| 01/29/09 | DUPLICATING DUPLICATING 675 COPY(S)     Zimmer, Gregory | 67.50 |
| 01/29/09 | EXPRESS DELIVERY EXPRESS DELIVERY Anthony Antonelli-14 Randall Place-Invoice: 9076 | 22.01 |
| 01/31/09 | PROFESSIONAL SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT PACER | 0.64 |

DISBURSEMENTS & CHARGES SUMMARY

| | |
|---|---:|
| COPYING | 1,370.60 |
| OUTSIDE PRINTING | 30.10 |
| WORD PROCESSING | 0.00 |
| TELEPHONE | 343.84 |
| ONLINE RESEARCH | 2,075.33 |
| DELIVERY SERVICES/MESSENGERS | 327.02 |
| POSTAGE | 1.17 |
| LOCAL TRAVEL | 415.01 |
| MEALS | 82.74 |
| LITIGATION SUPPORT VENDORS | 153.36 |
| OTHER PROFESSIONALS | 0.64 |
| OTHER | 195.05 |

Disbursements and Charges ......... $4,994.86

Total Fees and Disbursements ..... $451,617.86

Total Due ..... $451,617.86