**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re: American Home Mortgage Corp.
Case No. 07-11051
Reporting Period: December 2008

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| | | | | |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Signature of Joint Debtor

_____
Signature of Authorized Individual*

Kevin Nystrom
_____
Printed Name of Authorized Individual

_____3/16/2009_____
Date

Chief Restructuring Officer
_____
Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager if debtor is a limited liability company.

**American Home Mortgage Corp.**
**Case No. 07-11051**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

As provided by GAAP, the Debtors' books and records have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual Interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

**American Home Mortgage Corp.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11051**
**December 31, 2008**

| | | Bank Accounts | | | | | Total |
|---|---|---|---|---|---|---|---|
| | Operating | | Payroll | Tax | | Other | |
| Cash Beginning of Month - (12/1/2008) | $ 29,186,030 | $ | 6,185 | $ - | $ | - | $ 29,192,215 |
| | | | | | | | |
| Receipts: | | | | | | | |
| Cash Sales | | | | | | | |
| Accounts Receivable | | | | | | | |
| Sale of Assets | | | | | | | |
| Loans and Advances | 2,271,986 | | | | | | |
| Administrative | - | | | | | | |
| Net Payroll | - | | | | | | |
| Other | | | | | | | |
| Transfers (From DIP Accounts) | 349,160 | | | | | | |
| | | | | | | | |
| Total Receipts: | 2,621,147 | | - | - | | - | 2,621,147 |
| | | | | | | | |
| | | | | | | | |
| Disbursements: | | | | | | | |
| Net Payroll | | | 2,313 | | | | |
| Payroll Taxes | | | | | | | |
| Sales, Use, & Other Taxes | | | | | | | |
| Loans and Advances | | | | | | | |
| Inventory Purchases | | | | | | | |
| Secured/Rental/Leases | | | | | | | |
| Insurance | | | | | | | |
| Administrative | 958,751 | | | | | | |
| Selling | | | | | | | |
| Other | | | | | | | |
| Transfers (To DIP Accounts) | | | | | | | |
| Professional Fees | | | | | | | |
| U.S. Trustee Quarterly Fees | | | | | | | |
| Court Costs | | | | | | | |
| | | | | | | | |
| Total Disbursements: | 958,751 | | 2,313 | - | | - | 961,065 |
| | | | | | | | |
| NET CASH FLOW | | | | | | | |
| (Receipts less Disbursements) | | | | | | | 1,660,082 |
| | | | | | | | |
| | | | | | | | |
| Cash End of Month - (12/31/2008) | $ 30,848,426 | $ | 3,872 | $ - | $ | - | $ 30,852,297 |

| | |
|---|---|
| Total Disbursements | 961,065 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 961,065 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
December 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 11555 | 88348 | - | 1,249,019.96 | (1,249,019.96) | Close DB acct 381-528 |
| Administrative | Operating | 10290 | 88338 | 1,941.23 | - | 1,941.23 | Oper Serv Fee |
| Administrative | Operating | 10290 | 88337 | - | 45.00 | (45.00) | Oper Fee |
| Administrative | Operating | 10290 | 88337 | - | 45.00 | (45.00) | Oper Fee |
| Administrative | Operating | 10290 | 88337 | - | 1,941.23 | (1,941.23) | Oper Fee |
| Administrative | Operating | 10290 | 88337 | - | 3,513.34 | (3,513.34) | Oper Fee |
| Administrative | Operating | 10290 | 88337 | - | 4,718.83 | (4,718.83) | Oper Fee |
| Administrative | Operating | 10190 | 88201 | 2,261.50 | - | 2,261.50 | Misc Deposits |
| Administrative | Operating | 10190 | 88201 | 136,623.46 | - | 136,623.46 | Misc Deposits |
| Administrative | Operating | 10190 | 88201 | 49,574.96 | - | 49,574.96 | Misc Deposits |
| Administrative | Operating | 10290 | 88337 | 0.01 | - | 0.01 | Int credit DB acct 373-093 |
| Administrative | Operating | 10290 | 88337 | 0.15 | - | 0.15 | Int credit DB acct 373-093 |
| Administrative | Operating | 10290 | 88337 | 0.20 | - | 0.20 | Int credit DB acct 373-093 |
| Administrative | Operating | 10290 | 88337 | 0.49 | - | 0.49 | Int credit DB acct 373-093 |
| Administrative | Operating | 10290 | 88337 | 1.45 | - | 1.45 | Int credit DB acct 373-093 |
| Administrative | Operating | 10290 | 88337 | 1.83 | - | 1.83 | Int credit DB acct 373-093 |
| Administrative | Operating | 10290 | 88337 | 9.60 | - | 9.60 | Int credit DB acct 373-093 |
| Administrative | Operating | 10290 | 88337 | 10.92 | - | 10.92 | Int credit DB acct 373-093 |
| Administrative | Operating | 10288 | 88312 | - | 15.00 | (15.00) | DecMaintenance Charge |
| Administrative | Operating | 10287 | 88313 | - | 15.00 | (15.00) | Dec Maintenance Charge |
| Administrative | Operating | 10285 | 88309 | - | 15.00 | (15.00) | Dec08Maintenance Charge |
| Administrative | Operating | 10285 | 88309 | 4.19 | - | 4.19 | DecIntIncCapOne701703657 |
| Administrative | Operating | 10284 | 88310 | 11,952.04 | - | 11,952.04 | DecIntIncCapOne701703965 |
| Administrative | Operating | 10284 | 88310 | - | 15.00 | (15.00) | wire transfer fee |
| Administrative | Operating | 10284 | 88310 | 296,582.05 | - | 296,582.05 | Funds fr JPM REOs in dispute |
| Administrative | Operating | 10283 | 88311 | - | 15.00 | (15.00) | DecMaintenanceFee |
| Administrative | Operating | 10283 | 88311 | 1.28 | - | 1.28 | DecIntIncCapOne701703967 |
| Administrative | Operating | 10282 | 88336 | 231.66 | - | 231.66 | Dec08IntInc701703968 |
| Administrative | Operating | 10282 | 88336 | 150,000.00 | - | 150,000.00 | Vantium deposit |
| Administrative | Operating | 10277 | 88306 | 185.33 | - | 185.33 | IntIncDecCapOne312407321B |
| Administrative | Operating | 10250 | 88330 | 28.33 | - | 28.33 | Monthly Margin Interest - 12/8 |
| Administrative | Operating | 10250 | 88330 | 0.11 | - | 0.11 | Monthly Interest - 12/08 |
| Administrative | Operating | 10191 | 84238 | - | 20,033.00 | (20,033.00) | Summary Release |
| Administrative | Operating | 10191 | 84235 | - | 94,189.83 | (94,189.83) | Summary Release |
| Administrative | Operating | 10191 | 84234 | - | 750.00 | (750.00) | Summary Release |
| Administrative | Operating | 10191 | 84233 | - | 70.00 | (70.00) | Summary Release |
| Administrative | Operating | 10190 | 88202 | - | 4,174.46 | (4,174.46) | Acct Analysis Settlement Charg |
| Administrative | Operating | 10191 | 84231 | - | 4,191.31 | (4,191.31) | Summary Release |
| Administrative | Operating | 10191 | 84200 | - | 127.09 | (127.09) | Summary Release |
| Administrative | Operating | 10191 | 84203 | - | 20,214.08 | (20,214.08) | Summary Release |
| Administrative | Operating | 10191 | 84206 | - | 37,983.14 | (37,983.14) | Summary Release |
| Administrative | Operating | 10191 | 84208 | - | 2,465.70 | (2,465.70) | Summary Release |
| Administrative | Operating | 10191 | 84211 | - | 1,338.00 | (1,338.00) | Summary Release |
| Administrative | Operating | 10191 | 84212 | - | - | - | Summary Release |
| Administrative | Operating | 10191 | 84214 | - | 84.73 | (84.73) | Summary Release |

Page 1 of 2

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
December 31, 2008

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | 84216 | - | 15,102.55 | (15,102.55) | Summary Release |
| Administrative | Operating | 10191 | 84219 | - | 3,324.25 | (3,324.25) | Summary Release |
| Administrative | Operating | 10191 | 84221 | - | 46.06 | (46.06) | Summary Release |
| Administrative | Operating | 10191 | 84223 | - | 4,767.59 | (4,767.59) | Summary Release |
| Administrative | Operating | 10191 | 84226 | - | 4,426.63 | (4,426.63) | Summary Release |
| Administrative | Operating | 10191 | 84228 | - | 135,515.20 | (135,515.20) | Summary Release |
| Net payroll | Payroll | 10140 | 88339 | - | 175,000.00 | (175,000.00) | ABN Bonus Reimbursement |
| Net payroll | Payroll | 10140 | 88339 | - | 65,000.00 | (65,000.00) | ABN Bonus Reimbursement |
| Net payroll | Payroll | 10210 | 88328 | - | 17,225.48 | (17,225.48) | Payroll wire to BOA account |
| Net payroll | Payroll | 10210 | 88328 | - | 28,953.60 | (28,953.60) | Payroll wire to BOA account |
| Net payroll | Payroll | 10210 | 88328 | - | 55,487.08 | (55,487.08) | Payroll wire to BOA account |
| Net payroll | Payroll | 10210 | 88328 | - | 113,505.44 | (113,505.44) | Payroll wire to BOA account |
| Net payroll | Payroll | 10210 | 88328 | - | 208.33 | (208.33) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | 88328 | - | 1,147.51 | (1,147.51) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | 88328 | - | 322.33 | (322.33) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | 88328 | - | 58.90 | (58.90) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | 88328 | - | 576.27 | (576.27) | Wire to ADP for FSA Claims |
| Net payroll | Payroll | 10210 | 88302 | 17,225.48 | - | 17,225.48 | Payroll wire to BOA acct |
| Net payroll | Payroll | 10210 | 88302 | 28,953.60 | - | 28,953.60 | Payroll wire to BOA acct |
| Net payroll | Payroll | 10210 | 88302 | 55,487.08 | - | 55,487.08 | Payroll wire to BOA acct |
| Net payroll | Payroll | 10210 | 88302 | 113,505.44 | - | 113,505.44 | Payroll wire to BOA acct |
| Net payroll | Payroll | 10190 | 88202 | 65,000.00 | - | 65,000.00 | ABN Bonus Reimbursement |
| Net payroll | Payroll | 10190 | 88202 | 175,000.00 | - | 175,000.00 | ABN Bonus Reimbursement |
| | | | | 1,104,582.39 | 2,065,646.92 | (961,064.53) | |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Bank Reconciliation | | | | | |
| AHM Collateral Deposit Account for Letter of Credit | | | | | |
| GL Account # 10080 | | | | | |
| JP Morgan Chase Bank Account # 730147436 | | | | | |
| December 31, 2008 | | | | | |
| Bank Balance: | | | | | 160,600.00 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 160,600.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| ABN Construction Bonus Plan | | | | |
| JPM CHASE Bank Account # 730-148111 | | | | |
| GL Account # 10140 | | | | |
| December 31, 2008 | | | | |
| | | | | |
| G/L BALANCE | | | | 260,000.00 |
| | | | | |
| | | | | |
| BANK BALANCE | | | | 260,000.00 |
| | | | | |
| Difference | | | | 0.00 |
| | | | | |
| Reconciling Items | | | | |
| | | | | |
| | | | | |
| | | | | 0.00 |
| | | | | |
| Account Difference | | | | 0.00 |

