# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**  American Home Mortgage Investment Corp.                    03/27/2009

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                    Bill No.  40324472

**American Home Mortgage Investment Corp.**
**Billing Period Through February 28, 2009**

| | | |
|---|---|---|
| Total Fees | $ | 495,279.50 |
| Total Expenses | | 46,083.33 |
| Total | $ | 541,362.83 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2009

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 14.20 | 2,399.00 |
| B002 | Court Hearings | 250.60 | 97,281.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 1.00 | 210.00 |
| B005 | Lease/Executory Contract Issues | 1.30 | 450.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 153.10 | 54,362.00 |
| B007 | Claims Analysis, Objections and Resolutions | 82.30 | 26,208.50 |
| B008 | Meetings | 3.50 | 1,397.00 |
| B009 | Stay Relief Matters | 5.40 | 1,263.50 |
| B011 | Other Adversary Proceedings | 357.70 | 134,275.50 |
| B012 | Plan and Disclosure Statement | 451.70 | 166,328.00 |
| B013 | Creditor Inquiries | 1.50 | 430.50 |
| B014 | General Corporate Matters | 7.00 | 3,789.00 |
| B017 | Retention of Professionals/Fee Issues | 9.10 | 1,692.00 |
| B018 | Fee Application Preparation | 5.00 | 2,415.00 |
| B019 | Travel | 6.30 | 2,778.00 |
| | Totals | 1,349.70 | $ 495,279.50 |

2

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2009

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 0.20 | x $ | 145.00 | = | 29.00 |
| Beth Gaffney | Clerk | 1.00 | x $ | 50.00 | = | 50.00 |
| David G. Moak | Clerk | 1.20 | x $ | 80.00 | = | 96.00 |
| Debbie Laskin | Paralegal | 2.40 | x $ | 210.00 | = | 504.00 |
| Donald J. Bowman | Associate | 0.20 | x $ | 325.00 | = | 65.00 |
| Kevin Garland | Associate | 4.80 | x $ | 240.00 | = | 1,152.00 |
| Lisa Eden | Paralegal | 2.90 | x $ | 145.00 | = | 420.50 |
| Patsy Petlock | Clerk | 1.50 | x $ | 55.00 | = | 82.50 |
| Totals: | | 14.20 | | | $ | 2,399.00 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 4.20 | x $ | 285.00 | = | 1,197.00 |
| Debbie Laskin | Paralegal | 37.00 | x $ | 210.00 | = | 7,770.00 |
| John T. Dorsey | Partner | 71.00 | x $ | 580.00 | = | 41,180.00 |
| Karen E. Keller | Associate | 6.50 | x $ | 325.00 | = | 2,112.50 |
| Margaret W. Greecher | Associate | 38.20 | x $ | 310.00 | = | 11,842.00 |
| Nathan D. Grow | Associate | 3.60 | x $ | 280.00 | = | 1,008.00 |
| Patrick A. Jackson | Associate | 45.80 | x $ | 295.00 | = | 13,511.00 |
| Robert S. Brady | Partner | 0.30 | x $ | 610.00 | = | 183.00 |
| Sean M. Beach | Partner | 41.20 | x $ | 440.00 | = | 18,128.00 |
| Troy Bollman | Paralegal | 2.80 | x $ | 125.00 | = | 350.00 |
| Totals: | | 250.60 | | | $ | 97,281.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2009

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.00 | x $ | 210.00 | = | 210.00 |
| | Totals: | 1.00 | | | $ | 210.00 |

**Task B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Lisa B. Goodman | Partner | 0.30 | x $ | 380.00 | = | 114.00 |
| Margaret W. Greecher | Associate | 0.60 | x $ | 310.00 | = | 186.00 |
| Matthew B. Lunn | Associate | 0.40 | x $ | 375.00 | = | 150.00 |
| | Totals: | 1.30 | | | $ | 450.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2009

| Task B006<br>Use, Sale or Lease of Property (363 issues) | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Brent C. Shaffer | Partner | 0.40 | x $ | 360.00 | = | 144.00 |
| Cheryl A. Santaniello | Associate | 0.20 | x $ | 310.00 | = | 62.00 |
| Craig D. Grear | Partner | 18.90 | x $ | 610.00 | = | 11,529.00 |
| Daniel P. Johnson | Partner | 7.80 | x $ | 375.00 | = | 2,925.00 |
| Debbie Laskin | Paralegal | 0.80 | x $ | 210.00 | = | 168.00 |
| Donald J. Bowman | Associate | 0.10 | x $ | 325.00 | = | 32.50 |
| Evangelos Kostoulas | Associate | 64.60 | x $ | 285.00 | = | 18,411.00 |
| Jennifer Noel | Associate | 0.10 | x $ | 360.00 | = | 36.00 |
| John C. Kuffel | Associate | 26.10 | x $ | 320.00 | = | 8,352.00 |
| Kenneth Enos | Associate | 3.80 | x $ | 310.00 | = | 1,178.00 |
| Lisa B. Goodman | Partner | 6.10 | x $ | 380.00 | = | 2,318.00 |
| Margaret W. Greecher | Associate | 3.40 | x $ | 310.00 | = | 1,054.00 |
| Matthew B. Lunn | Associate | 5.80 | x $ | 375.00 | = | 2,175.00 |
| Patrick A. Jackson | Associate | 3.30 | x $ | 295.00 | = | 973.50 |
| Ryan Bartley | Associate | 0.80 | x $ | 260.00 | = | 208.00 |
| Sean M. Beach | Partner | 10.90 | x $ | 440.00 | = | 4,796.00 |
| | Totals: | 153.10 | | | $ | 54,362.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2009

**Task B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.90 | x $ | 210.00 | = | 609.00 |
| Donald J. Bowman | Associate | 0.10 | x $ | 325.00 | = | 32.50 |
| Jennifer Noel | Associate | 3.10 | x $ | 360.00 | = | 1,116.00 |
| John T. Dorsey | Partner | 3.90 | x $ | 580.00 | = | 2,262.00 |
| Margaret W. Greecher | Associate | 11.60 | x $ | 310.00 | = | 3,596.00 |
| Michael S. Neiburg | Associate | 2.70 | x $ | 260.00 | = | 702.00 |
| Nathan D. Grow | Associate | 33.40 | x $ | 280.00 | = | 9,352.00 |
| Patrick A. Jackson | Associate | 14.30 | x $ | 295.00 | = | 4,218.50 |
| Ryan Bartley | Associate | 0.30 | x $ | 260.00 | = | 78.00 |
| Sean M. Beach | Partner | 3.90 | x $ | 440.00 | = | 1,716.00 |
| Sharon M. Zieg | Partner | 5.60 | x $ | 440.00 | = | 2,464.00 |
| Troy Bollman | Paralegal | 0.50 | x $ | 125.00 | = | 62.50 |
| | Totals: | 82.30 | | | $ | 26,208.50 |

**Task B008**
**Meetings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Erin D. Edwards | Associate | 1.30 | x $ | 330.00 | = | 429.00 |
| Sean M. Beach | Partner | 2.20 | x $ | 440.00 | = | 968.00 |
| | Totals: | 3.50 | | | $ | 1,397.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2009

**Task  B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.10 | x $ | 325.00 | = | 32.50 |
| Erin D. Edwards | Associate | 0.20 | x $ | 330.00 | = | 66.00 |
| John Meyer | Tech. Services | 0.70 | x $ | 165.00 | = | 115.50 |
| Lisa Eden | Paralegal | 1.10 | x $ | 145.00 | = | 159.50 |
| Margaret W. Greecher | Associate | 0.30 | x $ | 310.00 | = | 93.00 |
| Michael S. Neiburg | Associate | 0.70 | x $ | 260.00 | = | 182.00 |
| Patrick A. Jackson | Associate | 0.40 | x $ | 295.00 | = | 118.00 |
| Ryan Bartley | Associate | 1.00 | x $ | 260.00 | = | 260.00 |
| Sean M. Beach | Partner | 0.30 | x $ | 440.00 | = | 132.00 |
| William DuBois | Tech. Services | 0.60 | x $ | 175.00 | = | 105.00 |
| Totals: | | 5.40 | | | $ | 1,263.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2009

| Task B011<br>Other Adversary Proceedings | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 8.40 | x $ | 285.00 | = | 2,394.00 |
| Craig D. Grear | Partner | 0.70 | x $ | 610.00 | = | 427.00 |
| Curtis J. Crowther | Senior Counsel | 86.80 | x $ | 450.00 | = | 39,060.00 |
| Debbie Laskin | Paralegal | 1.10 | x $ | 210.00 | = | 231.00 |
| Erin D. Edwards | Associate | 8.40 | x $ | 330.00 | = | 2,772.00 |
| James Higgins | Associate | 6.70 | x $ | 265.00 | = | 1,775.50 |
| Jill Randolph | Paralegal | 21.50 | x $ | 110.00 | = | 2,365.00 |
| John Meyer | Tech. Services | 0.40 | x $ | 165.00 | = | 66.00 |
| John T. Dorsey | Partner | 46.50 | x $ | 580.00 | = | 26,970.00 |
| Karen E. Keller | Associate | 4.90 | x $ | 325.00 | = | 1,592.50 |
| Lisa Eden | Paralegal | 0.30 | x $ | 145.00 | = | 43.50 |
| Margaret W. Greecher | Associate | 12.30 | x $ | 310.00 | = | 3,813.00 |
| Maribeth L. Minella | Associate | 6.40 | x $ | 300.00 | = | 1,920.00 |
| Megan C. Haney | Associate | 13.70 | x $ | 265.00 | = | 3,630.50 |
| Michael S. Neiburg | Associate | 2.40 | x $ | 260.00 | = | 624.00 |
| Michele Sheretta Budicak | Associate | 22.70 | x $ | 325.00 | = | 7,377.50 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 295.00 | = | 88.50 |
| Pilar G. Kraman | Associate | 10.30 | x $ | 240.00 | = | 2,472.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Sara Beth Reyburn Kohut | Associate | 19.50 | x $ | 300.00 | = | 5,850.00 |
| Scott A. Holt | Partner | 13.20 | x $ | 375.00 | = | 4,950.00 |
| Sean M. Beach | Partner | 20.90 | x $ | 440.00 | = | 9,196.00 |
| Sharon M. Zieg | Partner | 3.20 | x $ | 440.00 | = | 1,408.00 |
| Teresa A. Cheek | Partner | 34.70 | x $ | 375.00 | = | 13,012.50 |
| Timothy J. Snyder | Partner | 0.20 | x $ | 425.00 | = | 85.00 |
| William DuBois | Tech. Services | 12.00 | x $ | 175.00 | = | 2,100.00 |
| Totals: | | 357.70 | | | $ | 134,275.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2009

**Task B012**
**Plan and Disclosure Statement**

| Name | Title | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 50.90 | x $ | 285.00 | = | 14,506.50 |
| Beth Gaffney | Clerk | 1.00 | x $ | 50.00 | = | 50.00 |
| Craig D. Grear | Partner | 2.00 | x $ | 610.00 | = | 1,220.00 |
| Curtis J. Crowther | Senior Counsel | 6.70 | x $ | 450.00 | = | 3,015.00 |
| Debbie Laskin | Paralegal | 5.20 | x $ | 210.00 | = | 1,092.00 |
| James L. Patton | Partner | 16.30 | x $ | 800.00 | = | 13,040.00 |
| John T. Dorsey | Partner | 32.40 | x $ | 580.00 | = | 18,792.00 |
| June Sutton | Paralegal | 1.60 | x $ | 140.00 | = | 224.00 |
| Karen E. Keller | Associate | 41.00 | x $ | 325.00 | = | 13,325.00 |
| Lisa Eden | Paralegal | 0.10 | x $ | 145.00 | = | 14.50 |
| Margaret W. Greecher | Associate | 86.60 | x $ | 310.00 | = | 26,846.00 |
| Mark Rigney | Paralegal | 0.30 | x $ | 150.00 | = | 45.00 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 375.00 | = | 75.00 |
| Maura Meehan | Paralegal | 0.50 | x $ | 155.00 | = | 77.50 |
| Michael S. Neiburg | Associate | 17.30 | x $ | 260.00 | = | 4,498.00 |
| Patrick A. Jackson | Associate | 91.20 | x $ | 295.00 | = | 26,904.00 |
| Pauline K. Morgan | Partner | 0.40 | x $ | 600.00 | = | 240.00 |
| Robert S. Brady | Partner | 0.60 | x $ | 610.00 | = | 366.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 260.00 | = | 130.00 |
| Sean M. Beach | Partner | 94.00 | x $ | 440.00 | = | 41,360.00 |
| William DuBois | Tech. Services | 2.90 | x $ | 175.00 | = | 507.50 |
| Totals: | | 451.70 | | | $ | 166,328.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2009

| **Task  B013**<br>**Creditor Inquiries** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.10 | x $ | 210.00 | = | 21.00 |
| Margaret W. Greecher | Associate | 0.70 | x $ | 310.00 | = | 217.00 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 295.00 | = | 88.50 |
| Ryan Bartley | Associate | 0.40 | x $ | 260.00 | = | 104.00 |
| | Totals: | 1.50 | | | $ | 430.50 |

| **Task  B014**<br>**General Corporate Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 450.00 | = | 135.00 |
| James L. Patton | Partner | 0.50 | x $ | 800.00 | = | 400.00 |
| James P. Hughes | Partner | 0.80 | x $ | 610.00 | = | 488.00 |
| John Paschetto | Partner | 5.10 | x $ | 525.00 | = | 2,677.50 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 295.00 | = | 88.50 |
| | Totals: | 7.00 | | | $ | 3,789.00 |

| **Task  B017**<br>**Retention of Professionals/Fee Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 3.90 | x $ | 210.00 | = | 819.00 |
| Lisa Eden | Paralegal | 0.20 | x $ | 145.00 | = | 29.00 |
| Margaret W. Greecher | Associate | 0.60 | x $ | 310.00 | = | 186.00 |
| Ryan Bartley | Associate | 0.80 | x $ | 260.00 | = | 208.00 |
| Troy Bollman | Paralegal | 3.60 | x $ | 125.00 | = | 450.00 |
| | Totals: | 9.10 | | | $ | 1,692.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2009

| **Task B018** **Fee Application Preparation** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.50 | x $ | 210.00 | = | 315.00 |
| Pauline K. Morgan | Partner | 3.50 | x $ | 600.00 | = | 2,100.00 |
| | Totals: | 5.00 | | | $ | 2,415.00 |

| **Task B019** **Travel** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 3.60 | x $ | 450.00 | = | 1,620.00 |
| John T. Dorsey | Partner | 1.10 | x $ | 580.00 | = | 638.00 |
| Karen E. Keller | Associate | 1.60 | x $ | 325.00 | = | 520.00 |
| | Totals: | 6.30 | | | $ | 2,778.00 |
| | Aggregate Total: | 1,349.70 | | | $ | 495,279.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2009

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 16.80 | $ | 800.00 | = | 13,440.00 |
| CGREA | Craig D. Grear, Partner | 21.60 | $ | 610.00 | = | 13,176.00 |
| JHUGH | James P. Hughes, Partner | 0.80 | $ | 610.00 | = | 488.00 |
| RBRAD | Robert S. Brady, Partner | 0.90 | $ | 610.00 | = | 549.00 |
| PMORG | Pauline K. Morgan, Partner | 3.90 | $ | 600.00 | = | 2,340.00 |
| JDORS | John T. Dorsey, Partner | 154.90 | $ | 580.00 | = | 89,842.00 |
| JPASC | John Paschetto, Partner | 5.10 | $ | 525.00 | = | 2,677.50 |
| CCROW | Curtis J. Crowther, Senior Counsel | 97.40 | $ | 450.00 | = | 43,830.00 |
| SBEAC | Sean M. Beach, Partner | 173.40 | $ | 440.00 | = | 76,296.00 |
| SZIEG | Sharon M. Zieg, Partner | 8.80 | $ | 440.00 | = | 3,872.00 |
| TSNYD | Timothy J. Snyder, Partner | 0.20 | $ | 425.00 | = | 85.00 |
| LGOOD | Lisa B. Goodman, Partner | 6.40 | $ | 380.00 | = | 2,432.00 |
| DJOHN | Daniel P. Johnson, Partner | 7.80 | $ | 375.00 | = | 2,925.00 |
| MLUNN | Matthew B. Lunn, Associate | 6.40 | $ | 375.00 | = | 2,400.00 |
| SHOLT | Scott A. Holt, Partner | 13.20 | $ | 375.00 | = | 4,950.00 |
| TCHEE | Teresa A. Cheek, Partner | 34.70 | $ | 375.00 | = | 13,012.50 |
| BSHAF | Brent C. Shaffer, Partner | 0.40 | $ | 360.00 | = | 144.00 |
| JNOEL | Jennifer Noel, Associate | 3.20 | $ | 360.00 | = | 1,152.00 |
| EEDWA | Erin D. Edwards, Associate | 9.90 | $ | 330.00 | = | 3,267.00 |
| DBOWM | Donald J. Bowman, Associate | 0.50 | $ | 325.00 | = | 162.50 |
| KKELL | Karen E. Keller, Associate | 54.00 | $ | 325.00 | = | 17,550.00 |
| MBUDI | Michele Sheretta Budica, Associate | 22.70 | $ | 325.00 | = | 7,377.50 |
| JKUFF | John C. Kuffel, Associate | 26.10 | $ | 320.00 | = | 8,352.00 |
| CSANT | Cheryl A. Santaniello, Associate | 0.20 | $ | 310.00 | = | 62.00 |
| KENOS | Kenneth Enos, Associate | 3.80 | $ | 310.00 | = | 1,178.00 |
| MGREE | Margaret W. Greecher, Associate | 154.30 | $ | 310.00 | = | 47,833.00 |
| MMINE | Maribeth L. Minella, Associate | 6.40 | $ | 300.00 | = | 1,920.00 |
| SKOHU | Sara Beth Reyburn Kohut, Associate | 19.50 | $ | 300.00 | = | 5,850.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PJACK | Patrick A. Jackson, Associate | 155.90 | $ | 295.00 | = | 45,990.50 |
| ALUND | Andrew A. Lundgren, Associate | 63.50 | $ | 285.00 | = | 18,097.50 |
| EKOST | Evangelos Kostoulas, Associate | 64.60 | $ | 285.00 | = | 18,411.00 |
| NGROW | Nathan D. Grow, Associate | 37.00 | $ | 280.00 | = | 10,360.00 |
| JHIGG | James Higgins, Associate | 6.70 | $ | 265.00 | = | 1,775.50 |
| MHANE | Megan C. Haney, Associate | 13.70 | $ | 265.00 | = | 3,630.50 |
| MNEIB | Michael S. Neiburg, Associate | 23.10 | $ | 260.00 | = | 6,006.00 |
| RBART | Ryan Bartley, Associate | 4.00 | $ | 260.00 | = | 1,040.00 |
| KGARL | Kevin Garland, Associate | 4.80 | $ | 240.00 | = | 1,152.00 |
| PKRAM | Pilar G. Kraman, Associate | 10.30 | $ | 240.00 | = | 2,472.00 |
| DLASK | Debbie Laskin, Paralegal | 55.90 | $ | 210.00 | = | 11,739.00 |
| WDUBO | William DuBois, Tech. Services | 15.50 | $ | 175.00 | = | 2,712.50 |
| JMEYE | John Meyer, Tech. Services | 1.10 | $ | 165.00 | = | 181.50 |
| MMEEH | Maura Meehan, Paralegal | 0.50 | $ | 155.00 | = | 77.50 |
| MRIGN | Mark Rigney, Paralegal | 0.30 | $ | 150.00 | = | 45.00 |
| AJOSE | Anastasia Joseck, Paralegal | 0.20 | $ | 145.00 | = | 29.00 |
| LEDEN | Lisa Eden, Paralegal | 4.60 | $ | 145.00 | = | 667.00 |
| JSUTT | June Sutton, Paralegal | 1.60 | $ | 140.00 | = | 224.00 |
| TBOLL | Troy Bollman, Paralegal | 6.90 | $ | 125.00 | = | 862.50 |
| JRAND | Jill Randolph, Paralegal | 21.50 | $ | 110.00 | = | 2,365.00 |
| DMOAK | David G. Moak, Clerk | 1.20 | $ | 80.00 | = | 96.00 |
| PPETL | Patsy Petlock, Clerk | 1.50 | $ | 55.00 | = | 82.50 |
| BGAFF | Beth Gaffney, Clerk | 2.00 | $ | 50.00 | = | 100.00 |
| | Total: | 1,349.70 | | | $ | 495,279.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40324472                      03-27-2009

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/02/09 | Review and circulate foreclosure notices | DMOAK | B001 | 0.20 |
| 02/02/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 02/02/09 | Update critical dates re: litigation and adversary matters | LEDEN | B001 | 0.20 |
| 02/03/09 | Review and circulate foreclosure notices | DMOAK | B001 | 0.20 |
| 02/03/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 02/04/09 | Update critical dates | DLASK | B001 | 0.40 |
| 02/04/09 | Review and circulate foreclosure notices | DMOAK | B001 | 0.20 |
| 02/04/09 | Organize working files of E. Edwards re: adversary and litigation matters; prepare same for archives | LEDEN | B001 | 0.40 |
| 02/04/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 02/04/09 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 02/04/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 02/05/09 | Retrieve and send documents to interested parties at attorney's request | DMOAK | B001 | 0.40 |
| 02/05/09 | Update critical dates re: adversary and litigation matters; circulate memorandum re: same to working group | LEDEN | B001 | 0.30 |
| 02/05/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 02/06/09 | Review and circulate foreclosure notices | DMOAK | B001 | 0.20 |
| 02/06/09 | Obtain documents produced to Borrower's Committee; per request of P. Jackson | LEDEN | B001 | 0.10 |
| 02/06/09 | Match pleadings with Court docket | LEDEN | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 02/09/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 02/11/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.50 |
| 02/12/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 02/12/09 | Download incoming pleadings from Court docket | LEDEN | B001 | 0.10 |
| 02/12/09 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.20 |
| 02/16/09 | Prepare Certificate of No Objection for Joint Motion of American Home Mortgage Servicing, Inc., the Debtors and the Official Committee of Unsecured Creditors for Entry of Protective Order | DLASK | B001 | 0.10 |
| 02/17/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 02/18/09 | Prepare and circulate litigation paperflow memorandum re: recently filed pleadings | LEDEN | B001 | 0.20 |
| 02/18/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 02/19/09 | Finalize for filing and coordinate service of Certification of Counsel regarding Hearing Dates | DLASK | B001 | 0.40 |
| 02/23/09 | Review and file CNO re: Notice of Settlement of Dupont litigation and send follow-up e-mail to Dave Souders concerning same | DBOWM | B001 | 0.20 |
| 02/23/09 | Email to M. Minella re: Amended Chapter 11 Plan to and Order | LEDEN | B001 | 0.10 |
| 02/23/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 02/24/09 | Telephone call from Edwards Angel with respect to 2002 service contacts; forward appropriate service lists | AJOSE | B001 | 0.20 |