**American Home Mortgage**

**Account Reconciliation**

**GUC Fund**

**JPM CHASE Bank Account # 730-148103**

**GL Account # 10145**

**December 31, 2008**

| | | | |
|---|---|---|---|
| **G/L BALANCE** | | | |
| | | | |
| **BANK BALANCE** | | | |
| | | | |
| **Difference G/L vs. Bank** | | | |
| | | | |
| | | | |
| **Reconciling Items:** | | | |
| | | | |
| 11/18/2008 Deposit not posted by bank | Ln 31595416(1599023) | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Total Account Difference:** | | | |

| |
|---|
| 14,371,520.94 |
| 14,371,063.04 |
| 457.90 |
| -457.70 |
| 0.20 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| CHASE OPERATING ACCOUNT | | | | |
| JPM CHASE BANK ACCOUNT # 530-973308 | | | | |
| GL Account # 10190 | | | | |
| December 31, 2008 | | | | |
| | | | | |
| | | | | |
| G/L BALANCE | | | | 296,499.90 |
| | | | | |
| | | | | |
| Outstanding checks | | | | 3,358.51 |
| | | | | |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 299,858.41 |
| | | | | |
| BANK BALANCE | | | | 299,858.41 |
| | | | | |
| Difference | | | | 0.00 |

Outstanding Checks 12/31/08 - Chase Operating Account

| Check Number | Date | Payee | Amount |
|---|---|---|---|
| 367828 | 4/2/2007 | ATT | 539.92 |
| 367830 | 4/3/2007 | RELIANT ENERGY | 350.93 |
| 367831 | 5/3/2007 | PSE&G CO | 332.18 |
| 367832 | 5/7/2007 | PSE&G CO | 0.45 |
| 367833 | 5/9/2007 | I-LINK/UCN | 205.03 |
| 367834 | 5/15/2007 | NSTAR | 321.33 |
| 367835 | 5/30/2007 | FPL | 1,103.60 |
| 367838 | 7/5/2007 | SRP | 155.07 |
| 9252 STOP | 6/29/2007 | 9252 stop | 350.00 |
| | | Total Outstanding Checks | 3,358.51 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM CHASE OPERATING ACCOUNT # 601-876444 | | | | |
| CONTROLLED DISBURSEMENT ACCT | | | | |
| GL# 10181 | | | | |
| December 31, 2008 | | | | |
| | | | | |
| | | | | |
| G/L BALANCE | | | | (170,771.83) |
| | | | | |
| | | | | |
| Outstanding checks | | | | 170,771.83 |
| | | | | |
| Reconciling Items | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 0.00 |
| | | | | |
| BANK BALANCE | | | | 0.00 |
| | | | | |
| Difference | | | | 0.00 |

| Check Numb | Bank Clear | Check Date | Check Amoun | Vendor ID | Vendor Nam | Module | Entry Type | Status |
|---|---|---|---|---|---|---|---|---|
| No | 330015 | 1274.31 / / | 8/14/2007 | 1274.31 | GENWOR GENWOR | AP | CK | O |
| No | 330078 | 12209.5 / / | 8/22/2007 | 12209.5 | MGIC | MORTGA( | AP | CK | O |
| No | 330079 | 19448.23 / / | 8/22/2007 | 19448.23 | MGIC | MORTGA( | AP | CK | O |
| No | 330081 | 792 / / | 8/22/2007 | 792 | TRIAD2 | TRIAD | AP | CK | O |
| No | 330188 | 11 / / | 8/30/2007 | 11 | ARCHCOL ARCHULE | AP | CK | O |
| No | 330190 | 13 / / | 8/30/2007 | 13 | CAMPCOL CAMPBEL | AP | CK | O |
| No | 330192 | 18 / / | 8/30/2007 | 18 | CUMBELA CUMBERL | AP | CK | O |
| No | 330198 | 8 / / | 8/30/2007 | 8 | LEXICOU LEXINGTC | AP | CK | O |
| No | 330197 | 8 / / | 8/30/2007 | 8 | LEXICOU LEXINGTC | AP | CK | O |
| No | 330205 | 5 / / | 8/30/2007 | 5 | QUEECIT QUEENS | AP | CK | O |
| No | 330206 | 12 / / | 8/30/2007 | 12 | RUTHCOL RUTHERF | AP | CK | O |
| No | 330209 | 46 / / | 8/30/2007 | 46 | WACOUN' WASHING | AP | CK | O |
| No | 330210 | 14 / / | 8/30/2007 | 14 | WEBBCOI WEBBER C | AP | CK | O |
| No | 330211 | 11 / / | 8/30/2007 | 11 | YORKCOL YORK CO( | AP | CK | O |
| No | 330221 | 31 / / | 9/5/2007 | 31 | AUGUCOL AUGUSTA | AP | CK | O |
| No | 330224 | 31 / / | 9/5/2007 | 31 | CHARCOC CHARLES | AP | CK | O |
| No | 330235 | 42 / / | 9/5/2007 | 42 | DEPARTNI DEPARTM | AP | CK | O |
| No | 330237 | 31 / / | 9/5/2007 | 31 | FAUOCOL FAUQUEF | AP | CK | O |
| No | 330238 | 43 / / | 9/5/2007 | 43 | HARTCIT HARTFOR | AP | CK | O |
| No | 330250 | 43 / / | 9/5/2007 | 43 | NORTBRA NORTH BI | AP | CK | O |
| No | 330251 | 31 / / | 9/5/2007 | 31 | ORANCOL ORANGE ( | AP | CK | O |
| No | 330262 | 75 / / | 9/5/2007 | 75 | SUFFREG SUFFOLK | AP | CK | O |
| No | 330263 | 43 / / | 9/5/2007 | 43 | TOLLTOW TOLLAND | AP | CK | O |
| No | 330507 | 25 / / | 9/13/2007 | 25 | RIVECOUN RIVERSID | AP | CK | O |
| No | 330510 | 16 / / | 9/13/2007 | 16 | SANDIEG SAN DIEG | AP | CK | O |
| No | 330455 | 21 / / | 9/28/2007 | 21 | ALBECOU ALBEMAR | AP | CK | O |
| No | 330461 | 71 / / | 9/28/2007 | 71 | CLACGOU CLACKAM | AP | CK | O |
| No | 330462 | 95 / / | 9/28/2007 | 95 | COUNASH COUNTY ( | AP | CK | O |
| No | 330488 | 10 / / | 9/28/2007 | 10 | UTAHCOL UTAH CO( | AP | CK | O |
| No | 330489 | 30 / / | 9/28/2007 | 30 | WEBBCOI WEBBER C | AP | CK | O |
| No | 330589 | 6863.25 / / | 10/4/2007 | 6863.25 | DELREA DELTA RE | AP | CK | O |
| No | 330601 | 3000 / / | 10/4/2007 | 3000 | FORMAN FORWARI | AP | CK | O |
| No | 330603 | 200 / / | 10/4/2007 | 200 | FRERLT FREITAS | AP | CK | O |
| No | 330657 | 250 / / | 10/4/2007 | 250 | SEI REAL SEI REAL | AP | CK | O |
| No | 330659 | 1500 / / | 10/4/2007 | 1500 | SIMOVIC VICTOR S | AP | CK | O |
| No | 330812 | 109 / / | 10/8/2007 | 109 | PALMELE PALMETT( | AP | CK | O |
| No | 330813 | 193 / / | 10/8/2007 | 193 | PALMELE PALMETT( | AP | CK | O |
| No | 331019 | 49.5 / / | 10/8/2007 | 49.5 | SHREIT10 SHRED - ( | AP | CK | O |
| No | 331063 | 102 / / | 10/8/2007 | 102 | SIGNSER' SIGNAL SI | AP | CK | O |
| No | 331063 | 40 / / | 10/11/2007 | 40 | CLERCIRC CLERK OF | AP | CK | O |
| No | 331093 | 61 / / | 10/11/2007 | 61 | SHARBOC SHARON ( | AP | CK | O |
| No | 331096 | 107.11 / / | 10/11/2007 | 107.11 | TRAIWAR TRAINERS | AP | CK | O |
| No | 331220 | 9 / / | 10/19/2007 | 9 | ADACOUN ADA COUI | AP | CK | O |
| No | 331223 | 20 / / | 10/19/2007 | 20 | BERKCOL BERKELE | AP | CK | O |
| No | 331226 | 41 / / | 10/19/2007 | 41 | KOSCCOL KOSCIUS | AP | CK | O |
| No | 331227 | 30 / / | 10/19/2007 | 30 | LOSANGE LOS ANGI | AP | CK | O |
| No | 331231 | 15 / / | 10/19/2007 | 15 | RIVECOUI RIVERSID | AP | CK | O |
| No | 331238 | 6509.13 / / | 10/22/2007 | 6509.13 | ADPCOBF ADP COB/ | AP | CK | O |
| No | 331239 | 19339.26 / / | 10/22/2007 | 19339.26 | AETNDEN AETNA DE | AP | CK | O |
| No | 331253 | 67.83 / / | 10/23/2007 | 67.83 | VERIZ42S VERIZON | AP | CK | O |
| No | 331300 | 5 / / | 10/23/2007 | 5 | GEORCOI GEORGE1 | AP | CK | O |
| No | 331352 | 250 / / | 10/29/2007 | 250 | LUNDASS LUNDBER | AP | CK | O |
| No | 331369 | 42 / / | 10/29/2007 | 42 | GIBSREC GIBSON R | AP | CK | O |
| No | 331406 | 12 / / | 10/30/2007 | 12 | LAPOCOL LAPORTE | AP | CK | O |
| No | 331487 | 25 / / | 11/2/2007 | 25 | BURECON BUREAU ( | AP | CK | O |
| No | 331624 | 12 / / | 11/9/2007 | 12 | PORTCOL PORTER ( | AP | CK | O |
| No | 331640 | 76 / / | 11/12/2007 | 76 | BUTLCOU BUTLER C | AP | CK | O |
| No | 331671 | 350 / / | 11/13/2007 | 350 | REF14911 Elizabeth - | AP | CK | O |
| No | 331673 | 400 / / | 11/13/2007 | 400 | REF15281 Douglas L | AP | CK | O |
| No | 331675 | 400 / / | 11/13/2007 | 400 | REF15370 Paul Dowe | AP | CK | O |
| No | 331676 | 450 / / | 11/13/2007 | 450 | REF15841 Adolfo Go( | AP | CK | O |
| No | 331682 | 403.25 / / | 11/13/2007 | 403.25 | REF15918 Bradley E | AP | CK | O |
| No | 331683 | 425 / / | 11/13/2007 | 425 | REF15928 Julio C Val | AP | CK | O |
| No | 331690 | 300 / / | 11/13/2007 | 300 | REF16128 Veronica S | AP | CK | O |
| No | 331712 | 300 / / | 11/13/2007 | 300 | REF16385 Richard St | AP | CK | O |
| No | 331717 | 400 / / | 11/13/2007 | 400 | REF16475 Rene Gonz | AP | CK | O |
| No | 331720 | 425 / / | 11/13/2007 | 425 | REF16487 Debbie D I | AP | CK | O |
| No | 331729 | 500 / / | 11/13/2007 | 500 | REF16594 Gregory C | AP | CK | O |
| No | 331731 | 350 / / | 11/13/2007 | 350 | REF16612 Kou Yang | AP | CK | O |
| No | 331738 | 400 / / | 11/13/2007 | 400 | REF16676 Brenda J F | AP | CK | O |
| No | 331744 | 400 / / | 11/13/2007 | 400 | REF16808 Erica L Se | AP | CK | O |
| No | 331754 | 400 / / | 11/13/2007 | 400 | REF16931 Raleigh D | AP | CK | O |
| No | 331759 | 283.25 / / | 11/13/2007 | 283.25 | REF17000 Jason D. C | AP | CK | O |
| No | 331761 | 200 / / | 11/13/2007 | 200 | REF17033 LINDA ME | AP | CK | O |
| No | 331763 | 350 / / | 11/13/2007 | 350 | REF17051 Marco A B | AP | CK | O |
| No | 331765 | 350 / / | 11/13/2007 | 350 | REF17082 Luke E Ca | AP | CK | O |
| No | 331776 | 350 / / | 11/13/2007 | 350 | REF17210 Stephen M | AP | CK | O |
| No | 331778 | 300 / / | 11/13/2007 | 300 | REF17219 James F C | AP | CK | O |
| No | 331791 | 350 / / | 11/13/2007 | 350 | REF17292 Jacob She | AP | CK | O |
| No | 331797 | 325 / / | 11/13/2007 | 325 | REF17413 Mizael M F | AP | CK | O |
| No | 331809 | 450 / / | 11/13/2007 | 450 | REF17413 DAN WILL | AP | CK | O |
| No | 331817 | 350 / / | 11/13/2007 | 350 | REF17462 Maria Mart | AP | CK | O |
| No | 331818 | 291.5 / / | 11/13/2007 | 291.5 | REF17478 Rafael Gor | AP | CK | O |
| No | 331820 | 350 / / | 11/13/2007 | 350 | REF17485 Froini Lam | AP | CK | O |
| No | 331835 | 325 / / | 11/13/2007 | 325 | REF17550 Samantha | AP | CK | O |
| No | 331852 | 400 / / | 11/13/2007 | 400 | REF17627 Contina J. | AP | CK | O |
| No | 331853 | 375 / / | 11/13/2007 | 375 | REF17632 Tanya S R | AP | CK | O |
| No | 331856 | 325 / / | 11/13/2007 | 325 | REF17660 Dominick I | AP | CK | O |
| No | 331869 | 398.25 / / | 11/13/2007 | 398.25 | REF17698 Shelley L I | AP | CK | O |
| No | 331871 | 400 / / | 11/13/2007 | 400 | REF17712 Benito Mui | AP | CK | O |
| No | 331878 | 375 / / | 11/13/2007 | 375 | REF17736 Ryan M M | AP | CK | O |
| No | 331885 | 450 / / | 11/13/2007 | 450 | REF17757 Joseph A I | AP | CK | O |
| No | 331888 | 450 / / | 11/13/2007 | 450 | REF17763 Jose C De | AP | CK | O |
| No | 331894 | 350 / / | 11/13/2007 | 350 | REF17772 James G. | AP | CK | O |
| No | 331900 | 350 / / | 11/13/2007 | 350 | REF17793 Anthony L | AP | CK | O |