15

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/24/09 | Prepare litigation paperflow for AHM case | BGAFF | B001 | 0.30 |
| 02/25/09 | Summarize orders filed in the case and determine AHM's responsibilties under the orders, if any | KGARL | B001 | 2.40 |
| 02/26/09 | Preapre AHM litigation docket for working group and download related pleadings; circulate pleadings to group | BGAFF | B001 | 0.30 |
| 02/26/09 | Summarize orders filed in the case and determine AHM's responsibilties under the orders, if any | KGARL | B001 | 1.20 |
| 02/27/09 | Prepare litigation paperflow for all litigation groups; download related pleadings and circulate pleadings | BGAFF | B001 | 0.40 |
| 02/27/09 | Prepare Notice for Protective Order | DLASK | B001 | 0.20 |
| 02/27/09 | Finalize for filing and coordinate service of Motion for Protective Order | DLASK | B001 | 1.00 |
| 02/27/09 | Finalize and proofread summary of orders filed in the case and determine AHM's responsibilties under the orders, if any | KGARL | B001 | 1.20 |
| 02/27/09 | Update critical dates | LEDEN | B001 | 0.20 |
| | Sub Total | | | 14.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/09 | Draft Agenda for February 9 hearing | DLASK | B002 | 0.30 |
| 02/03/09 | E-mails with D. Laskin re: confirmation hearing agenda | MGREE | B002 | 0.20 |
| 02/04/09 | Finalize for filing and coordinate service of Agenda for February 6 hearing | DLASK | B002 | 0.50 |
| 02/04/09 | Draft Agenda for February 17 hearing | DLASK | B002 | 0.50 |
| 02/04/09 | Assist in preparation of binders for confirmation hearing on February 5, 2009 | TBOLL | B002 | 0.50 |
| 02/05/09 | Finalize for filing and coordinate service of Agenda for February 9 hearing | DLASK | B002 | 0.50 |
| 02/05/09 | Assist in preparation for Confirmation hearing | DLASK | B002 | 2.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40324472                        03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/09 | Prepare for Confirmation hearing re: witness preparation and preparation for cross of objecting party witnesses | JDORS | B002 | 9.50 |
| 02/05/09 | Teleconference with chambers (x4) re: status of confirmation agenda | MGREE | B002 | 0.50 |
| 02/05/09 | Assist in preparation of confirmation hearing on February 9, 2009 | TBOLL | B002 | 0.80 |
| 02/06/09 | Finalize for filing and coordinate service of Second Amended Agenda for February 9 hearing | DLASK | B002 | 0.50 |
| 02/06/09 | Assist in preparation for Confirmation Hearing | DLASK | B002 | 3.00 |
| 02/06/09 | Prepare for Confirmation hearing | JDORS | B002 | 6.80 |
| 02/06/09 | Telephonic court hearing re: Borrowers Committee discovery issues | MGREE | B002 | 0.80 |
| 02/06/09 | Confirmation hearing preparation | PJACK | B002 | 6.60 |
| 02/06/09 | Assist with prepartion of binders re: comfimation hearing on February 9, 2009 | TBOLL | B002 | 1.50 |
| 02/07/09 | Teleconference with UCC counsel re: preparation for confirmation hearing | JDORS | B002 | 1.50 |
| 02/07/09 | Prepare for confirmation hearing | JDORS | B002 | 2.30 |
| 02/07/09 | Telephone to chambers (x2) lregarding objection settlement status | MGREE | B002 | 0.20 |
| 02/08/09 | Prepare Witness Examination binders for Confirmation Hearing | DLASK | B002 | 3.00 |
| 02/08/09 | Assemble pleadings for Judicial Notice for use at Confirmation Hearing | DLASK | B002 | 3.00 |
| 02/08/09 | Prepare timeline of case for use at Confirmation Hearing | DLASK | B002 | 1.00 |
| 02/08/09 | Assist in preparation for Confirmation Hearing | DLASK | B002 | 2.00 |
| 02/08/09 | Preparation for confirmation hearing | JDORS | B002 | 12.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40324472                     03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/08/09 | Prepare for confirmation hearing (coordinate various witness and exhibit binders, finalize talking points re: notice issues, research and coordinate various pleadings for judicial notice, assist J. Dorsey and S. Beach in preparation for trial) | MGREE | B002 | 10.20 |
| 02/08/09 | Confirmation hearing preparation | PJACK | B002 | 8.00 |
| 02/08/09 | Prepare for confirmation hearing, including witness preparation of Fernandes and Pasternak (4.3), finalize presentation and argument (2.8), review objections and caselaw (1.1) review and revise Confirmation Order (1.4) and research bar date notice issues (.6) | SBEAC | B002 | 10.20 |
| 02/09/09 | Attend confirmation hearing | ALUND | B002 | 3.00 |
| 02/09/09 | Update Agenda for February 17 hearing | DLASK | B002 | 0.40 |
| 02/09/09 | Assist with Confirmation Hearing | DLASK | B002 | 7.00 |
| 02/09/09 | Attend confirmation hearing | JDORS | B002 | 8.20 |
| 02/09/09 | Prepare for confirmation hearing | JDORS | B002 | 6.50 |
| 02/09/09 | Prepare for hearing | KKELL | B002 | 1.50 |
| 02/09/09 | Attend confirmation hearing | KKELL | B002 | 3.50 |
| 02/09/09 | Attend confirmation hearing | MGREE | B002 | 8.20 |
| 02/09/09 | Prepare for confirmation hearing (coordinate exhibit binders and courtroom for trial; modification of various documents as needed) | MGREE | B002 | 3.40 |
| 02/09/09 | Preparation for (2.8) and attendance at (7.0) confirmation hearing; follow-up conference with S. Beach and M. Greecher re: objections, revisions to plan and confirmation order (.8); review hearing notes and outline oral argument re: EPD/Breach Claims Protocol, Stipulated Asset Allocation (3.6) | PJACK | B002 | 14.20 |
| 02/09/09 | Attend confirmation hearing | SBEAC | B002 | 8.20 |
| 02/09/09 | Prepare for confirmation hearing, including witness preparation and review of objections, plan summary and presentation | SBEAC | B002 | 3.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/10/09 | Update Agenda for February 17 hearing | DLASK | B002 | 0.30 |
| 02/10/09 | Assist with Confirmation hearing | DLASK | B002 | 5.00 |
| 02/10/09 | Attend confirmation hearing | JDORS | B002 | 6.70 |
| 02/10/09 | Prepare for confirmation hearing | JDORS | B002 | 5.80 |
| 02/10/09 | Conference with Committee counsel re: confirmation hearing issues | JDORS | B002 | 1.10 |
| 02/10/09 | Attend confirmation hearing to assist with litigation issues | KKELL | B002 | 1.50 |
| 02/10/09 | Attend confirmation hearing | MGREE | B002 | 6.70 |
| 02/10/09 | Prepare for confirmation hearing | MGREE | B002 | 2.40 |
| 02/10/09 | Preparation for (2.9) and attendance at (6.0) confirmation hearing; follow-up meeting with S. Beach, J. Dorsey, M. Greecher, M. Indelicato, M. Power, and E. Schnitzer (1.0) | PJACK | B002 | 9.90 |
| 02/10/09 | Attend confirmation hearing | SBEAC | B002 | 6.70 |
| 02/10/09 | Prepare for confirmation hearing | SBEAC | B002 | 2.40 |
| 02/11/09 | Attend confirmation hearing | ALUND | B002 | 1.20 |
| 02/11/09 | Assemble documents for February 17 hearing and prepare hearing binders for chambers | DLASK | B002 | 1.50 |
| 02/11/09 | Assist with Confirmation hearing | DLASK | B002 | 4.00 |
| 02/11/09 | Prepare for confirmation hearing | JDORS | B002 | 4.20 |
| 02/11/09 | Attend confirmation hearing | JDORS | B002 | 5.60 |
| 02/11/09 | Attend confirmation hearing | MGREE | B002 | 5.60 |
| 02/11/09 | Preparation for (1.1) and attendance at (6.0) confirmation hearing | PJACK | B002 | 7.10 |
| 02/11/09 | Attend confirmation hearing | SBEAC | B002 | 5.60 |
| 02/11/09 | Review documents and prepare for final confirmation hearing arguments | SBEAC | B002 | 3.10 |
| 02/12/09 | Finalize for filing and coordinate service of Agenda for Febraury 17 hearing | DLASK | B002 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/16/09 | Finalize for filing and coordinate service of Amended Agenda for February 17 hearing | DLASK | B002 | 0.50 |
| 02/16/09 | Prepare presentation on twenty-eighth and twenty-ninth omnibus claims objections for hearing on February 17, 2009 | NGROW | B002 | 0.80 |
| 02/17/09 | Prepare for hearing on twenty-eighth and twenty-ninth omnibus claims objections (2.0); participate in hearing on twenty-eighth and twenty-ninth omnibus claims objections (0.8) | NGROW | B002 | 2.80 |
| 02/17/09 | Correspondence S. Beach re: strategy for hearing on borrower committees request to increase fee cap and status of confirmation order | RBRAD | B002 | 0.30 |
| 02/17/09 | Correspondence to R. Brady re: strategy for hearing on borrower committee's request to increase fee cap and status of confirmation order | SBEAC | B002 | 0.30 |
| 02/17/09 | Preparation for (.6) and attend hearing (.7) re: borrower committee fee cap increase motion | SBEAC | B002 | 1.30 |
| 02/18/09 | Prepare Certification of Counsel regarding Hearing Dates | DLASK | B002 | 0.20 |
| 02/19/09 | Draft Agenda for March 17 hearing | DLASK | B002 | 0.50 |
| 02/23/09 | Prepare list of outstanding matters set for March hearing and update status | DLASK | B002 | 0.30 |
| | Sub Total | | | 250.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/16/09 | Finalize for filing and coordinate service of Monthly Operating Reports | DLASK | B004 | 1.00 |
| | Sub Total | | | 1.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/09 | Telephone from J. Aronauer re: AHM building - Melville; E-mail re: same | LGOOD | B005 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/09 | Work with B. Hazeltine re: MERS motion to compel rejection | MGREE | B005 | 0.20 |
| 02/12/09 | E-mails with B. Hazeltine and C. Mullins re: MERS motion to compel | MGREE | B005 | 0.20 |
| 02/12/09 | Work with B. Fernandes and D. Pasternak re: MERS motion to compel rejection | MGREE | B005 | 0.20 |
| 02/20/09 | Work with S. Beach re: 538 Broadhollow | MLUNN | B005 | 0.40 |
| | Sub Total | | | 1.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/09 | Review and analyze committee comments to loan sale agreement | CGREA | B006 | 0.30 |
| 02/02/09 | Research re: settlement of advance and servicing fee amounts related to retained portfolio | CGREA | B006 | 1.20 |
| 02/02/09 | Research re: income tax issues related to plan and bank liquidation | CGREA | B006 | 1.40 |
| 02/02/09 | Draft sale motion for 5 loan pools | EKOST | B006 | 4.70 |
| 02/02/09 | E-mail to Bret Fernandes re: sale of FF&E to Michael Strauss | EKOST | B006 | 0.10 |
| 02/02/09 | Review Don Grubman's comments to APA for performing 2nd lien loans | EKOST | B006 | 0.80 |
| 02/02/09 | Phone call with S. Beach re: sale motion for 5 pool loans | EKOST | B006 | 0.10 |
| 02/02/09 | Confer with C. Grear re: Don Grubman's comments to APA | EKOST | B006 | 0.50 |
| 02/02/09 | Review file for miscellaneous loan sale procedure | EKOST | B006 | 0.60 |
| 02/02/09 | Various emails to/from M. Lunn, B. Fernandes and J. Aronauer re: Park National extensions agreement terms (x7); (.8); Various telephone calls to/from J. Aronauer and M. Lunn re: Park National extension terms (1.6); revise Park National extension agreement (.2) | JKUFF | B006 | 2.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                              03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/09 | Work with L. Ogden re: loan transfers in MERS system | MGREE | B006 | 0.30 |
| 02/02/09 | Work with J. Kuffel (.2) and J. Aronauer (.2) re: Mt. Prospect mortgage extension agreement | MLUNN | B006 | 0.40 |
| 02/02/09 | Correspondence from D. Laskin re: interested purchaser for Scratch & Dent loans | RBART | B006 | 0.10 |
| 02/02/09 | Correspondence from and Kostoulas re: loan sales | SBEAC | B006 | 0.20 |
| 02/02/09 | Teleconference with E. Kostoulas re: sale motion for pool loans | SBEAC | B006 | 0.10 |
| 02/02/09 | Correspondence from and to Dorsey re: AHM Securities LLC | SBEAC | B006 | 0.10 |
| 02/02/09 | Correspondence from and to Martinez and analyze JPM REO data information in preparation for litigation/mediation | SBEAC | B006 | 0.80 |
| 02/03/09 | Conference with S. Beach and E. Kostoulas re: loan sale bid procedures | CGREA | B006 | 0.30 |
| 02/03/09 | Work on loan sale issues with E. Kostoulas | CGREA | B006 | 0.20 |
| 02/03/09 | Review and revise revised agreement for performing second lien mortgage sale | CGREA | B006 | 0.30 |
| 02/03/09 | Work on loan sale issues with E. Kostoulas | CGREA | B006 | 0.70 |
| 02/03/09 | Revise APA for performing 2nd lien loans per Don Grubman comments | EKOST | B006 | 1.20 |
| 02/03/09 | E-mail to K. Enos re: miscellaneous loan sale procedure | EKOST | B006 | 0.10 |
| 02/03/09 | E-mail to C. Grear re: redline of APA for performing 2nd lien loans | EKOST | B006 | 0.10 |
| 02/03/09 | E-mail to C. Grear and S. Beach re: limitations in loan sale procedure | EKOST | B006 | 0.10 |
| 02/03/09 | Draft asset purchase agreement for REO pool | EKOST | B006 | 4.00 |
| 02/03/09 | Confer with S. Beach and C. Grear re: sale procedures for 5 loan pool | EKOST | B006 | 0.30 |
| 02/03/09 | Confer with C. Grear re: Servicing role with REO | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                              03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/03/09 | E-mail to Scott Martinez re: payments to servicing for REO | EKOST | B006 | 0.10 |
| 02/03/09 | E-mail to Don Grubman, Mark Power, and C. Grear re: Don's comments to loan sale agreement and redline | EKOST | B006 | 0.10 |
| 02/03/09 | Phone call with Don Grubman re: redlined asset purchase agreement for performing 2nd lien loans | EKOST | B006 | 0.20 |
| 02/03/09 | Emails from/to J. Aronauer re: finalized/fully executed Park National Extension Agreement (x2) | JKUFF | B006 | 0.20 |
| 02/03/09 | Work with A. Kostoulas re: loan sale | MLUNN | B006 | 0.10 |
| 02/03/09 | Correspondence from and correspondence to B. Fernandes re: Mt. Prospect property | MLUNN | B006 | 0.10 |
| 02/03/09 | Conference with C. Grear and E. Kostoulas re: loan sale bid procedures | SBEAC | B006 | 0.30 |
| 02/03/09 | Email from E. Kostoulas re: limitations in loan sale procedure | SBEAC | B006 | 0.10 |
| 02/03/09 | Correspondence from and to Enos and Kostolous re: miscellaneous loan sale issues | SBEAC | B006 | 0.20 |
| 02/04/09 | Telephone conference with A. Alfonso re: dispute escrow balances | CGREA | B006 | 0.20 |
| 02/04/09 | Research re: dispute escrow issues | CGREA | B006 | 0.70 |
| 02/04/09 | Email A. Alfonso re: dispute escrow | CGREA | B006 | 0.10 |
| 02/04/09 | E-mail to K. Enos re: sale procedures for 4 loan pools | EKOST | B006 | 0.10 |
| 02/04/09 | Draft sale procedures for 5 loan pool | EKOST | B006 | 2.50 |
| 02/04/09 | Confer with C. Grear re: revised language for APA for 2nd lien performing loans per Don Grubman's comments | EKOST | B006 | 0.70 |
| 02/04/09 | Confer with C. Grear re: revisions to APA for REO property pool | EKOST | B006 | 0.20 |
| 02/04/09 | Revise asset purchase agreement for REO property pool | EKOST | B006 | 0.80 |
| 02/04/09 | Work with Kostoulas re: loan sale issues | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40324472                        03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/09 | Teleconference with Victoria from US Land Title re: REO lien release issue | SBEAC | B006 | 0.20 |
| 02/04/09 | Correspondence from and to Voulo and review documents re: remaining loans | SBEAC | B006 | 0.40 |
| 02/05/09 | Review and revise revised loan sale agreement incorporating committee comments | CGREA | B006 | 0.60 |
| 02/05/09 | Revise 2nd lien performing loan asset purchase agreement per comments from Don Grubman and e-mail redline to C. Grear | EKOST | B006 | 0.50 |
| 02/05/09 | Draft asset purchase agreement for 2nd lien non-performing loan pool | EKOST | B006 | 0.40 |
| 02/05/09 | Phone call with Don Grubman re: comments to asset purchase agreement | EKOST | B006 | 0.10 |
| 02/05/09 | E-mail to Don Grubman re: redline of asset purchase agreement | EKOST | B006 | 0.10 |
| 02/05/09 | E-mail to Greg Graeber re: follow-up re: loan sale agreement - 2nd lien performing loans | EKOST | B006 | 0.10 |
| 02/05/09 | Confer with C. Grear and J. Charlton re: Bulk REO Sales Agreement (.4); research re: Bulk REO Sales Agreement (1.6) | JKUFF | B006 | 2.00 |
| 02/05/09 | Telephone from C. Collagiacmo re: sale of registered trade name (.2); discuss employee-sale issue with MLUNN (.1) | RBART | B006 | 0.30 |
| 02/06/09 | Telephone conference with Power, Vuolo, E. Kostoulas, S. Beach and S. Martinez re: unencumbered loan sale, bank sale and related issues | CGREA | B006 | 1.00 |
| 02/06/09 | Review and analyze email from S. Martinez re: Vantium proposal to purchase all remaining pools | CGREA | B006 | 0.20 |
| 02/06/09 | Review and analyze revised loan disposition plan | CGREA | B006 | 0.20 |
| 02/06/09 | Emails to/from Alfonso re: dispute escrow balance | CGREA | B006 | 0.10 |
| 02/06/09 | Review and analyze JPM transfer agreement | CGREA | B006 | 0.50 |
| 02/06/09 | Review and analyze stipulation relating to transfer of JPM loans | CGREA | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40324472                      03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/09 | Confer with C. Grear re: REO pool APA | EKOST | B006 | 0.20 |
| 02/06/09 | Draft APA for REO pool - 5 loan pools | EKOST | B006 | 2.00 |
| 02/06/09 | Conference call with Scott Martinez, Mark Power, C. Grear, Damian Voulo, S. Beach re: status of 5 loan pools | EKOST | B006 | 1.00 |
| 02/06/09 | Teleconference with M. Power, D. Voulo, C. Grear, E. Kostoulas, and S. Martinez re: unencumbered loan sale, bank sale and related issues | SBEAC | B006 | 1.00 |
| 02/06/09 | Teleconference with Voulo re: loan sale issues | SBEAC | B006 | 0.40 |
| 02/07/09 | Review and analyze stipulation with JPM re: transfer of loans | CGREA | B006 | 0.60 |
| 02/07/09 | Review and analyze proposed loan transfer agreement received from M. McGuire | CGREA | B006 | 0.80 |
| 02/07/09 | Revise loan transfer agreement | CGREA | B006 | 0.40 |
| 02/07/09 | Email M. McGuire re: revised loan transfer agreement and related issues | CGREA | B006 | 0.10 |
| 02/08/09 | Review and analyze re: sale of remaining loan portfolios to Vantium | CGREA | B006 | 0.20 |
| 02/08/09 | Review West Coast Servicing markup of APA and email summary of comments to Damian Voulo and C. Grear | EKOST | B006 | 0.40 |
| 02/08/09 | Review email from Grow, Nathan: Re: question regarding impact of penalties on officers/directors | JNOEL | B006 | 0.10 |
| 02/09/09 | Follow up and emails re: Vantium sale issues | CGREA | B006 | 0.30 |
| 02/09/09 | Draft asset purchase agreement for 1st lien non-construction loans - 5 loan pool | EKOST | B006 | 1.00 |
| 02/09/09 | Draft asset purchase agreement for 1st lien construction loans - 5 loan pool | EKOST | B006 | 2.00 |
| 02/09/09 | Draft asset purchase agreement for REO pool | EKOST | B006 | 1.40 |
| 02/09/09 | Draft asset purchase agreement for 2nd lien non-performing loans | EKOST | B006 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40324472                     03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/09/09 | Telephone calls to/from S. Bezark re: status of Mt. Prospect, IL Purchase Agreement | JKUFF | B006 | 0.30 |
| 02/09/09 | Review and revise Private Sale Motion re: Sale of Miscellaneous Assets | KENOS | B006 | 1.10 |
| 02/09/09 | E-mail to J. Aronan re: Millville, NJ Property | LGOOD | B006 | 0.10 |
| 02/09/09 | Telephone to S. Beach re: Millville, NY property | LGOOD | B006 | 0.10 |
| 02/09/09 | Research re: receivership proceedings in connection with Melville | MLUNN | B006 | 0.30 |
| 02/09/09 | Telephone from L. Goodman re: Millville, NY property | SBEAC | B006 | 0.10 |
| 02/10/09 | Revise asset purchase agreement for REO property - 5 loan pool per C. Grear's comments | EKOST | B006 | 0.50 |
| 02/10/09 | Telephone with M. Lunn re: Mt. Prospect, IL Purchase Agreement | JKUFF | B006 | 0.40 |
| 02/11/09 | Telephone conference with S. Martinez re: servicer's ability to modify loans | CGREA | B006 | 0.10 |
| 02/11/09 | Research re: servicer's ability to modify loans | CGREA | B006 | 0.30 |
| 02/11/09 | Email to C. Grear re: APA for 1st Lien Construction Loans | EKOST | B006 | 0.10 |
| 02/11/09 | Draft APA for 1st Lien Construction Loans - 5 loan pool | EKOST | B006 | 2.80 |
| 02/11/09 | Various emails to/from S. Bezark and M. Lunn re: Mt. Prospect, IL Purchase Agreement (x4) (.4); various telephone calls to S. Bezark re: Mt. Prospect, IL Purchase Agreement (.4); review revised Purchase Agreement received from S. Bezark; review proposal re: same (2.6) | JKUFF | B006 | 3.40 |
| 02/12/09 | Teleconference with Carlo Cologamico re: requested amendments to servicing agreement | CGREA | B006 | 0.10 |
| 02/12/09 | Telephone conference with D. Conroy re: bank withdrawal issues | CGREA | B006 | 0.20 |
| 02/12/09 | Telephone conference with C. Cologamico re: requested servicing agreement revisions | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/12/09 | Discussion with M. Lunn re: status of sale of Mt. Prospect Property | DBOWM | B006 | 0.10 |
| 02/12/09 | Draft asset purchase agreement for 1st lien construction loans - 5 loan pools | EKOST | B006 | 1.90 |
| 02/12/09 | Review motion for FF&E sale prepared by K. Enos | EKOST | B006 | 0.20 |
| 02/12/09 | Draft notice of motion for FF&E sale | EKOST | B006 | 0.70 |
| 02/12/09 | Various emails from/to S. Bezark/M. Lunn re: Mt. Prospect, IL transaction (x3) (.3); conference call with S. Bezark re: requested revisions to Mt. Prospect, IL Agreement (1.3); telephone M. Lunn re: requested revisions to Mt. Prospect, IL Agreement (.3) | JKUFF | B006 | 1.90 |
| 02/12/09 | Review revisions to Mt. Prospect APA (.7); work with J. Kuffel re: same (.2) and correspondence to M. Indelicato re: same (.1) and correspondence to B. Ferndandes re: same (.1) | MLUNN | B006 | 1.10 |
| 02/13/09 | Review and revise revised JPM transfer agreement received from M. McGuire | CGREA | B006 | 0.50 |
| 02/13/09 | Draft notice of motion for FF&E sale | EKOST | B006 | 1.10 |
| 02/13/09 | Phone call with Jack McElhinney re: stalking horse process | EKOST | B006 | 0.20 |
| 02/13/09 | E-mail to Jack McElhinney, Damian Voulo, Damian Pasternak, C. Grear, and Scott Martinez re: construction loan APA | EKOST | B006 | 0.10 |
| 02/13/09 | Phone call to Jack McElhinney re: questions on APA for construction loans | EKOST | B006 | 0.10 |
| 02/13/09 | Confer with C. Grear re: stalking horse reimbursement letter and servicing issues - 5 Loan pool | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/09 | E-mail to Mike Nocco, Vantium's counsel, Damian Voulo, C. Grear, Don Grubman, and Mark Power re: asset purchase agreement for non-performing 2nd lien pool, REO pool, and performing 2nd lien pool and redline against Vantium's prior 2nd lien non-performing deal | EKOST | B006 | 0.50 |
| 02/13/09 | Phone call with Mike Nocco re: issues with servicing transfer of 2nd lien non-performing loans | EKOST | B006 | 0.10 |
| 02/13/09 | Confer with M. Lunn re: Mt. Prospect, IL Purchase Agreement | JKUFF | B006 | 0.20 |
| 02/13/09 | Work with A. Dokos re: transfers under MERS system | MGREE | B006 | 0.20 |
| 02/13/09 | Work with J. Kuffel re: Mt. Prospect APA | MLUNN | B006 | 0.20 |
| 02/16/09 | Follow up on issues re: construction loan stalking horse bid | CGREA | B006 | 0.20 |
| 02/16/09 | Finalize for filing and coordinate service of Motion to Authorize the Private Sale of Certain Furniture, Fixtures, and Equipment Fee and Clear of Liens, Claims, Encumbrances, and Other Interests | DLASK | B006 | 0.60 |
| 02/16/09 | E-mail to Damian Voulo, Scott Martinez, Damian Pasternak, and C. Grear re: stalking horse letter for restoration capital | EKOST | B006 | 0.20 |
| 02/16/09 | Emails from/to M. Lunn and S. Bezasks re: Mt. Prospect, IL Purchase and Sale Agreement (x5) | JKUFF | B006 | 0.50 |
| 02/16/09 | Review and finalize Private Sale Motion re: FF&E Sale to Strauss | KENOS | B006 | 0.50 |
| 02/16/09 | Telephone from S. Beach re: Broadhollow status | LGOOD | B006 | 0.10 |
| 02/16/09 | Telephone to L. Goodman re: Broadhollow status | SBEAC | B006 | 0.10 |
| 02/17/09 | Telephone conference with D. Grubman re: JPM loan transfer | CGREA | B006 | 0.30 |