| No | 331913 | 350 | / / | 11/13/2007 | 350 | REF17640 Margarita I AP | CK | O |
|----|--------|-----|-----|------------|-----|--------------------------|----|----|
| No | 331915 | 350 | / / | 11/13/2007 | 350 | REF17842 Cecilia Pin AP | CK | O |
| No | 331928 | 375 | / / | 11/13/2007 | 375 | REF17864 Jean Levir AP | CK | O |
| No | 331929 | 400 | / / | 11/13/2007 | 400 | REF17864 Maria Cata AP | CK | O |
| No | 331942 | 400 | / / | 11/13/2007 | 400 | REF17922 Jose Migu AP | CK | O |
| No | 331952 | 350 | / / | 11/13/2007 | 350 | REF17944 Christal J AP | CK | O |
| No | 331959 | 425 | / / | 11/13/2007 | 425 | REF17965 Roy L Whi AP | CK | O |
| No | 331961 | 350 | / / | 11/13/2007 | 350 | REF17968 Veronica F AP | CK | O |
| No | 331964 | 350 | / / | 11/13/2007 | 350 | REF17985 Maria de k AP | CK | O |
| No | 331966 | 400 | / / | 11/13/2007 | 400 | REF17987 Jesus G R AP | CK | O |
| No | 331971 | 275 | / / | 11/13/2007 | 275 | REF17997 Ian J. Patti AP | CK | O |
| No | 331978 | 500 | / / | 11/13/2007 | 500 | REF18010 John Berni AP | CK | O |
| No | 331983 | 600 | / / | 11/13/2007 | 600 | REF18021 Jose Charl AP | CK | O |
| No | 331988 | 358.25 | / / | 11/13/2007 | 358.25 | REF18034 Jose Lope AP | CK | O |
| No | 331989 | 475 | / / | 11/13/2007 | 475 | REF18035 Stephen E AP | CK | O |
| No | 331990 | 300 | / / | 11/13/2007 | 300 | REF18040 Orreti M B AP | CK | O |
| No | 331994 | 350 | / / | 11/13/2007 | 350 | REF18049 Derrick Da AP | CK | O |
| No | 332012 | 208.25 | / / | 11/13/2007 | 208.25 | REF18097 Daniel N. I AP | CK | O |
| No | 332013 | 400 | / / | 11/13/2007 | 400 | REF18097 John Dunn AP | CK | O |
| No | 332015 | 300 | / / | 11/13/2007 | 300 | REF18105 Ronald Sit AP | CK | O |
| No | 332018 | 350 | / / | 11/13/2007 | 350 | REF18112 Nhan Le  AP | CK | O |
| No | 332030 | 475 | / / | 11/13/2007 | 475 | REF18140 Gustavo N AP | CK | O |
| No | 332040 | 400 | / / | 11/13/2007 | 400 | REF18152 Brian Mich AP | CK | O |
| No | 332041 | 325 | / / | 11/13/2007 | 325 | REF18152 Shawna M AP | CK | O |
| No | 332058 | 425 | / / | 11/13/2007 | 425 | REF18173 John A. Cr AP | CK | O |
| No | 332060 | 300 | / / | 11/13/2007 | 300 | REF18174 Aaron Con AP | CK | O |
| No | 332065 | 360 | / / | 11/13/2007 | 360 | REF18177 Javier Ant AP | CK | O |
| No | 332066 | 400 | / / | 11/13/2007 | 400 | REF18178 Luis Albert AP | CK | O |
| No | 332080 | 400 | / / | 11/13/2007 | 400 | REF18198 Susan C M AP | CK | O |
| No | 332068 | 400 | / / | 11/13/2007 | 400 | REF18204 Kelly Gree AP | CK | O |
| No | 332110 | 350 | / / | 11/13/2007 | 350 | REF18225 Patrick Ski AP | CK | O |
| No | 332124 | 275 | / / | 11/13/2007 | 275 | REF18245 Monica M AP | CK | O |
| No | 332138 | 272.5 | / / | 11/13/2007 | 272.5 | REF18257 Brian Math AP | CK | O |
| No | 332149 | 500 | / / | 11/13/2007 | 500 | REF18265 Brett C Sta AP | CK | O |
| No | 332154 | 475 | / / | 11/13/2007 | 475 | REF18266 Brian Royt AP | CK | O |
| No | 332155 | 300 | / / | 11/13/2007 | 300 | REF18266 Deborah L AP | CK | O |
| No | 332168 | 325 | / / | 11/13/2007 | 325 | REF18277 Patrick M AP | CK | O |
| No | 332171 | 400 | / / | 11/13/2007 | 400 | REF18280 Rumjana N AP | CK | O |
| No | 332177 | 400 | / / | 11/13/2007 | 400 | REF18281 Michelle C AP | CK | O |
| No | 332185 | 400 | / / | 11/13/2007 | 400 | REF18287 GERARDC AP | CK | O |
| No | 332192 | 375 | / / | 11/13/2007 | 375 | REF18290 Kathryn Cr AP | CK | O |
| No | 332197 | 450 | / / | 11/13/2007 | 450 | REF18297 Ramon An AP | CK | O |
| No | 332202 | 400 | / / | 11/13/2007 | 400 | REF18299 Raul Lopez AP | CK | O |
| No | 332203 | 400 | / / | 11/13/2007 | 400 | REF18299 KEI CHAN AP | CK | O |
| No | 332208 | 325 | / / | 11/13/2007 | 325 | REF18309 Gregory R AP | CK | O |
| No | 332233 | 350 | / / | 11/13/2007 | 350 | REF18529 Clayton He AP | CK | O |
| No | 332237 | 400 | / / | 11/13/2007 | 400 | REF18530 Richard w AP | CK | O |
| No | 332268 | 350 | / / | 11/13/2007 | 350 | REF18550 Todd A Pa AP | CK | O |
| No | 332277 | 325 | / / | 11/13/2007 | 325 | REF18554 Roxanne F AP | CK | O |
| No | 332286 | 150 | / / | 11/13/2007 | 150 | REF18558 Ryan J Mc AP | CK | O |
| No | 332288 | 300 | / / | 11/13/2007 | 300 | REF18562 Christophe AP | CK | O |
| No | 332294 | 350 | / / | 11/13/2007 | 350 | REF18564 Natasha J AP | CK | O |
| No | 332308 | 375 | / / | 11/13/2007 | 375 | REF18374 Alfredo Sa AP | CK | O |
| No | 332317 | 383.25 | / / | 11/13/2007 | 383.25 | REF18380 Daniel J G AP | CK | O |
| No | 332322 | 604 | / / | 11/13/2007 | 604 | REF18382 Jonathan . AP | CK | O |
| No | 332335 | 650 | / / | 11/13/2007 | 650 | REF18387 Colleen M AP | CK | O |
| No | 332336 | 750 | / / | 11/13/2007 | 750 | REF18387 Keith M Cz AP | CK | O |
| No | 332339 | 400 | / / | 11/13/2007 | 400 | REF18392 Randall S. AP | CK | O |
| No | 332348 | 383.25 | / / | 11/13/2007 | 383.25 | REF18397 Gayle Fad AP | CK | O |
| No | 332354 | 425 | / / | 11/13/2007 | 425 | REF18401 John Stepl AP | CK | O |
| No | 332367 | 400 | / / | 11/13/2007 | 400 | REF18415 Michael D AP | CK | O |
| No | 332371 | 400 | / / | 11/13/2007 | 400 | REF18416 Martin Gut AP | CK | O |
| No | 332399 | 425 | / / | 11/13/2007 | 425 | REF18432 Randy W. AP | CK | O |
| No | 332408 | 350 | / / | 11/13/2007 | 350 | REF18435 Francisco AP | CK | O |
| No | 332426 | 400 | / / | 11/13/2007 | 400 | REF18450 Samuel J I AP | CK | O |
| No | 332434 | 350 | / / | 11/13/2007 | 350 | REF18451 Shelton A AP | CK | O |
| No | 332435 | 450 | / / | 11/13/2007 | 450 | REF18453 Rick Freen AP | CK | O |
| No | 332436 | 400 | / / | 11/13/2007 | 400 | REF18454 BRYAN El AP | CK | O |
| No | 332439 | 350 | / / | 11/13/2007 | 350 | REF18456 Laurie Kav AP | CK | O |
| No | 332444 | 360 | / / | 11/13/2007 | 360 | REF18458 Remberto AP | CK | O |
| No | 332453 | 350 | / / | 11/13/2007 | 350 | REF18460 John Hann AP | CK | O |
| No | 332454 | 250 | / / | 11/13/2007 | 250 | REF18461 Yonis Arqt AP | CK | O |
| No | 332455 | 350 | / / | 11/13/2007 | 350 | REF18461 Tonye Fou AP | CK | O |
| No | 332464 | 450 | / / | 11/13/2007 | 450 | REF18463 Diane Carr AP | CK | O |
| No | 332469 | 375 | / / | 11/13/2007 | 375 | REF18465 Shannon L AP | CK | O |
| No | 332475 | 375 | / / | 11/13/2007 | 375 | REF18467 Absolon S AP | CK | O |
| No | 332476 | 425 | / / | 11/13/2007 | 425 | REF18468 Christian E AP | CK | O |
| No | 332479 | 350 | / / | 11/13/2007 | 350 | REF18469 Michael A AP | CK | O |
| No | 332485 | 425 | / / | 11/13/2007 | 425 | REF18471 Arlyn S. M AP | CK | O |
| No | 332501 | 350 | / / | 11/13/2007 | 350 | REF18481 Keith Seel AP | CK | O |
| No | 332503 | 350 | / / | 11/13/2007 | 350 | REF18491 William M AP | CK | O |
| No | 332532 | 350 | / / | 11/13/2007 | 350 | REF18494 Shirley M F AP | CK | O |
| No | 332541 | 300 | / / | 11/13/2007 | 300 | REF18503 Diane Alle AP | CK | O |
| No | 332550 | 325 | / / | 11/13/2007 | 325 | REF18509 Carol L Ha AP | CK | O |
| No | 332562 | 300 | / / | 11/13/2007 | 300 | REF18517 Nicholas V AP | CK | O |
| No | 332567 | 320 | / / | 11/13/2007 | 320 | REF18519 Harry C Le AP | CK | O |
| No | 332572 | 395 | / / | 11/13/2007 | 395 | REF18522 Lizzett Sar AP | CK | O |
| No | 332585 | 325 | / / | 11/13/2007 | 325 | REF18531 Frank Tole AP | CK | O |
| No | 332587 | 400 | / / | 11/13/2007 | 400 | REF18532 Edward P AP | CK | O |
| No | 332594 | 375 | / / | 11/13/2007 | 375 | REF18534 Gregory W AP | CK | O |
| No | 332599 | 850 | / / | 11/13/2007 | 850 | REF18536 Roland S 1 AP | CK | O |
| No | 332601 | 283.25 | / / | 11/13/2007 | 283.25 | REF18537 Benny W 1 AP | CK | O |
| No | 332603 | 375 | / / | 11/13/2007 | 375 | REF18538 Glenn H C AP | CK | O |
| No | 332604 | 375 | / / | 11/13/2007 | 375 | REF18540 Calvin Rot AP | CK | O |
| No | 332608 | 325 | / / | 11/13/2007 | 325 | REF18541 John Behr AP | CK | O |
| No | 332612 | 400 | / / | 11/13/2007 | 400 | REF18543 Sonia Herr AP | CK | O |