| 02/17/09 | Telephone conference with Martinez, Vuolo, E. Kostoulas and S. Beach re: servicing issues related to unencumbered loan sale | CGREA | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40324472                     03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/17/09 | Review and analyze proposed loan sale agreement | CGREA | B006 | 0.40 |
| 02/17/09 | Work with E. Kostoulas on loan sale issues | CGREA | B006 | 0.40 |
| 02/17/09 | Telephone conference with M. McGuire re: JPM loan transfer issues | CGREA | B006 | 0.20 |
| 02/17/09 | Work with S. Beach on open issues re: loan sale and plan issues | CGREA | B006 | 0.30 |
| 02/17/09 | Research re: servicing agreement amendments proposed re: WLR advance facility | CGREA | B006 | 0.90 |
| 02/17/09 | Review and revise proposed servicing agreement amendment | CGREA | B006 | 0.50 |
| 02/17/09 | Revise proposed amendment to servicing agreement | CGREA | B006 | 0.30 |
| 02/17/09 | Review closing documents on corporate headquarters property re: project structure and leasehold rights | DJOHN | B006 | 2.60 |
| 02/17/09 | Prepare and file Affidavit of Service for Motion Authorizing Private Sale of Furniture, Fixtures and Equipment | DLASK | B006 | 0.20 |
| 02/17/09 | Draft asset purchase agreement for first lien non-construction loans | EKOST | B006 | 3.50 |
| 02/17/09 | Review Don Grubman's comments to APAs sent out | EKOST | B006 | 0.20 |
| 02/17/09 | Phone call with Don Grubman re: comments to asset purchase agreements | EKOST | B006 | 0.30 |
| 02/17/09 | Review Subservicing Agreement with AHM Servicing to determine if AHM Servicing can subcontract servicing functions | EKOST | B006 | 0.30 |
| 02/17/09 | Conference call with C. Grear, Damian Voulo, Scott Martinez, Bret Fernandes, S. Beach, Damian Pasternak | EKOST | B006 | 0.60 |
| 02/17/09 | Conference with C. Grear and S. Beach re: timing of 5 loan pool sales and bankruptcy procedures | EKOST | B006 | 0.30 |
| 02/17/09 | Revise sale procedures for 4 loan pools | EKOST | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/17/09 | Conference call with M. Lunn, S. Bezarks and Nancy re: Mt. Prospect, Il purchase agreement (.4); telephone B. Fernandes re: survey and several contracts for Mt. Prospect, Il property (.3); revise Mt. Prospect, Il purchase agreement (1.8) | JKUFF | B006 | 2.50 |
| 02/17/09 | Telephone from and Telephone to S. Beach re: Broadhollow status | LGOOD | B006 | 0.40 |
| 02/17/09 | Telephone to M. Siar re: voluntary receivership option | LGOOD | B006 | 0.30 |
| 02/17/09 | Meet with D. Johnson re: Broadhollow | LGOOD | B006 | 0.50 |
| 02/17/09 | E-mail from S. Beach re: conference call | LGOOD | B006 | 0.10 |
| 02/17/09 | Prepare outline of property analysis | LGOOD | B006 | 1.90 |
| 02/17/09 | Teleconference with S. Beach, S. Martinez, B. Fernandez re: status of Broadhollow, outline of Agreement with JP Morgan | LGOOD | B006 | 0.90 |
| 02/17/09 | Prepare for teleconference with Mt. Prospect purchase (.3); teleconference with purchaser (.4); and related follow-up with J. Kuffel (.2) re: Mt. Prospect APA | MLUNN | B006 | 0.90 |
| 02/17/09 | Teleconference with Fernandes, Martinez and Goodman (.6) and followup with Goodman (.1) re: 538 Broadhollow issues | SBEAC | B006 | 0.70 |
| 02/17/09 | Teleconference with Voulo and Pasternak re: Vantium loan sale issues | SBEAC | B006 | 0.60 |
| 02/17/09 | Telephone from to and from L. Goodman re: Broadhollow status | SBEAC | B006 | 0.40 |
| 02/17/09 | Email to L. Goodman re: conference call re: Broadhollow | SBEAC | B006 | 0.10 |
| 02/17/09 | Teleconference with Martinez, Vuolo, Grear, and Kostoulas re: servicing issues related to unencumbered loan sale | SBEAC | B006 | 0.60 |
| 02/17/09 | Work with C. Grear and E. Kostoulos on open issues re: loan sale and plan issues | SBEAC | B006 | 0.30 |
| 02/18/09 | Work on loan sale issues with E. Kostoulas | CGREA | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                              03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/09 | Additional review of closing/loan related documents | DJOHN | B006 | 2.90 |
| 02/18/09 | Phone call with Don Grubman re: comments to 1st lien non-construction loan APA | EKOST | B006 | 0.30 |
| 02/18/09 | E-mail to C. Grear re: inclusion of provisions in section 4.03 of 1st lien non-construction loan APA | EKOST | B006 | 0.10 |
| 02/18/09 | Revise sale motion to reflect 2-step process for 5 loan pool | EKOST | B006 | 3.80 |
| 02/18/09 | Draft proposed sale procedures order | EKOST | B006 | 0.40 |
| 02/18/09 | Draft proposed sale order | EKOST | B006 | 0.90 |
| 02/18/09 | E-mail to K. Enos and S. Beach re: motion for sale of loan pools, sale procedures, and proposed orders | EKOST | B006 | 0.10 |
| 02/18/09 | E-mail to Don Grubman re: 1st lien non-construction loan pool APA and redline against prior Vantium deal with performing 1st lien loans | EKOST | B006 | 0.30 |
| 02/18/09 | Review redline of 1st lien non-construction loan APA sent by Don Grubman | EKOST | B006 | 0.20 |
| 02/18/09 | Telephone from B. Fernandes and S. Martinez re: survey and service contracts for Mt. Prospect, ILproperty (.2); revise purchase agreement (1.4); various emails to M. Lunn re: purchase agreement and due diligence items (x2) (.2) | JKUFF | B006 | 1.80 |
| 02/18/09 | Analyze sort summary re: destruction of loan files | MGREE | B006 | 0.30 |
| 02/18/09 | Review and analyze loan file issues re: DB Structured letter re: potential missing files | MGREE | B006 | 0.70 |
| 02/18/09 | Correspondence from A. Gallo re: DBSP loan files | PJACK | B006 | 0.10 |
| 02/18/09 | Email from E. Kostoulas re: motion for sale of loan pools. sale procedures and proposed orders | SBEAC | B006 | 0.10 |
| 02/19/09 | Research re: servicing issues related to Vantium sale | CGREA | B006 | 0.20 |
| 02/19/09 | Complete review and evaluation of closing/loan documents | DJOHN | B006 | 2.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40324472                         03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/19/09 | Email from S. Martinez re: service contracts | JKUFF | B006 | 0.20 |
| 02/19/09 | Review and revise Loan Pool Sale Motion | KENOS | B006 | 1.10 |
| 02/20/09 | Telephone conference with D. Grubman re: servicing issues related to loan sales | CGREA | B006 | 0.20 |
| 02/20/09 | Work on unencumbered loan sale issues related to Vantium sale | CGREA | B006 | 0.30 |
| 02/20/09 | Various emails to/from S. Bezarks, C. Nichols, M. Lunn and S. Hansen re: Mt. Prospect, IL Seller's deliverables and Purchase Agreement terms (x18) (2.1); revise Purchase Agreement for Mt. Prospect, IL (.4); review various Seller's deliverables (2.6); telephone to M .Lunn re: Seller's deliverables (.2); telephone to S. Hansen re: Seller's deliverables (.2) | JKUFF | B006 | 5.50 |
| 02/20/09 | Review and revise Miscellaneous Loan Sale and Bid Procedures Motion | KENOS | B006 | 1.10 |
| 02/20/09 | Meet with D. Johnson re: review of conveyance and lease documents - Broadhollow | LGOOD | B006 | 0.60 |
| 02/20/09 | Telephone to S. Beach with D. Johnson re: path forward on Broadhollow receivership | LGOOD | B006 | 0.60 |
| 02/20/09 | Work with S. Beach re: Melville property sale | MGREE | B006 | 0.20 |
| 02/20/09 | Correspondence to C. Cavaco re: lease amendment and due diligence material for Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 02/20/09 | Work with J. Kuffel re: Mt. Prospect agreement and sale | MLUNN | B006 | 0.20 |
| 02/20/09 | Teleconference with Martinez re: case strategy and windup issues, including loan sales, SAP claims and document return issues | SBEAC | B006 | 0.90 |
| 02/20/09 | Work with Lunn re: 538 Broadhollow issues (.4), telephone from Goodman and Johnson (.3) and work with Greecher and review memo re: same (.3) | SBEAC | B006 | 1.00 |
| 02/20/09 | Work with M. Greecher re: Melville property sale | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/23/09 | Review changes to sale motion for 5 loan sale made by K. Enos | EKOST | B006 | 0.30 |
| 02/23/09 | Draft auction and sale notice for mortgage loans and REO property for 5 loan pools | EKOST | B006 | 2.60 |
| 02/23/09 | E-mail to K. Enos and S. Beach re: sale notice for 5 loan pool | EKOST | B006 | 0.10 |
| 02/23/09 | E-mail to Jack McElhinney re: status of restoration capital's review of APA for construction loans | EKOST | B006 | 0.10 |
| 02/23/09 | Work with D. Pasternak re: MERS loan transfers | MGREE | B006 | 0.20 |
| 02/23/09 | Email from E. Kostoulas re: sale notice for loan pools | SBEAC | B006 | 0.10 |
| 02/23/09 | Draft memo re: open issues and issues pertinent to going effective | SBEAC | B006 | 0.60 |
| 02/24/09 | Review and analyze Vantium comments re: loan sale documents | CGREA | B006 | 0.50 |
| 02/24/09 | Phone call with Mike Nocco re: non-construction 1st lien loans APA | EKOST | B006 | 0.10 |
| 02/24/09 | Phone call with Jack McElhinney re: sale procedure for loans | EKOST | B006 | 0.10 |
| 02/24/09 | Phone call with Damian Voulo re: issues with Restoration Capital acting as Servicer | EKOST | B006 | 0.10 |
| 02/24/09 | Phone call with Jack McElhinney re: clarification on loan level pricing and stalking horse designation for construction loan pool | EKOST | B006 | 0.10 |
| 02/24/09 | Revise APA for 1st lien non-construction loans per Don Grubman's comments | EKOST | B006 | 1.00 |
| 02/24/09 | E-mail to Mike Nocco and Vantium's counsel re: APA for 1st lien non-construction loans and redline against prior Vantium deal | EKOST | B006 | 0.20 |
| 02/24/09 | Emails to/from M. Lunn re: amendment to Mt. Prospect, IL lease (x2) | JKUFF | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/24/09 | Review document destruction motion/orders, DBSP objection to same, and DBSP servicing agreement re: DBSP loan file issue | PJACK | B006 | 1.80 |
| 02/24/09 | Correspondence (x2) with J. Burzenski, A. Gallo, S. Wilamowsky re: DBSP loan files | PJACK | B006 | 0.40 |
| 02/24/09 | Telephone call to B. Rosenblum re: DBSP loan files | PJACK | B006 | 0.40 |
| 02/24/09 | Telephone from C. Collagiacmo re; sale of domain name and follow up correspondence re: same | RBART | B006 | 0.10 |
| 02/25/09 | Email from E. Kostoulas re: REO sale | BSHAF | B006 | 0.10 |
| 02/25/09 | Reply to E. Kostoulas re: REO Sale | BSHAF | B006 | 0.10 |
| 02/25/09 | Conference w/ E. Kostoulas re: prorations, adjustments and representations in REO sales agreemetn for 30 residential properties | BSHAF | B006 | 0.20 |
| 02/25/09 | Conference with E. Kostoulas re: REO Rider from Vantium for REO Pool Loan Sale Agreement | CSANT | B006 | 0.20 |
| 02/25/09 | Review comments from Vantium on APAs for REO, performing 2nds and non-performing 2nds loan pools | EKOST | B006 | 2.90 |
| 02/25/09 | E-mail to Scott Martinez re: request that oracle software be scrubbed from servers being sold under Strauss Asset sale | EKOST | B006 | 0.10 |
| 02/25/09 | E-mail to Scott Martinez and Chris Cavaco re: motion for private sale of FF&E to Michael Strauss | EKOST | B006 | 0.10 |
| 02/25/09 | E-mail to K. Enos re: lack of software on servers for FF&E sale | EKOST | B006 | 0.10 |
| 02/25/09 | E-mails with D. Grubman arranging call re: Vantium's comments | EKOST | B006 | 0.10 |
| 02/25/09 | E-mail to Scott Martinez re: servicing fee for REO property | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40324472                              03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/09 | Phone call with Damian Pasternak and Scott Martinez re: questions re: Vantium's comments to loan sale agreement | EKOST | B006 | 0.30 |
| 02/25/09 | Phone call to Jack McElhinney re: follow-up on stalking horse issues | EKOST | B006 | 0.20 |
| 02/25/09 | E-mail to Jack McElhinney re: sale procedures for loan pools | EKOST | B006 | 0.10 |
| 02/25/09 | Phone call with Don Grubman re: Vantium's comments to APAs | EKOST | B006 | 0.70 |
| 02/25/09 | Review APA comments from Vantium for servicing issues | EKOST | B006 | 0.30 |
| 02/25/09 | Phone call with Shujaat Ali re: comments to APA | EKOST | B006 | 0.10 |
| 02/25/09 | Confer with C. Santaniello re: REO rider from Vantium for REO pool loan sale agreement | EKOST | B006 | 0.20 |
| 02/25/09 | Revise 2nd lien non-performing loan agreement per Vantium's comments | EKOST | B006 | 0.10 |
| 02/25/09 | Confer with B. Shaffer re: REO rider from Vantium for REO pool loan sale agreement | EKOST | B006 | 0.40 |
| 02/25/09 | E-mails to Scott Martinez re: scheduling conference call to discuss status of loan sale | EKOST | B006 | 0.10 |
| 02/25/09 | E-mail to C. Grear, Don Grubman, and Mark Power re: Vantium comments to 1st lien APA | EKOST | B006 | 0.10 |
| 02/25/09 | Various emails re: Mt. Prospect, IL property from/to M. Lunn, B. Fernandes, C. Cavaco (x6) (.6); various telephone calls to M. Lunn re: Mt. Prospect, IL property (.5) | JKUFF | B006 | 1.10 |
| 02/25/09 | Telephone to J. Aronauer re: possible foreclosure, Economic Development Authority issues | LGOOD | B006 | 0.50 |
| 02/25/09 | Review and revise letter to DBNTC re: loan file pick-up; work with M. Power and P. Jackson re: same | MGREE | B006 | 0.40 |
| 02/25/09 | Work with D. Pasternak and D. Voulo re: second lien loan sale | MGREE | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/09 | Correspondence to C. Cavaco re: lease amendment in connection with Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 02/25/09 | Review/revise Mt. Prospect agreement (.9) and work with J. Kuffel re: same (.2) | MLUNN | B006 | 1.10 |
| 02/25/09 | Correspondence to S. Bezark re: Mt. Prospect agreement | MLUNN | B006 | 0.10 |
| 02/25/09 | Correspondence from and correspondence to B. Fernandes re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 02/25/09 | Correspondence to M. Indelicato re: Mt. Prospect APA | MLUNN | B006 | 0.10 |
| 02/25/09 | Correspondence (2x's) with D. Pasternak re: status of Morella loan (.2); correspondence (2x's) with S. Greecher and McMahon re: Morella loan (.1) | RBART | B006 | 0.30 |
| 02/26/09 | E-mail to S. Beach, C. Grear, Damian Voulo, Damian Pasternak, Scott Martinez, and Bret Fernandes | EKOST | B006 | 0.10 |
| 02/26/09 | E-mail to Jack McElhinney and Larry Smith re: sending comments to APA | EKOST | B006 | 0.10 |
| 02/26/09 | E-mail to S. Beach, Scott Martinez, C. Grear, Damian Voulo, Damian Pasternak, Don Grubman, and Mark Power | EKOST | B006 | 0.10 |
| 02/26/09 | Review Don Grubman's comments re: Vantium's comments re: 1st lien loans | EKOST | B006 | 0.20 |
| 02/26/09 | Revise 2nd lien non-performing loan agreement per Vantium's comments | EKOST | B006 | 1.30 |
| 02/26/09 | Phone call with Jack McElhinney re: sale procedure | EKOST | B006 | 0.10 |
| 02/26/09 | Review comments from Restoration Capital on construction loan APA | EKOST | B006 | 0.40 |
| 02/26/09 | Conference call with S. Beach, Scott Martinez, Damian Pasternak, and Damian Voulo | EKOST | B006 | 1.00 |
| 02/26/09 | E-mail to Don Grubman re: discussion of comments from Restoration Capital's counsel | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/09 | Phone call with Don Grubman re: comments from Restoration Capital's counsel on APA | EKOST | B006 | 0.60 |
| 02/26/09 | Draft summary of negotiating points for APAs for 5 loan pools and prioritizing them | EKOST | B006 | 0.90 |
| 02/26/09 | Various emails re: Mt. Prospect, IL property due diligence items/sales terms to/from M. Lunn, B. Fernandez, C. Cavaco, S. Martinez (x6) (.7); review due diligence re: Mt. Prospect, IL property leases received from S. Martinez (1.1); telephone from M. Lunn re: Mt. Prospect, IL Sales Agreement(.2) | JKUFF | B006 | 2.00 |
| 02/26/09 | E-mails with P. Jackson and J. Burzenski re: DB Structured loan files | MGREE | B006 | 0.20 |
| 02/26/09 | Attend portion of teleconference with re: loan sales (ABN) | MLUNN | B006 | 0.20 |
| 02/26/09 | Correspondence (x4) with S. Beach, S. Wilamowsky, S. Burzenski re: DBSP loan files | PJACK | B006 | 0.30 |
| 02/26/09 | Email from E. Kostoulas re: Vantium loans | SBEAC | B006 | 0.10 |
| 02/26/09 | Teleconference with E. Kostoulas, S. Martinez, D. Pasternak and D. Voulo re: loan sales | SBEAC | B006 | 1.00 |
| 02/27/09 | Review and analyze memorandum re: Broadhollow issues | CGREA | B006 | 0.90 |
| 02/27/09 | Phone call from Jack McElhinney re: follow-up on APA comments from restoration capital | EKOST | B006 | 0.10 |
| 02/27/09 | Draft summary of negotiating points for APAs for 5 loan pools and prioritizing them | EKOST | B006 | 0.60 |
| 02/27/09 | E-mail to Shujaat Ali regarding comments on APA that required follow up with Vantium | EKOST | B006 | 0.10 |
| 02/27/09 | Various emails re: status of Mt. Prospect, IL Purchase Ageement from/to M. Lunn, S. Martinez and B. Fernandez (x10) (.8); telephone from M. Lunn re: Mt. Prospect, IL Purchase Agreement/requirement to negotiate in good faith (.2); telephone from S. Martinez re: leases (.2) | JKUFF | B006 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40324472                        03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/27/09 | Revise and send correspondence to DBNTC counsel re: loan file return issues | MGREE | B006 | 0.40 |
| 02/27/09 | E-mail from J. Rosenthal re: DBNTC loan file issues | MGREE | B006 | 0.10 |
| 02/27/09 | E-mails with J. Burzenski and S. Martinez re: loan file issues | MGREE | B006 | 0.10 |
| 02/27/09 | Work with B. Fernandes re: Mt. Prospect sale | MLUNN | B006 | 0.40 |
| 02/27/09 | Work with J. Kuffel re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 02/27/09 | Telephone call from S. Beach (.2) and correspondence with S. Wilamowsky (.1) re: DBSP loan files | PJACK | B006 | 0.30 |
| 02/28/09 | Telephone from S. Beazer re: status of purchaser's comments to Mt. Prospect, IL Purchase Agreement | JKUFF | B006 | 0.10 |
| | Sub Total | | | 153.10 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/01/09 | Emails from and to F. Neufield re: ABN Stipulation | MGREE | B007 | 0.10 |
| 02/01/09 | Email to N. Grow re LaMacchia Motion for Late-Filed Claim | MGREE | B007 | 0.10 |
| 02/02/09 | E-mails with N. Grow and P. Jackson re: borrower claim objections | MGREE | B007 | 0.20 |
| 02/02/09 | Review and revise ABN claim stipulation (.2); emails with P. Agrawal re: same (.1) | MGREE | B007 | 0.30 |
| 02/02/09 | Work with J. Knight and F. Neufeld re: ABN stipulation | MGREE | B007 | 0.30 |
| 02/02/09 | Telephone to D. LaMacchia re: motion to allow late filed claim | MGREE | B007 | 0.10 |
| 02/02/09 | Review and revise ABN Stipulation re: 29th Omnibus Objection | MGREE | B007 | 0.30 |
| 02/02/09 | Work with D. LaMacchia re: late filed claim | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/02/09 | Work with E. Wanerka re: LaMacchia claim | MGREE | B007 | 0.20 |
| 02/02/09 | Various correspondence with P. Agrawal (0.2) and claimant (0.2) re: claims objections | NGROW | B007 | 0.40 |
| 02/02/09 | Correspondence from Greecher re: Adorno fee issues | SBEAC | B007 | 0.10 |
| 02/02/09 | Draft correspondence to M. Schmergel re: revised spreadsheet related to issues for potential FHA insurance claims | SZIEG | B007 | 0.10 |
| 02/02/09 | Draft correspondence to J. Gaines re: submission of FHA claims | SZIEG | B007 | 0.10 |
| 02/02/09 | Review correspondence from J. Gaines re: FHA claims | SZIEG | B007 | 0.10 |
| 02/03/09 | Finalize for filing and coordinate service of Stipulated Discovery Schedule- Calyon Objection to Claims | DLASK | B007 | 0.40 |
| 02/03/09 | Finalize for filing and coordinate service of Notices of Submission of Claims for the 28th and 29th Omnibus Objections to Claims | DLASK | B007 | 0.50 |
| 02/03/09 | Prepare Notice of Submission of Claims for 29th Omnibus Objection to Claims | DLASK | B007 | 0.10 |
| 02/03/09 | Prepare No Documentation Claims binder for 28th Omnibus Objection to Claims and Notice of Submission of same | DLASK | B007 | 0.70 |
| 02/04/09 | E-mails with J. Knight and F. Neufeld re: ABN Stipulation | MGREE | B007 | 0.30 |
| 02/04/09 | Revise, finalize and file ABN Stipulation | MGREE | B007 | 0.20 |
| 02/04/09 | Draft cert of counsel re: ABN Stipulation | MGREE | B007 | 0.40 |
| 02/04/09 | E-mails with N. Grow re: LaMacchia motion for late filed claim | MGREE | B007 | 0.20 |
| 02/04/09 | Teleconferences with Sakamoto re: Calyon claim and Broadhollow issues | SBEAC | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                         03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/09 | Finalize for filing and coordinate service of certificate of counsel regarding stipulation between the debtors and ABN AMRO Bank N.V. regarding claims numbered: 7927, 7928, 7929, 7930, 7931, 7932, 7933, and 7935 | TBOLL | B007 | 0.50 |
| 02/05/09 | Telephone call with creditor re: resolution of claim | NGROW | B007 | 0.20 |
| 02/05/09 | Work with S. Zieg re: AHMSI administrative claim issue | SBEAC | B007 | 0.20 |
| 02/05/09 | Correspondence to M. Schmergel re: loans continuing to incur MIP's, late fees and post-petition premiums | SZIEG | B007 | 0.10 |
| 02/05/09 | Correspondence with M. Schmergel re: follow-up questions and issues related to potential settlement of FHA claims issues | SZIEG | B007 | 0.20 |
| 02/05/09 | Review correspondence from S. Stennett re: additional search terms related to AHMSI administrative claims litigation | SZIEG | B007 | 0.10 |
| 02/05/09 | Work with S. Beach re: AHMSI administrative claim issues | SZIEG | B007 | 0.20 |
| 02/05/09 | Review United States government claims and current reconciliation of HUD claims against disclosure statement re: potential stipulation | SZIEG | B007 | 1.50 |
| 02/06/09 | Call from Sean Beach (6621) re: accrual of interest on allowed priority tax claims | JNOEL | B007 | 0.10 |
| 02/06/09 | E-mails with S. Majid re: objection to Credit Suisse claims | MGREE | B007 | 0.20 |
| 02/06/09 | Emails with N. Grow and A. Hiller re: Orlans claim objection | MGREE | B007 | 0.20 |
| 02/06/09 | Telephone calls and correspondence with claimants (2x) re: resolution of claims objections | NGROW | B007 | 0.40 |
| 02/06/09 | Telephone to J. Noel re: accrual of interest on allowed priority tax claims | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/08/09 | Consider issues re: potential liabilities for officers and directors for penalties on trust fund taxes, and compose email to N. Grow re: same | JNOEL | B007 | 0.10 |
| 02/09/09 | Update chart regarding responses to omnibus objections to claims for the 28th and 29th Omnibus Objections | DLASK | B007 | 0.70 |
| 02/09/09 | Draft email to S. Seoylemezian outlining additional considerations with respect to acceptance or rejection of NYS Sales and Use Tax Audit report | JNOEL | B007 | 0.20 |
| 02/09/09 | Lexis research re: NYS liability for sales and use taxes, potential for same to accrue as liability of officer or director | JNOEL | B007 | 0.40 |
| 02/09/09 | Research re: issue re: officer/director liability for interest/penalties on trust fund liability of company | JNOEL | B007 | 1.20 |
| 02/09/09 | Research re: application of payment to taxes versus interest or penalties in NY | JNOEL | B007 | 0.20 |
| 02/09/09 | Read email from Nathan Grow: RE: tax penalty question, issues re: personal liability for penalties and interest for sales tax assessment | JNOEL | B007 | 0.10 |
| 02/09/09 | Review email from Susan Seoylemezian re: tax penalty question, clarifying issue re: acceptance of NY audit including interest | JNOEL | B007 | 0.10 |
| 02/09/09 | Draft email to S. Seoylemezian re: NY State law re: personal liability for penalties and interest assessed on sales and use tax audit | JNOEL | B007 | 0.10 |
| 02/09/09 | Various telephone calls (2x) and correspondence with claimants re: resolution of claims (0.6); correspond with Epiq, P. Agrawal and P. Jackson re: resolution of claims (0.5); review exhibits and claims for inclusion in thirtieth and thirty-first omnibus claims objections (2.0) | NGROW | B007 | 3.10 |
| 02/10/09 | Follow-up with AT&T's counsel (Eric Horn) re: AT&T Motion for Administrative Claim | DBOWM | B007 | 0.10 |