| No | 332614 | 358.25 | / / | 11/13/2007 | 358.25 | REF18545 Paul T Me: AP | CK | O |
|----|--------|--------|-----|------------|--------|------------------------|----|---|
| No | 332617 | 350 | / / | 11/13/2007 | 350 | REF18549 Martin M. F AP | CK | O |
| No | 332618 | 450 | / / | 11/13/2007 | 450 | REF18550 Mirzet Tud AP | CK | O |
| No | 332634 | 250 | / / | 11/13/2007 | 250 | REF18566 Idania Ton AP | CK | O |
| No | 332651 | 500 | / / | 11/13/2007 | 500 | REF18579 Corey M B AP | CK | O |
| No | 332653 | 300 | / / | 11/13/2007 | 300 | REF18580 Jason D. A AP | CK | O |
| No | 332661 | 425 | / / | 11/13/2007 | 425 | REF18583 Gary M Ru AP | CK | O |
| No | 332662 | 400 | / / | 11/13/2007 | 400 | REF18588 Chamelexx AP | CK | O |
| No | 332671 | 350 | / / | 11/13/2007 | 350 | REF18591 Linnwood AP | CK | O |
| No | 332674 | 433.25 | / / | 11/13/2007 | 433.25 | REF18593 SUNAH LE AP | CK | O |
| No | 332685 | 400 | / / | 11/13/2007 | 400 | REF18602 Douglas P AP | CK | O |
| No | 332698 | 350 | / / | 11/13/2007 | 350 | REF18619 Carol Cola AP | CK | O |
| No | 332700 | 350 | / / | 11/13/2007 | 350 | REF18623 Raman Na AP | CK | O |
| No | 332702 | 350 | / / | 11/13/2007 | 350 | REF18629 Elizabeth I AP | CK | O |
| No | 332755 | 239.45 | / / | 11/15/2007 | 239.45 | VERIZ949 VERIZON AP | CK | O |
| No | 333047 | 303.64 | / / | 11/21/2007 | 303.64 | EMBAR33 EMBARQ AP | CK | O |
| No | 333048 | 1053.11 | / / | 11/21/2007 | 1053.11 | EMBAR40 EMBARQ AP | CK | O |
| No | 333405 | 13 | / / | 12/14/2007 | 13 | JASPCOU JASPER C AP | CK | O |
| No | 333442 | 5 | / / | 12/18/2007 | 5 | BEAUCOL BEAUFOR AP | CK | O |
| No | 333827 | 277.67 | / / | 1/10/2008 | 277.67 | AABALOC A-ABAOA AP | CK | O |
| No | 334228 | 76.85 | / / | 2/1/2008 | 76.85 | GATESER GATEWA\ AP | CK | O |
| No | 334266 | 111.15 | / / | 2/7/2008 | 111.15 | PRECLOC PRECISIO AP | CK | O |
| No | 334714 | 800.28 | / / | 3/18/2008 | 800.28 | QWEST50 QWEST AP | CK | O |
| No | 334879 | 364.15 | / / | 3/21/2008 | 364.15 | INDIPOWI INDIANA F AP | CK | O |
| No | 334919 | 67.23 | / / | 3/21/2008 | 67.23 | NICOGAS NICOR G/ AP | CK | O |
| No | 334936 | 245.68 | / / | 3/21/2008 | 245.68 | PLAIMUAC PLAINFIEI AP | CK | O |
| No | 335044 | 641.47 | / / | 3/28/2008 | 641.47 | DUKEENE DUKE ENI AP | CK | O |
| No | 335046 | 69.43 | / / | 3/28/2008 | 69.43 | DUKEENE DUKE ENI AP | CK | O |
| No | 335047 | 185.08 | / / | 3/28/2008 | 185.08 | DUKEENE DUKE PO\ AP | CK | O |
| No | 335212 | 300 | / / | 4/9/2008 | 300 | DEPAASS DEPARTM AP | CK | O |
| No | 335501 | 75.5 | / / | 5/28/2008 | 75.5 | BARNCOL BARNSTA AP | CK | O |
| No | 335524 | 16 | / / | 5/30/2008 | 16 | CLARCOU CLARK CC AP | CK | O |
| No | 335531 | 12 | / / | 5/30/2008 | 12 | HARRCOL HARRISOI AP | CK | O |
| No | 335561 | 24 | / / | 6/2/2008 | 24 | HARRCOL HARRIS C AP | CK | O |
| No | 335563 | 13 | / / | 6/2/2008 | 13 | JESSCOU JESSAMIN AP | CK | O |
| No | 335568 | 21 | / / | 6/2/2008 | 21 | NORFCITY NORFOLK AP | CK | O |
| No | 335574 | 14 | / / | 6/2/2008 | 14 | SANTCRU SANTA CF AP | CK | O |
| No | 335591 | 40.5 | / / | 8/4/2008 | 40.5 | DISTCOL1 DISTRICT AP | CK | O |
| No | 335599 | 16 | / / | 6/5/2008 | 16 | CLARCOU CLARK CC AP | CK | O |
| No | 335625 | 232.88 | / / | 6/20/2008 | 232.88 | BANKOFN BANK OF AP | CK | O |
| No | 335702 | 140.4 | / / | 7/1/2008 | 140.4 | CENTCOL CENTRAL AP | CK | O |
| No | 335807 | 100 | / / | 7/25/2008 | 100 | WESTVAC WEST VIR AP | CK | O |
| No | 335830 | 49 | / / | 8/6/2008 | 49 | OFFISTA OFFICE O AP | CK | O |
| No | 335863 | 15 | / / | 8/21/2008 | 15 | CLARCOU CLARK CC AP | CK | O |
| No | 335869 | 16 | / / | 8/22/2008 | 16 | HARRCOL HARRIS C AP | CK | O |
| No | 336132 | 42 | / / | 10/31/2008 | 42 | COOKCOI COOK CO AP | CK | O |
| No | 336183 | 663.63 | / / | 11/12/2008 | 663.63 | BASHROE Robert S E AP | CK | O |
| No | 336187 | 15.11 | / / | 11/12/2008 | 15.11 | BERNBRA Bradley A AP | CK | O |
| No | 336189 | 226.95 | / / | 11/12/2008 | 226.95 | BLASMIC Michael C AP | CK | O |
| No | 336199 | 76.25 | / / | 11/12/2008 | 76.25 | BURGEO George M AP | CK | O |
| No | 336207 | 1.68 | / / | 11/12/2008 | 1.68 | CLAREL! Elizabeth ( AP | CK | O |
| No | 336218 | 0.05 | / / | 11/12/2008 | 0.05 | DILEMIC Michael R AP | CK | O |
| No | 336228 | 104.12 | / / | 11/12/2008 | 104.12 | FENGXIA Xiaofeng F AP | CK | O |
| No | 336240 | 9.4 | / / | 11/12/2008 | 9.4 | GARCJOS Jose M G! AP | CK | O |
| No | 336251 | 145.3 | / / | 11/12/2008 | 145.3 | HARRMAF Mary Harri AP | CK | O |
| No | 336256 | 472.94 | / / | 11/12/2008 | 472.94 | HEADJOS Joseph C AP | CK | O |
| No | 336264 | 13.02 | / / | 11/12/2008 | 13.02 | HOHAJUL Juliet Kelli AP | CK | O |
| No | 336269 | 45.34 | / / | 11/12/2008 | 45.34 | HUEYJAM James E H AP | CK | O |
| No | 336270 | 684.17 | / / | 11/12/2008 | 684.17 | HYARSUK Sukhdev S AP | CK | O |
| No | 336271 | 41.23 | / / | 11/12/2008 | 41.23 | IMBRJAM James Imt AP | CK | O |
| No | 336275 | 142.45 | / / | 11/12/2008 | 142.45 | JOHNSET Seth W Jo AP | CK | O |
| No | 336278 | 141.43 | / / | 11/12/2008 | 141.43 | JUDGDAN Daniel Her AP | CK | O |
| No | 336282 | 0.01 | / / | 11/12/2008 | 0.01 | KELLCUR Curtis M F AP | CK | O |
| No | 336284 | 1534.01 | / / | 11/12/2008 | 1534.01 | KHAWRE! Rehan Kh: AP | CK | O |
| No | 336301 | 1.89 | / / | 11/12/2008 | 1.89 | LOSCMIC Micah Lo: AP | CK | O |
| No | 336303 | 21.25 | / / | 11/12/2008 | 21.25 | LUKEAMY Amy C. Lu AP | CK | O |
| No | 336304 | 0.13 | / / | 11/12/2008 | 0.13 | LUTZDAN Daniel S L AP | CK | O |
| No | 336335 | 81.4 | / / | 11/12/2008 | 81.4 | MURPJER Jeromy D I AP | CK | O |
| No | 336338 | 0.07 | / / | 11/12/2008 | 0.07 | NORFKIM Kimberly K AP | CK | O |
| No | 336349 | 83.55 | / / | 11/12/2008 | 83.55 | PERRTRA Tracy T F AP | CK | O |
| No | 336379 | 168.02 | / / | 11/12/2008 | 168.02 | SEVEROB Robert E E AP | CK | O |
| No | 336385 | 0.44 | / / | 11/12/2008 | 0.44 | SKLARIC Richard C AP | CK | O |
| No | 336388 | 403.19 | / / | 11/12/2008 | 403.19 | SOMEPAL Paul Some AP | CK | O |
| No | 336400 | 3.92 | / / | 11/12/2008 | 3.92 | THOMRO! Ronny J T AP | CK | O |
| No | 336412 | 588.88 | / / | 11/12/2008 | 588.88 | WENTSU; Suzanne F AP | CK | O |
| No | 336438 | 77.01 | / / | 11/14/2008 | 77.01 | REYEOSC OSCAR A AP | CK | O |
| No | 336481 | 0.12 | / / | 12/2/2008 | 0.12 | BETTKEV Kevin Bett AP | CK | O |
| No | 336486 | 199.75 | / / | 12/2/2008 | 199.75 | FULLRIC Richard FL AP | CK | O |
| No | 336495 | 0.02 | / / | 12/2/2008 | 0.02 | KOPRCOL Colleen M AP | CK | O |
| No | 336503 | 18.57 | / / | 12/2/2008 | 18.57 | RACKJAM James Wa AP | CK | O |
| No | 336506 | 0.04 | / / | 12/2/2008 | 0.04 | RONDPAT Patrick J I AP | CK | O |
| No | 336511 | 4.53 | / / | 12/2/2008 | 4.53 | STEWDOI Donald L S AP | CK | O |
| No | 336514 | 35 | / / | 12/2/2008 | 35 | WEBBHOI WEBB HO AP | CK | O |
| No | 336524 | 15.07 | / / | 12/5/2008 | 15.07 | HOSAMAF Mark A H; AP | CK | O |
| No | 336525 | 285.31 | / / | 12/5/2008 | 285.31 | WELCGIL Gilbert We AP | CK | O |
| No | 336549 | 21 | / / | 12/12/2008 | 21 | DENVCLE DENVER ( AP | CK | O |
| No | 336576 | 1707.25 | / / | 12/23/2008 | 1707.25 | COMED41 COMED AP | CK | O |
| No | 336577 | 300 | / / | 12/23/2008 | 300 | DEPAASS DEPARTN AP | CK | O |
| No | 336578 | 1296.05 | / / | 12/23/2008 | 1296.05 | NICOGAS NICOR G/ AP | CK | O |
| No | 336579 | 750 | / / | 12/23/2008 | 750 | COUNTWI COUNTRY AP | CK | O |
| No | 336585 | 5197.07 | / / | 12/23/2008 | 5197.07 | HRXCEL HR XCEL, AP | CK | O |
| No | 336991 | 20033 | / / | 12/29/2008 | 20033 | PARNAT PARK NAT AP | CK | O |