41

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40324472                   03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/10/09 | Update claims response chart regarding omnibus objections to claims | DLASK | B007 | 0.40 |
| 02/10/09 | Telephone call with P. Agrawal re: preparation of claims objections (1.1); review claims for inclusion in thirtieth and thirty-first omnibus claims objections (1.4); prepare custom notices (0.8) | NGROW | B007 | 3.30 |
| 02/11/09 | Draft notice of 30th omnibus claims objection | MNEIB | B007 | 0.20 |
| 02/11/09 | Draft Declaration of Puneet Agrawal in support of 30th omnibus claims objection | MNEIB | B007 | 0.30 |
| 02/11/09 | Discussion with Nathan Grow regarding filing 30th omnibus claim objections | MNEIB | B007 | 0.20 |
| 02/11/09 | Draft 30th Omnibus Claims Objection in connection with debtors' non-substantive objections to numerous proofs of claim | MNEIB | B007 | 1.30 |
| 02/11/09 | Draft proposed order for 30th omnibus claims objection | MNEIB | B007 | 0.30 |
| 02/11/09 | Draft thirtieth and thirty-first omnibus claims objections (4.0); emails to claimants (4x) re: responses to twenty-eighth and twenty-ninth omnibus claims objections (1.10) | NGROW | B007 | 5.10 |
| 02/11/09 | Review 30th and 31st omnibus re:  OCP claim objections and removals | RBART | B007 | 0.30 |
| 02/11/09 | Correspondence with M. Schmergel re: corrected spreadsheets related to HUD claims | SZIEG | B007 | 0.10 |
| 02/11/09 | Correspondence to M. Schmergel re: HUD analysis of pre and post sale MIP's | SZIEG | B007 | 0.10 |
| 02/12/09 | Review responses, and review agenda for hearing on February 18, 2009 (0.2); various correspondence with claimants re: claims objections (0.4) | NGROW | B007 | 0.60 |
| 02/13/09 | Teleconference with borrower re:  claims issues | MGREE | B007 | 0.20 |
| 02/13/09 | Teleconference with D. Souders re: Rush Motion to Amend Claim; status of Rush litigation re: same | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                        03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/09 | Review Rush Motion to Amend Claims and analyze potential defenses re: same | MGREE | B007 | 2.80 |
| 02/13/09 | Analyze underlying state court action re: Rush litigation (1.1); review pleadings regarding dismissal re: same (1.20) | MGREE | B007 | 2.30 |
| 02/13/09 | Review Dobbens motion re: late-filed claims | MGREE | B007 | 0.40 |
| 02/13/09 | Telephone call with P. Agrawal re: responses to claims objections (1.2); correspond with claimants (5x) re: resolution of claims objections (1.6) | NGROW | B007 | 2.80 |
| 02/14/09 | Various correspondence with P. Agrawal and counsel to claimants re: resolution of claims objections | NGROW | B007 | 0.30 |
| 02/16/09 | Composed e-mail to Margaret Whiteman Greecher, Curtis Crowther re: AHM/Calyon - 30(b)(6) deposition topics | JDORS | B007 | 0.50 |
| 02/16/09 | Various telephone calls and emails with claimants (5x) re: twenty-eighth and twenty-ninth omnibus claims objections (1.8); review and revise forms of orders for twenty-eighth and twenty-ninth omnibus claims objections (1.3); various correspondence (0.6) and telephone calls (0.3) with P. Agrawal and B. Tuttle re: twenty-eighth and twenty-ninth omnibus claims objections | NGROW | B007 | 4.00 |
| 02/16/09 | Correspondence (x2) with N. Grow, A. Winfree re: 28th omnibus objection, DBSP claims | PJACK | B007 | 0.20 |
| 02/17/09 | E-mails with R. Brady and S. Beach re: Credit Suisse claim objection | MGREE | B007 | 0.30 |
| 02/17/09 | Various correspondence with P. Agrawal (0.5), B. Tuttle (0.2) and various claimants (1.0) re: resolution of claims objections | NGROW | B007 | 1.70 |
| 02/17/09 | Emails with R. Brady and M. Greecher re: Credit Suisse claim objection | SBEAC | B007 | 0.30 |
| 02/18/09 | Teleconference with E. Schnitzer re: upcoming borrower claims issues | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                       Invoice No. 40324472                       03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/09 | E-mails with P. Agrawal and N. Grow re: borrower claims | MGREE | B007 | 0.30 |
| 02/18/09 | Various correspondence with claimants (0.7), P. Agrawal (0.7), B. Tuttle (0.2) and M. Greecher (0.2) re: resolution of claims objections | NGROW | B007 | 1.80 |
| 02/18/09 | Work with Jackson (.2) and telephone from Alfonso re: open issues related to BofA settlement (.3) | SBEAC | B007 | 0.50 |
| 02/18/09 | Teleconference with Agrawal re: claim objections and borrower claims | SBEAC | B007 | 0.80 |
| 02/19/09 | Teleconference with E. Schnitzer and D. Souders re: Rush motion to amend claim; issues re: underlying court action re: same | MGREE | B007 | 0.60 |
| 02/19/09 | Follow-up teleconference with E. Schnitzer re: Rush motion to amend claim; issues re: underlying court action re: same | MGREE | B007 | 0.40 |
| 02/19/09 | Review documents related to LaMacchia motion and claim (0.5), and correspond with M. Greecher (0.1); various correspondence with P. Agrawal (0.4) and claimants (3x) (0.8) re: resolution of claims objections | NGROW | B007 | 1.80 |
| 02/19/09 | Review correspondence from M. Schmergel re: spreadsheets reflecting HUD's claims against American Home Mortgage | SZIEG | B007 | 0.10 |
| 02/20/09 | Various correspondence and telephone calls with P. Agrawal (0.5) and M. Greecher (0.2) re: process for objecting to borrower claims and resolution of claims objections | NGROW | B007 | 0.70 |
| 02/21/09 | Emails from Margaret Whiteman-Greecher and Kevin Garland regarding administrative expense claims | MNEIB | B007 | 0.20 |
| 02/23/09 | Emails to and from Sean Beach regarding JP Morgan claims | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/23/09 | Prepare certification of counsel and order for Orlans claim, and correspond with counsel re: same (1.2); various correspondence with S. Beach (0.1) and P. Agrawal (0.3) re: process for objecting to borrower claims and resolution of claims objections | NGROW | B007 | 1.60 |
| 02/23/09 | Emails from and to M. Neiburg re: JPMorgan claims | SBEAC | B007 | 0.20 |
| 02/24/09 | Participate in conference call with P. Agrawal, E. Wanerka, et al. re: process for objecting to borrower claims, etc. (0.8); telephone call with T. Pryan re: claims objections (0.2); various correspondence with P. Agrawal, M. Greecher and claimants (0.5); draft form letter to borrowers re: claims issues (0.5) | NGROW | B007 | 2.00 |
| 02/24/09 | Conference with S. Zieg re: WLR admin claim | PJACK | B007 | 0.20 |
| 02/24/09 | Correspondence with S. Zieg re: WLR admin claim (.1) and conference with S. Beach re: same (.2) | PJACK | B007 | 0.30 |
| 02/24/09 | Work with Zieg re: HUD and Ross claim issues | SBEAC | B007 | 0.30 |
| 02/24/09 | Teleconference with Agrawal (.7) and work with Jackson (.1) re: borrower and Ross claim issues | SBEAC | B007 | 0.80 |
| 02/24/09 | Work with S. Beach re: potential motion related to AHMSI administrative claim dispute | SZIEG | B007 | 0.20 |
| 02/24/09 | Work with P. Jackson re: potential motion related to AHMSI administrative claim dispute | SZIEG | B007 | 0.30 |
| 02/24/09 | Review analysis of funds potentially owed by AHMSI to Debtors | SZIEG | B007 | 0.50 |
| 02/25/09 | Various telephone calls and correspondence with P. Agrawal (0.2), B. Tuttle (0.1) and claimants (0.5) re: resolution of claims objections; review and revise form letter for borrowers re: claims issues (0.2) | NGROW | B007 | 1.00 |
| 02/25/09 | Review BNY servicing cure claim | PJACK | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40324472                        03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/09 | Review fact information and legal analysis of WLR admin claim re: potential counter claims and third party claims | JDORS | B007 | 1.10 |
| 02/26/09 | Teleconference with S. Sakamoto re: Default Notice from Orix | JNOEL | B007 | 0.20 |
| 02/26/09 | Review of AHM file for Notice of Default | JNOEL | B007 | 0.30 |
| 02/26/09 | Email from/to/from S. Sakamoto with Orix Notice of Default | JNOEL | B007 | 0.10 |
| 02/26/09 | Teleconference with N. Grow, E. Schnitzer and J. Zawarski re: borrower claims and open borrower issues | MGREE | B007 | 0.40 |
| 02/26/09 | Telephone call with M. Greecher and counsel to committee re: response to motion of M. Dobben (0.5); review motions of M. Dobben (0.3) and correspond with M. Greecher and M. Lunn re: response to same (0.3); various correspondence with claimants re: resolution of claims objections (0.2) | NGROW | B007 | 1.30 |
| 02/26/09 | Meeting with S. Zieg, S. Beach, J. Dorsey re: WLR admin claim litigation strategy (1.6); WLR document review, related research, and update memo to client re: WLR admin claim with same (4.2) | PJACK | B007 | 5.80 |
| 02/26/09 | WLR document review and related research | PJACK | B007 | 0.60 |
| 02/26/09 | Revise memo to client re: WLR admin claim | PJACK | B007 | 1.20 |
| 02/26/09 | Telephone to T. Kalas re: HUD claims issues | SZIEG | B007 | 0.40 |
| 02/26/09 | Review and revise excel documents re: analysis of outstanding HUD insurance premiums | SZIEG | B007 | 0.50 |
| 02/26/09 | Review memoranda and Traxi analysis and pleadings re: AHMSI administrative claim in preparation for internal meeting to discuss tasks and strategies with respect to same | SZIEG | B007 | 1.00 |
| 02/27/09 | Email to Claims Agent regarding update to creditor matrix | DLASK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40324472                         03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/09 | Edited draft - AHM - Calyon - Motion for Protective Order (Voulo Deposition) re: Calyon claim objection | JDORS | B007 | 0.20 |
| 02/27/09 | Review depositions of AHM fact witnesses re: preparation for hearing on Calyon claim objection | JDORS | B007 | 2.10 |
| 02/27/09 | Correspond with P. Agrawal and claimant re: resolution of claims objection | NGROW | B007 | 0.30 |
| 02/27/09 | Correspondence with B. Fernandes, C. Grear re: Friedman emails | PJACK | B007 | 0.10 |
| 02/27/09 | WLR document review (1.8), related research (3.10), and update memo to client re: WLR admin claim re: same (.70) | PJACK | B007 | 5.60 |
| 02/28/09 | Review motions filed by M. Dobben | NGROW | B007 | 1.00 |
| | Sub Total | | | 82.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/03/09 | Meet with K Nystrom, S Beach, J Dorsey, and M Morris re: Mediation with JP Morgan on REO Issues | EEDWA | B008 | 1.00 |
| 02/03/09 | Meet with J Dorsey and S Beach re: summary of mediation with JP Morgan on REO Issues | EEDWA | B008 | 0.30 |
| 02/03/09 | Meet with K. Nystrom, J. Dorsey, E. Edwards, and M. Morris re: mediation with JPMorgan on REO issues | SBEAC | B008 | 1.00 |
| 02/03/09 | Meet with J. Dorsey and E. Edwards re: summary of mediation with JPMorgan on REO issues | SBEAC | B008 | 0.30 |
| 02/18/09 | Attend liquidity and case management meeting with client and professionals | SBEAC | B008 | 0.60 |
| 02/25/09 | Liquidity and case management teleconference with client and professionals | SBEAC | B008 | 0.30 |
| | Sub Total | | | 3.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/09 | Correspondence to B Fernandes and S Martinez re: Information for second production under stipulation resolving JP Morgan's Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 02/02/09 | Correspondence with Burch (.2) and opposing counsel (.1) re:  status of settlement discussion re: American Lien Fund stay relief motion | RBART | B009 | 0.30 |
| 02/04/09 | Update electronic files re: documents produced re: JP Morgan Stipulation re: Motion for Relief from Stay; per request of E. Edwards | LEDEN | B009 | 0.30 |
| 02/05/09 | Telephone from S Martinez re: information to be produced under Stipulation resolving JP Morgan's Motion for Relief from Stay | EEDWA | B009 | 0.10 |
| 02/06/09 | Update files re: documents produced to JP Morgan under stipulation; per request of E. Edwards | LEDEN | B009 | 0.30 |
| 02/06/09 | Telephone calls (x2) from C. Colagiacomo re: insurance policies | PJACK | B009 | 0.40 |
| 02/09/09 | Work with S. Zieg re: supplemental production under Stipulation Settling Motion of JP Morgan Chase Bank, N.A. for Relief from the Automatic Stay | LEDEN | B009 | 0.30 |
| 02/09/09 | Email to M. McGuire re: supplemental production re: Stipulation Settling Motion of JP Morgan Chase Bank, N.A. for Relief from the Automatic Stay; per request of S. Zieg | LEDEN | B009 | 0.20 |
| 02/09/09 | Work with R. Bartley and Z. Allinson re: Trister stay relief motion | MGREE | B009 | 0.30 |
| 02/10/09 | Follow-up e-mail to Dave Souders re: status of New Hampshire 9019 Settlement Motion | DBOWM | B009 | 0.10 |
| 02/12/09 | Telephone to A. Currier re:  Trister loan and stay relief motion (.2); correspondence with S. Stennett re:  AHMS contact re:  loan modification (.10) | RBART | B009 | 0.30 |
| 02/13/09 | Work with M. Greecher re:  Dobbins foreclosure prof'l. (.1); correspondence to D. Kennell re: Dobbins foreclosure (.1) | RBART | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/09 | Conference call with the Committee and Sean Beach regarding JP Morgan litigation matter | MNEIB | B009 | 0.40 |
| 02/19/09 | Discussion with Sean Beach regarding litigation matter with JP Morgan | MNEIB | B009 | 0.30 |
| 02/19/09 | Correspondence from E. Burch re: settlement of ALF claim (.1) and telephone with D. Winnika re: same (.1) | RBART | B009 | 0.20 |
| 02/19/09 | Conference with M. Neiburg re: JPMorgan litigation | SBEAC | B009 | 0.30 |
| 02/20/09 | Provide litigation support re: create Sharefile FTP site in American Home Mortgage case re: JP Morgan issue | WDUBO | B009 | 0.60 |
| 02/24/09 | Multiple correspondence with M. Neiburg; setup access to JP Morgan online data room for Scott Martinez, Jason Burzenski and Chris Cavaco | JMEYE | B009 | 0.30 |
| 02/26/09 | Conference with M. Neiburg;  modify and setup folder for online data room;  setup user access for Hennigan Bennett & Dorman LLP attorneys to online data room (re: JP Morgan) | JMEYE | B009 | 0.40 |
| | Sub Total | | | 5.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/09 | Telephone call from J. Harbour re: Calyon | CCROW | B011 | 0.10 |
| 02/02/09 | Email to litigation team regarding Scheduling Order re: Calyon | CCROW | B011 | 0.30 |
| 02/02/09 | Draft interrogatories re: Calyon | CCROW | B011 | 1.20 |
| 02/02/09 | Email to litigation team with draft interrogatories re: Calyon | CCROW | B011 | 0.10 |
| 02/02/09 | Telephone call from S. Levy's office re: ATIFI | CCROW | B011 | 0.10 |
| 02/02/09 | Draft Request for Production of Documents re: Calyon | CCROW | B011 | 0.90 |
| 02/02/09 | Email to litigation team with draft RFP's re: Calyon | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/09 | Email from/to J. Harbour re: Calyon Scheduling Order | CCROW | B011 | 0.30 |
| 02/02/09 | Emails from/to J. Harbour re: Calyon | CCROW | B011 | 0.20 |
| 02/02/09 | Review email from M. Busenkell re: Calyon Scheduling Order | CCROW | B011 | 0.10 |
| 02/02/09 | Email to counsel regarding Scheduling Order re: Calyon | CCROW | B011 | 0.10 |
| 02/02/09 | Multiple correspondence from S. Martinez and S Beach re: Mediation with JP Morgan on REO issues | EEDWA | B011 | 0.30 |
| 02/02/09 | Correspondence to D Winnika re: Information Request to AHMSI in connection with REO litigation | EEDWA | B011 | 0.10 |
| 02/02/09 | Telephone from K Nystrom re: mediation with JP Morgan on REO issues | EEDWA | B011 | 0.10 |
| 02/02/09 | Telephone from S Beach (x2) re: Mediation with JP Morgan on REO issues | EEDWA | B011 | 0.40 |
| 02/02/09 | Telephone from M McGuire re: Mediation with JP Morgan on REO issues | EEDWA | B011 | 0.10 |
| 02/02/09 | Preparation for Mediation with JP Morgan on REO issues | EEDWA | B011 | 1.70 |
| 02/02/09 | Telephone to S Scaruzzi re: Mediation with JP Morgan on REO issues | EEDWA | B011 | 0.10 |
| 02/02/09 | Review materials re: JPMorgan mediation | JDORS | B011 | 1.10 |
| 02/02/09 | E-mail from C. Crowther re: scheduling order | KKELL | B011 | 0.10 |
| 02/02/09 | E-mail from C. Crowther re: interrogatories; review same | KKELL | B011 | 0.10 |
| 02/02/09 | E-mail from C. Crowther re: requests for production; review same | KKELL | B011 | 0.10 |
| 02/02/09 | E-mail from J. Harbour re: Scheduling order | KKELL | B011 | 0.10 |
| 02/02/09 | Review and obtain Order Extending Deadline for Defendant to File Answer re: Broadhollow adversary; per attorney request | LEDEN | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/02/09 | Review and revise interrogatories re: Calyon trial | MGREE | B011 | 0.80 |
| 02/02/09 | Emails with C. Crowther and J. Harbour re: Calyon scheduling order | MGREE | B011 | 0.20 |
| 02/02/09 | Telephone to E. Edwards (x2) re: mediation with JPMorgan on REO issues | SBEAC | B011 | 0.40 |
| 02/02/09 | Correspondence to E. Edwards re: mediation with JPMorgan on REO issues | SBEAC | B011 | 0.20 |
| 02/02/09 | Correspondence from Winikka and Edwards and review documents re: JPM REO litigation/mediation | SBEAC | B011 | 0.70 |
| 02/02/09 | Correspondence from and to Harbour, Crowther and Busenkell and review proposed scheduling order with Calyon | SBEAC | B011 | 0.40 |
| 02/03/09 | Telephone call to M. Greecher re: Calyon expert witness issues | CCROW | B011 | 0.10 |
| 02/03/09 | Emails from/to M. Stern re: Calyon | CCROW | B011 | 0.20 |
| 02/03/09 | Email to J. Buckwalter re: Calyon | CCROW | B011 | 0.10 |
| 02/03/09 | Emails from/to J. Buckwalter re: Calyon | CCROW | B011 | 0.30 |
| 02/03/09 | Conference with J. Dorsey regarding discovery requests re: Calyon | CCROW | B011 | 0.20 |
| 02/03/09 | Finalize discovery requests re: Calyon | CCROW | B011 | 0.60 |
| 02/03/09 | Conference with D. Laskin; review email from D. Laskin re: Calyon Scheduling Order | CCROW | B011 | 0.10 |
| 02/03/09 | Teleconference with R. Payne re: Calyon | CCROW | B011 | 0.40 |
| 02/03/09 | Conference with J. Dorsey re: Calyon expert witness interviews | CCROW | B011 | 0.20 |
| 02/03/09 | Review email from J. Dorsey with loan mix re: Calyon | CCROW | B011 | 0.20 |
| 02/03/09 | Telephone call from J. Aronoff re: Calyon | CCROW | B011 | 0.40 |
| 02/03/09 | Conference with J. Dorsey regarding conversation with J. Aronoff re: Calyon | CCROW | B011 | 0.20 |
| 02/03/09 | Review Expert Witness list re: Calyon | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40324472                      03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/03/09 | Attend Mediation with JP Morgan on REO issues | EEDWA | B011 | 5.50 |
| 02/03/09 | Review discovery requests from Calyon re: claim objection | JDORS | B011 | 0.20 |
| 02/03/09 | Review and revise draft discovery requests to Calyon re: claim objection | JDORS | B011 | 0.80 |
| 02/03/09 | WARN Act Litigation Team Meeting | JRAND | B011 | 1.00 |
| 02/03/09 | Assist with review of client documents re: WARN Act | JRAND | B011 | 2.00 |
| 02/03/09 | E-mail from C. Crowther with AHM's requests to Calyon | KKELL | B011 | 0.10 |
| 02/03/09 | E-mail from J. Harbour with Calyon's discovery requests | KKELL | B011 | 0.10 |
| 02/03/09 | Work with C. Crowther re: expert witnesses for Calyon trial | MGREE | B011 | 0.20 |
| 02/03/09 | Review Calyon's discovery requests re: claim trial | MGREE | B011 | 0.60 |
| 02/03/09 | E-mails with J. Harbour re: MERS requests re: Calyon trial | MGREE | B011 | 0.20 |
| 02/03/09 | WARN Adv. Pro. litigation team meeting re: status and strategy | MMINE | B011 | 1.40 |
| 02/03/09 | Correspondence to and from J. Zawadski re: margin call XLS data | MMINE | B011 | 0.20 |
| 02/03/09 | Attend mediation with JPMorgan on REO issues | SBEAC | B011 | 5.50 |
| 02/03/09 | Meeting with T. Cheek, M. Minella and J. Randolph on AHM WARN litigation strategies | SHOLT | B011 | 0.50 |
| 02/03/09 | Receive/review margin call summary for July 2007 re: WARN litigation | SHOLT | B011 | 0.20 |
| 02/03/09 | Review 3rd Circuit caselaw on single employer issue for possible disposition motion re: same | SHOLT | B011 | 0.40 |
| 02/03/09 | Correspondence to E. Sutty re: dismissal of Natixis adversary proceeding | SZIEG | B011 | 0.10 |
| 02/03/09 | Locate and review information regarding Joseph R. Mason (plaintiffs' expert) (WARN) | TCHEE | B011 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/03/09 | Status meeting with Scott Holt, Maribeth Minella and Jill Randolph re: WARN adversary | TCHEE | B011 | 1.00 |
| 02/03/09 | Review contract extension; emails to S. Holt re: same | TSNYD | B011 | 0.20 |
| 02/04/09 | Emails from/to J. Dorsey re: Calyon | CCROW | B011 | 0.50 |
| 02/04/09 | Telephone call to J. Aronoff re: Calyon | CCROW | B011 | 0.30 |
| 02/04/09 | Review email from J. Harbour re: Calyon | CCROW | B011 | 0.10 |
| 02/04/09 | Emails from/to J. Buckwalter re: Calyon | CCROW | B011 | 0.20 |
| 02/04/09 | Review discovery requests re: Calyon | CCROW | B011 | 0.40 |
| 02/04/09 | Teleconference with R. Clayton re: Calyon | CCROW | B011 | 0.40 |
| 02/04/09 | Conference with J. Dorsey regarding expert witness issues re: Calyon | CCROW | B011 | 0.30 |
| 02/04/09 | Telephone call from J. Aronoff re: Calyon | CCROW | B011 | 0.10 |
| 02/04/09 | Telephone call from J. Arnoff re: Calyon | CCROW | B011 | 0.30 |
| 02/04/09 | Conference with S. Beach re: Calyon | CCROW | B011 | 0.20 |
| 02/04/09 | Conference with Crowther re: potential experts for Calyon litigation | JDORS | B011 | 0.50 |
| 02/04/09 | Conference with Patton re: experts for Calyon litigation | JDORS | B011 | 0.50 |
| 02/04/09 | Assist with review of discovery material re: WARN Act | JRAND | B011 | 2.00 |
| 02/04/09 | E-mails with B. Hazeltine re: Calyon transfer request re: MERS | MGREE | B011 | 0.30 |
| 02/04/09 | Conference with C. Crowther re: Calyon | SBEAC | B011 | 0.20 |
| 02/04/09 | Review various correspondence from AHM on merger calls re: WARN litigation | SHOLT | B011 | 0.50 |
| 02/04/09 | Draft summary of timeline for AHM layoffs re: WARN litigation | SHOLT | B011 | 0.80 |
| 02/04/09 | Analyze plaintifs' settlement offer using AHM wage data re: WARN litigation | SHOLT | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                       Invoice No. 40324472                                03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/05/09 | Conference with J. Dorsey regarding expert retention re: Calyon | CCROW | B011 | 0.10 |
| 02/05/09 | Email to J. Buckwalter re: Calyon | CCROW | B011 | 0.10 |
| 02/05/09 | Telephone call from J. Aronolf re: Calyon | CCROW | B011 | 0.20 |
| 02/05/09 | Conference with J. Dorsey re: Calyon | CCROW | B011 | 0.10 |
| 02/05/09 | Email to litigation team re: Calyon expert retention | CCROW | B011 | 0.20 |
| 02/05/09 | Emails from/to J. Buckwalter's; telephone call to J. Dorsey regarding expert retention re: Calyon | CCROW | B011 | 0.20 |
| 02/05/09 | Conference with B. Fernandes re: Calyon | CCROW | B011 | 0.40 |
| 02/05/09 | Modify Limited Release; conference with B. Fernandes re: ATIFI | CCROW | B011 | 0.30 |
| 02/05/09 | Email to S. Levy re: ATIFI | CCROW | B011 | 0.10 |
| 02/05/09 | Draft transmittal correspondence to S. Levy re: ATIFI | CCROW | B011 | 0.20 |
| 02/05/09 | Telephone call from/to M. Stern re: Calyon | CCROW | B011 | 0.20 |
| 02/05/09 | Research re: WARN Act | JRAND | B011 | 3.20 |
| 02/05/09 | Confer with S. Holt re: status of confirmation hearing | MMINE | B011 | 0.10 |
| 02/05/09 | Review legal research re: appellate decision on unforseeable business circumstances | MMINE | B011 | 0.30 |
| 02/05/09 | Begin draft memo on WARN litigation/discovery issues for resolution re: WARN adversarial proceedings | SHOLT | B011 | 0.80 |
| 02/05/09 | Review Dick Loeffler emails and correspondence for AHM layoff/hiring data re: WARN adv. pro | SHOLT | B011 | 0.60 |
| 02/05/09 | Prepare revised WARN damage estimations based on variables in pay/benefits re: WARN adv. pro. | SHOLT | B011 | 0.90 |
| 02/05/09 | Review updated AHM litigation calendar re: WARN adv. pro. | SHOLT | B011 | 0.10 |
| 02/06/09 | Telephone call from/to J. Arnoff re: Calyon | CCROW | B011 | 0.10 |
| 02/06/09 | Review email from S. Levy re: ATIFI | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/09 | Review proposed Stipulation of Fact re: Calyon | CCROW | B011 | 0.40 |
| 02/06/09 | Email to M. Greecher re: Calyon Document Requests | CCROW | B011 | 0.10 |
| 02/06/09 | Email from/to M. Greecher regarding doc requests re: Calyon | CCROW | B011 | 0.20 |
| 02/06/09 | Telephone call from M. Greecher regarding discovery conference call | CCROW | B011 | 0.10 |
| 02/06/09 | Emails to/from D. Voulo re: Calyon | CCROW | B011 | 0.30 |
| 02/06/09 | Telephone call from D. Voulo re: Calyon | CCROW | B011 | 0.20 |
| 02/06/09 | Email to D. Voulo re: Calyon | CCROW | B011 | 0.20 |
| 02/06/09 | Telephone call from D. Voulo re: Calyon | CCROW | B011 | 0.10 |
| 02/06/09 | Discovery conference call re: Calyon | CCROW | B011 | 0.80 |
| 02/06/09 | Draft Objections/Responses to RFP re: Calyon | CCROW | B011 | 0.60 |
| 02/06/09 | Finalize draft of RFP Responses; email to litigation team re: Calyon | CCROW | B011 | 0.30 |
| 02/06/09 | Draft transmittal letter to Dr. Clayton re: Calyon | CCROW | B011 | 0.30 |
| 02/06/09 | Correspondence to B Fernandes re: Information to be provided to JP Morgan under Stipulation resolving JP Morgan's Motion for Relief from Stay | EEDWA | B011 | 0.10 |
| 02/06/09 | Work with C. Crowther re: Calyon discovery issues | MGREE | B011 | 0.40 |
| 02/06/09 | Teleconference with Company and C. Crowther re: Calyon discovery requests | MGREE | B011 | 0.80 |
| 02/06/09 | Review correspondence from E. Edwards re: production of documents/information to JP Morgan Chase related to Stipulation Settling Motion of JP Morgan Chase Bank, N.A. for Relief from the Automatic Stay and Providing for Mediation of Certain Disputes | SZIEG | B011 | 0.10 |
| 02/06/09 | Correspondence from E. Edwards re: supplementing the production to JP Morgan | SZIEG | B011 | 0.10 |
| 02/06/09 | Review new case for WARN Act defense | TCHEE | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/09/09 | Email to S. Levy re: ATIFI | CCROW | B011 | 0.10 |
| 02/09/09 | Email from/to S. Levy re: ATIFI | CCROW | B011 | 0.10 |
| 02/09/09 | Email from/to S. Levy re: ATIFI | CCROW | B011 | 0.20 |
| 02/09/09 | Draft preliminary objections/responses to Interrogatories re: Calyon | CCROW | B011 | 0.50 |
| 02/09/09 | Email to litigation team regarding interrogatories re: Calyon | CCROW | B011 | 0.20 |
| 02/09/09 | Email from/to J. Harbour re: Calyon | CCROW | B011 | 0.20 |
| 02/09/09 | Email from/to J. Harbour re: Calyon | CCROW | B011 | 0.30 |
| 02/09/09 | Email from/to S. Levy regarding W9 re: ATIFI | CCROW | B011 | 0.10 |
| 02/09/09 | Emails from/to S. Levy re: ATIFI | CCROW | B011 | 0.20 |
| 02/09/09 | E-mails with J. Harbour and C. Crowther re: Calyon stipulation of facts | MGREE | B011 | 0.20 |
| 02/09/09 | Review stipulation and documents produced thereunder re: dispute with J.P. Morgan Chase | SZIEG | B011 | 0.40 |
| 02/09/09 | Work with L. Eden re: dispute with J.P. Morgan Chase | SZIEG | B011 | 0.20 |
| 02/09/09 | Review scheduling order and stipulation re: production of documents (.3); produce documents as required under stipulation (.3); work with L. Eden re: production of document and produce documents as required under stipulation (.2) | SZIEG | B011 | 0.80 |
| 02/10/09 | Emails from/to B. Fernandes re: Calyon | CCROW | B011 | 0.50 |
| 02/10/09 | Conference with B. Fernandes re: Calyon | CCROW | B011 | 0.20 |
| 02/10/09 | Conference with B. Fernandes re: ATIFI | CCROW | B011 | 0.10 |
| 02/10/09 | Email to S. Levy re: ATIFI | CCROW | B011 | 0.10 |
| 02/10/09 | Emails from/to J. Burzenski re: Calyon | CCROW | B011 | 0.50 |
| 02/10/09 | Review email form J. Harbour re: Calyon | CCROW | B011 | 0.10 |
| 02/10/09 | Email from/to J. Tecce re: Calyon | CCROW | B011 | 0.30 |
| 02/10/09 | Assist with research re: WARN Act | JRAND | B011 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/10/09 | Draft memo on litigation issues and strategy to SBEAC and Mark Indelicato, Esquire re: WARN litigation | SHOLT | B011 | 1.40 |
| 02/11/09 | Review email from R. Clayton re: Calyon | CCROW | B011 | 0.20 |
| 02/11/09 | Telephone call to R. Clayton re: Clayon | CCROW | B011 | 0.30 |
| 02/11/09 | Emails from/to W. DuBois re: Calyon | CCROW | B011 | 0.30 |
| 02/11/09 | Review/edit Stipulation of Facts re: Calyon | CCROW | B011 | 0.50 |
| 02/11/09 | Email to litigation team regarding Stipulation of Facts re: Calyon | CCROW | B011 | 0.10 |
| 02/11/09 | Email from/to A. Dokos re: ATIFI (numerous) | CCROW | B011 | 0.30 |
| 02/11/09 | Emails to/from S. Levy re: ATIFI | CCROW | B011 | 0.30 |
| 02/11/09 | Email from/to J. Burzenski re: Calyon | CCROW | B011 | 0.10 |
| 02/11/09 | Emails to/from W. DuBois re: Calyon | CCROW | B011 | 0.30 |
| 02/11/09 | Emails from/to J. Dorsey re: Calyon | CCROW | B011 | 0.20 |
| 02/11/09 | Email from/to J. Harbour re: Calyon | CCROW | B011 | 0.20 |
| 02/11/09 | Telephone call from Quinn Emmanuel re: Calyon | CCROW | B011 | 0.10 |
| 02/11/09 | Conference with W. DuBois regarding upload of documents re: Calyon | CCROW | B011 | 0.20 |
| 02/11/09 | Various e-mails and responses to Crowther re: proposed stipulation of facts with Calyon | JDORS | B011 | 0.20 |
| 02/11/09 | E-mail from J. Harbour re: Calyon stipulation of facts | KKELL | B011 | 0.10 |
| 02/11/09 | E-mail from C. Crowther re: stipulation of facts | KKELL | B011 | 0.10 |
| 02/11/09 | E-mail from J. Harbor re: fact discovery | KKELL | B011 | 0.10 |
| 02/11/09 | Correspondence with Z. Allinson (2x's) and S. Stennett (1x's) re: resolution of Trister TILA/rescission action | RBART | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/11/09 | Provide litigation support re: Process electronic documents using Law 5.0 for attorney review in Concordance creating TIF images, links to native files, providing OCR, and metedata from 7112 emails on CD with 7112 documents and pages bates 00000001 - 00007112 re: AHM Calyon Claim Objection | WDUBO | B011 | 0.80 |
| 02/12/09 | Review emails from J. Dorsey and M. Greecher re: Calyon | CCROW | B011 | 0.30 |
| 02/12/09 | Email from/to J. Buszenski and W. DuBois re: Calyon | CCROW | B011 | 0.20 |
| 02/12/09 | Conference with J. Dorsey re: Calyon | CCROW | B011 | 0.30 |
| 02/12/09 | Conference with S. Beach re: Calyon | CCROW | B011 | 0.30 |
| 02/12/09 | Review emails from M. Greecher re: Calyon | CCROW | B011 | 0.40 |
| 02/12/09 | Email to W. DuBois regarding privilege review re: Calyon | CCROW | B011 | 0.20 |