170771.8

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| AHMC PAYROLL ACCOUNT | | | | |
| GL Account #10210 | | | | |
| BANK of AMERICA ACCOUNT # 12358-64462 | | | | |
| December 31, 2008 | | | | |
| BALANCE PER BOOKS: | | | | 3,870.46 |
| | | | | |
| OUTSTANDING CHECKS: | | | | 98,127.57 |
| | | | | |
| | | | | |
| RECONCILING ITEMS: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJUSTED BOOK BALANCE: | | | | 101,998.03 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| BANK BALANCE: | | | | 101,998.03 |
| | | | | |
| DIFFERENCE: | | | | 0.00 |

| | | | |
|---|---|---|---|
| 29019 | 3/23/2007 | R4F | 1,005.55 |
| 29431 | 4/12/2007 | R4F | 4,769.68 |
| 29437 | 4/12/2007 | R4F | 2,698.14 |
| 29471 | 4/12/2007 | R4F | 208.33 |
| 30015 | 6/8/2007 | R4F | 500.22 |
| 30230 | 6/8/2007 | R4F | 1,136.16 |
| 30325 | 6/8/2007 | R4F | 1,108.09 |
| 30610 | 6/28/2007 | R4F | 96.47 |
| 30642 | 7/10/2007 | R4F | 184.70 |
| 30905 | 7/25/2007 | R4F | 1,373.44 |
| 30902 | 7/27/2007 | R4F | 845.42 |
| 30954 | 7/27/2007 | R4F | 406.87 |
| 31032 | 8/7/2007 | R4F | 251.50 |
| 8 | 8/24/2007 | R4F | 15.61 |
| 36 | 8/24/2007 | R4F | 73.41 |
| 77 | 8/24/2007 | R4F | 0.88 |
| 133 | 8/24/2007 | R4F | 86.45 |
| 138 | 8/24/2007 | R4F | 26.68 |
| 163 | 8/24/2007 | R4F | 37.42 |
| 175 | 8/24/2007 | R4F | 62.40 |
| 177 | 8/24/2007 | R4F | 48.01 |
| 183 | 8/24/2007 | R4F | 40.02 |
| 184 | 8/24/2007 | R4F | 59.11 |
| 188 | 8/24/2007 | R4F | 195.03 |
| 193 | 8/24/2007 | R4F | 62.87 |
| 203 | 8/24/2007 | R4F | 37.87 |
| 207 | 8/24/2007 | R4F | 10.84 |
| 210 | 8/24/2007 | R4F | 184.38 |
| 221 | 8/24/2007 | R4F | 139.06 |
| 226 | 8/24/2007 | R4F | 43.29 |
| 229 | 8/24/2007 | R4F | 40.88 |
| 236 | 8/24/2007 | R4F | 157.23 |
| 238 | 8/24/2007 | R4F | 40.29 |
| 240 | 8/24/2007 | R4F | 65.28 |
| 250 | 8/24/2007 | R4F | 2.88 |
| 260 | 8/24/2007 | R4F | 25.23 |
| 282 | 8/24/2007 | R4F | 111.66 |
| 286 | 8/24/2007 | R4F | 38.98 |
| 288 | 8/24/2007 | R4F | 40.29 |
| 289 | 8/24/2007 | R4F | 66.16 |
| 297 | 8/24/2007 | R4F | 2.88 |
| 324 | 8/24/2007 | R4F | 59.71 |
| 326 | 8/24/2007 | R4F | 35.82 |
| 327 | 8/24/2007 | R4F | 62.87 |
| 331 | 8/24/2007 | R4F | 43.58 |
| 349 | 8/24/2007 | R4F | 2.68 |
| 365 | 8/24/2007 | R4F | 302.44 |
| 381 | 8/24/2007 | R4F | 22.94 |
| 389 | 8/24/2007 | R4F | 69.66 |
| 399 | 8/24/2007 | R4F | 40.01 |
| 400 | 8/24/2007 | R4F | 40.44 |
| 434 | 8/24/2007 | R4F | 171.77 |
| 438 | 8/24/2007 | R4F | 59.58 |
| 445 | 8/24/2007 | R4F | 23.09 |
| 449 | 8/24/2007 | R4F | 333.97 |
| 452 | 8/24/2007 | R4F | 52.99 |
| 466 | 8/24/2007 | R4F | 45.50 |
| 468 | 8/24/2007 | R4F | 59.11 |
| 470 | 8/24/2007 | R4F | 115.15 |

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 29964 | 5/25/2007 | D7M | 425.58 |
| 51984957 | 11/21/2007 | DS2 | 2,776.29 |
| 27926 | 1/25/2007 | EZV | 1,404.06 |
| 28581 | 2/23/2007 | EZV | 1,113.87 |
| 29668 | 4/25/2007 | EZV | 108.93 |
| 51981852 | 9/10/2007 | EZV | 11.32 |
| 51981972 | 9/25/2007 | EZV | 89.54 |
| 51983771 | 2/8/2008 | EZV | 1,676.83 |
| 51983773 | 2/8/2008 | EZV | 2,026.43 |
| 51983775 | 2/8/2008 | EZV | 955.86 |
| 51983777 | 2/8/2008 | EZV | 1,108.32 |
| 51983778 | 2/8/2008 | EZV | 3,541.22 |
| 51983781 | 2/8/2008 | EZV | 3,972.61 |
| 51983782 | 2/8/2008 | EZV | 2,989.79 |
| 51983787 | 2/8/2008 | EZV | 1,679.87 |
| 51983788 | 2/8/2008 | EZV | 1,483.40 |
| 51983789 | 2/8/2008 | EZV | 2,088.45 |
| 51983790 | 2/8/2008 | EZV | 1,258.52 |
| 51983791 | 2/8/2008 | EZV | 1,725.23 |
| 51983793 | 2/8/2008 | EZV | 1,406.00 |
| 51983794 | 2/8/2008 | EZV | 698.97 |
| 51983796 | 2/8/2008 | EZV | 1,852.36 |
| 51983799 | 2/8/2008 | EZV | 821.07 |
| 51983800 | 2/8/2008 | EZV | 627.23 |
| 51983855 | 3/10/2008 | EZV | 585.40 |
| 51983856 | 3/10/2008 | EZV | 555.06 |
| 51983905 | 3/10/2008 | EZV | 507.88 |
| 51983910 | 3/10/2008 | EZV | 3.95 |
| 51983914 | 3/10/2008 | EZV | 1.34 |
| 51983918 | 3/10/2008 | EZV | 28.37 |
| 51983919 | 3/10/2008 | EZV | 4.80 |
| 51983921 | 3/10/2008 | EZV | 780.23 |
| 51983924 | 3/10/2008 | EZV | 1.62 |
| 51983926 | 3/10/2008 | EZV | 2.46 |
| 51983927 | 3/10/2008 | EZV | 173.79 |
| 51983930 | 3/10/2008 | EZV | 1.77 |
| 51983935 | 3/10/2008 | EZV | 8.60 |
| 51983940 | 3/10/2008 | EZV | 8.62 |
| 51983945 | 3/10/2008 | EZV | 3.99 |
| 51983946 | 3/10/2008 | EZV | 4.40 |
| 51983947 | 3/10/2008 | EZV | 2.48 |
| 51983948 | 3/10/2008 | EZV | 18.34 |
| 51983952 | 3/10/2008 | EZV | 2.27 |
| 51983954 | 3/10/2008 | EZV | 4.23 |
| 51983955 | 3/10/2008 | EZV | 3.32 |
| 51983961 | 3/10/2008 | EZV | 75.08 |
| 51983963 | 3/10/2008 | EZV | 1.35 |
| 51984132 | 4/25/2008 | EZV | 1,368.59 |
| 51984154 | 4/25/2008 | EZV | 293.94 |
| 28101 | 2/9/2007 | R4F | 2,718.85 |
| 28542 | 2/23/2007 | R4F | 59.64 |
| 28575 | 2/23/2007 | R4F | 1,310.76 |
| 28635 | 2/23/2007 | R4F | 2,005.85 |
| 28714 | 2/23/2007 | R4F | 435.44 |
| 28717 | 2/23/2007 | R4F | 1,531.71 |
| 28749 | 2/23/2007 | R4F | 459.83 |
| 28799 | 3/9/2007 | R4F | 1,460.85 |
| 28923 | 3/9/2007 | R4F | 339.50 |

| | | | |
|---|---|---|---|
| 472 | 8/24/2007 | R4F | 31.68 |
| 475 | 8/24/2007 | R4F | 70.78 |
| 498 | 8/24/2007 | R4F | 91.18 |
| 499 | 8/24/2007 | R4F | 40.30 |
| 523 | 9/10/2007 | R4F | 66.91 |
| 532 | 9/10/2007 | R4F | 81.79 |
| 552 | 9/10/2007 | R4F | 82.38 |
| 559 | 9/10/2007 | R4F | 356.32 |
| 564 | 9/10/2007 | R4F | 89.41 |
| 608 | 9/10/2007 | R4F | 538.08 |
| 616 | 9/25/2007 | R4F | 20.65 |
| 627 | 9/25/2007 | R4F | 68.70 |
| 637 | 9/25/2007 | R4F | 50.50 |
| 27510 | 9/25/2007 | R4F | 1,052.24 |
| 677 | 9/27/2007 | R4F | 242.29 |
| 684 | 9/27/2007 | R4F | 123.60 |
| 700 | 9/27/2007 | R4F | 62.00 |
| 709 | 9/27/2007 | R4F | 47.07 |
| 725 | 9/27/2007 | R4F | 285.72 |
| 784 | 9/27/2007 | R4F | 44.63 |
| 788 | 9/27/2007 | R4F | 62.00 |
| 793 | 9/27/2007 | R4F | 59.96 |
| 818 | 9/27/2007 | R4F | 324.32 |
| 826 | 9/27/2007 | R4F | 42.08 |
| 829 | 9/27/2007 | R4F | 144.40 |
| 830 | 9/27/2007 | R4F | 15.22 |
| 838 | 9/27/2007 | R4F | 0.88 |
| 851 | 9/27/2007 | R4F | 114.30 |
| 857 | 9/27/2007 | R4F | 53.04 |
| 858 | 9/27/2007 | R4F | 271.31 |
| 864 | 9/27/2007 | R4F | 40.90 |
| 869 | 9/27/2007 | R4F | 268.15 |
| 870 | 9/27/2007 | R4F | 40.29 |
| 874 | 9/27/2007 | R4F | 61.99 |
| 876 | 9/27/2007 | R4F | 61.59 |
| 882 | 9/27/2007 | R4F | 1.88 |
| 904 | 9/27/2007 | R4F | 225.20 |
| 910 | 9/27/2007 | R4F | 31.69 |
| 911 | 9/27/2007 | R4F | 61.99 |
| 914 | 9/27/2007 | R4F | 32.14 |
| 951 | 9/27/2007 | R4F | 65.28 |
| 958 | 9/27/2007 | R4F | 49.07 |
| 978 | 9/27/2007 | R4F | 26.90 |
| 982 | 9/27/2007 | R4F | 45.20 |
| 985 | 9/27/2007 | R4F | 8.41 |
| 1024 | 9/27/2007 | R4F | 40.29 |
| 1028 | 9/27/2007 | R4F | 261.28 |
| 1030 | 9/27/2007 | R4F | 34.41 |
| 28992 | 12/31/2007 | R4F | 319.04 |
| 1641 | 2/8/2008 | R4F | 1,636.95 |
| 2053 | 6/10/2008 | R4F | 336.63 |
| 2062 | 6/10/2008 | R4F | 412.02 |
| 2129 | 6/25/2008 | R4F | 8,240.29 |
| 2515 | 10/10/2008 | R4F | 4,078.38 |
| 2496 | 10/10/2008 | R4F | 790.30 |
| 2500 | 10/10/2008 | R4F | 109.26 |
| 2683 | 12/15/2008 | R4F | 753.60 |
| 2654 | 12/10/2008 | R4F | 1,199.39 |
| 2665 | 12/10/2008 | R4F | 1,321.87 |