| 02/12/09 | Telephone call to/from K. Keller regarding research assignment re: Calyon | CCROW | B011 | 0.30 |
| 02/12/09 | Conference with W. DuBois regarding document review issues re: Calyon | CCROW | B011 | 0.20 |
| 02/12/09 | Email from/to K. Keller re: Calyon research | CCROW | B011 | 0.30 |
| 02/12/09 | Email to S. Beach re: Calyon | CCROW | B011 | 0.10 |
| 02/12/09 | Review/edit Stipulation of Facts (Calyon) | CCROW | B011 | 0.90 |
| 02/12/09 | Emails from/to M. Greecher re: Calyon Stipulation of Facts | CCROW | B011 | 0.30 |
| 02/12/09 | Edit Stipulation of Facts re: Calyon | CCROW | B011 | 0.30 |
| 02/12/09 | Email to/from J. Dorsey and M. Greecher re: Calyon | CCROW | B011 | 0.30 |
| 02/12/09 | Email to client with draft Stipulation of Facts re: Calyon | CCROW | B011 | 0.20 |
| 02/12/09 | Email to litigation team regarding discovery responses re: Calyon | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                        Invoice No. 40324472                        03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/09 | Telephone call from/to K. Nystrom and S. Martinez re: Calyon Stipulation of Facts | CCROW | B011 | 0.40 |
| 02/12/09 | Document Review including coordination and assigning tasks re: Calyon | CCROW | B011 | 4.70 |
| 02/12/09 | Email to J. Harbour with Stipulated Facts re: Calyon | CCROW | B011 | 0.20 |
| 02/12/09 | Review email from Quinn Emmanuel with emails; email to W. DuBois re: Calyon | CCROW | B011 | 0.30 |
| 02/12/09 | Teleconference with client, Beach, Jackson and M. Greecher re: remaining litigation matters | JDORS | B011 | 0.70 |
| 02/12/09 | Team meeting to discuss remaining litigation matters | JDORS | B011 | 0.50 |
| 02/12/09 | Review and revise draft proposed stipulation of facts from Calyon re: claim objection hearing | JDORS | B011 | 1.30 |
| 02/12/09 | Composed e-mail to Karen Keller, Andrew Lundgren, Sean Beach re: document review re: Calyon claim objection discovery | JDORS | B011 | 0.10 |
| 02/12/09 | Call to Curtis Crowther re: proposed stipulation of facts from Calyon re: claim objection hearing | JDORS | B011 | 0.10 |
| 02/12/09 | Call from Margaret Whiteman Greecher re: stipulation of facts with Calyon re: claim objection | JDORS | B011 | 0.10 |
| 02/12/09 | Read e-mail from Sean Beach re: JPMorgan adversary action | JDORS | B011 | 0.10 |
| 02/12/09 | Various e-mails from and responses to Crowther and M. Greecher re: proposed stipulation of facts from Calyon re: claim objection hearing | JDORS | B011 | 0.30 |
| 02/12/09 | Read e-mail from Curtis Crowther re: expert witness work re: Calyon claim objection | JDORS | B011 | 0.10 |
| 02/12/09 | Assist with research re: WARN Act | JRAND | B011 | 1.00 |
| 02/12/09 | Telephone from C. Crowther re: research assignment | KKELL | B011 | 0.10 |
| 02/12/09 | Research re: compulary counterclaim issue (Calyon) | KKELL | B011 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40324472                03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/09 | E-mail to C. Crowther with short memo outlining results of research re: compulsory counterclaims in contested matter | KKELL | B011 | 0.30 |
| 02/12/09 | Review client documents for production/privilege | KKELL | B011 | 1.50 |
| 02/12/09 | Emails with J. Dorsey and C. Crowther re: stipulated facts re: Calyon trial | MGREE | B011 | 0.60 |
| 02/12/09 | Teleconference with J. Dorsey, S. Beach, P. Jackson and AHM re: remaining case issues | MGREE | B011 | 0.70 |
| 02/12/09 | Review and revise Calyon Stipulated Facts; work with C. Crowther and J. Dorsey re: same | MGREE | B011 | 1.60 |
| 02/12/09 | Review and revise answers to Calyon interrogatories | MGREE | B011 | 0.50 |
| 02/12/09 | Privilege doc review (Calyon) | MHANE | B011 | 3.70 |
| 02/12/09 | Reviewed documents related to Calyon mortgages | PKRAM | B011 | 3.60 |
| 02/12/09 | Teleconference with client, J. Dorsey, M. Greecher, and P. Jackson re: remaining litigation matters | SBEAC | B011 | 0.70 |
| 02/12/09 | Email from J. Dorsey re: document review re: Calyon claim objection discovery | SBEAC | B011 | 0.10 |
| 02/12/09 | Email to J. Dorsey re: JPMorgan adversary action | SBEAC | B011 | 0.10 |
| 02/12/09 | Conference with C. Crowther re: Calyon | SBEAC | B011 | 0.30 |
| 02/12/09 | Email from C. Crowther re: Calyon | SBEAC | B011 | 0.10 |
| 02/12/09 | Prepare chronology of events (WARN) | TCHEE | B011 | 2.50 |
| 02/12/09 | Provide litigation support re: Conduct searches in Concordance database for attorney review. Create search file that attorneys can execute during review to identify potentially privileged documents re: AHM Calyon Claim Objection | WDUBO | B011 | 0.60 |
| 02/13/09 | Emails from/to document review team re: Calyon | CCROW | B011 | 0.40 |
| 02/13/09 | Conference with W. DuBois regarding document production re: Calyon | CCROW | B011 | 0.20 |
| 02/13/09 | Complete review of emails/documents re: Calyon | CCROW | B011 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/09 | Teleconference with client regarding interrogatory responses | CCROW | B011 | 0.70 |
| 02/13/09 | Telephone call to/from H. Denham re: Calyon document production | CCROW | B011 | 0.20 |
| 02/13/09 | Emails relating to document production files re: Calyon | CCROW | B011 | 0.30 |
| 02/13/09 | Email from S. Levy re: ATIFI | CCROW | B011 | 0.10 |
| 02/13/09 | Telephone call from S. Martinez re: Calyon | CCROW | B011 | 0.10 |
| 02/13/09 | Review/edit Responses to Interrogatories re: Calyon | CCROW | B011 | 0.40 |
| 02/13/09 | Email to client with revised interrogatories re: Calyon | CCROW | B011 | 0.20 |
| 02/13/09 | Review valuation emails re: Calyon | CCROW | B011 | 0.40 |
| 02/13/09 | Conference with M. Greecher regarding valuation issues re: Calyon | CCROW | B011 | 0.20 |
| 02/13/09 | Conference with J. Dorsey re: Calyon | CCROW | B011 | 0.30 |
| 02/13/09 | Email from/to A. Dokos re: Calyon | CCROW | B011 | 0.20 |
| 02/13/09 | Finalize discovery responses re: Calyon | CCROW | B011 | 0.60 |
| 02/13/09 | Coordinate document production issues re: Calyon | CCROW | B011 | 1.40 |
| 02/13/09 | Emails from/to A. Dokos re: Calyon | CCROW | B011 | 0.40 |
| 02/13/09 | Conference with J. Dorsey re: Calyon issues | CCROW | B011 | 0.30 |
| 02/13/09 | Draft transmittal letter to M. Busenkell re: Calyon discovery | CCROW | B011 | 0.40 |
| 02/13/09 | Finalize for filing and coordinate service of Stipulation of Dismissal in Attorneys Title Insurance Fund Adversary | DLASK | B011 | 0.40 |
| 02/13/09 | Research and consider potential defenses to Calyon's deficiency claim | JDORS | B011 | 5.80 |
| 02/13/09 | Assist with research re: Federal WARN Act | JRAND | B011 | 2.00 |
| 02/13/09 | Conference with C. Crowther re: valuation strategy re: Calyon trial | MGREE | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40324472                                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/13/09 | Teleconference with AHM re: Calyon interrogatories | MGREE | B011 | 0.70 |
| 02/13/09 | Review and revise updated interrogatories re: Calyon trial | MGREE | B011 | 0.40 |
| 02/13/09 | Memorandum to Mark Indelicato on WARN litigation issues and settlement discussions re: WARN litigation | SHOLT | B011 | 0.80 |
| 02/13/09 | Memorandum from Mark Indelicato on discovery extension re: WARN litigation | SHOLT | B011 | 0.10 |
| 02/13/09 | Continue preparation of chronology (WARN) | TCHEE | B011 | 2.80 |
| 02/13/09 | Provide litigation support re: Process electronic documents using Law 5.0 for native file attorney review in Concordance creating links to native files, providing OCR, and metedata from 573 FTP email files with 573 documents and pages bates 00007655 - 00008667 re: AHM Calyon Claim Objection | WDUBO | B011 | 1.10 |
| 02/13/09 | Provide litigation support re: Produce documents from Concordance database from 6455 database records with bates AHM000001 - AHM006455 re: AHM Calyon Claim Objection Production | WDUBO | B011 | 0.50 |
| 02/16/09 | Review multiple correspondence re: document review of Caylon production | ALUND | B011 | 0.20 |
| 02/16/09 | Review/edit draft report re: Calyon | CCROW | B011 | 0.50 |
| 02/16/09 | Telephone call to Professor Clayton re: Calyon | CCROW | B011 | 0.20 |
| 02/16/09 | Email to client with draft report re: Calyon | CCROW | B011 | 0.20 |
| 02/16/09 | Emails from/to P. Kraman re: Calyon | CCROW | B011 | 0.20 |
| 02/16/09 | Conference with W. DuBois regarding document review issue re: Calyon | CCROW | B011 | 0.10 |
| 02/16/09 | Emails from/to W. DuBois and document review group re: Calyon | CCROW | B011 | 0.30 |
| 02/16/09 | Review Response to Interrogatories re: Calyon | CCROW | B011 | 0.40 |
| 02/16/09 | Emails from/to J. Harbour regarding confidentiality issues re: Calyon | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40324472                        03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/16/09 | Email to J. Tecce re: Calyon | CCROW | B011 | 0.20 |
| 02/16/09 | Email from/to J. Tecce re: Calyon | CCROW | B011 | 0.20 |
| 02/16/09 | Review Lehman decision re: Calyon | CCROW | B011 | 0.40 |
| 02/16/09 | Conference with J. Dorsey regarding impact of Lehman decision re: Calyon | CCROW | B011 | 0.20 |
| 02/16/09 | Draft 30(b)(6) topics re: Calyon | CCROW | B011 | 0.50 |
| 02/16/09 | Email regarding draft deposition topics re: Calyon | CCROW | B011 | 0.10 |
| 02/16/09 | Conference with S. Beach re: Calyon | CCROW | B011 | 0.30 |
| 02/16/09 | Review 562 memo from M. Greecher re: Calyon | CCROW | B011 | 0.30 |
| 02/16/09 | Review emails from M. Greecher and J. Dorsey; edit 30(b)(6) topics re: Calyon | CCROW | B011 | 0.40 |
| 02/16/09 | Conference with J. Dorsey re: Calyon | CCROW | B011 | 0.20 |
| 02/16/09 | Multiple conference with W. DuBois regarding document production issues re: Calyon | CCROW | B011 | 0.30 |
| 02/16/09 | Review Notice of 30(b)(6) Deposition re: Calyon | CCROW | B011 | 0.30 |
| 02/16/09 | Email to J. Harbour with 30(b)(6) topics re: Calyon | CCROW | B011 | 0.20 |
| 02/16/09 | Prepare Certificate of No Objection for Debtors' Motion Pursuant to Section 105 of the Bankruptcy Code and Bankruptcy Rule 9019 for an Order Approving and Authorizing the Stipulation by and Between the Debtors and the State of New Hampshire Banking Department | DLASK | B011 | 0.10 |
| 02/16/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 for an Order Approving and Authorizing the Stipulation by and Between the Debtors and the State of New Hampshire Banking Department | DLASK | B011 | 0.40 |
| 02/16/09 | Review and revise draft 30(b)(6) deposition topics for Calyon re: objection to claim | JDORS | B011 | 1.10 |
| 02/16/09 | Research and consider potential defenses to Calyon deficiency claim | JDORS | B011 | 5.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/16/09 | Read e-mails from Curtis Crowther re: AHM / Calyon 30(b)(6) Topics | JDORS | B011 | 0.10 |
| 02/16/09 | Various e-mails re: Calyon database | KKELL | B011 | 0.10 |
| 02/16/09 | E-mail from J. Harbour (2x) re: confidentiality; e-mail from C. Crowther re: same | KKELL | B011 | 0.10 |
| 02/16/09 | E-mail from C. Crowther re: 30(b)(6) topics; review same | KKELL | B011 | 0.10 |
| 02/16/09 | E-mail from J. Harbour re: 30(b)(6) topics; review same | KKELL | B011 | 0.10 |
| 02/16/09 | E-mail from C. Crowther re: verification for interrogatories | KKELL | B011 | 0.10 |
| 02/16/09 | E-mails with J. Dorsey and C. Crowther re: 30(b)(6) deposition topics re: Calyon trial | MGREE | B011 | 0.30 |
| 02/16/09 | E-mails with C. Crowther and J. Harbour re: confidentiality of discovery materials | MGREE | B011 | 0.20 |
| 02/16/09 | Review and revise 30(b)(6) deposition topics re: Calyon trial | MGREE | B011 | 0.70 |
| 02/16/09 | Document Review for Calyon | MHANE | B011 | 0.20 |
| 02/16/09 | Reviewed documents in Calyon database 3; email to/from C. Crowther | PKRAM | B011 | 0.50 |
| 02/16/09 | Conference with C. Crowther re: Calyon | SBEAC | B011 | 0.20 |
| 02/16/09 | Continued preparation of chronology (WARN) | TCHEE | B011 | 6.00 |
| 02/16/09 | Provide litigation support re: Create TIF images from 573 FTP email files with 1698 images for production of non Excel files as TIF images bates C 0000001 - C 00001698 re: AHM Calyon Claim Objection | WDUBO | B011 | 1.40 |
| 02/17/09 | Email to client with 30(b)(6) topics re: Calyon | CCROW | B011 | 0.30 |
| 02/17/09 | Email from/to W. DuBois regarding tiff creation re: Calyon | CCROW | B011 | 0.10 |
| 02/17/09 | Draft Objections to Instructions/General Objections re: Calyon 30(b)(6) Notice | CCROW | B011 | 0.40 |
| 02/17/09 | Email to J. Dorsey re: Calyon Expert Report | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/17/09 | Emails from/to D. Voulo re: Calyon deposition topics | CCROW | B011 | 0.20 |
| 02/17/09 | Draft Objections to 30(b)(6) topics re: Calyon | CCROW | B011 | 0.80 |
| 02/17/09 | Conference with W. DuBois regarding document production issues re: Calyon | CCROW | B011 | 0.20 |
| 02/17/09 | Email to Dr. Clayton re: Calyon expert report | CCROW | B011 | 0.10 |
| 02/17/09 | Review email from A. Dokos re: Calyon turnovers | CCROW | B011 | 0.30 |
| 02/17/09 | Emails from/to Dr. Clayton re: Calyon Expert Report | CCROW | B011 | 0.40 |
| 02/17/09 | Review Calyon databases to locate Excel spreadsheet used by Dr. Clayton re: Calyon | CCROW | B011 | 0.20 |
| 02/17/09 | Email from/to B. Fernandes re: Calyon | CCROW | B011 | 0.20 |
| 02/17/09 | Emails from/to B. Fernandes, S. Martinez and D. Pasternak re: Calyon | CCROW | B011 | 0.20 |
| 02/17/09 | Email to client regarding teleconference re: Calyon | CCROW | B011 | 0.20 |
| 02/17/09 | Telephone call from S. Sakamoto re: Calyon | CCROW | B011 | 0.20 |
| 02/17/09 | Draft transmittal letter to M. Busenkell re: Calyon | CCROW | B011 | 0.30 |
| 02/17/09 | Conference with W. DuBois regarding document production issues re: Calyon | CCROW | B011 | 0.30 |
| 02/17/09 | Telephone call from J. Harbour re: Calyon Expert Reports | CCROW | B011 | 0.10 |
| 02/17/09 | Email to litgation team re: Expert Report deadline | CCROW | B011 | 0.20 |
| 02/17/09 | Edit letter to M. Busenkell re: Calyon | CCROW | B011 | 0.10 |
| 02/17/09 | Research re: WARN Act | JRAND | B011 | 2.50 |
| 02/17/09 | Provide litigation support re: create native production of 712 documents bates AHM006456 - AHM007167 and create TIF images of all non Excel files with bates AHM006456 001 - AHM007171 001 re: AHM Calyon Claim Objection | WDUBO | B011 | 1.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40324472                        03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/17/09 | Provide litigation support re: Produce documents in Concordance database from 725 database documents with 725 documents and 3515 pages bates AHM006221 0001 - AHM007171 0001 re: Calyon Claim Objection | WDUBO | B011 | 0.30 |
| 02/18/09 | Teleconference with company regarding 30(b)(6) topics/designations re: Calyon | CCROW | B011 | 1.30 |
| 02/18/09 | Edit Objections/Responses to 30(b)(6) topics re: Calyon | CCROW | B011 | 0.40 |
| 02/18/09 | Email to client regarding revised draft of Objection/Responses re: Calyon | CCROW | B011 | 0.10 |
| 02/18/09 | Telephone call from S. Sakamoto re: Calyon | CCROW | B011 | 0.20 |
| 02/18/09 | Email from/to M. Greecher re: Calyon | CCROW | B011 | 0.30 |
| 02/18/09 | Email to B. Fernandes re: Calyon discovery responses | CCROW | B011 | 0.20 |
| 02/18/09 | Telephone call from/to S. Sakamoto re: Calyon | CCROW | B011 | 0.50 |
| 02/18/09 | Telephone call from/to L. Ogden re: Calyon/MERS | CCROW | B011 | 0.30 |
| 02/18/09 | Organize expert communications for document production re: Calyon | CCROW | B011 | 0.40 |
| 02/18/09 | Email to S. Beach re: Calyon | CCROW | B011 | 0.10 |
| 02/18/09 | Conference with S. Beach re: Calyon/MERS | CCROW | B011 | 0.30 |
| 02/18/09 | Email to K. Nystrom re: Calyon | CCROW | B011 | 0.10 |
| 02/18/09 | Review correspondence from J. Harbour re: Calyon discovery | CCROW | B011 | 0.10 |
| 02/18/09 | Review Interrogatory responses; email to S. Beach re: Calyon | CCROW | B011 | 0.30 |
| 02/18/09 | Conference with S. Beach re: Calyon strategy issues | CCROW | B011 | 0.30 |
| 02/18/09 | Telephone call from K. Nystrom re: Calyon | CCROW | B011 | 0.20 |
| 02/18/09 | Draft transmittal letter to M. Busenkell re: Calyon | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/18/09 | Email to counsel regarding deposition of fact witness re: Calyon | CCROW | B011 | 0.20 |
| 02/18/09 | Review correspondence from J. Harbour re: Calyon | CCROW | B011 | 0.20 |
| 02/18/09 | Email to J. Harbour re: Calyon depositions | CCROW | B011 | 0.30 |
| 02/18/09 | Research re: WARN Act | JRAND | B011 | 2.00 |
| 02/18/09 | E-mail from C. Crowther re: notice of deposition of fact witness | KKELL | B011 | 0.10 |
| 02/18/09 | Review letter from J. Harbour re: fact witness depositions | KKELL | B011 | 0.10 |
| 02/18/09 | E-mail from C. Crowther re: response to request to take multiple depositions; e-mail from J. Harbour re: same | KKELL | B011 | 0.10 |
| 02/18/09 | E-mails with C. Crowther re: Calyon trial preparation and expert report | MGREE | B011 | 0.30 |
| 02/18/09 | Teleconference with C. Crowther and Company re: appropriate 30(b)(6) witness for designated topics; overall strategy discussion | MGREE | B011 | 1.10 |
| 02/18/09 | Email to C. Crowther re: Calyon | SBEAC | B011 | 0.10 |
| 02/18/09 | Conference with C. Crowther re: Calyon strategy issues | SBEAC | B011 | 0.30 |
| 02/18/09 | Email from S. Holt re: WARN litigation | SBEAC | B011 | 0.10 |
| 02/18/09 | Work with S. Holt and M. Minella re: WARN litigation strategies | SBEAC | B011 | 0.50 |
| 02/18/09 | Correspondence from and to Indelicato, Holt and Minella and review WARN documents in connection with reserve and discovery issues | SBEAC | B011 | 1.20 |
| 02/18/09 | Review multiple correspondence from client and Crowther and review Calyon claim litigation documents in preparation for expedited trial | SBEAC | B011 | 1.50 |
| 02/18/09 | Memorandum from Mark Indelicato on WARN litigation meeting | SHOLT | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/18/09 | Meeting with S. Beach and M. Minella on WARN litigation strategies | SHOLT | B011 | 0.50 |
| 02/18/09 | Continued preparation of chronology | TCHEE | B011 | 5.00 |
| 02/18/09 | Provide litigation support re: Produce native documents and TIF images of non excel files from Concordance database of 7 database documents with 36 pages bates AHM007176 - AHM007182 re: Calyon Claim Objection Production 004 | WDUBO | B011 | 0.70 |
| 02/19/09 | Email from/to B. Fernandes re: Calyon | CCROW | B011 | 0.20 |
| 02/19/09 | Emails from/to J. Harbour re: Calyon (numerous) | CCROW | B011 | 0.40 |
| 02/19/09 | Email from/to D. Voulo re: Calyon | CCROW | B011 | 0.20 |
| 02/19/09 | Edit 30(b)(6) designations re: Calyon | CCROW | B011 | 0.30 |
| 02/19/09 | Email to client with revised 30(b)(6) designations re: Calyon | CCROW | B011 | 0.20 |
| 02/19/09 | Email from/to S. Sakamoto re: Calyon | CCROW | B011 | 0.10 |
| 02/19/09 | Telephone call from J. Harbour re: Calyon | CCROW | B011 | 0.20 |
| 02/19/09 | Review Calyon Expert Report re: Calyon | CCROW | B011 | 0.30 |
| 02/19/09 | Email to client with expert report re: Calyon | CCROW | B011 | 0.10 |
| 02/19/09 | Telephone call from S. Beach re: Calyon | CCROW | B011 | 0.30 |
| 02/19/09 | Review email form S. Sakamoto re: Calyon | CCROW | B011 | 0.30 |
| 02/19/09 | Prepare Certificate of No Objection for Notice of Settlement - Levy & Associates | DLASK | B011 | 0.20 |
| 02/19/09 | E-mails with C. Crowther and S. Sakamoto re: 30(b)(6) depositions | MGREE | B011 | 0.30 |
| 02/19/09 | Teleconference with UCC re: case status, trial schedule | MMINE | B011 | 0.40 |
| 02/19/09 | Correspondence to and from J. Arnoff re: WARN case status | MMINE | B011 | 0.20 |
| 02/19/09 | Teleconference with Committee counsel re: JPM REO complaint issues | SBEAC | B011 | 0.40 |
| 02/19/09 | Teleconference with Committee, Holt and Minella re: WARN litigation strategy | SBEAC | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                           03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/19/09 | Telephone to C. Crowther re: Calyon | SBEAC | B011 | 0.30 |
| 02/19/09 | Telephone conference with Mark Indelicato, SBEAC and MMINE on WARN litigation issues and discovery needs | SHOLT | B011 | 0.80 |
| 02/19/09 | Review and analyze recent decision on WARN defenses for use in AHM case | SHOLT | B011 | 0.40 |
| 02/19/09 | Reviewed draft revised scheduling order (WARN litigation) | TCHEE | B011 | 0.10 |
| 02/20/09 | Conference with J. Dorsey, C. Crowther, M. Budicak re: document review of Calyon production, valuation research and follow up tasks re: same | ALUND | B011 | 1.00 |
| 02/20/09 | Review email from D. Voulo re: Calyon | CCROW | B011 | 0.20 |
| 02/20/09 | Emails from/to S. Sakamoto re: Calyon | CCROW | B011 | 0.20 |
| 02/20/09 | Conference with J. Dorsey re: Calyon status update | CCROW | B011 | 0.40 |
| 02/20/09 | Review email from A. Dokos re: Calyon P&I payments | CCROW | B011 | 0.20 |
| 02/20/09 | Telephone call from S. Sakamoto re: Calyon | CCROW | B011 | 0.30 |
| 02/20/09 | Telephone call from J. Harbour re: Calyon depositions | CCROW | B011 | 0.30 |
| 02/20/09 | Email to client regarding deposition scheduling re: Calyon | CCROW | B011 | 0.20 |
| 02/20/09 | Telephone call from J. Harbour re: Calyon | CCROW | B011 | 0.10 |
| 02/20/09 | Teleconference with J. Dorsey and S. Beach re: Calyon | CCROW | B011 | 0.20 |
| 02/20/09 | Email to Dr. Clayton regarding deposition availability re: Calyon | CCROW | B011 | 0.20 |
| 02/20/09 | Telephone call from Dr. Clayton re: Calyon | CCROW | B011 | 0.10 |
| 02/20/09 | Conference with S. Beach; conference with J. Dorsey re: Calyon deposition issues | CCROW | B011 | 0.30 |
| 02/20/09 | Review emails from S. Sakomoto, D. Voulo and B. Fernandes re: Calyon deposition | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40324472                     03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/20/09 | Email to J. Harbour re: Debtors' 30(b)(6) deposition | CCROW | B011 | 0.20 |
| 02/20/09 | Review data from Expert Report; telephone call to J. Dorsey re: Calyon | CCROW | B011 | 0.30 |
| 02/20/09 | Email to J. Harbour regarding expert report deficiencies re: Calyon | CCROW | B011 | 0.30 |
| 02/20/09 | Conference with S. Beach re: Calyon | CCROW | B011 | 0.30 |
| 02/20/09 | Conference with W. DuBois regarding Calyon document production re: Calyon | CCROW | B011 | 0.20 |
| 02/20/09 | Email from/to W. DuBois; email to J. Dorsey re: Calyon document production | CCROW | B011 | 0.20 |
| 02/20/09 | Attend document review team meeting re: Calyon | CCROW | B011 | 0.70 |
| 02/20/09 | Emails from/to J. Harbour re: Calyon | CCROW | B011 | 0.30 |
| 02/20/09 | Emails from/to document review team re: Calyon | CCROW | B011 | 0.60 |
| 02/20/09 | Prepare for depositions of Calyon's expert and fact witnesses re: claim objection | JDORS | B011 | 6.20 |
| 02/20/09 | Various e-mail to and from numerous associates re: document review for Calyon claim objection | JDORS | B011 | 0.20 |
| 02/20/09 | Read e-mail from Curtis Crowther re: AHM/Calyon Tags for Calyon produced docs re: claim objection | JDORS | B011 | 0.10 |
| 02/20/09 | Various calls with C. Crowther re: discovery issues re: Calyon claim objection | JDORS | B011 | 0.30 |
| 02/20/09 | Conference with S. Kohut re: review of Calyon production | JMEYE | B011 | 0.40 |
| 02/20/09 | Telephone from M. Haney re: document review database for Calyon | KKELL | B011 | 0.40 |
| 02/20/09 | Meeting with J. Dorsey and C. Crowther re: document review and research for adversary proceeding | MBUDI | B011 | 0.80 |
| 02/20/09 | Review and analyze Calyon's expert report re: portfolio valuation | MGREE | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/20/09 | E-mails with S. Sakamoto and D. Voulo re: Calyon expert report re: portfolio valuation | MGREE | B011 | 0.30 |
| 02/20/09 | Meeting with J. Dorsey re Calyon document review assignment | MHANE | B011 | 0.40 |
| 02/20/09 | Document review of Calyon claim database | MHANE | B011 | 3.70 |
| 02/20/09 | Telephone from J. Aronoff re: case status, litigation dates | MMINE | B011 | 0.30 |
| 02/20/09 | Draft correspondence to plaintiffs' counsel re: trial schedule, order, etc. | MMINE | B011 | 1.00 |
| 02/20/09 | Draft proposed trial scheduling order (WARN) | MMINE | B011 | 1.10 |
| 02/20/09 | Correspondence from S. Holt re: task list for litigation, dispositive motions | MMINE | B011 | 0.10 |
| 02/20/09 | Work with Crowther re: Calyon claims litigation | SBEAC | B011 | 0.50 |
| 02/20/09 | Work with Dorsey re: Calyon litigation, JPM REO complaint and confirmation appeal issues | SBEAC | B011 | 0.40 |
| 02/20/09 | Review memo from S. Holt re: WARN litigation | SBEAC | B011 | 0.10 |
| 02/20/09 | Review Calyon litigation issues, including objections and responses to discovery and expert report from Calyon and Debtors | SBEAC | B011 | 1.60 |
| 02/20/09 | Memo to S. Beach, T. Cheek, M. Minella and S. Reidenberg on litigation needs for AHM WARN litigation | SHOLT | B011 | 0.60 |
| 02/20/09 | Conference with J. Dorsey, C. Crowther etc. re: strategy for reviewing Calyon doc production (.70); review and analyze Calyon's document production (2.60); E-mail to / from C. Crowther and M. Haney re: same (.20) | SKOHU | B011 | 3.50 |
| 02/20/09 | Reviewed and responded to email correspondence from Scott Holt and Maribeth Minella regarding status of WARN litigation | TCHEE | B011 | 0.40 |
| 02/20/09 | Continued preparation of chronology for WARN Act litigation | TCHEE | B011 | 3.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/20/09 | Provide litigation support re: Subsequent database load of documents into Concordance review database from 1 CD of opposing party production with 150 documents and 37164 pages bates CALYON-CLAIM-000001 - CALYON-CLAIM-037164 re: Calyon Claim Objection | WDUBO | B011 | 0.70 |
| 02/21/09 | Email from/to M. Haney re: Calyon | CCROW | B011 | 0.20 |
| 02/21/09 | Emails from/to J. Harbour and B. Ackerly re: Calyon | CCROW | B011 | 0.40 |
| 02/21/09 | Emails to/from client regarding deposition scheduling re: Calyon | CCROW | B011 | 0.40 |
| 02/21/09 | Document review of Calyon claims | MHANE | B011 | 1.00 |
| 02/21/09 | Email to C. Crowther re database | MHANE | B011 | 0.10 |
| 02/21/09 | Multiple correspondence from Crowther, Harbour and Ackerly re: Calyon claim litigation | SBEAC | B011 | 0.20 |
| 02/22/09 | Emails from/to J. Harbour and J. Dorsey re: Calyon | CCROW | B011 | 0.40 |
| 02/22/09 | Emails from/to S. Sakamoto and B. Fernandes re: Calyon | CCROW | B011 | 0.20 |
| 02/22/09 | E-mail from and response to Calyon's counsel re: deficiencies in document production re: claim objection | JDORS | B011 | 0.20 |
| 02/22/09 | Review and analyze documents produced by Calyon | SKOHU | B011 | 3.30 |
| 02/23/09 | Conference with M. Budicak re: "commercial reasonableness" research assignments, scope re: Calyon objections | ALUND | B011 | 0.30 |
| 02/23/09 | Research re: Section 562 commercially reasonable determinants of value | ALUND | B011 | 2.20 |
| 02/23/09 | Emails from/to D. Voulo re: Calyon | CCROW | B011 | 0.30 |
| 02/23/09 | Telephone call from B. Fernandes re: Calyon | CCROW | B011 | 0.10 |
| 02/23/09 | Review email from J. Harbour re: Calyon depositions | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/23/09 | Telephone call from S. Kohut re: Calyon document review | CCROW | B011 | 0.10 |
| 02/23/09 | Emails from/to D. Voulo re: Calyon | CCROW | B011 | 0.20 |
| 02/23/09 | Deposition preparation with D. Voulo re: Calyon | CCROW | B011 | 0.90 |
| 02/23/09 | Review correspondence from J. Harbour; conference with W. DuBois re: Calyon document production | CCROW | B011 | 0.20 |
| 02/23/09 | Email to document review team re: Calyon | CCROW | B011 | 0.20 |
| 02/23/09 | Email to J. Dorsey and S. Beach re: Calyon depositions | CCROW | B011 | 0.20 |
| 02/23/09 | Review additional exhibit to Calyon's expert report re: Calyon | CCROW | B011 | 0.30 |
| 02/23/09 | Email from/to P. Kraman re: Calyon document review | CCROW | B011 | 0.10 |
| 02/23/09 | Review email from A. Dokos re: Calyon | CCROW | B011 | 0.20 |
| 02/23/09 | Email to J. Harbour with payment list re: Calyon | CCROW | B011 | 0.20 |
| 02/23/09 | Emails from/to S. Sakamoto re: Calyon | CCROW | B011 | 0.20 |
| 02/23/09 | Conference with J. Dorsey re: Calyon | CCROW | B011 | 0.30 |
| 02/23/09 | Deposition preparation with S. Sakamoto re: Calyon | CCROW | B011 | 0.70 |
| 02/23/09 | Conference with S. Beach; email to J. Harbour re: Calyon | CCROW | B011 | 0.20 |
| 02/23/09 | Email from/to M. Budicak re: Calyon research | CCROW | B011 | 0.20 |
| 02/23/09 | Email from/to J. Harbour re: Calyon | CCROW | B011 | 0.20 |
| 02/23/09 | Deposition preparation with B. Fernandes re: Calyon | CCROW | B011 | 1.00 |
| 02/23/09 | Coordinate document review assignments re: Calyon | CCROW | B011 | 0.40 |
| 02/23/09 | Email from/to M. Budicak re: Calyon research | CCROW | B011 | 0.10 |
| 02/23/09 | Review and analyze Broadhollow memorandum re: fiduciary duties | CGREA | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/23/09 | Prepare for depositions of Calyon's fact and expert witnesses re: claim objection hearing | JDORS | B011 | 6.20 |
| 02/23/09 | Conference with Crowther re: Calyon's expert witness report re: claim objection hearing | JDORS | B011 | 0.30 |
| 02/23/09 | Review Calyon produced documents to identify materials pertinent to upcoming depositions and trial | JHIGG | B011 | 2.30 |
| 02/23/09 | Assist with research re: N.Y. WARN Act | JRAND | B011 | 1.80 |
| 02/23/09 | Correspondence with C. Crowther re: research (Calyon) | MBUDI | B011 | 0.10 |
| 02/23/09 | Research case law and legislative history of commercial reasonableness in Section 562 | MBUDI | B011 | 2.20 |
| 02/23/09 | Teleconference with A. Lundgren re: research (Calyon) | MBUDI | B011 | 0.20 |
| 02/23/09 | Calyon claim doc review | MHANE | B011 | 4.60 |
| 02/23/09 | Correspondence to counsel re:  proposed WARN trial scheduling order | MMINE | B011 | 0.10 |
| 02/23/09 | Met with C. Crowthers regarding document review Calyon production; reviewed documents; emails to/ from J. Higgins, S. Kohut regarding the document review | PKRAM | B011 | 2.20 |
| 02/23/09 | Email from C. Crowther re: Calyon depositions | SBEAC | B011 | 0.10 |
| 02/23/09 | Conference with C. Crowther re: Calyon | SBEAC | B011 | 0.10 |