| 2684 | 12/23/2008 R4F | 3,053.71 |
| 4000 | 12/23/2008 R4F | 270.50 |

$        96,859.37

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| UBS Cash | | | | |
| GL Account # 10250 | | | | |
| Bank Account # gm067810 | | | | |
| December 31, 2008 | | | | |
| Bank Balance: | | | | 288,034.98 |
| | | | | |
| GL Balance: | | | | 288,034.98 |
| Reconciling Items: | | | | |
| | | | | 0.00 |
| Subtotal: | | | | 288,034.98 |
| | | | | |
| Difference: | | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| **Northfork Operating Account** | | |
| **Northfork Bank** | | |
| **Account # 3124073085** | | |
| **GL# 10274** | | |
| **December 31, 2008** | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 94,539.06 |
| | | |
| Bank Balance: | | 94,539.06 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Utility Deposit Account | | |
| Northfork Bank | | |
| Account # 3124073218 | | |
| GL# 10277 | | |
| December 31, 2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 101,412.22 |
| | | |
| | | |
| Bank Balance: | | 101,412.22 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| AHM Servicing, Inc. | | |
|---|---|---|
| Northfork AHM Servicing Operating Account | | |
| Northfork Bank | | |
| Account # 3124073101 | | |
| GL# 10280 | | |
| December 31, 2008 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 998,453.00 |
| | | |
| | | |
| Bank Balance: | | 1,000,000.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (1,547.00) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| Cash moved out of GL cash account as part of WLR Servicing Sale | | 1,546.75 |
| | | |
| | | |
| | | |
| Total Account Difference: | | (0.25) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Delinquent Tax Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039681 | | |
| GL# 10282 | | |
| 12/13/2008 - 01/12/2009 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 12/31/08 | | 150,231.65 |
| | | |
| | | |
| Bank Balance: 12/31/08 | | 150,231.66 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Withdrawn Loan Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039673 | | |
| GL# 10283 | | |
| 12/12/2008 - 1/13/2009 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 12/31/08 | | 3,011.14 |
| | | |
| | | |
| Bank Balance: 12/31/08 | | 3,011.15 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS REO Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039665 | | |
| GL# 10284 | | |
| 12/12/2008 - 1/12/2009 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 12/31/08 | | 6,606,127.18 |
| | | |
| | | |
| Bank Balance: 12/31/08 | | 6,606,127.18 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| AHM DIP Interium Interest Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039789 | | |
| GL# 10287 | | |
| 12/12/2008 - 1/12/2009 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 12/31/08 | | 1,280.20 |
| | | |
| | | |
| Bank Balance: 12/31/08 | | 1,280.21 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Unpaid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039657 | | |
| GL# 10285 | | |
| 12/11/2008 – 1/13/2009 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 12/31/08 | | 9,847.26 |
| | | |
| | | |
| Bank Balance: 12/31/08 | | 9,847.27 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| Incorrect service charge to be reversed | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
| --- | --- | --- |
| AHM DLS Paid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039711 | | |
| GL# 10288 | | |
| 12/12/2008 - 1/13/2009 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 12/31/08 | | 1,400.71 |
| | | |
| | | |
| Bank Balance: 12/31/08 | | 1,400.72 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| Account Reconciliation | | |
| BT WHSE | | |
| GL Account # 10290 | | |
| Bank Account # 00-624-243 | | |
| Bank Sub-account # 00-373-093 | | |
| December 31, 2008 | | |
| | | |
| GL Balance: | | 11,316.16 |
| | | |
| Reconciling Items: | | |
| October Fee Charged to be reversed | | -9,374.93 |
| | | |
| | | |
| | | |
| Subtotal: | | -9,374.93 |
| | | |
| | | |
| Bank Balance: | | 1,941.23 |
| | | |
| Difference: | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| American Home Mortgage | | | | | | |
| Account Reconciliation | | | | | | |
| BANK of AMERICA FUNDING ACCOUNT | | | | | | |
| GL Account # 10324 | | | | | | |
| Bank Account # 12352-58044 | | | | | | |
| December 31, 2008 | | | | | | |
| | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | 61,742.59 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 61,742.59 |
| Total | | | | | | 61,742.59 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | |
| --- | --- | --- |
| NationsBank-VA Depository | | |
| Bank of America    Acct# 3750772821 | | |
| GL# 10515 | | |
| December 31, 2008 | | |
| | | |
| | | |
| General Ledger Balance: | | 23,520.75 |
| | | |
| Bank Balance: | | 23,520.75 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

**AHM**
**INV 20 P & I**
**JPM Chase ACCOUNT # 113422449**
**G/L ACCT #10565**
**December 31, 2008**

GENERAL LEDGER BALANCE                                                          199,606.66

BANK BALANCE CHASE 12/31/08                                                     199,606.66

DIFFERENCE                                                                             0.00

**AHM**
**INV 19/21 P & I**
**JPM Chase Account # 730-147808**
**G/L ACCT #10566**
**December 31, 2008**

| | |
|---|---|
| GENERAL LEDGER BALANCE | 2,818,619.97 |
| | |
| Bank Balance Chase | 2,815,691.97 |
| Subtotal: | 2,815,691.97 |
| | |
| LSAMS 12/30 DAILY ACTIVITY-Deposit -in-Transit | -2,928.13 |
| | |
| | |
| DIFFERENCE | 0.13 |

**AHM**
**INV 17 P& I**
**JPM CHASE ACCOUNT # 709384150**
**G/L ACCT #10587**
**December 31, 2008**

| | |
|---|---|
| **GENERAL LEDGER BALANCE** | 71,373.83 |
| **BANK BALANCE 12/31/08** | 70,598.83 |
| 10/31 withdrawal not posted - email sent to servicing | 775.00 |
| **DIFFERENCE** | 0.00 |

**AHM**
**Investor 3 P & I AHMSI as Trustee for BOA & Various Mortg. Fixed and ARM**
**The Private Bank Account # 3150359**
**GL# 10614**
**November 30, 2008**

| | | |
|---|---|---|
| **General Ledger Balance:** | | |
| **AHM** | | 81,439.46 |
| **Total General Ledger Account Balance:** | | 81,439.46 |
| | | |
| **Private Bank** | | 0.00 |
| **JP Morgan Chase** | | 81,512.81 |
| **Total Bank Statement Balance:** | | 81,512.81 |
| | | |
| **Difference G/L vs. Bank** | | -73.35 |
| | | |
| **Reconciling Items:** | | |
| AH Bank Fees - not on bank stmt | June item | -35.00 |
| Deposit not posted in GL | 12/17 | 108.37 |
| | | |
| **Total Reconciling Items:** | | 73.37 |
| | | |
| **Account Difference** | | 0.02 |

**AHM**
**Investor 6 P & I AHMSI as Trustee for CSFB Fixed and ARM**
**JP MORGAN CHASE Account # 730-147931**
**GL# 10622**
**December 31, 2008**

| | |
|---|---|
| General Ledger Balance: | |
| AHM | 101,437.61 |
| Total General Ledger Account Balance: | 101,437.61 |
| | |
| Bank Statement Balance: | 101,437.61 |
| | |
| Difference G/L vs. Bank | 0.00 |
| | |
| Reconciling Items: | |
| | |
| Total Reconciling Items: | 0.00 |
| | |
| Account Difference | 0.00 |

**AHM**
**Investor 7 P & I AHMSI as Trustee for JPMorgan Fixed and ARM**
**Private Bank Account # 3150367**
**GL# 10624**
**December 31, 2008**

| | | | | | |
|---|---|---|---|---|---|
| General Ledger Balance: | | | | | |
| AHM | | | | <u>1,356,250.91</u> | |
| Total General Ledger Account Balance: | | | | 1,356,250.91 | |
| | | | | | |
| Bank Statement Balance: | | | | 877,843.28 | |
| | | | | | |
| Difference G/L vs. Bank | | | | 478,407.63 | |
| | | | | | |
| <u>Reconciling Items:</u> | | | | | |
| | | | | | |
| Deposits posted on bank stmt, not in GL (wire) | email sent to servicing | | 10/31/2008 | 44,579.43 | |
| Deposits not posted | reports not received | emailed scott 1/24 | | 13,000.00 | |
| 11/28/08 Deposit in Transit | | | | -3,364.61 | 3364.61 |
| 11/29/08 Deposit in Transit | | | | -520,863.50 | 520863.5 |
| 11/30/08 Deposit in Transit | | | | -8,162.01 | 8162.01 |
| 11/26/08 Deposit in Transit | | | | -8,162.01 | 8162.01 |
| | | | | -8,793.93 | 8793.93 |
| | | | | -3,554.00 | 3554 |
| | | | | | 0 |
| paydowns not posted | | | | -948,918.16 | 948918.16 |
| | | | | -514,782.16 | 514782.16 |
| | | | | -514,289.48 | 514289.48 |
| | | | | -755.07 | 755.07 |
| | | | | | 0 |
| | | | | 932,091.07 | -932091.07 |
| | | | | 66,596.95 | -66596.95 |
| | | | | 242,143.04 | -242143.04 |
| | | | | 215,434.21 | -215434.21 |
| | | | | 7,428.82 | -7428.82 |
| | | | | | |
| Total Reconciling Items: | | | | -1,010,371.41 | |
| | | | | | |
| | | | | | |
| | | | | | |
| Account Difference | | | | -531,963.78 | |

| AHM | | | |
|---|---|---|---|
| **Account Reconciliation** | | | |
| **Investor 23 P & I AHMSI as Trustee for ABN AMRO Fixed and ARM** | | | |
| **JPM Chase Account # 730-147998** | | | |
| **GL Account # 10628** | | | |
| **December 31, 2008** | | | |
| | | | |
| Bank Balance: | Private bank 3150406 | | -15.00 |
| Bank Balance: | JPM 730147998 | | 2,611,659.37 |
| | | | |
| Total Bank Balance | | | 2,611,644.37 |
| | | | |
| GL Balance: | | | |
| AHM | | | 2,623,229.45 |
| Total GL Balance | | | 2,623,229.45 |
| | | | |
| **Reconciling Items:** | | | |
| | | | |
| 12/30/08 Deposit in Transit | | | -7,798.20 |
| 12/31/08 Deposit in Transit | | | -3,787.48 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Subtotal: | | | -11,585.68 |
| | | | |
| | | | |
| | | | |
| Difference: | | | 0.60 |

| American Home Mortgage | | | |
| :---: | :---: | :---: | :---: |
| Account Reconciliation | | | |
| GL Account # 10998 | | | |
| Suspense Account for unidentified items in BT Whse Account (10290) | | | |
| December 31, 2008 | | | |
| | | | |
| | | | |
| GL Balance: | | -191,801.12 | |
| | | | |
| Reconciling Items: | | | |
| | 11/10/2006 | 26,339.79 | PIF Ln Due Inv. - 11/10/06 - from JPM Chase A/C # 113422183 |
| | 12/7/2006 | -50.00 | ACH PPD Tran from Wheda - 12/7/06 |
| | 3/30/2007 | 6,161.17 | PA's Due BTOp - GL 211167 |
| | 4/3/2007 | -50.00 | ACH PPD Tran from Wheda - 4/3/07 |
| | 6/29/2007 | 109,175.61 | ACH PPD Tran from CT-ETICKET - Ln# 1757439 Zembrycki, Angela |
| | 7/10/2007 | 123.82 | ACH PPD TRAN FROM CT-ETICKET |
| | 7/5/2007 | 25,000.00 | Loan Center of Calif. Inc. - Ln# 1559073 Divinia, Oriel |
| | 7/26/2007 | 25,000.00 | Loan Center of Calif.Inc.Pmt#2 - Ln# 1559073 Divinia, Oriel |
| | 8/30/2007 | 100.93 | ACH PPD Tran from CT-ETICKET |
| | | | |
| Subtotal: | | 191,801.32 | |
| | | | |
| | | | |
| Difference: | | 0.20 | |