| 02/23/09 | Review and revise proposed scheduling order re: WARN litigation | SHOLT | B011 | 0.20 |
| 02/23/09 | Memo to TCHEE on AHM margin call information re: WARN litigation | SHOLT | B011 | 0.10 |
| 02/23/09 | Telephone to CCROW re: doc review strategy and status; review and analyze docs produced by Calyen | SKOHU | B011 | 4.80 |
| 02/23/09 | Collect information for chronology | TCHEE | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/23/09 | Provide litigation support re: Subsequent database load of documents into Concordance review database from 1 CD of opposing party production with 1366 documents and 53569 pages bates CALYON-CLAIM-037165 - CALYON-CLAIM-090733 re: Calyon Claim Objection | WDUBO | B011 | 0.70 |
| 02/24/09 | Correspondence with M. Budicak re: researching Pennsylvania standards of commercial reasonableness re: Section 562 research | ALUND | B011 | 0.20 |
| 02/24/09 | Conference with M. Budicak re: same | ALUND | B011 | 0.20 |
| 02/24/09 | Prepare for and attend deposition of B. Fernandes re: Calyon | CCROW | B011 | 2.50 |
| 02/24/09 | Preparation meeting with B. Fernandes re: Calyon | CCROW | B011 | 1.00 |
| 02/24/09 | Meeting with B. Fernandes; teleconference with S. Sakamoto and D. Voulo regarding debriefing re: Calyon | CCROW | B011 | 1.20 |
| 02/24/09 | Emails to/from J. Dorsey and S. Beach re: Calyon | CCROW | B011 | 0.80 |
| 02/24/09 | Email from/to document review team re: Calyon | CCROW | B011 | 0.50 |
| 02/24/09 | Prepare for depositions of Calyon's fact and expert witnesses re: claim objection hearing | JDORS | B011 | 2.30 |
| 02/24/09 | Read email from Jason William Harbour Esquire (Hunton & Willi: RE: AHM/Calyon - Expert Report of Robert Branthover | JDORS | B011 | 0.10 |
| 02/24/09 | Various e-mails from and response to Beach and Crowther re: Calyon discovery issues and expert reports re: claim objection hearing | JDORS | B011 | 0.10 |
| 02/24/09 | Review Calyon produced documents to identify materials pertinent to upcoming depositions and trial | JHIGG | B011 | 4.40 |
| 02/24/09 | Continue to research case law re: standards for commercial reasonableness | MBUDI | B011 | 3.60 |
| 02/24/09 | Review and revise correspondence to Plaintiff's counsel re: expert disclosure, subpoenas, etc. (WARN Adv. Pro.) | MMINE | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/24/09 | Correspondence to UCC counsel re: WARN Adv. Pro. correspondence to Plaintiff's counsel (WARN Adv. Pro.) | MMINE | B011 | 0.10 |
| 02/24/09 | Correspondence to WARN Act Litigation team re: dates for timeline, briefing | MMINE | B011 | 0.30 |
| 02/24/09 | Reviewed documents produced by Calyon; email to C. Crowther | PKRAM | B011 | 4.00 |
| 02/24/09 | Emails with J. Dorsey and C. Crowther re: Calyon | SBEAC | B011 | 0.50 |
| 02/24/09 | Telephone from C. Crowther re: Calyon | SBEAC | B011 | 0.10 |
| 02/24/09 | Review and revise letter to Plaintiff's counsel on discovery issues re: WARN litigation | SHOLT | B011 | 0.20 |
| 02/24/09 | Emails to and from Mark Indelicato on discovery re: WARN litigation | SHOLT | B011 | 0.10 |
| 02/24/09 | Review and analyze AHM corporate documents for single employer analysis re: WARN litigation | SHOLT | B011 | 0.80 |
| 02/24/09 | Review and analyze documents produced by Calyon | SKOHU | B011 | 7.90 |
| 02/24/09 | Reviewed and responded to correspondence regarding proposal for revised scheduling order and regarding margin call spreadsheet documents | TCHEE | B011 | 0.20 |
| 02/24/09 | Provide litigation support re: Prepare production documents for addition into Concordance review database re: Calyon Claim Objection | WDUBO | B011 | 1.20 |
| 02/25/09 | Multiple Conferences with M. Budicak re: same | ALUND | B011 | 0.30 |
| 02/25/09 | Research re: commercial reasonableness standards in state law | ALUND | B011 | 4.00 |
| 02/25/09 | Attend deposition of S. Sakamoto re: Calyon | CCROW | B011 | 2.40 |
| 02/25/09 | Attend depositions of D. Voulo re: Calyon | CCROW | B011 | 0.50 |
| 02/25/09 | Post-deposition de-briefing with D. Voulo re: Calyon | CCROW | B011 | 0.30 |
| 02/25/09 | Telephone call to J. Dorsey and S. Beach re: Calyon | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/25/09 | Review emails from document review team re: Calyon | CCROW | B011 | 0.20 |
| 02/25/09 | Prepare for depositions of Calyon's fact and expert witnesses re: claim objection hearing | JDORS | B011 | 3.20 |
| 02/25/09 | Read e-mail from Sean Beach and attached analysis re: WL Ross REO Liquidation analysis re: potential claim against WLR | JDORS | B011 | 0.50 |
| 02/25/09 | Teleconference with A. Lundgren re: questions re: research of commercial reasonableness standards | MBUDI | B011 | 0.20 |
| 02/25/09 | Research case law re: standards for commercial reasonableness | MBUDI | B011 | 4.00 |
| 02/25/09 | Review and analyze REO documents in connection with litigation against JPMorgan | MNEIB | B011 | 1.80 |
| 02/25/09 | Email to J. Dorsey re: WL Ross REO Liquidation analysis re: potential claim against WLR | SBEAC | B011 | 0.20 |
| 02/25/09 | Teleconference with M. Indelicato and S. Holt re: WARN litigation | SBEAC | B011 | 0.20 |
| 02/25/09 | Work with Lundgren (.3), telephone from Crowther (.3) and work with Dorsey (.2) re: motion for protective order issues related to Calyon litigation | SBEAC | B011 | 0.80 |
| 02/25/09 | Telephone from Busenkell re: Calyon scheduling issues | SBEAC | B011 | 0.10 |
| 02/25/09 | Telephone conference with SBEAC and Mark Indelicato, Esquire on WARN litigation | SHOLT | B011 | 0.20 |
| 02/25/09 | Review and analyze AHM matched balance sheets re: WARN defenses | SHOLT | B011 | 0.90 |
| 02/25/09 | Provide litigation support re: Subsequent database load of Defendant production documents into Concordance production database from four different productions with 150 documents and 37164 pages bates CALYON-CLAIM-000001 - CALYON-CLAIM-037164 re: Calyon Claim Objection | WDUBO | B011 | 1.40 |
| 02/26/09 | Emails from/to Court Reporter re: Calyon | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                           03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/26/09 | Email to Dr. Clayton regarding deposition scheduling issues re: Calyon | CCROW | B011 | 0.20 |
| 02/26/09 | Review email from Dr. Clayton re: Calyon | CCROW | B011 | 0.10 |
| 02/26/09 | Conference with S. Beach re: Calyon strategy issues | CCROW | B011 | 0.50 |
| 02/26/09 | Review emails from M. Busenkell and J. Harbour re: Calyon | CCROW | B011 | 0.20 |
| 02/26/09 | Emails from/to J. Dorsey re: Calyon | CCROW | B011 | 0.30 |
| 02/26/09 | Conference with J. Dorsey re: Calyon strategy issues | CCROW | B011 | 0.40 |
| 02/26/09 | Team meeting to discuss issues re: WLR admin claim litigation and potential counter claims and third party claims | JDORS | B011 | 1.60 |
| 02/26/09 | Prepare for depositions of Calyon's fact and expert witnesses re: claim objection hearing | JDORS | B011 | 1.80 |
| 02/26/09 | Call to James Tecce re: Bear Stearns briefing issues re: appeal | JDORS | B011 | 0.10 |
| 02/26/09 | Various e-mails to and from Bear Stearns counsel re: appeal briefing issues | JDORS | B011 | 0.30 |
| 02/26/09 | Read e-mail from Michael Neiburg: AHM - JP Morgan litigation issues | JDORS | B011 | 0.10 |
| 02/26/09 | Composed e-mail to Curtis Crowther, Sean Beach: Motion for Protective Order re; Calyon deposition of AHM fact witness re: claim objection hearing | JDORS | B011 | 0.10 |
| 02/26/09 | Call to Bear Stearns counsel re: appeal briefing scheduling issues | JDORS | B011 | 0.10 |
| 02/26/09 | E-mail to and response from James Tecce re: Bear Stearns appeal briefing issue | JDORS | B011 | 0.10 |
| 02/26/09 | Assist with research re: WARN Act | JRAND | B011 | 2.00 |
| 02/26/09 | Review litigaiton memorandum from B. Gaffney re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 02/26/09 | Telephone calls with A. Lundgren re: research of commercial reasonableness standards | MBUDI | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40324472                     03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/26/09 | Research case law re: standards for commercial reasonables in all states | MBUDI | B011 | 5.10 |
| 02/26/09 | Correspondence to Plaintiff's counsel, UCC re: proposed trial scheduling order (WARN) | MMINE | B011 | 0.20 |
| 02/26/09 | Review and revise trial scheduling order, correspondence to plaintiff's counsel (WARN) | MMINE | B011 | 0.30 |
| 02/26/09 | Conference with C. Crowther re: Calyon strategy issues | SBEAC | B011 | 0.50 |
| 02/26/09 | Team meeting to discuss issues re: WLR administrative claim litigation and potential counter- and third-party claims | SBEAC | B011 | 1.60 |
| 02/26/09 | Email from J. Dorsey re: Motion for Protective Order re: Calyon deposition of AHM fact witness re: claim objection hearing | SBEAC | B011 | 0.10 |
| 02/26/09 | Work with Laskin re: Carrington complaint related to Ross litigation | SBEAC | B011 | 0.10 |
| 02/26/09 | Memo to MMINE on revisions to scheduling order re: WARN litigation | SHOLT | B011 | 0.10 |
| 02/26/09 | Review letter to Plaintiff's counsel on discovery issues re: WARN litigation | SHOLT | B011 | 0.10 |
| 02/26/09 | Internal meeting with P. Jackson, S. Beach and J. Dorsey re: AHMSI administrative claim and potential litigation against AHMSI and related entities | SZIEG | B011 | 1.50 |
| 02/26/09 | Reviewed email correspondence regarding scheduling order (WARN) | TCHEE | B011 | 0.20 |
| 02/26/09 | Reviewed margin call documents (WARN) | TCHEE | B011 | 4.70 |
| 02/26/09 | Provide litigation support re: Subsequent database load of native document links into the Concordance production database from four different productions re: Calyon Claim Objection | WDUBO | B011 | 0.70 |
| 02/27/09 | Telephone call to M. Budicak re: Calyon research | CCROW | B011 | 0.10 |
| 02/27/09 | Email to client regarding proposed dates re: Calyon hearing | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40324472                        03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/09 | Review email from D. Voulo re: Calyon | CCROW | B011 | 0.10 |
| 02/27/09 | Review email from S. Sakamoto re: Calyon | CCROW | B011 | 0.10 |
| 02/27/09 | Email to Dr. Clayton regarding proposed hearing dates re: Calyon | CCROW | B011 | 0.20 |
| 02/27/09 | Emails from/to Dr. Clayton re: Calyon hearing date | CCROW | B011 | 0.20 |
| 02/27/09 | Telephone call from M. Budicak re: Calyon research | CCROW | B011 | 0.20 |
| 02/27/09 | Conference with J. Dorsey regarding research issues/status re: Calyon | CCROW | B011 | 0.30 |
| 02/27/09 | Telephone call from S. Sakamoto re: Calyon hearing | CCROW | B011 | 0.20 |
| 02/27/09 | Email to B. Fernandes and S. Sakamoto regarding deposition transcripts re: Calyon | CCROW | B011 | 0.30 |
| 02/27/09 | Teleconference with J. Tecce and S. Beach re Broadhollow litigation strategy issues. | CGREA | B011 | 0.40 |
| 02/27/09 | Prepare for depositions of Calyon expert and fact witnesses re: claim objection | JDORS | B011 | 2.30 |
| 02/27/09 | Review information relating to potential claims against WLR and Friedman and consider same re: counter claims to WLR admin claim | JDORS | B011 | 1.20 |
| 02/27/09 | Review litigation memorandum from B. Gaffney re: recently filed pleadings | LEDEN | B011 | 0.10 |
| 02/27/09 | Teleconference with C. Crowther re: research of commercial reasonableness standards | MBUDI | B011 | 0.20 |
| 02/27/09 | Continue to research case law re: commercial reasonableness standards | MBUDI | B011 | 6.10 |
| 02/27/09 | Review documents sent by AHM to be provided to counsel for the committee in connection with JPMorgan litigation matter | MNEIB | B011 | 0.60 |
| 02/27/09 | Correspondence (x2) with C. Colagiacomo re: Friedman employment agreement | PJACK | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/09 | Review research involving forseeability of subprime crises re: WARN litigation | SHOLT | B011 | 0.40 |
| 02/27/09 | Reviewed and annotated margin call documents (WARN) | TCHEE | B011 | 4.70 |
| | Sub Total | | | 357.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/09 | Prepare for deposition of Borrowers Committee expert re: confirmation objection | JDORS | B012 | 5.60 |
| 02/01/09 | Telephone call with Ed Schnitzer re: deposition preparation for Graves and Borrowers Committee expert | JDORS | B012 | 0.30 |
| 02/01/09 | E-mail to J. Dorsey re: expert report exhibits | KKELL | B012 | 0.10 |
| 02/01/09 | E-mail to J. Dorsey with Saunders deposition outline | KKELL | B012 | 0.10 |
| 02/01/09 | Draft Saunders deposition outline | KKELL | B012 | 2.50 |
| 02/01/09 | Review Saunders expert report exhibits | KKELL | B012 | 2.00 |
| 02/01/09 | Review and revise memo in support of confirmation and related order | MGREE | B012 | 4.00 |
| 02/01/09 | E-mail to C. Falgowski re: Freddie Mac objection to plan | MGREE | B012 | 0.10 |
| 02/01/09 | Conference with S. Beach and P. Jackson re: open issues for confirmation and strategy for same | MGREE | B012 | 4.50 |
| 02/01/09 | Review and produce borrower loan files to borrowers' committee | PJACK | B012 | 0.70 |
| 02/01/09 | Conference with S. Beach and M. Greecher re: open issues for confirmation and strategy for same (4.5); preparation re: same (.3) | PJACK | B012 | 4.80 |
| 02/01/09 | Conference with M. Greecher and P. Jackson re: open issues for confirmation and strategy for same | SBEAC | B012 | 4.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/01/09 | Confirmation hearing preparation, including: review and revise Confirmation Order, including resolution language for certain objections (1.6); review caselaw regarding bar date notice issue (2.2) and review SEC objection (.3) | SBEAC | B012 | 4.10 |
| 02/01/09 | Correspondence from and to Jackson, Schnitzer and Dorsey re: production of borrower files and responding to additional borrower committee requests (.3) and review files re: same (.6) | SBEAC | B012 | 0.90 |
| 02/01/09 | Review and revise brief in support of confirmation, particularly with respect to Borrower Committee objections, including review of borrower committee appointment transcript, order, and caselaw relevant to objections | SBEAC | B012 | 3.20 |
| 02/02/09 | Review M. Greecher memorandum re: opposition to Borrower's Committee class certification | ALUND | B012 | 0.30 |
| 02/02/09 | Review/annotate Saunders deposition transcript | ALUND | B012 | 2.00 |
| 02/02/09 | Continue legal research re: motion in limine | ALUND | B012 | 2.50 |
| 02/02/09 | Conference with J. Dorsey re: deposition summary | ALUND | B012 | 0.10 |
| 02/02/09 | Review multiple correspondence re: Saunders deposition strategy | ALUND | B012 | 0.20 |
| 02/02/09 | Conference with P. Jackson re: motion in limine strategy | ALUND | B012 | 0.10 |
| 02/02/09 | Research re: motion in limine to exclude Saunders expert report; review background documents re: same (report, exhibits, other record documents) | ALUND | B012 | 5.00 |
| 02/02/09 | Emails from/to J. Dorsey and K. Keller re: Borrowers' Committee Expert | CCROW | B012 | 0.40 |
| 02/02/09 | Review emails from P. Jackson re: Borrowers' Committee Expert | CCROW | B012 | 0.20 |
| 02/02/09 | Conference with P. Jackson (.30); conference with S. Beach and P. Jackson re: Borrowers' Committee issues/strategy (.30) | CCROW | B012 | 0.60 |
| 02/02/09 | Review email from P. Jackson re: Borrowers' Committee issues | CCROW | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/02/09 | Emails from/to S. Beach, J. Dorsey and A. Lundgren re: Borrowers' Committee | CCROW | B012 | 0.20 |
| 02/02/09 | Prepare for deposition of Borrowers Committee expert re: confirmation objection | JDORS | B012 | 1.20 |
| 02/02/09 | Conference with UCC counsel re: preparation for Graves and Borrower Committee expert deposition re: confirmation objection | JDORS | B012 | 0.80 |
| 02/02/09 | Take deposition of Borrowers Committee expert re: confirmation objection | JDORS | B012 | 2.40 |
| 02/02/09 | Attend deposition of Graves re: Borrower Committee witness re: confirmation objection | JDORS | B012 | 1.20 |
| 02/02/09 | Prepare for Saunders deposition; conference with E. Schnitzer and J. Dorsey re: deposition | KKELL | B012 | 1.00 |
| 02/02/09 | Attend Saunders deposition | KKELL | B012 | 3.00 |
| 02/02/09 | Prepare for Graves deposition; conference with E. Schnitzer and J. Dorsey re: same | KKELL | B012 | 1.00 |
| 02/02/09 | Attend Graves deposition | KKELL | B012 | 1.40 |
| 02/02/09 | E-mail from C. Crowther re: scheduling order | KKELL | B012 | 0.10 |
| 02/02/09 | Obtain and update electronic files re: deposition transcripts re: Borrower's Committee litigation | LEDEN | B012 | 0.10 |
| 02/02/09 | E-mails with B. Fernandes re: Confirmation hearing preparation | MGREE | B012 | 0.20 |
| 02/02/09 | E-mails with J. Dorsey and C. Crowther re: Saunders deposition re: confirmation | MGREE | B012 | 0.30 |
| 02/02/09 | E-mails with S. Majid re: confirmation of Credit Suisse vote | MGREE | B012 | 0.20 |
| 02/02/09 | Review and analyze Graves deposition transcript re: confirmation trial | MGREE | B012 | 1.10 |
| 02/02/09 | Review informal memo re: procedural history of Valenzuela class claim re: notice issues | MGREE | B012 | 0.20 |
| 02/02/09 | Work with C. Brown re: resolution of Iron Mountain objection to confirmation | MGREE | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/09 | Work with C. Falgowski and A. Alfonso re: Freddie Mac language for confirmation order | MGREE | B012 | 0.30 |
| 02/02/09 | Research class claim impact on known creditor status for individual members of potential class | MGREE | B012 | 1.60 |
| 02/02/09 | Review and revise proposed confirmation order | MGREE | B012 | 0.80 |
| 02/02/09 | Further draft memo in support of confirmation | MGREE | B012 | 3.60 |
| 02/02/09 | Correspondence (x3) with S. Weisbrod, T. Macauley re: confidentiality, use of borrower loan files | PJACK | B012 | 0.50 |
| 02/02/09 | Correspondence with J. Dorsey, S. Beach, C. Crowther, and M. Greecher re: borrower class proof of claim | PJACK | B012 | 0.50 |
| 02/02/09 | Research re: borrower class proof of claim | PJACK | B012 | 1.30 |
| 02/02/09 | Review correspondence with borrowers committee re: SEC production | PJACK | B012 | 0.30 |
| 02/02/09 | Correspondence with E. Kostoulas, C. Grear, S. Beach re: plan trust agreement | PJACK | B012 | 0.20 |
| 02/02/09 | Correspondence with S. Beach re: revised Plan | PJACK | B012 | 0.10 |
| 02/02/09 | Revise BofA EPD voting stip | PJACK | B012 | 0.10 |
| 02/02/09 | Correspondence with A. Alfonso re: BofA EPD and syndicate voting stips | PJACK | B012 | 0.20 |
| 02/02/09 | Correspondence from A. Alfonso re: servicing Cure Reserve language for confirmation order | PJACK | B012 | 0.10 |
| 02/02/09 | Correspondence with J. Gladstone, Epiq re: DBNTC ballots | PJACK | B012 | 0.10 |
| 02/02/09 | Revise Calyon Voting Stip | PJACK | B012 | 0.30 |
| 02/02/09 | Correspondence with T. Macauley re: borrower class voting | PJACK | B012 | 0.10 |
| 02/02/09 | Correspondence with J. Dorsey, D. Pasternak re: confirmation hearing prep | PJACK | B012 | 0.10 |
| 02/02/09 | Revise BofA voting stip | PJACK | B012 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/09 | Correspondence (x2) with B. Knuts re: SEC production | PJACK | B012 | 0.30 |
| 02/02/09 | Correspondence (x2) with S. Beach, N. Grow, and M. Greecher re: borrower claims | PJACK | B012 | 0.20 |
| 02/02/09 | Telephone call to A. Alfonso re: DBSP plan objection | PJACK | B012 | 0.20 |
| 02/02/09 | Telephone call from B. Knuts re: SEC production | PJACK | B012 | 0.20 |
| 02/02/09 | Telephone call to S. Wilamowsky re: DBSP plan objection | PJACK | B012 | 0.10 |
| 02/02/09 | Correspondence (x2) with M. McGuire re: JPM plan objection | PJACK | B012 | 0.10 |
| 02/02/09 | Correspondence (x2) with J. Dorsey, M. Greecher, S. Beach, K. Keller, and C. Crowther re: borrowers committee expert | PJACK | B012 | 0.10 |
| 02/02/09 | Telephone calls (x2) from S. Beach re: confirmation issues | PJACK | B012 | 0.20 |
| 02/02/09 | Correspondence (x3) with M. McGuire and A. Landis re: JPM voting stip | PJACK | B012 | 0.20 |
| 02/02/09 | Revise JPM voting stip | PJACK | B012 | 0.70 |
| 02/02/09 | Update Plan | PJACK | B012 | 0.60 |
| 02/02/09 | Review deposition transcripts of Fernandes and Graves in connection with confirmation hearing preparation | SBEAC | B012 | 1.10 |
| 02/02/09 | Correspondence from and to Dorsey, Lundgren, Agrawal and Jackson re: borrower claims and the class proof of claim and review same | SBEAC | B012 | 0.80 |
| 02/02/09 | Review Lundgren memos re: class proof of claim issues | SBEAC | B012 | 0.40 |
| 02/02/09 | Multiple correspondence from and to Jackson, Keller, Dorsey and Greecher re: deposition of borrower committee expert | SBEAC | B012 | 0.30 |
| 02/02/09 | Correspondence from and work with Jackson re: Borrower Committee request to review SEC documents | SBEAC | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/09 | Conference with C. Crowther and P. Jackson re: Borrowers' Committee issues/strategy | SBEAC | B012 | 0.30 |
| 02/02/09 | Emails from C. Crowther re: Borrowers' Committee | SBEAC | B012 | 0.10 |
| 02/02/09 | Teleconference with Nystrom re: Plan confirmation issues | SBEAC | B012 | 0.30 |
| 02/02/09 | Teleconference with Slights re: negotiations in settlement of IRS plan objection | SBEAC | B012 | 0.30 |
| 02/02/09 | Correspondence from and to Weisbrod, McGuire and Landis re: JPM Plan objection | SBEAC | B012 | 0.20 |
| 02/02/09 | Correspondence from and to Falgowski, Alfonso and Greecher re: confirmation order language resolving Freddie plan objection | SBEAC | B012 | 0.20 |
| 02/02/09 | Review and revise Plan Trust Agreement and correspondence to and from Jackson and Grear re: same | SBEAC | B012 | 1.30 |
| 02/02/09 | Review BofA Plan and confirmation order changes and review documents in preparation for incorporating certain modifications | SBEAC | B012 | 0.80 |
| 02/02/09 | Correspondence from Bowdler and review voting report | SBEAC | B012 | 0.50 |
| 02/02/09 | Teleconference and correspondence from Indelicato re: borrower committee plan objection issues | SBEAC | B012 | 0.30 |
| 02/03/09 | Continue review of background documents re: Saunders opinion | ALUND | B012 | 1.50 |
| 02/03/09 | Research re: past Saunders expert reports | ALUND | B012 | 0.50 |
| 02/03/09 | Draft and revise motion to exclude Saunders report | ALUND | B012 | 5.80 |
| 02/03/09 | Emails from/to A. Lundgren re: Borrower's Committee/Motion in Limine | CCROW | B012 | 0.20 |
| 02/03/09 | Conference with J. Dorsey re: Borrowers' Committee issues | CCROW | B012 | 0.30 |
| 02/03/09 | Prepare Notice of Proposed Confirmation Order | DLASK | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                              03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/03/09 | Review draft affidavit is support of confirmation | JDORS | B012 | 1.30 |
| 02/03/09 | Composed e-mail to Patrick Jackson, Karen Keller, Sean Beach re: documents to be produced to Borrower Committee from SEC counsel | JDORS | B012 | 0.10 |
| 02/03/09 | Conference with Beach re: preparation for confirmation hearing | JDORS | B012 | 0.40 |
| 02/03/09 | Review and comment on draft Confirmation Memo | JDORS | B012 | 2.60 |
| 02/03/09 | Read e-mail from Patrick Jackson re: Borrowers Request for SEC Docs | JDORS | B012 | 0.10 |
| 02/03/09 | Review proposed language for plan from Borrower's Committee counsel | JDORS | B012 | 0.30 |
| 02/03/09 | E-mails from and response to Mark T. Power re: Ahm/stipulated asset allocation re: confirmation | JDORS | B012 | 0.10 |
| 02/03/09 | Prepare for direct testimony of witnesses at confirmation hearing | JDORS | B012 | 2.80 |
| 02/03/09 | E-mail from and response to Patrick Jackson re: stipulated asset allocation re: confirmation | JDORS | B012 | 0.10 |
| 02/03/09 | Read e-mail from Sean Beach re: Draft Confirmation Order | JDORS | B012 | 0.10 |
| 02/03/09 | Work on various confirmation issues - review documents and discussions with several team members re: strategy | JPATT | B012 | 3.10 |
| 02/03/09 | Conference with P. Jackson re: preparation with B. Fernandes and D. Vuolo | KKELL | B012 | 0.10 |
| 02/03/09 | Conference with M. Whiteman re: BDO deposition | KKELL | B012 | 0.10 |
| 02/03/09 | E-mail to J. Meyer and W. Dubois re: Epiq e-mails | KKELL | B012 | 0.10 |
| 02/03/09 | Various e-mails re: same | KKELL | B012 | 0.30 |
| 02/03/09 | E-mail to E. Schnitzer re: dial in for BDO deposition | KKELL | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40324472                            03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/03/09 | Draft memo re: deposition summaries for Graves, Saunders and Dandridge | KKELL | B012 | 2.20 |
| 02/03/09 | E-mail to YCST team with deposition summaries memo | KKELL | B012 | 0.10 |
| 02/03/09 | Various e-mails re: JP Morgan witness | KKELL | B012 | 0.10 |
| 02/03/09 | Various e-mails re: SEC documents | KKELL | B012 | 0.10 |
| 02/03/09 | E-mail from J. Dorsey re: SEC documents | KKELL | B012 | 0.10 |
| 02/03/09 | E-mail from T. Feeley re: Epiq documents for review | KKELL | B012 | 0.10 |
| 02/03/09 | E-mail from E. Schnitzer with Graves final deposition exhibits | KKELL | B012 | 0.10 |
| 02/03/09 | E-mail from T. Feeley re: Epiq documents for review | KKELL | B012 | 0.10 |
| 02/03/09 | Further draft and revise Declaration in Support of Confirmation | MGREE | B012 | 2.30 |
| 02/03/09 | E-mails with J. Dorsey and S. Beach re: draft confirmation order | MGREE | B012 | 0.20 |
| 02/03/09 | E-mails with C. Brown re: resolution of Iron Mountain plan objection | MGREE | B012 | 0.20 |
| 02/03/09 | Work with B. Fernandes re: declaration in support of confirmation | MGREE | B012 | 0.40 |
| 02/03/09 | Work with D. Laskin re: notice of filing proposed confirmation order | MGREE | B012 | 0.20 |
| 02/03/09 | Review and analyze Epiq voting reports | MGREE | B012 | 0.60 |
| 02/03/09 | Draft voting certification | MGREE | B012 | 2.70 |
| 02/03/09 | Work with D. Voulo and D. Pasternak re: remaining loans (confirmation hearing prep) | MGREE | B012 | 0.20 |
| 02/03/09 | Review and analyze Saunders deposition re: confirmation/notice issues | MGREE | B012 | 1.40 |
| 02/03/09 | Work with M. Greecher re: declaration in support of confirmation | MLUNN | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/03/09 | Pull and forward docket in Jones v. Aames, ED Pa case, and in Davis v. PNC, WD Pa. case to A. Lundgren; Pull and forward three motions to strike in WD Pa. case to A. Lundgren | MMEEH | B012 | 0.50 |
| 02/03/09 | Research and draft brief in support of confirmation | PJACK | B012 | 1.30 |
| 02/03/09 | Draft voting stipulations re: extended deadlines | PJACK | B012 | 1.40 |
| 02/03/09 | Correspondence with M. Indelicato, S. Beach re: SEC plan objection (.1); correspondence (x2) with B. Knuts, J. Dorsey, K. Keller, and S. Beach re: borrowers committee request for SEC production (.1); correspondence with E. Schnitzer re: stipulated asset allocation, and from A. Alfonso re: confirmation hearing (.1) | PJACK | B012 | 0.30 |
| 02/03/09 | Telephone call to B. Knuts re: SEC production | PJACK | B012 | 0.10 |
| 02/03/09 | Update Plan | PJACK | B012 | 0.10 |
| 02/03/09 | Correspondence from T. Macauley re: borrower loan files | PJACK | B012 | 0.10 |
| 02/03/09 | Correspondence (x2) with J. Dorsey, K. Keller, S. Beach re: borrowers committee request for SEC production | PJACK | B012 | 0.20 |
| 02/03/09 | Telephone calls (x2) from/to M. Greecher re: confirmation issues | PJACK | B012 | 0.20 |
| 02/03/09 | Correspondence with S. Beach, B. Knuts re: borrowers committee request for SEC production | PJACK | B012 | 0.10 |
| 02/03/09 | Correspondence with B. Fernandes, C. Colagiacomo re: AHM insurance policies | PJACK | B012 | 0.10 |
| 02/03/09 | Research and draft brief in support of confirmation (continued) | PJACK | B012 | 1.70 |
| 02/03/09 | Conference with J. Dorsey re: preparation for confirmation hearing | SBEAC | B012 | 0.40 |
| 02/03/09 | Email from J. Dorsey re: documents to be produced to Borrower Committee from SEC counsel | SBEAC | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40324472                              03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/03/09 | Email to J. Dorsey re: draft confirmation order | SBEAC | B012 | 0.10 |
| 02/03/09 | Emails with M. Greecher re: draft confirmation order | SBEAC | B012 | 0.10 |
| 02/03/09 | Review MLN and NC confirmation orders and Plans in connection with preparation for confirmation hearing arguments and settlement of objections | SBEAC | B012 | 0.80 |
| 02/03/09 | Multiple teleconferences re: Plan confirmation issues, including with: Weller re: TX taxing authority objection (.4); Slights re: IRS objection (.2); Indelicato (x2) re: confirmation hearing strategy (.5); Fernandes re: proposed resolution of confirmation objections (.3); Alfonso re: BofA informal responses to Plan (.4); D. Souders re: borrower claim issues related to Borrower Committee objection (.2); and B. Boone re: LaSalle issues (.1) | SBEAC | B012 | 2.10 |
| 02/03/09 | Correspondence from and to Jackson and Schnitzer and review stipulated asset allocation detail analysis | SBEAC | B012 | 0.30 |
| 02/04/09 | Conference with C. Crowther re: motion in limine re: Saunders report, contents of same | ALUND | B012 | 0.30 |
| 02/04/09 | Continue drafting motion in limine to exclude Saunders report | ALUND | B012 | 9.70 |
| 02/04/09 | Conference with S. Beach regarding exculpation issues re: Confirmation Hearings | CCROW | B012 | 0.60 |
| 02/04/09 | Conference with A. Lundgren regarding Motion in Limine re: Borrowers' Committee | CCROW | B012 | 0.40 |
| 02/04/09 | Conference with M. Greecher re: Conf. Brief | CCROW | B012 | 0.30 |
| 02/04/09 | Review email from K. Keller regarding BDO deposition re: Borrowers' Committee | CCROW | B012 | 0.20 |
| 02/04/09 | Review and analyze plan language re: IRS claims | CGREA | B012 | 0.90 |
| 02/04/09 | Prepare for confirmation hearing re: witness testimony | JDORS | B012 | 6.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/04/09 | Call from Sean Beach re: Plan Confirmation hearing issues | JDORS | B012 | 0.10 |
| 02/04/09 | Call to Karen Keller re: document review re: Borrowers Committee requests | JDORS | B012 | 0.10 |
| 02/04/09 | Work on various confirmation issues - document review and discussions with several team members re: strategy | JPATT | B012 | 5.10 |