| | | American Home Mortgage | |
|---|---|---|---|
| | | Account Reconciliation | |
| | | DB Operating Account (BT Op) | |
| | | GL Account # 10999 | |
| | | December 31, 2008 | |
| GL Balance: | | -2,656,297.45 | |
| | | | |
| **Reconciling Items:** | | | |
| | **Date** | **Amount** | **Description** |
| | 11-Aug-06 | 2,651.01 | Wire from Wells |
| | 13-Sep-06 | 68.92 | Fr Select Portfolio |
| | 14-Sep-06 | 734.80 | Fr Select Portfolio |
| | 20-Sep-06 | 2,009.17 | Fr Select Portfolio |
| | 03-Oct-06 | 9,068.61 | Fr Wells Fargo |
| | 03-Oct-06 | 2,503.49 | |
| | 05-Oct-06 | 3,035.56 | Wilshire credit svce release |
| | 11-Oct-06 | 565.95 | Fr EMC |
| | 16-Oct-06 | 2,600.00 | Fr EMC- Quintero |
| | 18-Oct-06 | 3,782.75 | Repo - Impac |
| | 19-Oct-06 | 2,192.82 | GMAC resi mtge |
| | 19-Oct-06 | 601.09 | repo-Babcock |
| | 23-Oct-06 | 6,158.37 | overpymt of REPO funds |
| | 30-Oct-06 | 7,309.74 | Send Bk Wells Fargo |
| | 07-Nov-06 | 24,173.77 | refund due to overpayments |
| | 14-Nov-06 | 426.15 | MS |
| | 15-Nov-06 | 22,829.84 | BS |
| | 21-Nov-06 | -300.00 | Ln # 1454394 |
| | 28-Nov-06 | 96,447.92 | CW securities |
| | 05-Dec-06 | 243.82 | Ln#1413355 & 1262011 CW Price Adjustm |
| | 06-Dec-06 | 4,120.31 | Bay Bank Mtge |
| | 14-Dec-06 | 21,627.50 | Homestone Mtge |
| | 18-Dec-06 | 17,252.24 | Fr Impac Funding Corp |
| | 19-Dec-06 | 1,803.98 | Repo acct overage- $1668.98(Carlone) & 135(Tzvertkov) |
| | 26-Dec-06 | 6,677.60 | svce adv for SRL 6833/70 |
| | 28-Dec-06 | 4,121.05 | UBS |
| | 29-Dec-06 | -90,688.14 | Butler Sales 12.20 - 1428807 - Money due back to Ahm from DB |
| | 03-Jan-07 | 3,000.00 | No Description |
| | 08-Jan-07 | 31,683.34 | Outstanding esc claims pyble |
| | 11-Jan-07 | 126,953.13 | Lehman Bros |
| | 11-Jan-07 | 47,265.63 | Lehman Bros |
| | 12-Jan-07 | 6,812.11 | Fr EMC- final fund due AHM |
| | 25-Jan-07 | 149,027.69 | DB Settlement |
| | 04-Jan-07 | -700.00 | NYCB 1/3 Purchase - incorrect PA - Treasury following up |
| | 02-Feb-07 | 368.00 | Fr WF Bank |
| | 02-Feb-07 | -215,600.00 | NYLTD Funds Control |
| | 06-Feb-07 | 1,135.60 | FR Weeks, Manaker, & Donaldson |
| | 08-Feb-07 | -1,370.48 | CDC Paydown |
| | 09-Feb-07 | -2,240.61 | CL Paydown |
| | 20-Feb-07 | 41,015.63 | Fr BS |
| | 28-Feb-07 | 270.00 | ABN AMRO |
| | 06-Mar-07 | -155,073.00 | Part of $239,073- Eric researching |
| | 07-Mar-07 | 6,705.00 | CW Financial-Asset Purchase |
| | 09-Mar-07 | 225.99 | EMC-final funds due 03.08 |
| | 09-Mar-07 | -3,888.34 | Wire to US Bank-Trust fees- GL 56210 |
| | 12-Mar-07 | -11,020.00 | DB 450 to BofA 0883 AC |
| | 16-Mar-07 | -25,430.62 | Law office of Kenneth Luther |
| | 16-Mar-07 | -124,442.22 | ret-wire |
| | 20-Mar-07 | 16,971.34 | Ln to Bt Op |
| | 21-Mar-07 | -421,873.17 | Wire to DB 393-Ln#1669159 |
| | 22-Mar-07 | 62,519.20 | ret wire |
| | 22-Mar-07 | -14,356.90 | Group 93298-A Jan-7,131.70; Feb 7,039.70; Mar 185.50- GL 50290 |
| | 26-Mar-07 | 567,526.50 | Trf fr BONY 952 to BT Op Excess for 03.14 fundings |
| | 28-Mar-07 | 38,197.31 | Ret- Wire GL 10105 |
| | 28-Mar-07 | 7,921.79 | Fr Lehman - GL 21116 |
| | 28-Mar-07 | 882.29 | UBS Wells Repo Overage- fr 03.16 |
| | 29-Mar-07 | 2,955.81 | Price Adjustment NC Hsng |
| | 29-Mar-07 | 2,806.40 | Fr Lehman- GL 21116 |
| | 29-Mar-07 | -1,439.20 | CSFB Sales Residual- not on EBR |
| | 30-Mar-07 | -209.74 | diff in Sales and what was rec'd into BtOp |
| | 30-Mar-07 | 19,777.00 | Fr JP Morgan |
| | 30-Mar-07 | 3,364.19 | Fr BOA- P&I |
| | 30-Mar-07 | 2,996.94 | Price Adjust to Bt Op |
| | 03-Apr-07 | 1,155.67 | Fr BS |
| | 06-Apr-07 | -5,787.72 | 03.29 sales Chris finding out when the CSFB Sales residual comes in |
| | 09-Apr-07 | -138.94 | Recover from orig wire $960.11 sent 02.22.07- GL 21116 |
| | 16-Apr-07 | 5,431.35 | Ln#1578684 |
| | 17-Apr-07 | 117,187.51 | Fr UBS Securities |
| | 25-Apr-07 | 1,495.47 | DB Settlement |
| | 02-May-07 | 400.00 | DB 393 |

| Date | | Amount | Description |
|---|---|---|---|
| 08-May-07 | | -304,186.51 | Ln#1686872-1560494 GCM |
| 10-May-07 | | -335,962.35 | Carry Adjusts-JP Bulk- Eric emailed Jodie for backup |
| 11-May-07 | | -756,173.78 | GCM-funding adjustment |
| 17-May-07 | | 6,815.81 | Due to GCM-Ln# 1738569 |
| 18-May-07 | | -45,885.00 | M&T BPO |
| 21-May-07 | | 226.50 | Citi-Tax Flood Refund |
| 21-May-07 | | 237.00 | Citi-Tax Flood Refund |
| 21-May-07 | | 754.50 | Citi-Tax Flood Diff Refund |
| 21-May-07 | | 9,960.94 | Lehman |
| 22-May-07 | | -80,507.90 | BH Lns Sold |
| 22-May-07 | | 79,707.90 | MISC/BHF Loans Sold |
| 22-May-07 | | 3,770.13 | CW Adj |
| 22-May-07 | | 4,466.00 | MS Flood/Contract Recon |
| 22-May-07 | | 9,687.50 | BOA Securities |
| 24-May-07 | | 46,037.51 | Fr. GMAC Repo Funds |
| 25-May-07 | | 202,501.00 | Fr JP Morgan |
| 29-May-07 | | 470.10 | Fr Cornerstone |
| 29-May-07 | | 1,320.39 | BH Misc |
| 29-May-07 | | 4,175.31 | GCM |
| 31-May-07 | | 13,280.00 | Fr LaSalle-Serv.Fee Release |
| 04-Jun-07 | | 6,751.11 | Sol. Smith Bulk Extra Res. |
| 05-Jun-07 | | 42,215.70 | AHM SVNG- interest income |
| 07-Jun-07 | | 141,860.53 | CW |
| 11-Jun-07 | | -25,271.82 | FUNDING WELLS |
| 14-Jun-07 | | 376,583.52 | WAMU-proceeds-Ln#1329555 |
| 15-Jun-07 | | -101,103.71 | LN 771499112/STABILE |
| 18-Jun-07 | | 14,538.60 | FR First Collateral |
| 18-Jun-07 | | 73,540.00 | Ln#1794113-rtn of add'l funding wire |
| 19-Jun-07 | | 145.85 | FNMA pool price adjustment |
| 19-Jun-07 | | 788,098.65 | MFC Refunds |
| 20-Jun-07 | | -44,877.42 | BH Funding |
| 20-Jun-07 | | 5,625.00 | AHM- LEHMAN |
| 21-Jun-07 | | 25,864.13 | Money in from HSBC- |
| 25-Jun-07 | | 3,150.00 | In 1743992 from BT Whse |
| 26-Jun-07 | | 800,000.00 | Wachovia-trn of portion of $1MM structuring fee |
| 27-Jun-07 | | 8,498.94 | GCM Sett-adjustment for Ln#1616065 |
| 27-Jun-07 | | 42,367.79 | AMERICAN HOME BANK- SERVICING |
| 28-Jun-07 | | 1,620.00 | Ln#1769549 |
| 29-Jun-07 | | 234.38 | Money in from JPM MBS SETT |
| 29-Jun-07 | | 559,064.23 | BOFA - NMCC |
| 02-Jul-07 | | 4,791.23 | Saxon Mtg - fnds for 4 lns |
| 03-Jul-07 | | 31,429.48 | BOFA- SERVICING |
| 03-Jul-07 | | 13,931.95 | BOFA- SERVICING |
| 03-Jul-07 | | 1,567.53 | Money in from BOFA- SERVICING |
| 03-Jul-07 | | -200,000.00 | TO AHM LN DISB ACCT |
| 05-Jul-07 | | 165,250.47 | Return of Funds wires from 5.15 |
| 09-Jul-07 | | 5,452.74 | REPO OVERAGE LN1305392 |
| 10-Jul-07 | | 739,039.28 | SUTTON FUNDING-AHM RELEASE |
| 10-Jul-07 | | -739,318.13 | Barclay's Sales |
| 10-Jul-07 | | -632.90 | TO WELLS JUMBO |
| 11-Jul-07 | | 291,936.18 | DPX- VOL INCENTIVE PAYOUT |
| 12-Jul-07 | | 165.92 | EMC MTG-FUNDS DUE AHM |
| 13-Jul-07 | | 4,002.28 | WELLS-- RECON FOR LOEHMAN |
| 13-Jul-07 | | 1,003.61 | WELLS-- RECON FOR VELASCO |
| 13-Jul-07 | | -562,495.01 | WELLS FARGO GL 10998 |
| 16-Jul-07 | | 651,576.45 | GCM |
| 16-Jul-07 | | -37.08 | ACCT OVERDRAWN 10159 |
| 17-Jul-07 | | 71,892.57 | FNDS RETURNED Wachovia Deposit |
| 20-Jul-07 | | -225,446.58 | BONY WHOLE LOAN OPERATIONS |
| 23-Jul-07 | | -13,905.00 | AHM BPO PAYMENT |
| 24-Jul-07 | | 49.00 | Acct#00-449-393 |
| 25-Jul-07 | | 2,422.28 | Acct#00-449-393 |
| 31-Jul-07 | | 700.78 | MS Sales |
| 31-Aug-07 | | 389,001.21 | SG- Net Paydowns |
| | | | |
| Subtotal: | | 2,656,295.06 | |
| | | | |
| Bank Balance: | | 0.00 | |
| | | | |
| Difference: | | -2.39 | |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: December 1 through December 31, 2008**