| 02/04/09 | Conference with M. Greecher re: BDO deposition | KKELL | B012 | 0.10 |
| 02/04/09 | Conference with C. Crowther re: privilege application in BDO deposition | KKELL | B012 | 0.10 |
| 02/04/09 | Review YCST/Epiq documents for responsiveness/production | KKELL | B012 | 5.00 |
| 02/04/09 | E-mail from P. Jackson re: SEC documents | KKELL | B012 | 0.10 |
| 02/04/09 | E-mail from N. Mitchell re: SEC documents | KKELL | B012 | 0.10 |
| 02/04/09 | Attend deposition of BDO by phone | KKELL | B012 | 2.40 |
| 02/04/09 | E-mail from A. Lundgren re: motion in limine to exclude Saunders | KKELL | B012 | 0.10 |
| 02/04/09 | E-mail to team re: summary of BDO deposition | KKELL | B012 | 0.20 |
| 02/04/09 | E-mails with S. Beach and B. Weller re: Texas taxing authorities plan objection | MGREE | B012 | 0.20 |
| 02/04/09 | E-mails with S. Beacn and M. Romero re: California taxing authorities plan objection | MGREE | B012 | 0.20 |
| 02/04/09 | Work with D. Voulo and S. Beach re: remaining loans (confirmation hearing prep) | MGREE | B012 | 0.40 |
| 02/04/09 | Work with G. Ahrens re: Adorno plan objection | MGREE | B012 | 0.40 |
| 02/04/09 | Review Lead Plaintiffs supplement to confirmation objection | MGREE | B012 | 0.30 |
| 02/04/09 | Analysis of various responses to company questions re: confirmation preparation (regulatory investigation tracking, litigation log information, etc) | MGREE | B012 | 1.30 |
| 02/04/09 | E-mails with S. Beach and E. Slights re: IRS confirmation objection | MGREE | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/09 | Review and revise informal memo re: BDO deposition | MGREE | B012 | 0.50 |
| 02/04/09 | Teleconference with Committee re: status of plan objections and various pleadings to be filed in connection with confirmation | MGREE | B012 | 0.70 |
| 02/04/09 | E-mails with J. Dorsey re: Pasternak deposition re: confirmation hearing | MGREE | B012 | 0.20 |
| 02/04/09 | Review and revise motion in limine re: Saunders report re: confirmation | MGREE | B012 | 0.60 |
| 02/04/09 | Draft additional inserts (cramdown and exculpation issues) for memo in support of plan re: borrowers committee objection | MGREE | B012 | 2.40 |
| 02/04/09 | Review and revise chart of objections to plan and responses re: same | MGREE | B012 | 2.60 |
| 02/04/09 | Work with K. Keller re: deposition of Committee witness | MGREE | B012 | 0.10 |
| 02/04/09 | Conference with C. Crowther re: memo in support of confirmation | MGREE | B012 | 0.30 |
| 02/04/09 | Further revise Declaration in Support of Confirmation | MGREE | B012 | 1.10 |
| 02/04/09 | Research and draft memo in support of confirmation | PJACK | B012 | 5.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001              Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/04/09 | Update Plan (.3); correspondence (x2) and conference with W. DuBois re: borrowers committee document production (.3); review borrowers committee proposed changes (.1); correspondence (x2) with S. Beach, J. Dorsey, K. Keller, N. Mitchell, and B. Knuts re: borrowers committee request for SEC production (.3); correspondence (x4) with E. Schnitzer, M. Indelicato, M. Power re: confirmation brief, revised EPD/Breach Claims Protocol, DBNTC voting stip (.4); review DBNTC comments to EPD/Breach Claims Protocol and revise same (.2); revise DBNTC voting stip (.3); correspondence (x3) with A. Bowdler, J. Katchadurian, and M. Greecher re: voting report/cert (.4); telephone calls (x5) from S. Beach re: confirmation issues (.5); telephone call from A. Alfonso re: confirmation, DBSP issues (.9); telephone call to C. Colagiacomo re: insurance policies (.1); telephone call from S. Wilamowsky re: DBSP plan objection (.2); telephone call from M. Indelicato re: confirmation brief (.2); teleconference with D. Drebsky and J. Rosenthal re: revised EPD/Breach Claims Protocol (.3); telephone call from M. Greecher re: confirmation hearing prep (.1); correspondence (x2) with A. Alfonso, M. Indelicato, M. Power, and E. Schnitzer re: revised Plan (.3); correspondence with B. Fernandes re: revised EPD/Breach Claims Protocol (.1); correspondence (x4) with N. Mitchell, B. Knuts, S. Beach re: borrowers committee request for SEC production (.2); correspondence from K. Keller re: BDO deposition (.1); research and draft outline of direct testimony re: EPD/Breach Claims Protocol and Stipulated Asset Allocation for confirmation hearing (4.8) | PJACK | B012 | 10.70 |
| 02/04/09 | Telephone to J. Dorsey re: confirmation hearing issues | SBEAC | B012 | 0.10 |
| 02/04/09 | Conference with C. Crowther re: exculpation issues re: Confirmation Hearings | SBEAC | B012 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/04/09 | Email from M. Greecher re: Texas taxing authorities plan objection | SBEAC | B012 | 0.10 |
| 02/04/09 | Email from M. Greecher re: California taxing authorities plan objection | SBEAC | B012 | 0.10 |
| 02/04/09 | Work with D. Voulo and M. Greecher re: remaining loans (confirmation hearing preparation) | SBEAC | B012 | 0.40 |
| 02/04/09 | Email from M. Greecher re: IRS confirmation objection | SBEAC | B012 | 0.10 |
| 02/04/09 | Teleconference with Fernandes re: confirmation hearing preparation | SBEAC | B012 | 0.40 |
| 02/04/09 | Telephone from and to Alfonso re: BofA confirmation issues | SBEAC | B012 | 0.20 |
| 02/04/09 | Teleconference with Indelicato re: Plan Oversight Committee and related issues | SBEAC | B012 | 0.20 |
| 02/04/09 | Teleconference with Mangan re: resolution of Triad informal Plan objection | SBEAC | B012 | 0.20 |
| 02/04/09 | Correspondence from Keller and review deposition digests of Saunders, Graves and Dandridge | SBEAC | B012 | 1.20 |
| 02/04/09 | Correspondence from McGuire and to Dorsey, Jackson and Committee re: JPM intention not to call witness at confirmation | SBEAC | B012 | 0.20 |
| 02/04/09 | Correspondence from Jackson and Dorsey re: borrower committee request to produce SEC documents | SBEAC | B012 | 0.20 |
| 02/04/09 | Correspondence from and to Power and Dorsey re: stipulated asset allocation issues and Michaelis deposition | SBEAC | B012 | 0.20 |
| 02/04/09 | Correspondence from Wiesbrod and review Plan and Confirmation Order language proposals | SBEAC | B012 | 0.60 |
| 02/04/09 | Correspondence from and to Patton and Jackson re: SEC exculpation objection | SBEAC | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/04/09 | Review and revise brief in support of confirmation (2.2), Fernandes Declaration (.9), Confirmation Order (.7) and review voting certification (.4) in preparation for contested confirmation hearing | SBEAC | B012 | 4.20 |
| 02/04/09 | Correspondence from and to Weller and Romero re: confirmation order insert to resolve California and Texas taxing authority plan objections | SBEAC | B012 | 0.40 |
| 02/04/09 | Correspondence from Edwards and Jackson re: EPD/Breach protocol inquiries | SBEAC | B012 | 0.20 |
| 02/04/09 | Correspondence from Pasternak and review data re: payment option ARM loans | SBEAC | B012 | 0.80 |
| 02/04/09 | Correspondence from and to M. Greecher and review information re: A&Y plan objection | SBEAC | B012 | 0.40 |
| 02/04/09 | Review class action plaintiffs supplemental plan objection | SBEAC | B012 | 0.20 |
| 02/04/09 | Correspondence from Voulo and review product guidelines for POA loans | SBEAC | B012 | 0.50 |
| 02/04/09 | Correspondence from and to Slights re: IRS objection and potential resolution | SBEAC | B012 | 0.20 |
| 02/04/09 | Review summary from Keller of the BDO deposition | SBEAC | B012 | 0.30 |
| 02/04/09 | Provide litigation support re: Process electronic documents using Law 5.0 for attorney review in Concordance creating TIF images, links to native files, providing OCR, and metedata from 1042 loose email files with 2737 documents and 137837 pages bates AHM YCST 0000001 - 0137837 re: AHM Epiq email search for Borrowers Committee Objections to Confirmation | WDUBO | B012 | 2.10 |
| 02/05/09 | Review, cite check, and shepardize motion in limine to exclude Saunders report | ALUND | B012 | 2.50 |
| 02/05/09 | Draft proposed order re: same | ALUND | B012 | 0.30 |
| 02/05/09 | Compile exhibits re: same | ALUND | B012 | 0.50 |
| 02/05/09 | Conference with S. Beach re: Borrowers' Committee Expert | CCROW | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/09 | Email to M. Neiburg re: Borrowers' Committee Expert | CCROW | B012 | 0.20 |
| 02/05/09 | Review/edit Motion in Limine re: Borrowers Committee Expert | CCROW | B012 | 0.40 |
| 02/05/09 | Email to litigation team regarding Motion in Limine re: Borrowers' Committee | CCROW | B012 | 0.10 |
| 02/05/09 | Email from/to K. Keller re: Borrower's Committee Expert | CCROW | B012 | 0.30 |
| 02/05/09 | Review/edit Motion to Shorten regarding Motion in Limine re: Borrower's Committee | CCROW | B012 | 0.30 |
| 02/05/09 | Revise Notice of Amended Supplemental Plan Documents | DLASK | B012 | 0.30 |
| 02/05/09 | Finalize for filing and coordinate service of Amended Chapter 11 Plan and Blackline of same | DLASK | B012 | 0.50 |
| 02/05/09 | Finalize for filing and coordinate service of Motion in Limine to Exclude Testimony of Saunders- Borrower Committee Depositions | DLASK | B012 | 0.50 |
| 02/05/09 | Finalize for filing and coordinate service of Declaration of Bret Fernandes in Support of Confirmation | DLASK | B012 | 0.40 |
| 02/05/09 | Finalize for filing and coordinate service of Proposed Confirmation Order | DLASK | B012 | 0.40 |
| 02/05/09 | Finalize for filing and coordinate service of Declaration of Katachadurian - Voting Declaration | DLASK | B012 | 0.40 |
| 02/05/09 | Finalize for filing and coordinate service of Memorandum in Support of Confirmation | DLASK | B012 | 0.40 |
| 02/05/09 | Work on various confirmation issues - document review and discussions with several team members re: strategy | JPATT | B012 | 3.00 |
| 02/05/09 | E-mail from M. Greecher re: comments on motion in limine excluding Saunders | KKELL | B012 | 0.10 |
| 02/05/09 | Review draft motion in limine re: Saunders; e-mail to team with comments | KKELL | B012 | 0.40 |
| 02/05/09 | Review Epiq and notice documents for production | KKELL | B012 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                  Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/09 | E-mail to and from J. Dorsey re: Epiq documents | KKELL | B012 | 0.10 |
| 02/05/09 | E-mail to P. Jackson re: Epiq documents | KKELL | B012 | 0.10 |
| 02/05/09 | Review final Epiq documents | KKELL | B012 | 0.30 |
| 02/05/09 | Second review of Epiq documents marked redact | KKELL | B012 | 0.30 |
| 02/05/09 | E-mail to P. Jackson re: production | KKELL | B012 | 0.10 |
| 02/05/09 | E-mail from P. Jackson re: corrupt production | KKELL | B012 | 0.10 |
| 02/05/09 | E-mail from W. Dubois re: new production | KKELL | B012 | 0.10 |
| 02/05/09 | E-mail from E. Schnitzer re: signature pages for depositions | KKELL | B012 | 0.10 |
| 02/05/09 | E-mail from E. Schnitzer re: copies of depositions for trial | KKELL | B012 | 0.10 |
| 02/05/09 | Multiple correspondence re: SEC document review | KKELL | B012 | 0.20 |
| 02/05/09 | E-mail to K. Keller re: exclusion of Saunders as expert witness | MGREE | B012 | 0.10 |
| 02/05/09 | Further revise Declaration in Support of Confirmation | MGREE | B012 | 3.30 |
| 02/05/09 | Work with Epiq re: voting certification (address issues re: subclassification of miscellaneous secured claims) | MGREE | B012 | 3.60 |
| 02/05/09 | Teleconference with G. Ahrens re: Adorno objection to confirmation | MGREE | B012 | 0.20 |
| 02/05/09 | Teleconference with E. Schnitzer re: confirmation hearing preparation | MGREE | B012 | 0.10 |
| 02/05/09 | Further revise chart of plan objections and status/responses re: same | MGREE | B012 | 1.00 |
| 02/05/09 | Work with A. Lundgren, P. Jackson and J. Dorsey re: motion in limine to exclude Saunders report | MGREE | B012 | 0.40 |
| 02/05/09 | Review and revise confirmation hearing agenda | MGREE | B012 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/05/09 | Coordinate and finalize filing of ancillary confirmation documents (revised plan and blackline, confirmation order, memo in support of confirmation, declaration in support of confirmation) | MGREE | B012 | 3.20 |
| 02/05/09 | Further research notice issues | MGREE | B012 | 0.40 |
| 02/05/09 | Draft motion to shorten notice of hearing to exclude testimony of witness on behalf of borrowers committee at plan confirmation hearing | MNEIB | B012 | 1.40 |
| 02/05/09 | Telephone call (x2) from M. Greecher, S. Beach re: confirmation issues | PJACK | B012 | 0.10 |
| 02/05/09 | Telephone call to A. Alfonso re: revised Plan | PJACK | B012 | 0.40 |
| 02/05/09 | Correspondence with A. Bowdler, S. Beach, M. Greecher re: DBNTC voting stip | PJACK | B012 | 0.10 |
| 02/05/09 | Correspondence with L. Singer and T. Macauley re: SEC production | PJACK | B012 | 0.20 |
| 02/05/09 | Finalize for filing brief in support of confirmation | PJACK | B012 | 0.20 |
| 02/05/09 | Draft, revise brief in support of confirmation | PJACK | B012 | 6.50 |
| 02/05/09 | Correspondence (x2) with M. Greecher, A. Lundgren re: motion in limine to exclude Saunders expert report | PJACK | B012 | 0.20 |
| 02/05/09 | Correspondence with B. DuBois, K. Keller re: borrowers committee doc production | PJACK | B012 | 0.20 |
| 02/05/09 | Assist S. Beach re: preparations for confirmation hearing | PMORG | B012 | 0.40 |
| 02/05/09 | Conference with C. Crowther re: Borrowers' Committee Expert | SBEAC | B012 | 0.20 |
| 02/05/09 | Review documents in connection with discovery allegations raised by Borrowers Committee | SBEAC | B012 | 1.30 |
| 02/05/09 | Teleconferences with Allen & Overy re: Borrower Committee document request issues | SBEAC | B012 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40324472                           03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/05/09 | Confirmation hearing preparation, including: review of documents proposed to be admitted/introduced at confirmation (.8); teleconferences with Pasternak (.7) and review documents from Pasternak (1.1) re: EPD/Breach protocol issues and JPM, Borrower Committee and BS objections to Plan confirmation; review Katchudarian affidavit of voting results (.6); preparation of confirmation hearing arguments (1.4) | SBEAC | B012 | 4.60 |
| 02/05/09 | Further review and revise confirmation order and plan | SBEAC | B012 | 1.10 |
| 02/05/09 | Confirmation hearing witness preparation of Fernandes and Pasternak | SBEAC | B012 | 2.70 |
| 02/05/09 | Provide litigation support re: Produce documents using Concordance with 792 documents and 48175 pages bates AHM0012921 - AHM0061095 re: AHM Borrowers Committee Objection database Production | WDUBO | B012 | 0.80 |
| 02/06/09 | Conference with K. Keller re: SEC document production, review (Boxes 2 and 5) | ALUND | B012 | 0.30 |
| 02/06/09 | Review same for relevant hearing exhibits, defensive case | ALUND | B012 | 3.00 |
| 02/06/09 | Draft memorandum re: review findings | ALUND | B012 | 0.50 |
| 02/06/09 | Conference with J. Dorsey, P. Jackson re: Borrowers Committee potential motions in limine, expert testimony research, follow up tasks re: same | ALUND | B012 | 0.40 |
| 02/06/09 | Review emails received form Borrower's Committee re: Saunders/Borrowers Committee | CCROW | B012 | 0.30 |
| 02/06/09 | Conference with litigation team re: Borrowers' Committee | CCROW | B012 | 0.30 |
| 02/06/09 | Review and analyze revised plan language proposed by IRS | CGREA | B012 | 0.40 |
| 02/06/09 | Preparation for Pasternak deposition by Borrowers Committee re: confirmation hearing | JDORS | B012 | 2.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40324472                      03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/09 | Defend deposition of Pasternak re: confirmation hearing objection | JDORS | B012 | 2.30 |
| 02/06/09 | Teleconference with court re: motion to compel filed by Borrowers Committee | JDORS | B012 | 0.80 |
| 02/06/09 | Work on various confirmation issues - document review and discussions with several team members re: strategy | JPATT | B012 | 5.10 |
| 02/06/09 | Retrieve and prepare deposition transcripts and exhibits in preparation for deposition; transmit same to D. Laskin | JSUTT | B012 | 1.60 |
| 02/06/09 | Attend deposition of D. Pasternak | KKELL | B012 | 4.00 |
| 02/06/09 | Conference with YCST team and D. Pasternak re: deposition | KKELL | B012 | 0.30 |
| 02/06/09 | Review SEC document production | KKELL | B012 | 2.50 |
| 02/06/09 | E-mail to team with index of documents in SEC production | KKELL | B012 | 0.20 |
| 02/06/09 | E-mail from J. Dorsey re: e-mails from M. Saunders; review same | KKELL | B012 | 0.10 |
| 02/06/09 | E-mail from E. Schnitzer re: copies of Graves' settlement (2x) | KKELL | B012 | 0.10 |
| 02/06/09 | E-mail from H. Winstead re: Graves' settlement documents (2x) | KKELL | B012 | 0.10 |
| 02/06/09 | E-mail from P. Jackson re: Admissibility of SEC documents | KKELL | B012 | 0.10 |
| 02/06/09 | Draft Saunders cross-exam outline | KKELL | B012 | 2.50 |
| 02/06/09 | E-mail to J. Dorsey with same | KKELL | B012 | 0.10 |
| 02/06/09 | Research caselaw re: extension of automatic stay post-confirmation | MGREE | B012 | 2.80 |
| 02/06/09 | E-mails with C. Falgowski re: Freddie Mac plan objection | MGREE | B012 | 0.20 |
| 02/06/09 | Review and analyze informal memo re: 1127 plan modifications | MGREE | B012 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40324472                        03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/09 | E-mails with G. Ahrens and S. Solomon re: Adorno plan objection | MGREE | B012 | 0.20 |
| 02/06/09 | Revise confirmation order to address various plan settlements | MGREE | B012 | 1.20 |
| 02/06/09 | Teleconference with G. Ahrens re: Adorno plan objection | MGREE | B012 | 0.30 |
| 02/06/09 | Teleconference with M. Indelicato re: confirmation hearing preparation | MGREE | B012 | 0.10 |
| 02/06/09 | Draft direct testimony questions for B. Fernandes in support of confirmation | MGREE | B012 | 2.20 |
| 02/06/09 | E-mails with E. Slights and S. Beach re: IRS plan objection | MGREE | B012 | 0.30 |
| 02/06/09 | Review and analyze Creditors Committee brief in support of confirmation | MGREE | B012 | 1.30 |
| 02/06/09 | Review and analyze Borrowers Committee objection to debtors' amended plan | MNEIB | B012 | 0.50 |
| 02/06/09 | Conference with John Dorsey and Sean Beach regarding Borrowers Committee's proposed expert witness in support of its objection to the amended plan | MNEIB | B012 | 0.30 |
| 02/06/09 | Review and analyze Lead Plaintiffs' objection to debtors' amended plan | MNEIB | B012 | 0.40 |
| 02/06/09 | Legal research regarding requirements of plan solicitation after modification but before confirmation | MNEIB | B012 | 2.30 |
| 02/06/09 | Conference with Margaret Whiteman Greecher regarding Borrowers Committe and Lead Plaintiffs objection to debtors' chapter 11 liquidating plan | MNEIB | B012 | 1.10 |
| 02/06/09 | Review and analyze the Committee's response to objections in support of debtors' amended plan | MNEIB | B012 | 0.30 |
| 02/06/09 | Conference with J. Sutton re: deposition preparation for K. Keller; review deposition transcripts and prepare sets for depositon; conference with J. Sutton re: same | MRIGN | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                              03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/09 | Preparation and attendance at telephonic hearing re: motion to compel production of SEC documents | PJACK | B012 | 1.00 |
| 02/06/09 | Continue drafting outline of direct testimony re: EPD/Breach Claims Protocol and Stipulated Asset Allocation | PJACK | B012 | 0.80 |
| 02/06/09 | Correspondence (x3) with J. Dorsey re: conference call | PJACK | B012 | 0.20 |
| 02/06/09 | Correspondence (x2) from A. Lundgren re: contents of boxes of SEC docs | PJACK | B012 | 0.10 |
| 02/06/09 | Update Plan | PJACK | B012 | 0.50 |
| 02/06/09 | Correspondence with N. Mitchell re: SEC production (.1); prepare chronology of Borrowers Committee discovery requests, communications re: SEC documents and email to J. Dorsey, S. Beach, M. Greecher (.7) | PJACK | B012 | 0.80 |
| 02/06/09 | Finalize letter to T. Macauley re: doc production (.2); conference, and follow-up research and correspondence, with S. Weisbrod re: publication notice (.4) | PJACK | B012 | 0.60 |
| 02/06/09 | Correspondence (x2) with T. Macauley and E. Schnitzer re: EPD/Breach Claims Questionnaire | PJACK | B012 | 0.10 |
| 02/06/09 | Correspondence (x2) from B. Fernandes and D. Pasternak re: AHM securitization data and JPM EPD claims | PJACK | B012 | 0.40 |
| 02/06/09 | Continue drafting outline of direct testimony re: EPD/Breach Claims Protocol and Stipulated Asset Allocation | PJACK | B012 | 0.50 |
| 02/06/09 | Correspondence (x8) with E. Schnabel, A. Alves, M. Erlich, F. Top, D. Drebsky, and M. Power re: revised Plan (EPD Securitization Representation Claims) | PJACK | B012 | 1.10 |
| 02/06/09 | Teleconference with E. Schnabel, M. Erlich, A. Alves, and F. Top re: revised Plan | PJACK | B012 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/09 | Telephone call from D. Pasternak re: confirmation hearing prep | PJACK | B012 | 0.10 |
| 02/06/09 | Telephone call from S. Beach re: confirmation hearing issues | PJACK | B012 | 0.20 |
| 02/06/09 | Telephone call to C. Colagiacomo re: insurance policies | PJACK | B012 | 0.10 |
| 02/06/09 | Telephone call to B. Fernandes re: confirmation hearing issues | PJACK | B012 | 0.20 |
| 02/06/09 | Telephone call from B. Knuts re: SEC production | PJACK | B012 | 0.20 |
| 02/06/09 | Telephone call from B. Fernandes re: confirmation hearing prep | PJACK | B012 | 0.50 |
| 02/06/09 | Correspondence (x2) from C. Colagiacomo re: insurance policies | PJACK | B012 | 0.10 |
| 02/06/09 | Conference with J. Dorsey and M. Neiburg re: Borrower's Committee's proposed expert witness | SBEAC | B012 | 0.30 |
| 02/06/09 | Witness preparation of Fernandes and Pasternak | SBEAC | B012 | 3.30 |
| 02/06/09 | Teleconference with securitization trustees re: confirmation issues | SBEAC | B012 | 0.70 |
| 02/06/09 | Review and revise confirmation order and plan (1.6) and review plan supplement documents (.7) and work with Jackson re: modifications (.2) | SBEAC | B012 | 2.50 |
| 02/06/09 | Review case law and prepare exculpation argument in preparation for confirmation | SBEAC | B012 | 2.30 |
| 02/06/09 | Review Borrower Committee Motion to Compel production of SEC documents (.4); teleconference with A&O (.3) and prepare for and attend telephonic hearing (.9) | SBEAC | B012 | 1.60 |
| 02/06/09 | Detailed review of final voting certification in preparation for confirmation hearing presentation | SBEAC | B012 | 0.50 |
| 02/07/09 | Research re: standards for fact versus expert witnesses | ALUND | B012 | 3.00 |
| 02/07/09 | Draft memorandum re: same | ALUND | B012 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001              Invoice No. 40324472                        03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/09 | Review Correspondence from J. Dorsey re: bench memorandum re: expert report requirement | ALUND | B012 | 0.10 |
| 02/07/09 | Further draft and revise direct testimony questions for B. Fernandes in support of confirmation | MGREE | B012 | 1.80 |
| 02/07/09 | Review and revise confirmation order re: plan settlements | MGREE | B012 | 0.50 |
| 02/07/09 | Draft outline/talking points of responses for plan objections | MGREE | B012 | 5.10 |
| 02/07/09 | Review and revise Pasternak deposition re: confirmation hearing prep | MGREE | B012 | 0.40 |
| 02/07/09 | Review and analyze informal memo re: expert report requirements | MGREE | B012 | 0.70 |
| 02/07/09 | Teleconference with Committee, J. Dorsey, P. Jackson and S. Beach re: confirmation hearing preparation | MGREE | B012 | 1.30 |
| 02/07/09 | Emails and telephone calls to and from Sean Beach regarding finding caselaw supportive of extension of automatic stay post-confirmation of amended plan | MNEIB | B012 | 0.40 |
| 02/07/09 | Review and analyze cases cited in the Borrowers Committee and Lead Plaintiffs' objection to amended plan to determine applicability and distinguishing facts | MNEIB | B012 | 2.10 |
| 02/07/09 | Correspondence (x3) with E. Schnitzer re: continuation of automatic stay | PJACK | B012 | 0.30 |
| 02/07/09 | Correspondence from A. Lundgren re: expert witness research | PJACK | B012 | 0.10 |
| 02/07/09 | Teleconference with B. Fernandes, S. Beach, E. Schnitzer, J. Dorsey, M. Indelicato, and M. Greecher re: confirmation hearing strategy | PJACK | B012 | 1.20 |
| 02/07/09 | Review draft confirmation order | PJACK | B012 | 0.20 |
| 02/07/09 | Emails and telephone calls from and to M. Neiburg re: caselaw in support of automatic stay post-confirmation of amended plan | SBEAC | 'B012 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/07/09 | Teleconference with Committee, J. Dorsey, M. Greecher, and M. Greecher re: confirmation hearing preparation | SBEAC | B012 | 1.30 |
| 02/07/09 | Correspondence from and to Greecher and review status/arguments related to open objections | SBEAC | B012 | 0.70 |
| 02/07/09 | Research and prepare argument re: Plan Trust conflicts allegations and fiduciary duty issues and prepare argument re: same | SBEAC | B012 | 1.80 |
| 02/07/09 | Research, review case law and prepare argument on stay extension objections | SBEAC | B012 | 1.20 |
| 02/07/09 | Review Plan and revise arguments re: EPD/Breach and Stipulated Asset allocation issues | SBEAC | B012 | 1.40 |
| 02/07/09 | Research, review documents and deposition transcripts and further revise arguments re: due process, actual and constructive notice issues | SBEAC | B012 | 2.80 |
| 02/08/09 | Draft bench memorandum re: Rule 26 expert report requirement | ALUND | B012 | 3.00 |
| 02/08/09 | Legal research regarding principles of statutory interpretation to rebut Borrowers Commitee's position that automatic stay will terminate upon confirmation of the amended plan per 362c and 1141d | MNEIB | B012 | 1.10 |
| 02/08/09 | Draft legal argument memo regarding termination of automatic stay in context of liquidating plans in support of debtors' amended plan confirmation | MNEIB | B012 | 0.90 |
| 02/08/09 | Legal research on cases and bankruptcy code regarding termination of automatic stay upon confirmation of liquidating chapter 11 plan | MNEIB | B012 | 3.90 |
| 02/08/09 | Emails and telephone calls to and from Sean Beach regarding termination of automatic stay in context of confirmation of liquidating chapter 11 plan | MNEIB | B012 | 0.30 |
| 02/08/09 | Review bench brief re: motion to exclude lay witness testimony | PJACK | B012 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                              03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/08/09 | Correspondence from D. Pasternak re: Morgan Stanley loss severities | PJACK | B012 | 0.20 |
| 02/08/09 | Emails and telephone from and to M. Neiburg (.6) re: termination of automatic stay in context of confirmation of liquidating chapter 11 plan and review statute, caselaw and memo and prepare argument re: same (2.4) | SBEAC | B012 | 3.00 |
| 02/09/09 | Final review, revisions to memorandum to the Court re: Borrowers Committee experts, compile exhibits re: same | ALUND | B012 | 1.50 |
| 02/09/09 | Conference with J. Dorsey re: motion in limine strategy | ALUND | B012 | 0.20 |
| 02/09/09 | Review correspondence from J. Dorsey re: new document production date from Borrowers Committee, K. Keller response to same | ALUND | B012 | 0.10 |
| 02/09/09 | Assist in preparation of documents for confirmation hearing | BGAFF | B012 | 1.00 |
| 02/09/09 | Review emails from A. Lundgren and J. Dorsey re: Conf. Hearing | CCROW | B012 | 0.40 |
| 02/09/09 | Review Borrowers' Committee submissions re: Conf. Hearing | CCROW | B012 | 0.30 |
| 02/09/09 | Email from/to K. Keller regarding WSJ article re: Borrowers' Committee | CCROW | B012 | 0.30 |
| 02/09/09 | Finalize for filing and coordinate service of Amended Plan Supplements | DLASK | B012 | 0.40 |
| 02/09/09 | Review new document production from Borrowers Committee | KKELL | B012 | 0.20 |
| 02/09/09 | E-mail to J. Dorsey re: same | KKELL | B012 | 0.10 |
| 02/09/09 | Review motion in limine to exclude certain witnesses' lay opinion testimony | KKELL | B012 | 0.10 |
| 02/09/09 | Follow-up conference with S. Beach and P. Jackson re: confirmation hearing | MGREE | B012 | 0.80 |
| 02/09/09 | Review and analyze Borrowers Committee motion for leave to file reply and reply re: same | MGREE | B012 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/09/09 | Further revise confirmation order re: plan settlements | MGREE | B012 | 0.40 |
| 02/09/09 | Legal research regarding extension of automatic stay pursuant to section 105 after confirmation of liquidating chapter 11 plan | MNEIB | B012 | 2.30 |
| 02/09/09 | Prepare and file amended list of designated insurance policies | PJACK | B012 | 0.40 |
| 02/09/09 | Various correspondence with Stennett (2x's) and Allinson (2x's) re: Trister claim (.3); telephone to Allinson re: revised plan and borrower committee modifications (.2) | RBART | B012 | 0.50 |
| 02/09/09 | Conference with S. Beach and M. Greecher re: strategy for confirmation hearing | RBRAD | B012 | 0.50 |
| 02/09/09 | Work with R. Brady and M. Greecher re: strategy for confirmation hearing | SBEAC | B012 | 0.50 |
| 02/09/09 | Conference with M. Greecher and P. Jackson re: objections, revisions to plan and confirmation order | SBEAC | B012 | 0.80 |
| 02/10/09 | Research re: FRCP 32 use of deposition of non-party | ALUND | B012 | 2.00 |
| 02/10/09 | Draft memorandum to J. Dorsey re: same | ALUND | B012 | 1.00 |
| 02/10/09 | Research admissibility of party document (authenticity and hearsay issues) | KKELL | B012 | 3.50 |
| 02/10/09 | Draft e-mail to J. Dorsey with research summary | KKELL | B012 | 0.50 |
| 02/10/09 | Conference with A. Lundgren and J. Dorsey re: evidentiary research | KKELL | B012 | 0.50 |
| 02/10/09 | Conference with Committee counsel, S. Beach, J. Dorsey and P. Jackson re: confirmation hearing | MGREE | B012 | 1.50 |
| 02/10/09 | Meeting with J. Dorsey, M. Greecher, M. Indelicato, M. Power, E. Schnitzer and P. Jackson re: follow up to confirmation hearing | SBEAC | B012 | 1.50 |
| 02/10/09 | Review and revise Plan and confirmation order in preparation for presenting final version to the Court in connection with closing arguments | SBEAC | B012 | 1.70 |

107

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/10/09 | Review notes from Debtor and borrower committee witnesses and prepare/modify objection and closing arguments based on testimony at trial | SBEAC | B012 | 2.20 |
| 02/11/09 | Preparation re: objection to use of Pasternak deposition transcript | ALUND | B012 | 1.00 |
| 02/11/09 | Review correspondence from K. Keller re: Pasternak deposition research | ALUND | B012 | 0.20 |
| 02/11/09 | Conference with K. Keller re: hearing | ALUND | B012 | 0.10 |
| 02/11/09 | Teleconference with client re: confirmation of plan and issue re: going effective | JDORS | B012 | 0.50 |
| 02/11/09 | Conference with client, S. Beach and J. Dorsey re: plan confirmation and going effective | MGREE | B012 | 0.50 |
| 02/11/09 | Further revise confirmation order re: plan settlements | MGREE | B012 | 1.20 |
| 02/11/09 | E-mails with M. Etkin, I. Levee and S. Beach re: Lead Plaintiffs plan objection | MGREE | B012 | 0.30 |
| 02/11/09 | Conference with client, J. Dorsey and M. Greecher re: plan confirmation and going effective | SBEAC | B012 | 0.50 |
| 02/11/09 | Email from M. Greecher re: Lead Plaintiffs plan objection | SBEAC | B012 | 0.10 |
| 02/12/09 | Review outgoing document production to Calyon re: privilege ("Beach" query) | ALUND | B012 | 2.00 |
| 02/12/09 | Conference with C. Crowther re: same | ALUND | B012 | 0.20 |
| 02/12/09 | Prepare and file Affidavit of Service for Amended Supplemental Plan Documents | DLASK | B012 | 0.20 |
| 02/12/09 | Teleconference with J. Dorsey, S. Beach, P. Jackson and Kroll re: confirmation and effective date timing; follow-up conference with YCST team | MGREE | B012 | 1.50 |
| 02/12/09 | Teleconference with K. Nystrom, S. Martinez, P. Agrawal, S. Beach, J. Dorsey, and M. Greecher re: effective date (.6); follow-up conferences with S. Beach, J. Dorsey, and M. Greecher (.9) | PJACK | B012 | 1.50 |
| 02/12/09 | Review and revise Confirmation Order, Plan | PJACK | B012 | 4.40 |

108

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                              03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/12/09 | Revise designated insurance policies list | PJACK | B012 | 0.20 |
| 02/12/09 | Correspondence (x3) with S. Beach, M. Greecher, M. McGuire, M. Erlich re: confirmation order (.2); correspondence (x3) with J. Edwards re: EPD/Breach Claims Questionnaire (.1) | PJACK | B012 | 0.30 |
| 02/12/09 | Teleconference with K. Nystrom, S. Martinez, P. Agrawal, J. Dorsey, M. Greecher, and P. Jackson re: effective date and follow-up conference with P. Jackson, J. Dorsey and M. Greecher | SBEAC | B012 | 1.50 |
| 02/12/09 | Review and revise plan and confirmation order in preparation for submission to Court | SBEAC | B012 | 1.10 |
| 02/13/09 | E-mail from and to C. Crowther re: additional document review | KKELL | B012 | 0.10 |
| 02/13/09 | E-mail from J. Harbour re: objections and responses to interrogatories and document requests | KKELL | B012 | 0.10 |
| 02/13/09 | E-mails with M. McGuire and P. Jackson re: JPM language for confirmation order | MGREE | B012 | 0.20 |
| 02/13/09 | E-mails with V. Counihan re: status of confirmation | MGREE | B012 | 0.20 |
| 02/13/09 | Correspondence (x3) with M. McGuire and (x6) with D. Pasternak, S. Beach re: JPM confirmation order language (.9); telephone call from S. Beach re: same (.1); correspondence (x3) with A. Alfonso, and with borrowers committee, creditors committee, and securitization trustee counsel re: revised Plan, Confirmation Order (.5) | PJACK | B012 | 1.50 |
| 02/13/09 | Correspondence from and to Committee, Jackson, McGuire, Pasternak and client and further review and revise confirmation order and plan language | SBEAC | B012 | 2.20 |
| 02/16/09 | E-mails with M. McGuire and P. Jackson re: JPM language for confirmation order | MGREE | B012 | 0.20 |
| 02/16/09 | Review and revise final draft of plan and confirmation order | MGREE | B012 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/16/09 | E-mails with S. Beach and I. Levee re: Lead Plaintiffs language re: confirmation order | MGREE | B012 | 0.10 |
| 02/16/09 | E-mails with C. Falgowski re: confirmation order status | MGREE | B012 | 0.20 |
| 02/16/09 | Teleconference with M. Indelicato and S. Beach re: confirmation order (.5); follow-up discussion with S. Beach re: same (.5) | PJACK | B012 | 1.00 |
| 02/16/09 | Conference with S. Beach re: confirmation order, borrowers committee appeal | PJACK | B012 | 0.20 |
| 02/16/09 | Correspondence (x3) with J. McMahon, T. Macauley, M. Indelicato re: plan and confirmation order | PJACK | B012 | 0.40 |
| 02/16/09 | Correspondence (x4) with securitization trustee counsel, A. Alfonso, M. McGuire, S. Beach re: confirmation order (.3); finalize and redline Plan and email to K. Nystrom and B. Fernandes (.1) | PJACK | B012 | 0.40 |
| 02/16/09 | Conference with S. Beach re: confirmation order, Rush motion | PJACK | B012 | 0.20 |
| 02/16/09 | Revise confirmation order | PJACK | B012 | 1.70 |
| 02/16/09 | Teleconference with Indelicato and Jackson re: confirmation order issues | SBEAC | B012 | 0.40 |
| 02/16/09 | Email from M. Greecher re: Lead Plaintiffs' language re: confirmation order | SBEAC | B012 | 0.10 |
| 02/16/09 | Correspondence to and from client, Committee, Borrowers Committee, BofA and JPM (.9) and review and finalize confirmation order and plan (.8) | SBEAC | B012 | 1.70 |
| 02/17/09 | E-mails with S. Beach, M. Indelicato and I. Levee re: confirmation order | MGREE | B012 | 0.20 |
| 02/17/09 | Conference with S. Beach re: confirmation order, borrowers committee appeal | PJACK | B012 | 0.20 |
| 02/17/09 | Conference with S. Beach re: confirmation order, lead plaintiffs' issues (.1); revise confirmation order (1.0) | PJACK | B012 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40324472                        03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/17/09 | Conference with S. Weisbrod, T. Macauley, and S. Beach re: confirmation order and follow-up conferences with S. Beach and M. Greecher re: same | PJACK | B012 | 1.80 |
| 02/17/09 | Telephone calls (x2) from S. Beach re: confirmation order | PJACK | B012 | 0.20 |
| 02/17/09 | Correspondence (x2) with D. Pasternak re: EPD/Breach Claims Questionnaire | PJACK | B012 | 0.10 |
| 02/17/09 | Correspondence (x2) with M. Indelicato re: confirmation order | PJACK | B012 | 0.10 |
| 02/17/09 | Correspondence (x3) with A. Alfonso, S. Beach re: confirmation order | PJACK | B012 | 0.20 |
| 02/17/09 | Meet with P. Jackson re: confirmation order, appeal | SBEAC | B012 | 0.20 |
| 02/17/09 | Email from M. Greecher re: confirmation order | SBEAC | B012 | 0.10 |
| 02/17/09 | Meeting with Wiesbrod and Macauley (1.0), multiple correspondence to and from Committee, BofA, Class action plaintiffs and client re: additional plan and confirmation order modifications (.6) and review and revise same (1.1) | SBEAC | B012 | 2.70 |
| 02/18/09 | Finalize for filing and coordinate service of Amended Plan and Disclosure Statement | DLASK | B012 | 0.50 |
| 02/18/09 | Revise Confirmation Order re: borrowers committee issues (continued) | PJACK | B012 | 3.80 |
| 02/18/09 | Conference with S. Beach (including telephone calls to M. Indelicato and A. Alfonso) re: borrowers committee issues with confirmation order | PJACK | B012 | 0.80 |
| 02/18/09 | Review DBSP servicing agreement re: preservation of loan files | PJACK | B012 | 0.30 |
| 02/18/09 | Revise Plan and Confirmation Order re: borrowers committee issues | PJACK | B012 | 2.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/18/09 | Correspondence (x4) with S. Beach, T. Macauley, and S. Weisbrod re: amended confirmation order (.3); correspondence with K. Nystrom, B. Fernandes re: final Plan (.1) | PJACK | B012 | 0.40 |
| 02/18/09 | Telephone call to and correspondence from B. Fernandes re: final Plan | PJACK | B012 | 0.10 |
| 02/18/09 | Correspondence re: borrower committee's decision not to appeal confirmation order | RBRAD | B012 | 0.10 |
| 02/18/09 | Multiple correspondence from and to Macauley, Wiesbrod, Indelicato, Power, and Jackson (.8), review and reivse confirmation order in connection with borrower and BofA comments (.6), work with Jackson (.3) and telephone to Indelicato re: same (.2) | SBEAC | B012 | 1.90 |
| 02/19/09 | Research re: tax issues related to plan and bank liquidation | CGREA | B012 | 0.70 |
| 02/19/09 | Finalize for filing and coordinate service of Certification of Counsel regarding Confirmation Order | DLASK | B012 | 0.50 |
| 02/19/09 | Revise confirmation order | PJACK | B012 | 0.80 |
| 02/19/09 | Draft certification of counsel submitting confirmation order, including revisions to order | PJACK | B012 | 7.90 |
| 02/19/09 | Telephone call from S. Beach re: revised confirmation order (.2); correspondence (x 5) with T. Mcauley, S. Beach re: confirmation order (.3) | PJACK | B012 | 0.50 |
| 02/19/09 | Multiple correspondence to and from Macauley, Jackson, client and committee (.7), review and finalize COC, Plan and confirmation order for submission (.8) and work with Jackson re: same (.2) | SBEAC | B012 | 1.70 |
| 02/20/09 | Finalize for filing and coordinate service of Certification of Counsel Submitting Revised Order Confirming the Amended Chapter 11 Plan of Liquidation of the Debtors Dated as of February 18, 2009 | DLASK | B012 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/20/09 | Revise confirmation order re: SEC issue and prepare cert of counsel re: same (continued) (.8); telephone call and email to chambers re: same (.1) | PJACK | B012 | 0.90 |
| 02/20/09 | Telephone call from P. Schrage re: Confirmation Order | PJACK | B012 | 0.10 |
| 02/20/09 | Revise confirmation order re: SEC issue and prepare cert of counsel re: same | PJACK | B012 | 1.00 |
| 02/20/09 | Telephone call to P. Schrage and correspondence from M. Etkin, T. Macauley re: confirmation order | PJACK | B012 | 0.10 |
| 02/20/09 | Review COC filed by Borrowers Committee (.4) and work with Jackson re: same (.2) | SBEAC | B012 | 0.60 |
| 02/23/09 | Assemble Plan-related documents for reproduction and copy-edit bound volume | PJACK | B012 | 0.50 |
| 02/23/09 | Correspondence (x2) from S. Martinez, S. Beach re: loan files | PJACK | B012 | 0.20 |
| 02/23/09 | Review approved confirmation order and telephone to Indelicato re: same | SBEAC | B012 | 0.30 |
| 02/24/09 | Review order appointing fee examiner | PJACK | B012 | 0.10 |
| 02/24/09 | Teleconference with B. Fernandes, S. Beach, P. Agrawal, S. Martinez re: effective date | PJACK | B012 | 1.40 |
| 02/24/09 | Teleconference with Jackson (partial), Ferndandes, Martinez and Agrawal re: resolution of issues necessary for Plan effectiveness | SBEAC | B012 | 1.90 |
| 02/25/09 | Research docketed pleadings regarding potential claims for S/A/P Reserve in anticipation of going effective | MGREE | B012 | 6.40 |
| 02/26/09 | Analysis of Northwest claim for S/A/P Reserve | MGREE | B012 | 0.40 |
| 02/26/09 | Draft chart of Plan critical dates | PJACK | B012 | 1.00 |
| 02/27/09 | Review and revise summaries of settlement orders re: calculation of S/A/P Reserve | MGREE | B012 | 1.30 |

|  | Sub Total |  |  | 451.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/11/09 | Telephone to C. Schiavo re: S. Conrad mortgage inquiry | RBART | B013 | 0.10 |
| 02/23/09 | Emails with E. Wanerka and D. Voulo re: status of San Mateo property | MGREE | B013 | 0.20 |
| 02/25/09 | Work with R. Bartley and J. McMahon re: Morella construction loan inquiry | MGREE | B013 | 0.30 |
| 02/25/09 | Telephone from G. Morella re: construction loan | RBART | B013 | 0.30 |
| 02/26/09 | E-mails with D. Pasternak and R. Bartley re: Morella promissory note | MGREE | B013 | 0.20 |
| 02/26/09 | Correspondence with D. Pasternak re: Weser loan status (.1) and telephone call to B. Wong re: same (.2) | PJACK | B013 | 0.30 |
| 02/27/09 | Telephone from parties interested in buying REO Properties | DLASK | B013 | 0.10 |
| | Sub Total | | | 1.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/06/09 | Review/respond to emails regarding additional SEC documents | CCROW | B014 | 0.30 |
| 02/12/09 | AHMIC - Meeting of Board of Directors by teleconference | JPATT | B014 | 0.50 |
| 02/24/09 | Review corporate documents respecting replacement of boards | JPASC | B014 | 3.20 |
| 02/24/09 | Correspondence (x4) with J. Paschetto re: AHM capital stock, corporate governance documents | PJACK | B014 | 0.30 |
| 02/25/09 | Draft memo re: possible replacement of directors of AHM | JPASC | B014 | 1.10 |
| 02/25/09 | Research on state laws re: removal and election of directors by stockholder consent | JPASC | B014 | 0.80 |
| 02/27/09 | Review memo and review Delaware case law on duties of LLC manager | JHUGH | B014 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/27/09 | Conference with C. Grear re: analysis of fiduciary duties | JHUGH | B014 | 0.20 |
| 02/27/09 | Follow up emails with C. Grear re: fiduciary duty issues | JHUGH | B014 | 0.10 |
| | Sub Total | | | 7.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/09 | E-mail from T. Macauley re: fee cap increase | MGREE | B017 | 0.10 |
| 02/02/09 | E-mail to S. Stennett re: payment of Adorno fee application | MGREE | B017 | 0.10 |
| 02/02/09 | Review Weiner Brodsky Seider & Kidman (WBSK) fee applications (November and December) | RBART | B017 | 0.30 |
| 02/02/09 | Finalize for filing and coordinate service of fifteenth monthly fee application of Weiner Brodsky Sidman Kider PC and sixteenth monthly fee application of Weiner Brodsky Sidman Kider PC | TBOLL | B017 | 0.60 |
| 02/04/09 | Prepare chart of fees and expenses for Adorno & Yoss | DLASK | B017 | 0.50 |
| 02/04/09 | Prepare certificate of no objection to third interim application of Kilpatrick Stockton LLP | TBOLL | B017 | 0.10 |
| 02/05/09 | Finalize for filing affidavit of service re: sixteenth monthly fee application of Allen & Overy LLP | TBOLL | B017 | 0.30 |
| 02/05/09 | Finalize for filing affidavit of service re: fifteenth and sixteenth monthly application of Weiner Brodsky Sidman Kider PC | TBOLL | B017 | 0.20 |
| 02/06/09 | Prepare and file Affidavit of Service regarding Supplemental Affidavit in Support of Zolfo Cooper Retention | DLASK | B017 | 0.20 |
| 02/06/09 | Prepare and file Affidavit of Service for Young Conaway's Fee Application | DLASK | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40324472                    03-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 02/10/09 | Finalize and file Sixteenth Supplemental List of Ordinary Course Professionals | LEDEN | B017 | 0.20 |
| 02/11/09 | Prepare certificate of no objection to third monthly fee application of Traxi, LLC | TBOLL | B017 | 0.20 |
| 02/11/09 | Prepare certificate of no objection to fourth monthly fee application of Kilpatrick Stockton LLP | TBOLL | B017 | 0.20 |
| 02/12/09 | Prepare Notice for Quinn's Fee Application | DLASK | B017 | 0.10 |
| 02/12/09 | Prepare and file Affidavit of Service for Supplemental List of Ordinary Course Professionals | DLASK | B017 | 0.20 |
| 02/12/09 | Finalize for filing and coordinate service of fourth monthly fee application for Kilpatrick Stockton LLP | TBOLL | B017 | 0.30 |
| 02/12/09 | Finalize for filing and coordinate service of third monthly fee application for Traxi, LLC | TBOLL | B017 | 0.30 |
| 02/13/09 | Finalize for filing and coordinate service of Quinn Emanuel's Fee Application | DLASK | B017 | 0.50 |
| 02/13/09 | Finalize for filing affidavit of service re: first monthly fee application of Kieckhafer, Schiffer & Company LLP | TBOLL | B017 | 0.20 |
| 02/16/09 | Prepare and file Affidavit of Service for Quinn's Fee Application | DLASK | B017 | 0.20 |
| 02/16/09 | E-mails with T. Macauley and E. Schnitzer re: borrower committee motion for fee increase | MGREE | B017 | 0.20 |
| 02/20/09 | E-mails with G. Ahrens re: Adorno fee payments | MGREE | B017 | 0.20 |
| 02/24/09 | Prepare Notice for PricewaterhouseCoopers Fee Application | DLASK | B017 | 0.10 |
| 02/24/09 | Prepare Notice for Traxi Fee Application | DLASK | B017 | 0.10 |
| 02/24/09 | Prepare Notices for Milestone's Fee Applications | DLASK | B017 | 0.20 |
| 02/24/09 | Finalize for filing and coordinate service of Traxi Fee Application | DLASK | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/24/09 | Finalize for filing and coordinate service of PricewaterhouseCoopers Fee Application | DLASK | B017 | 0.40 |
| 02/24/09 | Finalize for filing and coordinate service of Milestones' Fee Applications | DLASK | B017 | 0.60 |
| 02/24/09 | Review PWC fee application (Dec. 1, 2008 - Jan. 31, 2009) (.2); telephone from A. Clark Smith re: same (.1) | RBART | B017 | 0.30 |
| 02/24/09 | Review Traxi fee application for January | RBART | B017 | 0.20 |
| 02/25/09 | Finalize for filing and coordinate service of sixteenth monthly fee application of Weiner Brodsky | TBOLL | B017 | 0.40 |
| 02/25/09 | Prepare certificate of no objection to fifteenth monthly fee application of Weiner Brodsky Sidman Kider PC | TBOLL | B017 | 0.20 |
| 02/25/09 | Prepare certificate of no objection to sixteenth monthly fee application of Weiner Brodsky Sidman Kider PC | TBOLL | B017 | 0.20 |
| 02/25/09 | Finalize for filing and coordinate service of fifteenth monthly fee application of Weiner Brodsky | TBOLL | B017 | 0.40 |
| 02/27/09 | Prepare Certificate of No Objection to Zolfo's Fee Application | DLASK | B017 | 0.10 |
| 02/27/09 | Prepare Notice for Zolfo Cooper Fee Application | DLASK | B017 | 0.10 |
| | Sub Total | | | 9.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/04/09 | Prepare Fee Application for Young Conaway for December 2008 | DLASK | B018 | 1.00 |
| 02/04/09 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.50 |
| 02/04/09 | Review December fee application | PMORG | B018 | 0.10 |
| 02/28/09 | Review January fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 3.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40324472                          03-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| | Sub Total | | | 5.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 02/02/09 | Travel to and from Washington, DC re: deposition of Borrowers Committee expert re: confirmation objection (billed at half time) | JDORS | B019 | 1.10 |
| 02/02/09 | Travel to DC for Saunders and Graves deposition (blilled at half-time) | KKELL | B019 | 0.80 |
| 02/02/09 | Travel from DC (Graves deposition) (billed at half-time) | KKELL | B019 | 0.80 |
| 02/24/09 | Travel from Wilmington, DE to New York re: Depositions (Billed at 1/2 time) | CCROW | B019 | 1.20 |
| 02/25/09 | Travel from NYC to Wilmington, DE re: Calyon (Bill at 1/2 time) | CCROW | B019 | 2.40 |
| | Sub Total | | | 6.30 |

118