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Years-To-Date Fees | Years-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Hahn & Hessen | May-08 | 150,033 | American Home Mortgage Corp | Wire | 12/30/2008 | 145,427 | 4,606 | 2,547,874 | 83,489 |
| Hahn & Hessen | Jun-08 | 163,774 | American Home Mortgage Corp | Wire | 12/30/2008 | 157,304 | 6,470 | 2,705,179 | 89,959 |
| Hahn & Hessen | Jul-08 | 168,131 | American Home Mortgage Corp | Wire | 12/30/2008 | 164,974 | 3,157 | 2,870,153 | 93,117 |
| Hahn & Hessen | Aug-08 | 162,606 | American Home Mortgage Corp | Wire | 12/30/2008 | 155,350 | 7,256 | 3,025,503 | 100,372 |
| Cadwalader, Wickersham & Taft | Feb-08, Mar-08, Apr-08 | 72,670 | American Home Mortgage Corp | Wire | 12/18/2008 | 72,670 | - | 72,670 | - |
| Cadwalader, Wickersham & Taft | May-08, June-08, July-08 | 159,562 | American Home Mortgage Corp | Wire | 12/19/2008 | 158,951 | 611 | 231,621 | 611 |
| Cadwalader, Wickersham & Taft | Aug-07, Sept-07, Oct-07 | 161,442 | American Home Mortgage Corp | Wire | 12/18/2008 | 161,442 | - | 393,063 | 611 |
| Cadwalader, Wickersham & Taft | Feb-08, Mar-08, Apr-08 | 24,801 | American Home Mortgage Corp | Wire | 12/19/2008 | 24,801 | - | 417,864 | 611 |
| Cadwalader, Wickersham & Taft | May-08, June-08, July-08 | 39,738 | American Home Mortgage Corp | Wire | 12/19/2008 | 39,738 | - | 457,602 | 611 |
| Blank Rome | Aug-08 | 12,815 | American Home Mortgage Corp | Wire | 12/19/2008 | 11,638 | 1,177 | 655,290 | 35,228 |
| BDO Seidman | Aug-08 | 137,430 | American Home Mortgage Corp | Wire | 12/19/2008 | 137,003 | 427 | 1,599,357 | 1,934 |
| BDO Seidman | Sep-08 | 118,295 | American Home Mortgage Corp | Wire | 12/19/2008 | 117,774 | 521 | 1,717,131 | 2,455 |
| BDO Seidman | Oct-08 | 63,349 | American Home Mortgage Corp | Wire | 12/19/2008 | 61,260 | 2,089 | 1,778,390 | 4,544 |
| Milestone | Oct-08 | 80,025 | American Home Mortgage Corp | Wire | 12/19/2008 | 80,000 | 25 | 3,327,742 | 188,373 |
| Weiner Brodsky | Sep-08 | 9,445 | American Home Mortgage Corp | Wire | 12/5/2008 | 8,813 | 631 | 599,157 | 53,798 |
| EPIQ | Oct-08 | 64,187 | American Home Mortgage Corp | Wire | 12/5/2008 | 64,187 | - | 1,684,555 | |
| EPIQ | Oct-08 | 73,617 | American Home Mortgage Corp | Wire | 12/8/2008 | 73,617 | - | 1,758,172 | |
| Muldoon Murphy (Kilpatrick Stockton) | Oct-08 | 3,321 | American Home Mortgage Corp | Wire | 12/19/2008 | 3,292 | 29 | 40,832 | 181 |

**American Home Mortgage Corp. – Case No. 07-11051**
**Parent-Only Statement of Income**

| | Month Ended December 31, 2008 | August 6, 2007 through December 31, 2008 |
|---|---|---|
| Net interest income: | | |
| Interest income | $ 479,082 | $ 100,807,109 |
| Interest expense | (735,073) | (916,734) |
| Net interest income | (255,991) | 99,890,375 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | (255,991) | 99,890,375 |
| | | |
| Non-interest income: | | |
| Gain (Loss) on mortgage loans | (184,773) | (446,891,679) |
| | | |
| Loan servicing fees | 2,183 | 93,636,179 |
| Changes in fair value of MSR | - | (204,018,821) |
| Net loan servicing fees | 2,183 | (110,382,642) |
| | | |
| Income (loss) from subsidiaries | 312,892 | (42,965,767) |
| Other non-interest (loss) income | - | ($3,272,267) |
| Non-interest income | 130,302 | (653,512,955) |
| | | |
| Salaries, commissions and benefits, net | 364,168 | 39,354,448 |
| Occupancy and equipment | 92,874 | 19,571,718 |
| Data processing and communications | 20,994 | 4,541,201 |
| Office supplies and expenses | 3,941 | 1,592,702 |
| Marketing and promotion | - | 1,210,082 |
| Travel and entertainment | 345 | 863,045 |
| Professional fees | 1,700,947 | 53,190,875 |
| Other real estate operating expense | 555,032 | 41,730,199 |
| Other | (306,256) | 4,087,828 |
| Total expenses | 2,432,045 | 166,142,098 |
| | | |
| Income (Loss) before income taxes | (2,557,734) | (719,764,578) |
| Income taxes | (1,405) | (3,003,706) |
| Net loss | $ (2,556,329) | $ (716,760,872) |

**American Home Mortgage Corp. – Case No. 07-11051**

**Schedule of Other Income and Other Expense**

| | Month Ended December 31, 2008 | | August 6, 2007 through December 31, 2008 | |
|---|---|---|---|---|
| **Other non-interest income:** | | | | |
| Rebates | $ | - | $ | 761,337 |
| Reinsurance Premiums | | - | | 30 |
| Other | | - | | 64,498 |
| Total other non-interest income | $ | - | $ | 825,865 |
| | | | | - |
| **Other Expenses:** | | | | |
| Corporate Sponsorships | $ | - | $ | 62,947 |
| Education and Training | | - | | 36,100 |
| Insurance | | - | | 87,553 |
| Lender Paid PMI | | - | | 53,202 |
| Licenses and Permits | | 150 | | (435,137) |
| Minority Interest Expense | | - | | (14,921) |
| Moving Expenses | | 1,847 | | 478,272 |
| Net Losses on Discontinued Business | | (331,637) | | (468,460) |
| Other Taxes and Tax Penalties | | 31,621 | | 201,760 |
| Outsourced Services | | 5,197 | | 455,208 |
| Servicing Expenses | | - | | 113,290 |
| Storage Fees | | (26,232) | | 2,830,954 |
| WL Ross Expense Share | | - | | (121,838) |
| Other | | 12,798 | | 808,918 |
| Total other expense | $ | (306,256) | $ | 4,087,828 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statements of Financial Condition**

|  | 8/5/2007 | 12/31/2008 |
|---|---|---|
| **ASSETS** | | |
| Cash and cash equivalents | $ 20,978,329 | $ 30,750,238 |
| Restricted cash | 25,509,915 | 102,059 |
| Accounts receivable | 42,901,766 | 29,458,390 |
| Intercompany receivable | 714,383,163 | 696,707,053 |
| Mortgage loans | 2,610,688,899 | 41,878,928 |
| Derivative assets | 743,601 | 743,601 |
| Mortgage servicing rights | 617,951,527 | - |
| Other real estate, net | 26,863,623 | 29,185,162 |
| Premises and equipment, net | 49,505,365 | 19,833,951 |
| Investment in subsidiaries | 117,050,809 | 74,073,095 |
| Other assets | 30,949,879 | 8,126,924 |
| Total assets | $ 4,257,526,876 | $ 930,859,401 |
| | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| | | |
| **Liabilities:** | | |
| Warehouse lines of credit | $ 2,302,356,872 | $ 61,518,725 |
| Derivative liabilities | 10,481,560 | 10,481,560 |
| Accrued expenses and other liabilities | 75,929,180 | 92,812,546 |
| Intercompany payable | 1,490,325,989 | 1,547,406,025 |
| Notes payable | 447,177,107 | 859,559 |
| Income taxes payable | 567,125 | 1,930,722 |
| Total liabilities | $ 4,326,837,833 | $ 1,715,009,137 |
| | | |
| **Stockholders' Equity:** | | |
| Additional paid-in capital | $ 153,195,270 | $ 153,195,272 |
| Retained earnings | (222,506,227) | (937,345,008) |
| Other comprehensive loss | - | - |
| Total stockholders' equity | $ (69,310,957) | $ (784,149,736) |
| | | |
| Total liabilities and stockholders' equity | $ 4,257,526,876 | $ 930,859,401 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Statements of Other Assets and Other Liabilities**

|  | 8/5/2007 | 12/31/2008 |
|---|---|---|
| Other Assets: | | |
| Prepaid expenses | $          396,599 | $           70,393 |
| Security deposits | 3,508,628 | 2,971,995 |
| Deferred compensation plan assets in trust | 22,721,964 | - |
| Other | 4,322,688 | 5,084,536 |
| Total Other Assets | $        30,949,879 | $        8,126,924 |
| | | |
| | | |
| Accrued expenses and other liabilities: | | |
| Accrued expenses | $       48,506,094 | $      67,836,971 |
| Accrued payroll expense | - | 468,155 |
| Escrow payable | 1,339,340 | 1,198,372 |
| Foreclosure reserve | 3,000,000 | - |
| Deferred compensation plan liability | 22,065,997 | 22,052,366 |
| Drafts payable | 1,017,749 | 1,256,682 |
| Total Accrued expenses and other liabilities | $       75,929,180 | $      92,812,546 |

American Home Mortgage Corp.
Case Number: 07-11051
Status Of Postpetition Taxes
Reporting Period: December 1 through December 31, 2008

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | 120,404 | 12/05/08, 12/10/08, 12/23/08 | | |
| FICA-Employer | | | 18,847 | 12/05/08, 12/10/08, 12/23/08 | | |
| Unemployment | | | 18,847 | 12/05/08, 12/10/08, 12/23/08 | | |
| Income | | | 84 | 12/05/08, 12/10/08, 12/23/08 | | |
| Other | | | | | | |
| **Total Federal Taxes** | | | 157,782 | | | |
| **State and Local** | | | | | | |
| Withholding | | | 38,271 | 12/05/08, 12/10/08, 12/23/08 | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | 1,106 | 12/05/08, 12/10/08, 12/23/08 | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other Income/Franchise | | | | | | |
| **Total State and Local** | | | 39,377 | | | |
| **Total Taxes** | | | 197,159 | | | |

Summary Of Unpaid Postpetition Debts

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 5,322 | | | | 251,338 | 256,661 |
| Wages Payable | 148,734 | | | | | 148,734 |
| Taxes Payable | 111,532 | | | | | 111,532 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | 26,887 | 26,887 |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | 230,524 | 230,524 |
| Amounts Due to Insiders | | | | | - | - |
| Other | | | | | - | - |
| **Total Postpetition Debts** | 265,588 | | | | 508,749 | 774,337 |

**American Home Mortgage Corp.**
**Accounts Receivable Reconciliation and Aging**
**Case No. 07-11051**
**December 31, 2008**

| | Total |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period - 11/30/2008 | 29,469,161 |
| + Amounts billed during the period | 0 |
| - Amounts collected during the period | (10,771) |
| Total Accounts Receivable at the end of the reporting period - 12/31/2008 | $ 29,458,390 |

| Accounts Receivable Aging: | Total |
|---|---|
| 0 - 30 days old | (10,771) |
| 31 - 60 days old | (54,161) |
| 61 - 90 days old | - |
| 91+ days old | 29,523,322 |
| Total Accounts Receivable | 29,458,390 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $ 29,458,390 |

## Debtor Questionaire

| | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. | | X |
| 3. Have all post petition tax returns been filed timely? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |