# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through February 28, 2009

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 11,986.90 |
| Long Distance Telephone | 814.59 |
| Federal Express | 1,828.72 |
| Facsimile | 870.00 |
| Air/Rail Travel | 680.00 |
| Deposition/Transcript | 3,205.40 |
| Publication | 166.00 |
| Delivery / Courier | 20,209.49 |
| Computerized Legal Research | 1,541.32 |
| Hotel/Lodging | 920.70 |
| Parking | 28.00 |
| Car/Bus/Subway Travel | 149.64 |
| Working Meals | 815.99 |
| Litigation Support Charges | 230.00 |
| AP Outside Duplication Svcs | 726.50 |
| Teleconference / Video Conference | 390.14 |
| AP Fax | 229.50 |
| Postage | 266.56 |
| Computerized Legal Research | 1,023.88 |
| Total Disbursements: | $46,083.33 |

UNBILLED EXPENSE DETAILS THROUGH 02/28/2009

UNBILLED EXPENSES

MATTER: 066585.1001    Debtor Representation

| | EXPENSE | | | ORIG | | RECORDED | BILLING | REVISED | | STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
| 03/26/08 | S003 | 2836921 | | | TSNYDLong Distance Telephone 1(214)969-5238 6645 | 0.59 | 0.59 | | B | |
| | | | | | | | | | | |
| 01/06/09 | S063I | VENDOR NAME: 2862113 | | | JDORSLexis Legal Services - Searches Lexis Search by Dorsey, John | 5.72 | 5.72 | | B | |
| | | | | | | | | | | |
| 01/07/09 | S063I | VENDOR NAME: 2862114 | | | MGRELLexis Legal Services - | 4.00 | 4.00 | | B | |

CONTROL:    336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 172 (172)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Document Printing Lexis Search by Whiteman, Margaret B | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | SO63I | 2862115 | | | MGREB | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 41.12 | 41.12 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | SO63I | 2862116 | | | MGREB | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 13.00 | 13.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | SO63I | 2862117 | | | MGREB | Lexis Legal Services - Toc Document Links Lexis Search by Whiteman, Margaret B | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | SO63I | 2862118 | | | MGREB | Matthew Bender Service - Document Printing Lexis Search by Whiteman, Margaret B | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | SO63I | 2862119 | | | MGREB | Matthew Bender Service - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.40 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/07/09 | SO63I | 2862120 | | | MGREB | Matthew Bender Service - Toc Document Links Lexis Search by Whiteman, | 1.40 | 1.40 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585  American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Margaret B | | | | | |
| 01/07/09 | S063I | 2862121 | | | MGREE | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 1.74 | 1.74 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/12/09 | 053 | 2878087 | | 114731 | JPATT | Delivery / Courier - From: YCST - To: Margolis Edelstein | 18.00 | 18.00 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 01/12/09 | 096 | 2878086 | | 114731 | JPATT | Working Meals - From: Toscana - To: Dinner - 1 person | 26.40 | 26.40 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 01/13/09 | 904 | 2875748 | | 114676 | PJACK | Teleconference / Video Conference | 8.84 | 8.84 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 01/14/09 | 053 | 2878088 | | 114731 | JPATT | Delivery / Courier - From: Purebread Deli - To: YCST | 27.50 | 27.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 01/14/09 | 904 | 2875749 | | 114676 | PJACK | Teleconference / Video Conference | 19.00 | 19.00 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 02/14/09 | S063I | 2862122 | | | EEDWA | Lexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 3.24 | 3.24 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/15/09 | S063I | 2862123 | | | EEDWA | Lexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 3.24 | 3.24 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 01/15/09 | S063I | 2862124 | | | EEDWA | Lexis Legal Services - Single Document Retrieval Lexis Search by | 1.50 | 1.50 | | B | |

CONTROL:    336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 174 (174)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Edwards, Erin D. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/15/09 | S063I | 2862125 | | | EEDWA | Lexis Service - Single Document Retrieval Lexis Search by Edwards, Erin D. | 0.50 | 0.50 | | B | |
| 01/15/09 | S063I | 2862126 | | | EEDWA | Shepard's Service - Legal Citation Services Lexis Search by Edwards, Erin D. | 0.29 | 0.29 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/16/09 | S063I | 2862127 | | | EEDWA | Lexis Legal Services - Document Printing Lexis Search by Edwards, Erin D. | 0.50 | 0.50 | | B | |
| 01/16/09 | S063I | 2862128 | | | EEDWA | Lexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 2.56 | 2.56 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/16/09 | S063I | 2862129 | | | EEDWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 5.50 | 5.50 | | B | |
| 01/16/09 | S063I | 2862130 | | | EEDWA | Lexis Service - Single Document Retrieval Lexis Search by Edwards, Erin D. | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/16/09 | S063I | 2862131 | | | EEDWA | Shepard's Service - Legal Citation Services Lexis Search by Edwards, Erin D. | 1.16 | 1.16 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/19/09 | 904 | 2875743 | 114676 | | MGREE | Teleconference / Video Conference | 39.72 | 39.72 | | B | |

CONTROL: 336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 175 (175)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/09 | 904 | 2875750 | 114676 | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) PJACKTeleconference / Video Conference | 31.26 | 31.26 | | B | — — — — — |
| 01/21/09 | 904 | 2875742 | 114676 | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) SZIEGTeleconference / Video Conference | 21.32 | 21.32 | | B | — — — — — |
| 01/21/09 | 904 | 2875747 | 114676 | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) EKOSTTeleconference / Video Conference | 11.06 | 11.06 | | B | — — — — — |
| 01/21/09 | S063I | 2862132 | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) LEDENLexis Legal Services - Document Printing Lexis Search by Eden, Lisa M. | 5.00 | 5.00 | | B | — — — — — |
| 01/21/09 | S063I | 2862133 | | | | VENDOR NAME: LEDENLexis Legal Services - Document Printing Lexis Search by Eden, Lisa M. | 3.00 | 3.00 | | B | — — — — — |
| 01/21/09 | S063I | 2862134 | | | | VENDOR NAME: LEDENLexis Legal Services - Single Document Retrieval Lexis Search by Eden, Lisa M. | 5.00 | 5.00 | | B | — — — — — |
| 01/21/09 | S063I | 2862135 | | | | VENDOR NAME: LEDENLexis Legal Services - Single Document Retrieval Lexis Search by Eden, Lisa M. | 3.50 | 3.50 | | B | — — — — — |
| 01/22/09 | 053 | 2858010 | 114239 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 18.00 | 18.00 | | B | — — — — — |
| 01/22/09 | 053 | 2858011 | 114239 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 38.00 | 38.00 | | B | — — — — — |
| 01/22/09 | 053 | 2858012 | 114239 | | | VENDOR NAME: Parcels, Inc. JPATTDelivery / Courier - D.D.R. | 25.00 | 25.00 | | B | — — — — — |
| 01/22/09 | 904 | 2875737 | 114676 | | | SBEACTeleconference / Video Conference | 43.82 | 43.82 | | B | — — — — — |
| 01/22/09 | S063I | 2862136 | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) LEDENLexis Legal Services - | 0.50 | 0.50 | | B | — — — — — |

CONTROL:    336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Document Printing Lexis Search by Eden, Lisa M. | | | | | |
| 01/22/09 S063I | | | | | VENDOR NAME: 2862137 | LEDENLexis Legal Services - Single Document Retrieval Lexis Search by Eden, Lisa M. | 0.50 | 0.50 | | B | |
| 01/23/09 904 | | 2875738 | 114676 | | VENDOR NAME: | SBEACTeleconference / Video Conference | 65.34 | 65.34 | | B | |
| 01/26/09 053 | | 2878028 | 114731 | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | DLASKDelivery / Courier - From: 1 Doc to be served via fax. - To: 153701 | 339.00 | 339.00 | | B | |
| 01/26/09 053 | | 2883844 | 114924 | | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| 01/26/09 S063I | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. 2862138 | JDORSLexis Legal Services - Document Printing Lexis Search by Dorsey, John | 0.50 | 0.50 | | B | |
| 01/26/09 S063I | | | | | VENDOR NAME: 2862139 | JDORSLexis Legal Services - Searches Lexis Search by Dorsey, John | 6.84 | 6.84 | | B | |
| 01/26/09 S063I | | | | | VENDOR NAME: 2862140 | MGREELexis Legal Services - Combined Search Component Lexis Search by Whiteman, Margaret B | 23.92 | 23.92 | | B | |
| 01/26/09 S063I | | | | | VENDOR NAME: 2862141 | MGREELexis Legal | 2.00 | 2.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 177 (177)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Document Printing Lexis Search by Whiteman, Margaret B | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/26/09 | S063I | 2862142 | | | | MGRELexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 7.08 | 7.08 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/26/09 | S063I | 2862143 | | | | MGRELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/26/09 | S063I | 2862144 | | | | MGRENexis Service - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/26/09 | S063I | 2862145 | | | | MGREShepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.58 | 0.58 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/28/09 | 053 | 2883842 | 114924 | | | JPATTDelivery / Courier - From: YCST - To: The Hogan Firm - D.D.R. | 18.00 | 18.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 01/28/09 | 901 | 2878029 | 114731 | | | DLASKAP Outside Duplication Svcs - From: Additional Staffing - To: 154976 - D.D.R. | 104.00 | 104.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | ORIG | INDEX NO. | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/28/09 | 904 | | 2875739 | 114676 | | SBBACTeleconference / Video Conference | 19.40 | 19.40 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 01/28/09 | 904 | | 2875746 | 114676 | | DBOWTeleconference / Video Conference | 4.82 | 4.82 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 01/28/09 | S063I | | 2862146 | | | KKELLaw Reviews - Document Printing Lexis Search by Keller, Karen E. | 0.50 | 0.50 | | B | |
| | | | | | | VENDOR NAME: 2862147 | | | | | |
| 01/28/09 | S063I | | | | | KKELLaw Reviews - Single Document Retrieval Lexis Search by Keller, Karen E. | 0.50 | 0.50 | | B | |
| | | | | | | VENDOR NAME: 2862148 | | | | | |
| 01/28/09 | S063I | | | | | KKELLexis Legal Services - Document Printing Lexis Search by Keller, Karen E. | 5.00 | 5.00 | | B | |
| | | | | | | VENDOR NAME: 2862149 | | | | | |
| 01/28/09 | S063I | | | | | KKELLexis Legal Services - Searches Lexis Search by Keller, Karen E. | 4.48 | 4.48 | | B | |
| | | | | | | VENDOR NAME: 2862150 | | | | | |
| 01/28/09 | S063I | | | | | KKELLexis Legal Services - Single Document Retrieval Lexis Search by Keller, Karen E. | 6.00 | 6.00 | | B | |
| | | | | | | VENDOR NAME: 2862151 | | | | | |
| 01/28/09 | S063I | | | | | MGREELexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 19.50 | 19.50 | | B | |
| | | | | | | VENDOR NAME: 2862152 | | | | | |
| 01/28/09 | S063I | | | | | MGREELexis Legal Services - Searches Lexis Search by | 38.36 | 38.36 | | B | |

CONTROL:   336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 179 (179)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------|
| | | | | | | Whiteman, Margaret B | | | | | |
| 01/28/09 | S063I | | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 19.00 | 19.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| | | | | | | 2862153 | | | | | |
| 01/28/09 | S063I | | | | MGREE | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 11.02 | 11.02 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| | | | | | | 2862154 | | | | | |
| 01/29/09 | 053 | 2883843 | 114924 | | JPAIT | Delivery / Courier - From: YCST - To: Margolis Edelstein | 18.00 | 18.00 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 01/29/09 | 053 | 2883845 | 114924 | | JPAIT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 01/29/09 | 901 | 2878027 | 114731 | | DFANEA2 | Outside Duplication Svcs - From: Additional Staffing - To: 154977 | 163.00 | 183.00 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 01/29/09 | S063I | | | | JDORS | Lexis Legal Services - Single Document Retrieval Lexis Search by Dorsey, John | 0.50 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| | | | | | | 2862155 | | | | | |
| 01/29/09 | S063I | | | | JDORS | Shepard's Service - Legal Citation Services Lexis Search by Dorsey, | 0.29 | 0.29 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| | | | | | | 2862156 | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 180 (180)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | John | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S063I | 2862157 | | | MGREB | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 2.50 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S063I | 2862158 | | | MGREB | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 9.44 | 9.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S063I | 2862159 | | | MGREB | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 6.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S063I | 2862160 | | | MGREB | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.58 | 0.58 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S063I | 2862161 | | | ALUND | Lexis Legal Services - Document Printing Lexis Search by Lundgren, Andrew A. | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S063I | 2862162 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 77.88 | 77.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 01/29/09 | S063I | 2862163 | | | ALUND | Lexis Legal Services - Single | 3.50 | 3.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 181 (181)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Document Retrieval Lexis Search by Lundgren, Andrew A. | | | | | |
| 01/29/09 | S063I | | VENDOR NAME: 2862164 | | | ALUNDShepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 0.58 | 0.58 | | B | |
| 01/29/09 | S063I | | VENDOR NAME: 2862165 | | | JRANDLexis Legal Services - Searches Lexis Search by Randolph, Jill | 107.64 | 107.64 | | B | |
| 01/29/09 | S063I | | VENDOR NAME: 2862166 | | | JRANDLexis Public Records - Searches Lexis Search by Randolph, Jill | 17.16 | 17.16 | | B | |
| 01/29/09 | S063I | | VENDOR NAME: 2862167 | | | JRANDNexis Service - Searches Lexis Search by Randolph, Jill | 8.72 | 8.72 | | B | |
| 01/29/09 | S063I | | VENDOR NAME: 2862168 | | | DFANELexis Legal Services - Document Printing Lexis Search by FANELLI, DOMINIC | 1.50 | 1.50 | | B | |
| 01/29/09 | S063I | | VENDOR NAME: 2862169 | | | DFANELexis Legal Services - Searches Lexis Search by FANELLI, DOMINIC | 20.04 | 20.04 | | B | |
| 01/29/09 | S063I | | VENDOR NAME: 2862170 | | | DFANELexis Legal Services - Single Document Retrieval Lexis Search by | 2.00 | 2.00 | | B | |

```
CONTROL:   336599                    Young, Conaway, Stargatt and Taylor            Page 182 (182)
                                        PROFORMA BILLING WORKSHEET                   RUN: 03/25/09
                                     FOR BILLING PROFORMA NUMBER   166256            TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
            EXPENSE                                           RECORDED  BILLING  REVISED  -------  STATUS -------
DATE        CODE    INDEX NO.  CHECK # INVOICE  ORIG  DESCRIPTION   VALUE   VALUE   VALUE  CURRENT  ENC B/O H X ENP
```

VENDOR NAME:  FANELLI, DOMINIC

01/29/09 S0630  VENDOR NAME:
                2862180           JRANDBriefs Pleadings    448.00   448.00           B
                                  Motions -
                                  Combined Search
                                  Component Lexis
                                  Search by
                                  Randolph, Jill

01/30/09 053   VENDOR NAME:
               2883846 114924     JPATTDelivery /            7.50     7.50           B
                                  Courier - From:
                                  YCST - To:
                                  Zuckerman Spaeder
                                  Et Al

01/30/09 053   VENDOR NAME: Parcels, Inc. - D.D.R.
               2883849 114924     JPATTDelivery /           18.00    18.00           B
                                  Courier - From:
                                  YCST - To:
                                  Margolis Edelstein

01/30/09 053   VENDOR NAME: Parcels, Inc. - D.D.R.
               2883850 114924     JPATTDelivery /           18.00    18.00           B
                                  Courier - From:
                                  YCST - To: The
                                  Hogan Firm

01/30/09 901   VENDOR NAME: Parcels, Inc. - D.D.R.
               2883934 114924     LEDENAP Outside           78.00    78.00           B
                                  Duplication Svcs
                                  - From:
                                  Additional
                                  Staffing - To:
                                  156416

01/30/09 S063I  VENDOR NAME: Parcels, Inc. - D.D.R.
                2862171          MGRELexis Legal             0.50     0.50           B
                                 Services -
                                 Document Printing
                                 Lexis Search by
                                 Whiteman,
                                 Margaret B

01/30/09 S063I  VENDOR NAME:
                2862172          MGRELexis Legal            28.20    28.20           B
                                 Services -
                                 Searches Lexis
                                 Search by
                                 Whiteman,
                                 Margaret B

01/30/09 S063I  VENDOR NAME:
                2862173          MGRELexis Legal             2.00     2.00           B

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 183 (183)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/o H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | | | | | |
| 01/30/09 | SO63I | | | | MGREE | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.87 | 0.87 | | B | --- |
| | | VENDOR NAME: 2862174 | | | | | | | | | |
| 01/30/09 | SO63I | | | | ALUND | Lexis Legal Services - Document Printing Lexis Search by Lundgren, Andrew A. | 1.50 | 1.50 | | B | --- |
| | | VENDOR NAME: 2862175 | | | | | | | | | |
| 01/30/09 | SO63I | | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 18.96 | 18.96 | | B | --- |
| | | VENDOR NAME: 2862176 | | | | | | | | | |
| 01/30/09 | SO63I | | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 8.50 | 8.50 | | B | --- |
| | | VENDOR NAME: 2862177 | | | | | | | | | |
| 01/30/09 | SO63I | | | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 0.87 | 0.87 | | B | --- |
| | | VENDOR NAME: 2862178 | | | | | | | | | |
| 01/31/09 | 053 | | | 114924 | JPATT | Delivery / Courier - From: YCST - To: FedEx - New Castle | 86.00 | 86.00 | | B | --- |
| | | VENDOR NAME: 2883847 | | | | | | | | | |

CONTROL:   336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 184 (184)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 01/31/09 | 053 | 2883846 | 114924 | | - D.D.R. JPAIT | Delivery / Courier - From: YCST - To: FedEx - New Castle | 86.00 | 86.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 01/31/09 | 901 | 2883930 | 114924 | | - D.D.R. DFANEAP | Outside Duplication Svcs - From: Additional Staffing - To: 156422 | 312.00 | 312.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 01/31/09 | S063I | 2862179 | | | - D.D.R. MGRESLexis | Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/01/09 | S001 | 2832723 | | | MGRSE | Photocopy Charges 0802 | 31.20 | 15.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/01/09 | S001 | 2832724 | | | MGREE | Photocopy Charges 0802 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/01/09 | S001 | 2832725 | | | SBEAC | Photocopy Charges 0596 0596 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/01/09 | S001 | 2832726 | | | SBEAC | Photocopy Charges 0596 0596 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/01/09 | S001 | 2832727 | | | SBEAC | Photocopy Charges 0596 0596 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/01/09 | S001 | 2832728 | | | SBEAC | Photocopy Charges 0596 0596 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/02/09 | 053 | 2858123 | 114239 | | JPAIT - D.D.R. | Delivery / Courier | 18.00 | 18.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/02/09 | 901 | 2883931 | 114924 | | DLASKAP | Outside Duplication Svcs - From: Additional Staffing - To: 156417 | 49.50 | 49.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 02/02/09 | S001 | 2833244 | | | TBOLL | Photocopy Charges 0968 | 9.60 | 4.60 | | B | |
| 02/02/09 | S001 | 2833245 | | | TBOLL | Photocopy Charges 0968 | 77.20 | 38.60 | | B | |
| 02/02/09 | S001 | 2833246 | | | JSMIT | Photocopy Charges 0541 | 0.80 | 0.40 | | B | |
| 02/02/09 | S001 | 2833247 | | | DLASK | Photocopy Charges 0531 | 269.80 | 134.90 | | B | |
| 02/02/09 | S001 | 2833248 | | | DLASK | Photocopy Charges 0531 | 121.20 | 60.60 | | B | |
| 02/02/09 | S001 | 2833249 | | | JKUFF | Photocopy Charges 0772 0772 | 7.40 | 3.70 | | B | |
| 02/02/09 | S001 | 2833250 | | | RBART | Photocopy Charges 0886 0886 | 4.80 | 2.40 | | B | |
| 02/02/09 | S001 | 2833251 | | | RBART | Photocopy Charges 0886 0886 | 4.80 | 2.40 | | B | |
| 02/02/09 | S001 | 2833252 | | | SBEAC | Photocopy Charges 0596 0596 | 5.20 | 2.60 | | B | |
| 02/02/09 | S001 | 2833253 | | | SBEAC | Photocopy Charges 0596 0596 | 4.40 | 2.20 | | B | |
| 02/02/09 | S001 | 2833254 | | | SBEAC | Photocopy Charges 0596 0596 | 6.80 | 3.40 | | B | |
| 02/02/09 | S001 | 2833255 | | | ALUND | Photocopy Charges 0856 0856 | 6.80 | 3.40 | | B | |
| 02/02/09 | S001 | 2833256 | | | SBEAC | Photocopy Charges 0596 0596 | 25.00 | 12.50 | | B | |
| 02/02/09 | S001 | 2833257 | | | SBEAC | Photocopy Charges 0596 0596 | 25.40 | 12.70 | | B | |
| 02/02/09 | S001 | 2833258 | | | SBEAC | Photocopy Charges 0596 0596 | 11.80 | 5.90 | | B | |
| 02/02/09 | S001 | 2833259 | | | ALUND | Photocopy Charges | 9.00 | 4.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------|
| | | | | | | 0856 0856 | | | | | |
| 02/02/09 | S001 | VENDOR NAME: 2833260 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | — — — — |
| 02/02/09 | S001 | VENDOR NAME: 2833261 | | | | JMCCOPhotocopy Charges 0811 0811 | 1.80 | 0.90 | | B | — — — — |
| 02/02/09 | S001 | VENDOR NAME: 2833262 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.00 | 1.00 | | B | — — — — |
| 02/02/09 | S001 | VENDOR NAME: 2833263 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.00 | 1.00 | | B | — — — — |
| 02/02/09 | S001 | VENDOR NAME: 2833264 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | — — — — |
| 02/02/09 | S001 | VENDOR NAME: 2833265 | | | | JMCCOPhotocopy Charges 0811 0811 | 4.00 | 2.00 | | B | — — — — |
| 02/03/09 | S001 | VENDOR NAME: 2833266 | | | | JMCCOPhotocopy Charges 0811 0811 | 4.00 | 2.00 | | B | — — — — |
| 02/02/09 | S001 | VENDOR NAME: 2833267 | | | | ALUNDPhotocopy Charges 0856 0856 | 1.40 | 0.70 | | B | — — — — |
| 02/02/09 | S001 | VENDOR NAME: 2833268 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.00 | 1.00 | | B | — — — — |
| 02/02/09 | S001 | VENDOR NAME: 2833269 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.00 | 1.00 | | B | — — — — |
| 02/02/09 | S001 | VENDOR NAME: 2833270 | | | | JMCCOPhotocopy Charges 0811 0811 | 10.00 | 5.00 | | B | — — — — |
| 02/02/09 | S001 | VENDOR NAME: 2833271 | | | | ALUNDPhotocopy Charges 0856 0856 | 9.20 | 4.60 | | B | — — — — |
| 02/02/09 | S001 | VENDOR NAME: 2833272 | | | | JMCCOPhotocopy Charges 0811 0811 | 2.00 | 1.00 | | B | — — — — |
| 02/02/09 | S001 | VENDOR NAME: 2833273 | | | | JMCCOPhotocopy Charges 0811 0811 | 4.00 | 2.00 | | B | — — — — |
| 02/02/09 | S001SCN | VENDOR NAME: 2833274 | | | | DLASFScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/09 | S001SCN | 2833275 | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/02/09 | S001SCN | 2833276 | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/02/09 | S001SCN | 2833277 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/02/09 | S001SCN | 2833278 | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/02/09 | S001SCN | 2833279 | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/02/09 | S002 | 2843338 | | | TBOLLPostage Postage | 8.08 | 8.08 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/02/09 | S003 | 2833280 | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 0.69 | 0.69 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/02/09 | S003 | 2833281 | | | PMORGLong Distance Telephone 1(212)836-7896 3588 | 5.50 | 5.50 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/02/09 | S003 | 2833282 | | | PMORGLong Distance Telephone 1(212)755-6000 6736 | 3.44 | 3.44 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/02/09 | S003 | 2833283 | | | PMORGLong Distance Telephone 1(212)478-7320 6690 | 1.38 | 1.38 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/02/09 | S003 | 2833284 | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | 1.38 | 1.38 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |
| 02/02/09 | S003 | 2833285 | | | PMORGLong Distance Telephone 1(212)705-7960 3588 | 2.06 | 2.06 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 188 (188)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O .H .X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/09 | S003 | 2833286 | | | PMORG | Long Distance Telephone 1(704)435-4979 6753 | 4.82 | 4.82 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/02/09 | S003 | 2833287 | | | PMORG | Long Distance Telephone 1(212)478-7320 6690 | 1.38 | 1.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | 053 | 2856117 | 114239 | | JPAT | Delivery / Courier - D.D.R. | 12.50 | 12.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 02/03/09 | S001 | 2834881 | | | ALUND | Photocopy Charges 0856 0856 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | S001 | 2834882 | | | DLASK | Photocopy Charges 0531 0531 | 8.40 | 4.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | S001 | 2834883 | | | EKOST | Photocopy Charges 0834 0834 | 8.20 | 4.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | S001 | 2834884 | | | EKOST | Photocopy Charges 0834 0834 | 6.80 | 3.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | S001 | 2834885 | | | SBEAC | Photocopy Charges 0596 0596 | 2.20 | 1.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | S001 | 2834886 | | | SBEAC | Photocopy Charges 0596 0596 | 10.60 | 5.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | S001 | 2834887 | | | ALUND | Photocopy Charges 0856 0856 | 2.60 | 1.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | S001 | 2834888 | | | JDORS | Photocopy Charges 0731 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | S001 | 2834889 | | | DLASK | Photocopy Charges 0531 | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | S001 | 2834890 | | | JDORS | Photocopy Charges 0731 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | S001 | 2834891 | | | CCROW | Photocopy Charges 0687 | 2.80 | 1.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | S001 | 2834892 | | | CCROW | Photocopy Charges 0687 | 1.40 | 0.70 | | B | |

CONTROL:    336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 189 (189)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK #. | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001 | 2834893 | | | JSMIT | Photocopy Charges 0541 0541 | 2.60 | 1.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001 | 2834894 | | | JSMIT | Photocopy Charges 0541 0541 | 23.40 | 11.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001 | 2834895 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001 | 2834896 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001 | 2834897 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001 | 2834898 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001 | 2834899 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001 | 2834900 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001 | 2834901 | | | DLASK | Photocopy Charges 0531 0531 | 12.80 | 6.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001 | 2834902 | | | JDORS | Photocopy Charges 0731 0731 | 9.80 | 4.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001 | 2834903 | | | KKELL | Photocopy Charges 0755 0755 | 38.20 | 19.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001SCN | 2834904 | | | LEDEN | Scanning Charges 0791 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001SCN | 2834905 | | | LEDEN | Scanning Charges 0791 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001SCN | 2834906 | | | LEDEN | Scanning Charges 0791 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001SCN | 2834907 | | | LEDEN | Scanning Charges 0791 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001SCN | 2834908 | | | CCROW | Scanning Charges | 0.80 | 0.40 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0687 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001SCN | 2834909 | | | | CCROWScanning Charges 0687 | 0.60 | 0.30 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001SCN | 2834910 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S001SCN | 2834911 | | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S003 | 2834916 | | | | PMORGLong Distance Telephone 1(914)232-2585 6755 | 0.69 | 0.69 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S003 | 2834917 | | | | PMORGLong Distance Telephone 1(858)336-5130 3588 | 0.69 | 0.69 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S003 | 2834918 | | | | PMORGLong Distance Telephone 1(212)336-7330 6684 | 13.76 | 13.76 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S003 | 2834919 | | | | PMORGLong Distance Telephone 1(218)936-7979 6755 | 13.76 | 13.76 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S003 | 2834920 | | | | PMORGLong Distance Telephone 1(212)610-6321 3588 | 1.38 | 1.38 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S003 | 2834921 | | | | PMORGLong Distance Telephone 1(203)913-8701 3258 | 0.69 | 0.69 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | 053 | 2858118 | 114239 | | | JPATTDelivery / Courier - D.D.R. | 7.50 | 7.50 | | B | — — — |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/04/09 | 053 | 2858124 | 114239 | | | JPATTDelivery / Courier - D.D.R. | 209.00 | 209.00 | | B | — — — |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/04/09 | 904 | 2875740 | 114676 | | | SBEACTeleconference / Video Conference | 18.40 | 18.40 | | B | — — — |

CONTROL:    336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 02/04/09 | S001 | 2836194 | | | | 2JACKPhotocopy Charges 0913 0913 | 25.30 | 12.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836195 | | | | PJACKPhotocopy Charges 0913 0913 | 33.60 | 16.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836196 | | | | MGREEPhotocopy Charges 0802 0802 | 5.00 | 2.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836197 | | | | EKOSTPhotocopy Charges 0834 0834 | 8.40 | 4.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836198 | | | | MGREEPhotocopy Charges 0802 0802 | 15.00 | 7.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836199 | | | | MGREEPhotocopy Charges 0802 0802 | 22.40 | 11.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836200 | | | | PJACKPhotocopy Charges 0913 0913 | 12.00 | 6.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836201 | | | | SBEACPhotocopy Charges 0596 0596 | 10.20 | 5.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836202 | | | | ALUNDPhotocopy Charges 0856 0856 | 2.60 | 1.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836203 | | | | SBEACPhotocopy Charges 0596 0596 | 25.00 | 12.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836204 | | | | DLASKPhotocopy Charges 0531 | 3.00 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836205 | | | | TBOLLPhotocopy Charges 0968 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836206 | | | | TBOLLPhotocopy Charges 0968 | 4.60 | 2.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836207 | | | | TBOLLPhotocopy Charges 0968 | 367.20 | 183.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836208 | | | | CCROWPhotocopy Charges 0687 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001 | 2836209 | | | | SBEACPhotocopy Charges | 13.60 | 6.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 192 (192)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | 0596 0596 | | | | | | |
| 02/04/09 | S001 | 2836210 | | | TBOLLPhotocopy Charges 0968 0968 | | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S001 | 2836211 | | | DLASKPhotocopy Charges 0531 0531 | | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S001 | 2836212 | | | TBOLLPhotocopy Charges 0968 0968 | | 10.60 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S001 | 2836213 | | | ALUNDPhotocopy Charges 0856 0856 | | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S001 | 2836214 | | | ALUNDPhotocopy Charges 0856 0856 | | 7.60 | 3.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S001SCN | 2836220 | | | LEDENScanning Charges 0791 | | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S001SCN | 2836221 | | | LEDENScanning Charges 0791 | | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S001SCN | 2836222 | | | LEDENScanning Charges 0791 | | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S001SCN | 2836223 | | | LEDENScanning Charges 0791 | | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S001SCN | 2836224 | | | LEDENScanning Charges 0791 | | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S001SCN | 2836225 | | | LEDENScanning Charges 0791 | | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S001SCN | 2836226 | | | LEDENScanning Charges 0791 | | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S001SCN | 2836227 | | | LEDENScanning Charges 0791 | | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S001SCN | 2836228 | | | LEDENScanning Charges 0791 | | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S001SCN | 2836229 | | | LEDENScanning Charges 0791 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BRC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| 02/04/09 | S001SCN | 2836230 | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001SCN | 2836231 | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001SCN | 2836232 | | | LEDENScanning Charges 0791 | 2.60 | 1.30 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001SCN | 2836233 | | | LEDENScanning Charges 0791 | 15.00 | 7.50 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001SCN | 2836234 | | | LEDENScanning Charges 0791 | 20.00 | 10.00 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001SCN | 2836235 | | | LEDENScanning Charges 0791 | 3.00 | 1.50 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001SCN | 2836236 | | | LEDENScanning Charges 0791 | 1.20 | 0.60 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001SCN | 2836237 | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S001SCN | 2836238 | | | LEDENScanning Charges 0791 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S003 | 2836240 | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 1.38 | 1.38 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S003 | 2836241 | | | PMORGLong Distance Telephone 1(646)282-2500 3588 | 1.38 | 1.38 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S003 | 2836242 | | | PMORGLong Distance Telephone 1(218)936-7979 6755 | 13.07 | 13.07 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/04/09 | S003 | 2836243 | | | PMORGLong Distance Telephone 1(212)336-7330 6684 | 16.51 | 16.51 | | B | |
| | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 194 (194)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:   336599

CLIENT: 065585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/09 | S003 | 2836244 | | | PMORGL | ong Distance Telephone 1(631)622-3273 6621 | 9.63 | 9.63 | | B | |
| 02/04/09 | S003 | 2836245 | | | PMORGL | VENDOR NAME: ong Distance Telephone 1(704)435-3816 6753 | 2.06 | 2.06 | | B | |
| 02/05/09 | 004 | 2842392 | 113622 | | DLASK | VENDOR NAME: Federal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 10.52 | 10.52 | | B | |
| 02/05/09 | 004 | 2842394 | 113622 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 10.52 | 10.52 | | B | |
| 02/05/09 | 004 | 2842395 | 113622 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 7.34 | 7.34 | | B | |
| 02/05/09 | 004 | 2842397 | 113622 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 12.00 | 12.00 | | B | |
| 02/05/09 | 004 | 2842399 | 113622 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 11.62 | 11.62 | | B | |
| 02/05/09 | 004 | 2842400 | 113622 | | DLASK | VENDOR NAME: Federal Express Corporation Federal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT VENDOR NAME: Federal Express Corporation | 8.68 | 8.68 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/05/09 | 004 | 2842402 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/05/09 | 004 | 2842404 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Ashmead, Esg. NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/05/09 | 004 | 2842405 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/05/09 | 004 | 2842407 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 12.00 | 12.00 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/05/09 | 004 | 2842409 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven LeKofsky FARMINGTON, MI | 9.98 | 9.98 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/05/09 | 004 | 2842410 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 9.98 | 9.98 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/05/09 | 004 | 2842412 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 02/05/09 | 004 | 2842413 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, | 8.68 | 8.68 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 196 (196)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | MA | | | | | |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842415 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 7.34 | 7.34 | | B | -- -- |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842417 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 7.34 | 7.34 | | B | -- -- |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842418 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 7.34 | 7.34 | | B | -- -- |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842420 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 7.34 | 7.34 | | B | -- -- |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842429 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 11.62 | 11.67 | | B | -- -- |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842431 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 10.52 | 10.52 | | B | -- -- |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842432 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esg. BOSTON, MA | 8.66 | 8.66 | | B | -- -- |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842434 | 113622 | | | DLASKFederal Express | 7.34 | 7.34 | | B | -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 197 (197)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC E/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | | | | | |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842436 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 7.34 | 7.34 | | B | --- --- |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842437 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dana McRae SANTA CRUZ, CA | 12.00 | 12.00 | | B | --- --- |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842439 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 12.00 | 12.00 | | B | --- --- |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842441 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 7.34 | 7.34 | | B | --- --- |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842442 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 7.34 | 7.34 | | B | --- --- |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842444 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 7.34 | 7.34 | | B | --- --- |
| 02/05/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2842446 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Douglas Badaszewski WHIPPANY, NJ | 17.34 | 17.34 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------------|
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842447 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee Mondsheim, Esq. WOODBURY, NY | 7.34 | 7.34 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842449 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 8.68 | 8.68 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842451 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842452 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842454 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 8.68 | 8.68 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842456 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 9.98 | 9.98 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842457 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 12.00 | 12.00 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842459 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jeffrey | 10.52 | 10.52 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 199 (199)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENF |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | J. Newton, Esq. FORT LAUDERDALE, FL | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842461 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 10.82 | 10.82 | | B | — — — X — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842463 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark Bamberger MIAMISBURG, OH | 9.98 | 9.98 | | B | — — — X — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842464 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - North Fork MELVILLE, NY | 7.34 | 7.34 | | B | — — — X — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842466 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 12.00 | 12.00 | | B | — — — X — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842468 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kim Nuner NEVADA CITY, CA | 13.61 | 13.61 | | B | — — — X — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842469 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 10.52 | 10.52 | | B | — — — X — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842471 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 10.52 | 10.52 | | B | — — — X — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842472 | 113622 | | | DLASKFederal Express | 7.34 | 7.34 | | B | — — — X — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842474 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 10.82 | 10.82 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842476 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 7.34 | 7.34 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842478 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 11.62 | 11.62 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842479 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 10.52 | 10.52 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842481 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 8.96 | 8.96 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842483 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 7.34 | 7.34 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842484 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 22.00 | 22.00 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842486 | 113622 | | DLASK | Federal Express | 10.52 | 10.52 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CLA, P BRADENTON, FL | | | | | |
| 02/05/09 | 004 | 2842488 | 113622 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 12.00 | 12.00 | | B | |
| 02/05/09 | 004 | 2842489 | 113622 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 12.00 | 12.00 | | B | |
| 02/05/09 | 004 | 2842491 | 113622 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esg. WINSTON SALEM, NC | 9.98 | 9.98 | | B | |
| 02/05/09 | 004 | 2842493 | 113622 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 10.52 | 10.52 | | B | |
| 02/05/09 | 004 | 2842494 | 113622 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esg. NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| 02/05/09 | 004 | 2842496 | 113622 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Christine Roberts, Esg. LAS VEGAS, NV | 12.00 | 12.00 | | B | |
| 02/05/09 | 004 | 2842498 | 113622 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esg. CLEVELAND, OH | 9.98 | 9.98 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES (Continued) | | | | | | | | | STATUS ------- | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O E X BNP |

VENDOR NAME: Federal Express Corporation

| 02/05/09 | 004 | 2842500 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 12.00 | 12.00 | | B | |
| 02/05/09 | 004 | 2842501 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 7.34 | 7.34 | | B | |
| 02/05/09 | 004 | 2842503 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| 02/05/09 | 004 | 2842505 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 12.00 | 12.00 | | B | |
| 02/05/09 | 004 | 2842506 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| 02/05/09 | 004 | 2842508 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| 02/05/09 | 004 | 2842510 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 7.34 | 7.34 | | B | |
| 02/05/09 | 004 | 2842511 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph | 10.52 | 10.52 | | B | |

VENDOR NAME: Federal Express Corporation (repeated as section headers above each group)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 203 (203)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:      336599

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X RNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | MACON, GA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842513 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 12.00 | 12.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842515 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842516 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 10.52 | 10.52 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842518 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842520 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842521 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842523 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842525 | 113622 | | DLASK | Federal Express | 7.34 | 7.34 | | B | |

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET

Page 204 (204)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS - Stephen B. Seibst, Esquire NEW YORK, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842526 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph E. Shickich, Jr., Esq. SEATTLE, WA | 12.00 | 12.00 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842528 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842530 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 8.66 | 8.68 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842531 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Linda Singer WASHINGTON, DC | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842533 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842535 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842537 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - David Stack NEW YORK, NY | 7.34 | 7.34 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  166256

Page 205 (205)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK #. | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842538 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842540 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 10.52 | 10.52 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842542 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stephen Weisbrod WASHINGTON, DC | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842543 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ralph Stone, Esq. NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842545 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842547 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Irving Thau PACIFIC PALISADES, CA | 14.42 | 14.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842548 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842550 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stuart | 7.34 | 7.34 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

Page 206 (206)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Berman WAYNE, PA | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842552 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 10.52 | 10.52 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842553 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 12.00 | 12.00 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842555 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 8.68 | 8.68 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842557 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 12.00 | 12.00 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842559 | 113622 | | | CCROWFederal Express -- FEDERAL EXPRESS - SARA LEVY, ESQ FORT LAUDERDALE, FL | 9.56 | 9.56 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842561 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842562 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 12.00 | 12.00 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842564 | 113622 | | | DLASKFederal Express | 11.62 | 11.62 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842566 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 9.98 | 9.98 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842567 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jon Krigsman BOULDER, CO | 14.04 | 14.04 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842569 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842570 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842572 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 12.00 | 12.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842574 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842575 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Arnold | 7.34 | 7.34 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:     336599

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | RVSISED VALUE | CURRENT | STATUS BNC B/O H X ENF |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Gulkowitz, Esq. NEW YORK CITY, NY | | | | | |
| | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/05/09 | 004 | 2842577 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 14.42 | 14.42 | | B | --- --- |
| | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/05/09 | 004 | 2842578 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 7.34 | 7.34 | | B | --- --- |
| | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/05/09 | 004 | 2842580 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 10.52 | 10.52 | | B | --- --- |
| | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/05/09 | 004 | 2842582 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa R. Hatfield, Esq. NEWARK, DE | 7.34 | 7.34 | | B | --- --- |
| | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/05/09 | 004 | 2842583 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 7.34 | 7.34 | | B | --- --- |
| | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/05/09 | 004 | 2842585 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - William A. Hazeltine Esq. WILMINGTON, DE | 7.34 | 7.34 | | B | --- --- |
| | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/05/09 | 004 | 2842587 | 113622 | | | DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 7.34 | 7.34 | | B | --- --- |
| | | **VENDOR NAME: Federal Express Corporation** | | | | | | | | | |
| 02/05/09 | 004 | 2842588 | 113622 | | | DLASKFederal Express | 10.52 | 10.52 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

Page 209 (209)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------------|
| | | | | | | -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842590 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Daniel K. Hogan, Esq. WILMINGTON, DE | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842592 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 12.00 | 12.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842593 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 12.00 | 12.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842595 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 12.00 | 12.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842596 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842598 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842600 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee A. Weiss, Esquire | 7.34 | 7.34 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 210 (210)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:     336599

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS RNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842601 | 113622 | | DiASK | Federal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX NEW YORK CITY, NY | 10.82 | 10.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842603 | 113622 | | DiASK | Federal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842605 | 113622 | | DiASK | Federal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842605 | 113622 | | DiASK | Federal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 10.82 | 10.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842608 | 113622 | | DiASK | Federal Express -- FEDERAL EXPRESS - Daniel P. Winikka, Esq. DALLAS, TX | 10.82 | 10.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842609 | 113622 | | DiASK | Federal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842611 | 113622 | | DiASK | Federal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 9.98 | 9.98 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842612 | 113622 | | DiASK | Federal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. | 7.34 | 7.34 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | WASHINGTON, DC | | | | | |
| 02/05/09 004 | | 2842614 113622 | | | DLASK | Federal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 7.34 | 7.34 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 004 | | 2842616 113622 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 8.68 | 8.68 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 004 | | 2842617 113622 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 10.82 | 10.82 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 004 | | 2842619 113622 | | | DLASK | Federal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 12.00 | 12.00 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 004 | | 2842620 113622 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq.. BOSTON, MA | 8.68 | 8.68 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 004 | | 2842622 113622 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 7.34 | 7.34 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 004 | | 2842624 113622 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 10.82 | 10.82 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 004 | | 2842625 113622 | | | DLASK | Federal Express -- FEDERAL EXPRESS - J. | 10.52 | 10.52 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 212 (212)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS RRC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | William Boone, Esq. ATLANTA, GA | | | | | |
| 02/05/09 | 004 | VENDOR NAME: Federal Express Corporation 2842627 113622 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 7.34 | 7.34 | | B | |
| 02/05/09 | 004 | VENDOR NAME: Federal Express Corporation 2842628 113622 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETCN, CO | 11.62 | 11.62 | | B | |
| 02/05/09 | 004 | VENDOR NAME: Federal Express Corporation 2842630 113622 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 12.00 | 12.00 | | B | |
| 02/05/09 | 004 | VENDOR NAME: Federal Express Corporation 2842632 113622 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 7.34 | 7.34 | | B | |
| 02/05/09 | 004 | VENDOR NAME: Federal Express Corporation 2842633 113622 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| 02/05/09 | 004 | VENDOR NAME: Federal Express Corporation 2842635 113622 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, NA | 11.10 | 11.10 | | B | |
| 02/05/09 | 004 | VENDOR NAME: Federal Express Corporation 2842636 113622 | | | | DLASKFederal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 7.34 | 7.34 | | B | |
| 02/05/09 | 004 | VENDOR NAME: Federal Express Corporation 2842638 113622 | | | | DLASKFederal Express -- FEDERAL EXPRESS - John | 9.98 | 9.98 | | B | |

CONTROL:    336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Capitano CHARLOTTE, NC | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842639 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 10.52 | 10.52 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842641 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842642 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 12.00 | 12.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842644 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842645 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 10.52 | 10.52 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842647 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842649 | 113622 | | DLASK | Federal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 12.00 | 12.00 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 02/05/09 | 004 | 2842650 | 113622 | | DLASK | Federal Express -- FEDERAL | 7.34 | 7.34 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 214 (214)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------ BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Nancy Connery, Esq. NEW YORK, NY | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842652 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 10.52 | 10.52 | | B | — — — |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842654 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK, NY | 7.34 | 7.34 | | B | — — — |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842655 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 9.98 | 9.98 | | B | — — — |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842657 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK, NY | 7.34 | 7.34 | | B | — — — |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842659 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 9.98 | 9.98 | | 3 | — — — |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842660 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Adam Currier BURLINGTON, CT | 8.68 | 8.68 | | B | — — — |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2842662 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 7.34 | 7.34 | | B | — — — |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |

Young Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET    166256

CONTROL: 336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|-----------|---------|------------------------|
| 02/05/09 | 004 | 2842664 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842665 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842667 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 10.52 | 10.52 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842668 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 17.34 | 17.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842670 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Adam R. Elgart NEWARK, DE | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842672 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842673 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842675 | 113622 | | DIASK | Federal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 7.34 | 7.34 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 02/05/09 | 004 | 2842676 | 113622 | | DIASK | Federal Express | 17.34 | 17.34 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/05/09 | 004 | 2842678 | 113622 | | | -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/05/09 | 004 | 2842680 | 113622 | | | -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 10.52 | 10.52 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/05/09 | 004 | 2842681 | 113622 | | | -- FEDERAL EXPRESS - Norman P. Fivel, Esq. ALBANY, NY | 8.68 | 8.68 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/05/09 | 004 | 2842683 | 113622 | | | -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/05/09 | 004 | 2842684 | 113622 | | | -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 10.52 | 10.52 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/05/09 | 004 | 2842686 | 113622 | | | -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 10.82 | 10.82 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | DLASKFederal Express | | | | | |
| 02/05/09 | 004 | 2842688 | 113622 | | | -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 10.52 | 10.52 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 217 (217)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BRC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/09 | 004 | 2842689 | 113622 | | | DIASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 12.00 | 12.00 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842691 | 113622 | | | DIASKFederal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 8.68 | 8.66 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842693 | 113622 | | | DIASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esg. DURHAM, NC | 8.68 | 8.68 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842694 | 113622 | | | DIASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842695 | 113622 | | | DIASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842698 | 113622 | | | DIASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 10.52 | 10.52 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842699 | 113622 | | | DIASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 10.82 | 10.82 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 02/05/09 | 004 | 2842701 | 113622 | | | DIASKFederal Express -- FEDERAL EXPRESS - Robert E. Greenberg, | 7.34 | 7.34 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 218 (218)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Esq. WASHINGTON, DC | | | | | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2851792 | 114018 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Steven Pite WILMINGTON, DE | 17.34 | 17.34 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2851793 | 114018 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 17.34 | 17.34 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 004 | 2851794 | 114018 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 17.34 | 17.34 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 02/05/09 | 053 | 2858116 | 114239 | | JPATT | Delivery / Courier - D.D.R. | 105.00 | 105.00 | | B | |
| | | | | | | **VENDOR NAME: Parcels, Inc.** | | | | | |
| 02/05/09 | 053 | 2858119 | 114239 | | JPATT | Delivery / Courier - D.D.R. | 236.00 | 236.00 | | B | |
| | | | | | | **VENDOR NAME: Parcels, Inc.** | | | | | |
| 02/05/09 | 053 | 2858120 | 114239 | | JPATT | Delivery / Courier - D.D.R. | 12.50 | 12.50 | | B | |
| | | | | | | **VENDOR NAME: Parcels, Inc.** | | | | | |
| 02/05/09 | 053 | 2858122 | 114239 | | JPATT | Delivery / Courier - D.D.R. | 7.50 | 7.50 | | B | |
| | | | | | | **VENDOR NAME: Parcels, Inc.** | | | | | |
| 02/05/09 | 053 | 2858125 | 114239 | | JPATT | Delivery / Courier - D.D.R. | 38.00 | 38.00 | | B | |
| | | | | | | **VENDOR NAME: Parcels, Inc.** | | | | | |
| 02/05/09 | 053 | 2883933 | 114924 | | DLASK | Delivery / Courier - From: mail at YCSTk to YCST to be sent out by - To: 155959 - D.D.R. | 18,750.49 | 18,750.49 | | B | |
| | | | | | | **VENDOR NAME: Parcels, Inc.** | | | | | |
| 02/05/09 | S001 | 2836215 | | | SBBEAC | Photocopy Charges 0596 0596 | 7.80 | 3.90 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 02/05/09 | S001 | 2836216 | | | SBBEAC | Photocopy Charges 0596 0596 | 1.00 | 0.50 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |
| 02/05/09 | S001 | 2836217 | | | SBBEAC | Photocopy Charges 0596 0596 | 1.80 | 0.90 | | B | |
| | | | | | | **VENDOR NAME:** | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 219 (219)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES         (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/05/09 | S001 | 2836218 | | | MGREEPhotocopy Charges 0802 0802 | 7.80 | 3.90 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2836219 | | | SBEACPhotocopy Charges 0596 0596 | 11.20 | 5.60 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2838019 | | | PFETLPhotocopy Charges 0543 | 304.40 | 152.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2838020 | | | KKELLPhotocopy Charges COPY BE SIP 0755 BE | 1.00 | 0.50 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2838021 | | | ALUNDPhotocopy Charges 0856 | 14.40 | 7.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2838022 | | | DLASKPhotocopy Charges 0531 | 46.60 | 23.30 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2838023 | | | PJACKPhotocopy Charges 0913 0913 | 1.80 | 0.90 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2838024 | | | MGREEPhotocopy Charges 0802 0802 | 8.20 | 4.10 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2838025 | | | JSMITPhotocopy Charges 0541 0541 | 26.40 | 13.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2838026 | | | DLASKPhotocopy Charges 0531 | 16.80 | 8.40 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2838027 | | | DLASKPhotocopy Charges 0531 | 17.80 | 8.90 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2838028 | | | DLASKPhotocopy Charges 0531 | 8.80 | 4.40 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2838029 | | | JDORSPhotocopy Charges 0731 0731 | 24.00 | 12.00 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2838030 | | | MGREEPhotocopy Charges 0802 0802 | 22.40 | 11.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2838031 | | | MGREEPhotocopy Charges 0802 0802 | 22.60 | 11.30 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S001 | 2838032 | | | MGREEPhotocopy Charges | 24.20 | 12.10 | | B | |

Young Conaway Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

Page 220 (220)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X EMP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0802 0802 | | | | | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2E38033 | | | | MGREEPhotocopy Charges 0802 0802 | 22.40 | 11.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2838034 | | | | ALUNDPhotocopy Charges 0856 0856 | 2.60 | 1.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2838035 | | | | MGREEPhotocopy Charges 0802 0802 | 24.20 | 12.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2838036 | | | | SBEACPhotocopy Charges 0596 0596 | 8.40 | 4.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2838037 | | | | ALUNDPhotocopy Charges 0856 0856 | 6.40 | 3.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2838038 | | | | DIASKPhotocopy Charges 0531 | 4.00 | 2.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2838039 | | | | CCROWPhotocopy Charges 0687 | 1.40 | 0.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2838040 | | | | DIASKPhotocopy Charges 0531 | 48.60 | 24.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2838041 | | | | MGREEPhotocopy Charges 0802 | 63.20 | 31.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2838042 | | | | PJACKPhotocopy Charges 0913 0913 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2838043 | | | | PJACKPhotocopy Charges 0913 0913 | 3.80 | 1.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2838044 | | | | MGREEPhotocopy Charges 0802 0802 | 7.60 | 3.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2838045 | | | | SBEACPhotocopy Charges 0596 0596 | 8.40 | 4.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2838046 | | | | SZIEGPhotocopy Charges 0638 0638 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 02/05/09 | S001 | 2838047 | | | | PJACKPhotocopy Charges 0913 0913 | 14.80 | 7.40 | | B | |
| | | | | VENDOR NAME: | | | | | | | |

CONTROL:    336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 221 (221)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX.NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/09 | S001 | 2838048 | | | VENDOR NAME: MGREE | Photocopy Charges 0902 0802 | 6.20 | 3.10 | | B | |
| 02/05/09 | S001 | 2838049 | | | VENDOR NAME: MGRLS | Photocopy Charges 0802 0802 | 11.80 | 5.90 | | B | |
| 02/05/09 | S001 | 2838050 | | | VENDOR NAME: MGREE | Photocopy Charges 0802 0802 | 18.00 | 9.00 | | B | |
| 02/05/09 | S001 | 2838051 | | | VENDOR NAME: MGREE | Photocopy Charges 0802 0802 | 14.80 | 7.40 | | B | |
| 02/05/09 | S001 | 2838052 | | | VENDOR NAME: MGREE | Photocopy Charges 0802 0802 | 0.60 | 0.30 | | B | |
| 02/05/09 | S001 | 2838053 | | | VENDOR NAME: MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | |
| 02/05/09 | S001 | 2838054 | | | VENDOR NAME: TBOLL | Photocopy Charges 0968 0968 | 8.80 | 4.40 | | B | |
| 02/05/09 | S001 | 2838055 | | | VENDOR NAME: DMOAK | Photocopy Charges 1008 1008 | 5.60 | 2.80 | | B | |
| 02/05/09 | S001 | 2838056 | | | VENDOR NAME: MGREE | Photocopy Charges 0802 0802 | 14.80 | 7.40 | | B | |
| 02/05/09 | S001 | 2838057 | | | VENDOR NAME: MGREE | Photocopy Charges 0802 0802 | 31.20 | 15.60 | | B | |
| 02/05/09 | S001 | 2838058 | | | VENDOR NAME: MGREE | Photocopy Charges 0802 0802 | 10.20 | 5.10 | | B | |
| 02/05/09 | S001 | 2838059 | | | VENDOR NAME: MGREE | Photocopy Charges 0802 0802 | 22.40 | 11.20 | | B | |
| 02/05/09 | S001 | 2838060 | | | VENDOR NAME: MGREE | Photocopy Charges 0602 0802 | 24.20 | 12.10 | | B | |
| 02/05/09 | S001 | 2838061 | | | VENDOR NAME: MGREE | Photocopy Charges 0802 0802 | 14.40 | 7.20 | | B | |
| 02/05/09 | S001 | 2838062 | | | VENDOR NAME: MGREE | Photocopy Charges 0802 0802 | 2.00 | 1.00 | | B | |
| 02/05/09 | S001 | 2838063 | | | VENDOR NAME: SBEAC | Photocopy Charges 0596 0596 | 1.60 | 0.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

Page 222 (222)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|---------|---------|---------|---------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001 | 2838064 | | | SBEACPhotocopy Charges 0596 0596 | | 12.20 | 6.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001 | 2838065 | | | SBEACPhotocopy Charges 0596 0596 | | 12.20 | 6.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001SCN | 2838066 | | | LEDENScanning Charges 0791 | | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001SCN | 2838067 | | | LEDENScanning Charges 0791 | | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001SCN | 2838068 | | | LEDENScanning Charges 0791 | | 22.40 | 11.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001SCN | 2838069 | | | LEDENScanning Charges 0791 | | 24.20 | 12.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001SCN | 2838070 | | | LEDENScanning Charges 0791 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001SCN | 2838071 | | | LEDENScanning Charges 0791 | | 16.20 | 8.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001SCN | 2838072 | | | DLASKScanning Charges 0531 | | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001SCN | 2838073 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001SCN | 2838074 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001SCN | 2838075 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001SCN | 2838076 | | | DLASKScanning Charges 0531 | | 14.60 | 7.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001SCN | 2838077 | | | DLASKScanning Charges 0531 | | 8.80 | 4.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001SCN | 2838078 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/05/09 | S001SCN | 2838079 | | | DLASKScanning Charges | | 18.20 | 9.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 223 (223)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | ORIG | INDEX NO. | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/C H X ENP |
|------|------|------|-----------|---------|---------|-------------|----------------|---------------|---------------|---------|--------|
| | | | | | | 0531 | | | | | |
| 02/05/09 | SG01SCN | DLASK | VENDOR NAME: 2838080 | | | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 02/05/09 | SG01SCN | DLASK | VENDOR NAME: 2838081 | | | Scanning Charges 0531 | 14.40 | 7.20 | | B | |
| 02/05/09 | SG01SCN | DLASK | VENDOR NAME: 2838082 | | | Scanning Charges 0531 | 15.00 | 7.50 | | B | |
| 02/05/09 | SG01SCN | DLASK | VENDOR NAME: 2838083 | | | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| 02/05/09 | SG02 | DLASK | VENDOR NAME: 2843405 | | | Postage Postage | 19.80 | 19.80 | | B | |
| 02/05/09 | SG03 | PMORG | VENDOR NAME: 2838084 | | | Long Distance Telephone 1(646)282-2514 6753 | 2.75 | 2.75 | | B | |
| 02/05/09 | SG03 | PMORG | VENDOR NAME: 2838085 | | | Long Distance Telephone 1(212)478-7220 3589 | 4.13 | 4.13 | | B | |
| 02/05/09 | SG03 | PMORG | VENDOR NAME: 2838086 | | | Long Distance Telephone 1(212)836-7896 6621 | 4.82 | 4.82 | | B | |
| 02/05/09 | SG03 | PMORG | VENDOR NAME: 2838087 | | | Long Distance Telephone 1(212)836-7896 3588 | 13.76 | 13.76 | | B | |
| 02/05/09 | SG03 | PMORG | VENDOR NAME: 2838088 | | | Long Distance Telephone 1(212)478-7320 6621 | 6.19 | 6.19 | | B | |
| 02/05/09 | SG03 | PMORG | VENDOR NAME: 2838089 | | | Long Distance Telephone 1(617)880-3491 6736 | 0.69 | 0.69 | | B | |
| 02/05/09 | SG03 | PMORG | VENDOR NAME: 2838090 | | | Long Distance | 0.69 | 0.69 | | B | |

Young Conaway Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(914)646-9451 6753 | | | | | |
| 02/05/09 S003 | | VENDOR NAME: 2838091 | | | PMORGLong Distance | Telephone 1(212)836-7896 6621 | 2.75 | 2.75 | | B | |
| 02/05/09 S003 | | VENDOR NAME: 2838092 | | | PMORGLong Distance | Telephone 1(646)282-2514 6753 | 4.13 | 4.13 | | B | |
| 02/05/09 S003 | | VENDOR NAME: 2838093 | | | PMORGLong Distance | Telephone 1(646)282-1802 6753 | 10.32 | 10.32 | | B | |
| 02/05/09 S003 | | VENDOR NAME: 2838094 | | | PMORGLong Distance | Telephone 1(917)287-3431 3270 | 0.69 | 0.69 | | B | |
| 02/05/09 S003 | | VENDOR NAME: 2838095 | | | PMORGLong Distance | Telephone 1(559)733-7800 6552 | 3.44 | 3.44 | | B | |
| 02/05/09 S003 | | VENDOR NAME: 2838096 | | | PMORGLong Distance | Telephone 1(212)610-6321 6621 | 9.63 | 5.63 | | B | |
| 02/05/09 S003 | | VENDOR NAME: 2838097 | | | PMORGLong Distance | Telephone 1(212)561-4025 3270 | 1.38 | 1.35 | | B | |
| 02/05/09 S003 | | VENDOR NAME: 2838098 | | | PMORGLong Distance | Telephone 1(218)936-7979 6755 | 4.13 | 4.13 | | B | |
| 02/05/09 S003 | | VENDOR NAME: 2838099 | | | PMORGLong Distance | Telephone 1(218)936-7979 | 8.94 | 8.94 | | B | |

CONTROL:    336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X-BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 6755 | | | | | |
| 02/05/06 S003 | | VENDOR NAME: 2838100 | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 4.13 | 4.13 | | B | |
| 02/05/09 S003 | | VENDOR NAME: 2838101 | | | PMORGLong Distance Telephone 1(212)355-3100 6552 | 18.58 | 18.58 | | B | |
| 02/05/09 S003 | | VENDOR NAME: 2838102 | | | PMORGLong Distance Telephone 1(212)756-1149 6621 | 0.69 | 0.69 | | B | |
| 02/05/09 S003 | | VENDOR NAME: 2838103 | | | PMORGLong Distance Telephone 1(212)836-7896 6753 | 0.69 | 0.69 | | B | |
| 02/05/09 S007 | | VENDOR NAME: 2838104 | | | DLASKFacsimile 1(302)777-4352 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 S007 | | VENDOR NAME: 2838105 | | | DLASKFacsimile 1(302)652-3117 0531 | 4.00 | 4.00 | | B | |
| 02/05/09 S007 | | VENDOR NAME: 2838106 | | | DLASKFacsimile 1(302)654-2067 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 S007 | | VENDOR NAME: 2838107 | | | DLASKFacsimile 1(302)658-0380 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 S007 | | VENDOR NAME: 2838108 | | | DLASKFacsimile 1(804)788-8218 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 S007 | | VENDOR NAME: 2838109 | | | DLASKFacsimile 1(617)422-0383 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 S007 | | VENDOR NAME: 2838110 | | | DLASKFacsimile | 11.00 | 11.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 226 (226)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O M X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | 1(302)652-5379 0531 | | | | | |
| 02/05/09 | S007 | 2838111 | | | DLASKFacsimile | 1(302)656-2769 0531 | 22.00 | 22.00 | | B | |
| 02/05/09 | S007 | 2838112 | | | DLASKFacsimile | 1(302)651-7701 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | 2838113 | | | DLASKFacsimile | 1(302)652-1111 0531 | 6.00 | 6.00 | | B | |
| 02/05/09 | S007 | 2838114 | | | DLASKFacsimile | 1(212)841-1010 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | 2838115 | | | DLASKFacsimile | 1(302)571-1750 0531 | 22.00 | 22.00 | | B | |
| 02/05/09 | S007 | 2838116 | | | DLASKFacsimile | 1(302)658-7567 0531 | 5.00 | 5.00 | | B | |
| 02/05/09 | S007 | 2838117 | | | DLASKFacsimile | 1(212)702-3607 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | 2838118 | | | DLASKFacsimile | 1(302)295-2013 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | 2838119 | | | DLASKFacsimile | 1(216)579-0212 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | 2838120 | | | DLASKFacsimile | 1(302)421-5865 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | 2838121 | | | DLASKFacsimile | 1(302)425-6464 0531 | 11.00 | 11.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/09 | S007 | 2838122 | | | DLASKFacsimile | 1(215)665-8464 0531 | 11.00 | 11.00 | | B | — — — — |
| 02/05/09 | S007 | VENDOR NAME: 2838123 | | | DLASKFacsimile | 1(302)777-4224 0531 | 11.00 | 11.00 | | B | — — — — |
| 02/05/09 | S007 | VENDOR NAME: 2838124 | | | DLASKFacsimile | 1(212)836-8689 0531 | 4.00 | 4.00 | | B | — — — — |
| 02/05/09 | S007 | VENDOR NAME: 2838125 | | | DLASKFacsimile | 1(302)428-8195 0531 | 22.00 | 22.00 | | B | — — — — |
| 02/05/09 | S007 | VENDOR NAME: 2838126 | | | DLASKFacsimile | 1(302)355-0830 0531 | 11.00 | 11.00 | | B | — — — — |
| 02/05/09 | S007 | VENDOR NAME: 2838127 | | | DLASKFacsimile | 1(617)345-1300 0531 | 11.00 | 11.00 | | B | — — — — |
| 02/05/09 | S007 | VENDOR NAME: 2838128 | | | DLASKFacsimile | 1(302)426-9193 0531 | 11.00 | 11.00 | | B | — — — — |
| 02/05/09 | S007 | VENDOR NAME: 2838129 | | | DLASKFacsimile | 1(302)351-2744 0531 | 11.00 | 11.00 | | B | — — — — |
| 02/05/09 | S007 | VENDOR NAME: 2838130 | | | DLASKFacsimile | 1(212)480-8421 0531 | 11.00 | 11.00 | | B | — — — — |
| 02/05/09 | S007 | VENDOR NAME: 2838131 | | | DLASKFacsimile | 1(302)213-0043 0531 | 11.00 | 11.00 | | B | — — — — |
| 02/05/09 | S007 | VENDOR NAME: 2838132 | | | DLASKFacsimile | 1(302)652-4400 0531 | 13.00 | 13.00 | | B | — — — — |
| 02/05/09 | S007 | VENDOR NAME: 2838133 | | | DLASKFacsimile | 1(302)657-4901 0531 | 11.00 | 11.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/09 | S007 | VENDOR NAME:<br>2838134 | | | DLASK | Facsimile<br>1(212)757-3990<br>0531 | 22.00 | 22.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME:<br>2838135 | | | DLASK | Facsimile<br>1(212)751-4864<br>0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME:<br>2838136 | | | DLASK | Facsimile<br>1(202)862-2400<br>0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME:<br>2838137 | | | DLASK | Facsimile<br>1(302)661-7728<br>0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME:<br>2838138 | | | DLASK | Facsimile<br>1(212)906-2021<br>0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME:<br>2838139 | | | DLASK | Facsimile<br>777-7263  0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME:<br>2838140 | | | DLASK | Facsimile<br>1(713)844-3503<br>0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME:<br>2838141 | | | DLASK | Facsimile<br>1(302)426-9947<br>0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME:<br>2838142 | | | DLASK | Facsimile<br>1(703)918-2252<br>0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME:<br>2838143 | | | DLASK | Facsimile<br>1(312)407-0411<br>0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME:<br>2838144 | | | DLASK | Facsimile<br>1(302)661-7360<br>0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME:<br>2838145 | | | DLASK | Facsimile<br>1(302)658-1192<br>0531 | 11.00 | 11.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:    336599

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/05/09 | S007 | VENDOR NAME: 2838146 | | | | DLASKFacsimile 1(713)223-3717 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME: 2838147 | | | | DLASKFacsimile 1(302)651-3001 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME: 2838148 | | | | DLASKFacsimile 1(302)778-7575 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME: 2838149 | | | | DLASKFacsimile 1(212)407-4990 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME: 2838150 | | | | DLASKFacsimile 1(302)427-8242 0531 | 6.00 | 6.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME: 2838151 | | | | DLASKFacsimile 1(302)658-6395 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME: 2838152 | | | | DLASKFacsimile 1(212)309-1100 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME: 2838153 | | | | DLASKFacsimile 1(302)652-1111 0531 | 5.00 | 5.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME: 2838154 | | | | DLASKFacsimile 1(302)573-6431 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME: 2838155 | | | | DLASKFacsimile 1(302)652-3117 0531 | 7.00 | 7.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME: 2838156 | | | | DLASKFacsimile 1(302)984-6399 0531 | 11.00 | 11.00 | | B | |
| 02/05/09 | S007 | VENDOR NAME: 2838157 | | | | DLASKFacsimile 1(302)442-7012 0531 | 11.00 | 11.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S007 | 2838158 | | | 0531 | DIASKFacsimile 1(202)307-0494 | 11.00 | 11.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S007 | 2838159 | | | 0531 | DIASKFacsimile 1(302)652-4400 | 9.00 | 9.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S007 | 2838160 | | | 0531 | DIASKFacsimile 1(216)348-5474 | 11.00 | 11.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S007 | 2838161 | | | 0531 | DIASKFacsimile 1(302)636-4149 | 11.00 | 11.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S007 | 2838162 | | | 0531 | DIASKFacsimile 1(212)310-8007 | 11.00 | 11.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S007 | 2838163 | | | 0531 | DIASKFacsimile 1(213)892-4770 | 11.00 | 11.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S007 | 2838164 | | | 0531 | DIASKFacsimile 1(302)658-7567 | 6.00 | 6.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S007 | 2838165 | | | 0531 | DIASKFacsimile 1(212)530-5219 | 11.00 | 11.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S007 | 2838166 | | | 0531 | DIASKFacsimile 1(302)427-8242 | 5.00 | 5.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S007 | 2838167 | | | 0531 | DIASKFacsimile 1(212)836-8689 | 7.00 | 7.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S007 | 2848126 | | | 0531 | DIASKFacsimile 1(202)639-6066 | 11.00 | 11.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/05/09 | S007 | 2848127 | | | 0531 | DIASKFacsimile | 11.00 | 11.00 | | B | — — — — — |

CONTROL:    336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
| EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS ------- |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNT |
|---|---|---|---|---|---|---|---|---|---|---|---|

(Continued)

VENDOR NAME:

| Date | Code | Index No. | | | Orig | Description | Recorded | Billing | | Current | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/09 | 5117 | 2849253 | | | PJACK | 1(312)853-7036 0531 DVD / CD Burning DVD Attn 004 Patrick A. Jackson | 65.00 | 65.00 | | B | |

VENDOR NAME:

| 02/06/09 | 004 | 2851795 | 114018 | | CCROW | Federal Express -- FEDERAL EXPRESS - DR. RONNIE CLAYTON JACKSONVILLE, AL | 12.14 | 12.14 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/06/09 | 004 | 2851796 | 114018 | | KKELL | Federal Express -- FEDERAL EXPRESS - STEPHEN A. WEISBROD, ESQ WASHINGTON, DC | 37.17 | 37.17 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/06/09 | 004 | 2851797 | 114018 | | DLASK | Federal Express -- FEDERAL EXPRESS - TBOLL WILMINGTON, DE | 5.44 | 5.44 | | B | |

VENDOR NAME: Federal Express Corporation

| 02/06/09 | 027 | 2838996 | 113378 | | SBEAC | Air/Rail Travel - Payee: Sean Beach Train fare for S. Beach from NYC re: 1/29/09 WARN Act litigation meeting | 149.00 | 149.00 | | B | |

VENDOR NAME: Sean Beach

| 02/06/09 | 027 | 2839017 | 113392 | | JDORS | Air/Rail Travel - Payee: John T. Dorsey train ticket exchange fee for JDORS & KKELL (no receipt) | 30.00 | 30.00 | | B | |

VENDOR NAME: John T. Dorsey

| 02/06/09 | 027 | 2839018 | 113392 | | JDORS | Air/Rail Travel - Payee: John T. Dorsey AHM-Deposition of Gracie Graves and Margo Saunders on 2/2/09 | 243.00 | 243.00 | | B | |

VENDOR NAME: John T. Dorsey

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 232 (232)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/06/09 | 027 | 2839046 | 113453 | | | KKELLAir/Rail Travel - Payee: Karen Keller Train travel to Washington DC | 129.00 | 129.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Karen Keller | | | | | | | | | |
| 02/06/09 | 027 | 2839047 | 113453 | | | KKELLAir/Rail Travel - Payee: Karen Keller Train travel from Washington DC | 129.00 | 129.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Karen Keller | | | | | | | | | |
| 02/06/09 | 049 | 2839027 | 113404 | | | SHOLTPublication - Payee: Holt, Scott A. Train ticket, taxi fare and parking for trip to New York City on January 29th | 166.00 | 166.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Holt, Scott A. | | | | | | | | | |
| | | 2858121 | 114239 | | | JPATTDelivery / Courier - D.D.R. | | | | | | | | | |
| 02/06/09 | 053 | | | | | | 7.50 | 7.50 | | B | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 02/06/09 | 086 | 2838998 | 113378 | | | SBEACParking - Payee: Sean Beach Parking for S. beach at Wilmington train station re: 1/29/09 WARN Act litigation meeting in NYC | 10.00 | 10.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Sean Beach | | | | | | | | | |
| 02/06/09 | 086 | 2839015 | 113392 | | | JDORSParking - Payee: John T. Dorsey Parking | 8.00 | 8.00 | | B | | | | | |
| | | | | | | VENDOR NAME: John T. Dorsey | | | | | | | | | |
| 02/06/09 | 086 | 2839048 | 113453 | | | KKELLAir/Rail Travel - Payee: Karen Keller Parking at train station | 10.00 | 10.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Karen Keller | | | | | | | | | |
| 02/06/09 | 087 | 2838997 | 113378 | | | SBEACCar/Bus/Subway Travel - Payee: Sean Beach Cab fare for S. Beach in NYC re: | 8.90 | 8.90 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 233 (233)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| EXPENSE DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1/29/09 WARN Act litigation meeting | | | | | |
| 02/06/09 | 087 | VENDOR NAME: Sean Beach 2839016 113392 | | | JDORS | Car/Bus/Subway Travel - Payee: John T. Dorsey taxi to/from DC train station | 20.00 | 20.00 | | B | — — — — — |
| 02/06/09 | 096 | VENDOR NAME: John T. Dorsey 2838999 113378 | | | SBEAC | Working Meals - Payee: Sean Beach Working lunch (Presto) for S. Beach, P. Jackson and M. Greecher re: work on plan (3 people) | 18.75 | 18.75 | | B | — — — — — |
| 02/06/09 | 096 | VENDOR NAME: Sean Beach 2839000 113378 | | | SBEAC | Working Meals - Payee: Sean Beach Lunch (Presto) for S. Beach, P. Jackson and M. Greecher re: work on plan | 35.25 | 35.25 | | B | — — — — — |
| 02/06/09 | 904 | VENDOR NAME: Sean Beach 2875744 114676 | | | MGRE | Teleconference / Video Conference | 24.52 | 24.52 | | B | — — — — — |
| 02/06/09 | 907 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) 2883932 114924 | | | DLASK | AP Fax - From: multifax - To: 156212 | 229.50 | 229.50 | | B | — — — — — |
| 02/06/09 | S001 | VENDOR NAME: Parcels, Inc. - D.D.R. 2839516 | | | MGRE | Photocopy Charges 0802 0802 | 16.80 | 8.40 | | B | — — — — — |
| 02/06/09 | S001 | VENDOR NAME: 2839517 | | | JSUTT | Photocopy Charges 0620 0620 | 5.20 | 2.60 | | B | — — — — — |
| 02/06/09 | S001 | VENDOR NAME: 2839518 | | | JSUTT | Photocopy Charges 0620 0620 | 7.60 | 3.80 | | B | — — — — — |
| 02/06/09 | S001 | VENDOR NAME: 2839519 | | | PJACK | Photocopy Charges 0913 0913 | 4.80 | 2.40 | | B | — — — — — |
| 02/06/09 | S001 | VENDOR NAME: 2839520 | | | SHAYD | Photocopy Charges 0508 0508 | 96.80 | 48.40 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 234 (234)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839521 | | | SHAYD | Photocopy Charges 0508 0508 | 89.60 | 44.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839522 | | | SHAYD | Photocopy Charges 0508 0508 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839523 | | | SHAYD | Photocopy Charges 0508 0508 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839524 | | | SHAYD | Photocopy Charges 0508 0508 | 12.80 | 6.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839525 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839526 | | | SHAYD | Photocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839527 | | | SHAYD | Photocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839528 | | | DLASK | Photocopy Charges 0531 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839529 | | | SBEAC | Photocopy Charges 0596 0596 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839530 | | | JSUTT | Photocopy Charges 0620 0620 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839531 | | | MGREE | Photocopy Charges 0802 0802 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839532 | | | MGREE | Photocopy Charges 0802 0802 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839533 | | | MGREE | Photocopy Charges 0802 0802 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839534 | | | MNEIB | Photocopy Charges 0995 0995 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839535 | | | EKOST | Photocopy Charges 0834 0834 | 8.20 | 4.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839536 | | | MNEIB | Photocopy Charges | 5.20 | 2.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

Page 235 (235)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE # | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC E/O H X RNP |
|------|--------------|-----------|---------|-----------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0995 0995 | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839537 | | | MNEIBPhotocopy Charges 0995 0995 | | 3.30 | 1.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839538 | | | MNEIBPhotocopy Charges 0995 0995 | | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839539 | | | MNEIBPhotocopy Charges 0995 0995 | | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839540 | | | MNEIBPhotocopy Charges 0995 0995 | | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839541 | | | MNEIBPhotocopy Charges 0995 0995 | | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839542 | | | MNEIBPhotocopy Charges 0995 0995 | | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839543 | | | CGREAPhotocopy Charges 0253 0253 | | 3.00 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839544 | | | DLASKPhotocopy Charges 0531 | | 399.00 | 199.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839545 | | | MGREEPhotocopy Charges 0802 | | 9.00 | 4.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839546 | | | DLASKPhotocopy Charges 0531 | | 6.20 | 3.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839547 | | | DLASKPhotocopy Charges 0531 | | 1,218.40 | 609.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839548 | | | JSMITPhotocopy Charges 0541 | | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839549 | | | JSUTTPhotocopy Charges 0620 | | 39.00 | 19.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839550 | | | PJACKPhotocopy Charges 0913 | | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/06/09 S001 | | 2839551 | | | KKELLPhotocopy Charges 0755 | | 234.80 | 117.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL:    336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 236 (236)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/06/09 | S001 | 2839552 | | | JSUTT | Photocopy Charges 0620 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: 2839553 | | | MRIGN | Photocopy Charges 0750 | 77.00 | 38.50 | | B | |
| 02/06/09 | S001 | 2839554 | | | JSUTT | Photocopy Charges 0620 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: 2839555 | | | DLASK | Photocopy Charges 0531 | 623.80 | 311.90 | | B | |
| 02/06/09 | S001 | 2839556 | | | DLASK | Photocopy Charges 0531 | 1,180.60 | 590.30 | | B | |
| | | VENDOR NAME: 2839557 | | | JSUTT | Photocopy Charges 0620 | 11.60 | 5.80 | | B | |
| 02/06/09 | S001 | 2839558 | | | CCROW | Photocopy Charges 0687 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: 2839559 | | | JDORS | Photocopy Charges 0731 | 0.20 | 0.10 | | B | |
| 02/06/09 | S001 | 2839560 | | | JSUTT | Photocopy Charges 0620 | 15.60 | 7.80 | | B | |
| | | VENDOR NAME: 2839561 | | | CCROW | Photocopy Charges 0687 | 0.40 | 0.20 | | B | |
| 02/06/09 | S001 | 2839562 | | | JDORS | Photocopy Charges 0731 | 54.80 | 27.40 | | B | |
| | | VENDOR NAME: 2839563 | | | JDORS | Photocopy Charges 0731 | 0.40 | 0.20 | | B | |
| 02/06/09 | S001 | 2839564 | | | DLASK | Photocopy Charges 0531 | 32.00 | 16.00 | | B | |
| | | VENDOR NAME: 2839565 | | | MGREE | Photocopy Charges 0802 | 233.60 | 116.80 | | B | |
| 02/06/09 | S001SCN | 2839653 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: 2839655 | | | PMORG | Long Distance Telephone | 8.94 | 8.94 | | B | |
| 02/06/09 | S003 | 2839655 | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(858)336-5130 6621 | | | | | |
| | | VENDOR NAME: 2839656 | | | | PMORGLong Distance Telephone 1(212)450-5999 6684 | 15.14 | 15.14 | | B | |
| 02/06/09 | S003 | VENDOR NAME: 2839657 | | | | PMORGLong Distance Telephone 1(858)336-5130 3588 | 6.88 | 6.88 | | B | |
| 02/06/09 | S003 | VENDOR NAME: 2839658 | | | | PMORGLong Distance Telephone 1(631)622-3247 3588 | 1.38 | 1.38 | | B | |
| 02/06/09 | S003 | VENDOR NAME: 2839659 | | | | PMORGLong Distance Telephone 1(212)478-7320 6753 | 2.75 | 2.75 | | B | |
| 02/06/09 | S003 | VENDOR NAME: 2839660 | | | | PMORGLong Distance Telephone 1(914)232-2585 6755 | 0.69 | 0.69 | | B | |
| 02/06/09 | S003 | VENDOR NAME: 2839661 | | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | 3.44 | 3.44 | | B | |
| 02/06/09 | S003 | VENDOR NAME: 2839662 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 1.38 | 1.38 | | B | |
| 02/06/09 | S003 | VENDOR NAME: 2839663 | | | | PMORGLong Distance Telephone 1(212)610-6321 6621 | 2.75 | 2.75 | | B | |
| 02/06/09 | S003 | VENDOR NAME: 2839664 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 5.50 | 5.50 | | B | |

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 238 (238)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.         MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S003 | 2839665 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S003 | 2839666 | | | PMORG | Long Distance Telephone 1(212)478-7320 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S007 | 2839667 | | | DLASK | Facsimile 1(404)881-7777 0531 | 11.00 | 11.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S007 | 2839668 | | | DLASK | Facsimile 1(212)478-7400 0531 | 11.00 | 11.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S007 | 2839669 | | | DLASK | Facsimile 1(302)467-4450 0531 | 11.00 | 11.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S007 | 2839670 | | | DLASK | Facsimile 1(302)888-1119 0531 | 11.00 | 11.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S007 | 2839671 | | | DLASK | Facsimile 1(302)658-3989 0531 | 11.00 | 11.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S007 | 2839672 | | | DLASK | Facsimile 1(212)858-1500 0531 | 11.00 | 11.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S007 | 2839673 | | | DLASK | Facsimile 1(302)888-1696 0531 | 11.00 | 11.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S007 | 2839674 | | | DLASK | Facsimile 1(302)285-0236 0531 | 11.00 | 11.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S007 | 2839675 | | | DLASK | Facsimile 1(415)984-8300 0531 | 11.00 | 11.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 239 (239)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S007 | 02/06/09 | 2839676 | | | DI.ASK | Facsimile 1(302)658-3989 0531 | 11.00 | 11.00 | | B | | | | | |
| S007 | 02/06/09 | VENDOR NAME: 2839677 | | | DI.ASK | Facsimile 1(415)984-8300 0531 | 11.00 | 11.00 | | B | | | | | |
| S007 | 02/06/09 | VENDOR NAME: 2839678 | | | DI.ASK | Facsimile 1(202)822-8106 0531 | 11.00 | 11.00 | | B | | | | | |
| S007 | 02/06/09 | VENDOR NAME: 2839679 | | | KGARL | Facsimile 1(866)205-8033 0933 | 23.00 | 23.00 | | B | | | | | |
| 904 | 02/07/09 | VENDOR NAME: 2875745 | 114676 | | MGRE | Teleconference / Video Conference | 2.62 | 2.62 | | B | | | | | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | | | |
| S001 | 02/07/09 | 2839566 | | | MGRE | Photocopy Charges 0802 0802 | 4.80 | 2.40 | | B | | | | | |
| S001 | 02/08/09 | VENDOR NAME: 2839567 | | | DI.ASK | Photocopy Charges 0531 | 30.60 | 15.30 | | B | | | | | |
| S001 | 02/08/09 | VENDOR NAME: 2839568 | | | DI.ASK | Photocopy Charges 0531 | 27.20 | 13.60 | | B | | | | | |
| S001 | 02/08/09 | VENDOR NAME: 2839569 | | | DI.ASK | Photocopy Charges 0531 | 12.80 | 6.40 | | B | | | | | |
| S001 | 02/08/09 | VENDOR NAME: 2839570 | | | DI.ASK | Photocopy Charges 0531 | 7.80 | 3.90 | | B | | | | | |
| S001 | 02/08/09 | VENDOR NAME: 2839571 | | | DI.ASK | Photocopy Charges 0531 | 9.00 | 4.50 | | B | | | | | |
| S001 | 02/08/09 | VENDOR NAME: 2839572 | | | DI.ASK | Photocopy Charges 0531 | 6.60 | 3.30 | | B | | | | | |
| S001 | 02/08/09 | VENDOR NAME: 2839573 | | | DI.ASK | Photocopy Charges 0531 | 22.40 | 11.20 | | B | | | | | |
| S001 | 02/08/09 | VENDOR NAME: 2839574 | | | DI.ASK | Photocopy Charges 0531 | 41.00 | 20.50 | | B | | | | | |
| S001 | 02/08/09 | VENDOR NAME: 2839575 | | | DI.ASK | Photocopy Charges 0531 | 29.40 | 14.70 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

Page 240 (240)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 | | | | | |
| 02/08/09 | S001 | VENDOR NAME: 2839576 | | | | DLASKPhotocopy Charges 0531 | 2.40 | 1.20 | | B | — — — — |
| 02/08/09 | S001 | VENDOR NAME: 2839577 | | | | DLASKPhotocopy Charges 0531 | 80.00 | 40.00 | | B | — — — — |
| 02/08/09 | S001 | VENDOR NAME: 2839578 | | | | DLASKPhotocopy Charges 0531 | 7.80 | 3.90 | | B | — — — — |
| 02/08/09 | S001 | VENDOR NAME: 2839579 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | | B | — — — — |
| 02/08/09 | S001 | VENDOR NAME: 2839580 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | — — — — |
| 02/08/09 | S001 | VENDOR NAME: 2839581 | | | | DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | | B | — — — — |
| 02/08/09 | S001 | VENDOR NAME: 2839582 | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | — — — — |
| 02/08/09 | S001 | VENDOR NAME: 2839583 | | | | DLASKPhotocopy Charges 0531 0531 | 5.00 | 2.50 | | B | — — — — |
| 02/08/09 | S001 | VENDOR NAME: 2839584 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | — — — — |
| 02/08/09 | S001 | VENDOR NAME: 2839585 | | | | DLASKPhotocopy Charges 0531 0531 | 5.40 | 2.70 | | B | — — — — |
| 02/08/09 | S001 | VENDOR NAME: 2839586 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | — — — — |
| 02/08/09 | S001 | VENDOR NAME: 2839587 | | | | DLASKPhotocopy Charges 0531 0531 | 6.60 | 3.30 | | B | — — — — |
| 02/08/09 | S001 | VENDOR NAME: 2839588 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | — — — — |
| 02/08/09 | S001 | VENDOR NAME: 2839589 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | — — — — |
| 02/08/09 | S001 | VENDOR NAME: 2839590 | | | | DLASKPhotocopy Charges 0531 0531 | 387.80 | 193.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

Page 241 (241)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/09 | S001 | 2839591 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S001 | 2839592 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S001 | 2839593 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S001 | 2839594 | | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S001 | 2839595 | | | DLASK | Photocopy Charges 0531 0531 | 51.60 | 25.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S001 | 2839596 | | | SHAYD | Photocopy Charges 0508 0508 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S001 | 2839597 | | | ALUND | Photocopy Charges 0856 0856 | 12.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S001 | 2839598 | | | DLASK | Photocopy Charges 0531 0531 | 10.20 | 5.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S001 | 2839599 | | | SHAYD | Photocopy Charges 0508 0508 | 21.40 | 10.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/06/09 | S001 | 2839600 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S001 | 2839601 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S001 | 2839602 | | | SHAYD | Photocopy Charges 0508 0508 | 32.20 | 16.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S001 | 2839603 | | | DLASK | Photocopy Charges 0531 0531 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S001 | 2839604 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S001 | 2839605 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S001 | 2839606 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 242 (242)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 .S001 | | 2839607 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 .S001 | | 2839608 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 .S001 | | 2839609 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 S001 | | 2839610 | | | SHAYD | Photocopy Charges 0508 0508 | 22.40 | 11.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 S001 | | 2839611 | | | SHAYD | Photocopy Charges 0508 0508 | 24.20 | 12.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 S001 | | 2839612 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 S001 | | 2839613 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 S001 | | 2839614 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 S001 | | 2839615 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 S001 | | 2839616 | | | SHAYD | Photocopy Charges 0508 0508 | 35.60 | 17.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 S001 | | 2839617 | | | PJACK | Photocopy Charges 0913 0913 | 18.00 | 9.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 S001 | | 2839618 | | | DLASK | Photocopy Charges 0531 0531 | 7.20 | 3.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 S001 | | 2839619 | | | DLASK | Photocopy Charges 0531 0531 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 S001 | | 2839620 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 S001 | | 2839621 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 S001 | | 2839622 | | | DLASK | Photocopy Charges | 3.20 | 1.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

Page 243 (243)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC E/O H X FNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 0531 | | | | | | |
| 02/06/09 | S001 | VENDOR NAME: 2839623 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839624 | | | | DLASKPhotocopy Charges 0531 0531 | 32.60 | 16.30 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839625 | | | | DLASKPhotocopy Charges 0531 0531 | 34.20 | 17.10 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839626 | | | | DLASKPhotocopy Charges 0531 0531 | 21.40 | 10.70 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839627 | | | | DLASKPhotocopy Charges 0531 0531 | 32.20 | 16.10 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839628 | | | | DLASKPhotocopy Charges 0531 0531 | 39.40 | 19.70 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839629 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839630 | | | | DLASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839631 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839632 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839633 | | | | DLASKPhotocopy Charges 0531 0531 | 26.20 | 13.10 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839634 | | | | DLASKPhotocopy Charges 0531 0531 | 14.80 | 7.40 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839635 | | | | DLASKPhotocopy Charges 0531 0531 | 15.00 | 7.50 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839636 | | | | DLASKPhotocopy Charges 0531 0531 | 17.20 | 8.60 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839637 | | | | DLASKPhotocopy Charges 0531 0531 | 15.80 | 7.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young Conaway Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 244 (244)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/09 | S001 | 2839638 | | | DLASK | Photocopy Charges 0531 0531 | 16.00 | 8.00 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839639 | | | DLASK | Photocopy Charges 0531 0531 | 17.40 | 8.70 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839640 | | | DLASK | Photocopy Charges 0531 0531 | 17.20 | 8.60 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839641 | | | DLASK | Photocopy Charges 0531 0531 | 16.60 | 8.30 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839642 | | | MGREE | Photocopy Charges 0802 0802 | 24.40 | 12.20 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839643 | | | DLASK | Photocopy Charges 0531 0531 | 9.00 | 4.50 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839644 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839645 | | | DLASK | Photocopy Charges 0531 0531 | 104.20 | 52.10 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839646 | | | SHAYD | Photocopy Charges 0508 0508 | 430.00 | 215.00 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839647 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839648 | | | SHAYD | Photocopy Charges 0508 0508 | 450.00 | 225.00 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839649 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839650 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839651 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 02/08/09 | S001 | VENDOR NAME: 2839652 | | | JDORS | Photocopy Charges 0731 0731 | 6.80 | 3.40 | | B | |
| 02/08/09 | S001SCN | VENDOR NAME: 2839654 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840907 | | | DLASK | Photocopy Charges 0531 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840908 | | | JDORS | Photocopy Charges 0731 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840909 | | | ALUND | Photocopy Charges 0556 | 39.00 | 19.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840910 | | | JDORS | Photocopy Charges N 0731 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840911 | | | DLASK | Photocopy Charges 0531 | 300.80 | 150.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840912 | | | DLASK | Photocopy Charges 0531 | 374.40 | 187.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840913 | | | SBEAC | Photocopy Charges 0596 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840914 | | | MGREE | Photocopy Charges 0802 | 17.00 | 8.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840915 | | | CCROW | Photocopy Charges 0687 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840916 | | | DLASK | Photocopy Charges 0531 | 35.60 | 17.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840917 | | | DLASK | Photocopy Charges 0531 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840918 | | | DLASK | Photocopy Charges 0531 | 97.20 | 48.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840919 | | | SHAYD | Photocopy Charges 0508 0508 | 66.00 | 33.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840920 | | | SHAYD | Photocopy Charges 0508 0508 | 18.00 | 9.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840921 | | | MGREE | Photocopy Charges 0802 0802 | 9.00 | 4.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840922 | | | HTHOR | Photocopy Charges | 88.00 | 44.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 246 (246)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | | | | 0951 0951 | | | | | | |
| 02/09/09 | S001 | VENDOR NAME: 2840923 | | | | DLASKPhotocopy Charges 0531 0531 | 26.20 | 13.10 | | B | |
| 02/09/09 | S001 | VENDOR NAME: 2840924 | | | | JKUFFPhotocopy Charges 0772 0772 | 8.40 | 4.20 | | B | |
| 02/09/09 | S001 | VENDOR NAME: 2840925 | | | | ALUNDPhotocopy Charges 0856 0856 | 5.00 | 2.50 | | B | |
| 02/09/09 | S001 | VENDOR NAME: 2840926 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 02/09/09 | S001 | VENDOR NAME: 2840927 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| 02/09/09 | S001 | VENDOR NAME: 2840928 | | | | DLASKPhotocopy Charges 0531 0531 | 8.00 | 4.00 | | B | |
| 02/09/09 | S001 | VENDOR NAME: 2840929 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 02/09/09 | S001 | VENDOR NAME: 2840930 | | | | DLASKPhotocopy Charges 0531 0531 | 22.00 | 11.00 | | B | |
| 02/09/09 | S001 | VENDOR NAME: 2840931 | | | | DLASKPhotocopy Charges 0531 0531 | 46.60 | 23.30 | | B | |
| 02/09/09 | S001 | VENDOR NAME: 2840932 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 02/09/09 | S001 | VENDOR NAME: 2840933 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 02/09/09 | S001 | VENDOR NAME: 2840934 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 02/09/09 | S001 | VENDOR NAME: 2840935 | | | | ALUNDPhotocopy Charges 0856 0856 | 1.40 | 0.70 | | B | |
| 02/09/09 | S001 | VENDOR NAME: 2840936 | | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| 02/09/09 | S001 | VENDOR NAME: 2840937 | | | | ALUNDPhotocopy Charges 0856 0856 | 23.40 | 11.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 247 (247)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/09 | S001 | 2840938 | | | ALUND | Photocopy Charges 0856 0856 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840939 | | | ALUND | Photocopy Charges 0856 0856 | 27.00 | 13.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840940 | | | PJACK | Photocopy Charges 0913 0913 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840941 | | | DLASK | Photocopy Charges 0531 0531 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840942 | | | DLASK | Photocopy Charges 0531 0531 | 10.80 | 5.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840943 | | | PJACK | Photocopy Charges 0913 0913 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840944 | | | PJACK | Photocopy Charges 0913 0913 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840945 | | | PJACK | Photocopy Charges 0913 0913 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840946 | | | ALUND | Photocopy Charges 0856 0856 | 21.80 | 10.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840947 | | | PJACK | Photocopy Charges 0913 0913 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840948 | | | PJACK | Photocopy Charges 0913 0913 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840949 | | | PJACK | Photocopy Charges 0913 0913 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840950 | | | PJACK | Photocopy Charges 0913 0913 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840951 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840952 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840953 | | | ALUND | Photocopy Charges 0856 0856 | 6.80 | 3.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
                                  Young, Conaway, Stargatt and Taylor                        Page 248 (248)
CONTROL:    336599                   PROFORMA BILLING WORKSHEET                               RUN: 03/25/09
                                 FOR BILLING PROFORMA NUMBER   166256                         TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ANC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840954 | | | DLASK | Photocopy Charges 0531 0531 | 15.00 | 7.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840955 | | | DLASK | Photocopy Charges 0531 0531 | 15.00 | 7.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840956 | | | ALUND | Photocopy Charges 0856 0856 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840957 | | | EKOST | Photocopy Charges 0834 0834 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840958 | | | DLASK | Photocopy Charges 0531 0531 | 10.20 | 5.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840959 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840960 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840961 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840962 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840963 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840964 | | | EKOST | Photocopy Charges 0834 0834 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840965 | | | JNOEL | Photocopy Charges 0321 0321 | 10.40 | 5.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840966 | | | JNOEL | Photocopy Charges 0321 0321 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840967 | | | DLASK | Photocopy Charges 0531 0531 | 32.20 | 16.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840968 | | | EKOST | Photocopy Charges 0834 0834 | 8.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840969 | | | JMCCO | Photocopy Charges | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | 0811 0811 | | | | | |
| 02/09/09 | S001 | 2840970 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840971 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840972 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840973 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840974 | | | JMCCOPhotocopy Charges 0811 0811 | | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840975 | | | JMCCOPhotocopy Charges 0811 0811 | | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840976 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840977 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840978 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840979 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840980 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840981 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840982 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840983 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S001 | 2840984 | | | JMCCOPhotocopy Charges 0811 0811 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:  336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  166256

Page 250 (250)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/09 | S001 | 2840985 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| 02/09/09 | S001 | 2840986 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/09 | S001 | 2840987 | | | | JMCCOPhotocopy Charges 0811 0811 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/09 | S001SCN | 2840988 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/09 | S003 | 2840989 | | | | PMORGLong Distance Telephone 1(212)284-2316 6684 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/09 | S003 | 2840990 | | | | PMORGLong Distance Telephone 1(503)517-8200 6655 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/09/09 | S003 | 2840991 | | | | PMORGLong Distance Telephone 1(312)476-5027 6736 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/10/09 | 096 | 2841639 | 113547 | | | SBEACWorking Meals - Payee: Sean Beach | 57.99 | 57.99 | | B | |
| | | | | | | VENDOR NAME: Sean Beach | | | | | |
| 02/10/09 | S001 | 2842059 | | | | CPUPIPhotocopy Charges 0922 0922 | 9.20 | 4.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/10/09 | S001 | 2842060 | | | | JDORSPhotocopy Charges 0731 | 77.20 | 38.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/10/09 | S001 | 2842061 | | | | MGREEPhotocopy Charges 0802 | 342.00 | 171.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/10/09 | S001 | 2842062 | | | | MGREEPhotocopy Charges 0802 | 342.00 | 171.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/10/09 | S001 | 2842063 | | | | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/10/09 | S001 | 2842064 | | | | SHAYDPhotocopy Charges 0508 0508 | 306.00 | 153.00 | | B | |

Young, Conaway, Stargatt and Taylor
FOR BILLING PROFORMA WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

Page 251 (251)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK. # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X PNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/09 | S001 | VENDOR NAME: 2842065 | | | | SHAYDPhotocopy Charges 0508 0508 | 22.60 | 11.30 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842066 | | | | PMOREPhotocopy Charges 0572 0572 | 1.20 | 0.60 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842067 | | | | PMOREPhotocopy Charges 0572 0572 | 1.20 | 0.60 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842068 | | | | PMOREPhotocopy Charges 0572 0572 | 1.80 | 0.90 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842069 | | | | PMOREPhotocopy Charges 0572 0572 | 2.40 | 1.20 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842070 | | | | PMOREPhotocopy Charges 0572 0572 | 3.60 | 1.80 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842071 | | | | PMOREPhotocopy Charges 0572 0572 | 3.00 | 1.50 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842072 | | | | PMOREPhotocopy Charges 0572 0572 | 0.60 | 0.30 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842073 | | | | PMOREPhotocopy Charges 0572 0572 | 1.80 | 0.90 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842075 | | | | PMOREPhotocopy Charges 0572 0572 | 1.80 | 0.90 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842076 | | | | PMOREPhotocopy Charges 0572 0572 | 1.20 | 0.60 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842077 | | | | PMOREPhotocopy Charges 0572 0572 | 0.60 | 0.30 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842078 | | | | PMOREPhotocopy Charges 0572 0572 | 0.60 | 0.30 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842079 | | | | PMOREPhotocopy Charges 0572 0572 | 2.40 | 1.20 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842082 | | | | PMOREPhotocopy Charges 0572 0572 | 1.20 | 0.60 | | B | |
| 02/10/09 | S001 | VENDOR NAME: 2842084 | | | | PMOREPhotocopy Charges | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 252 (252)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS RNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S001 | 2842087 | | | 0572 0572 | FMOREPhotocopy Charges 0572 0572 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S001 | 2842089 | | | | FMOREPhotocopy Charges 0572 0572 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S001 | 2842092 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S001 | 2842094 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S001SCN | 2842096 | | | | FMOREScanning Charges 0572 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S001SCN | 2842099 | | | | FMOREScanning Charges 0572 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S001SCN | 2842102 | | | | CCROWScanning Charges 0687 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S001SCN | 2842104 | | | | FMOREScanning Charges 0572 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S001SCN | 2842106 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/09 | 904 | 2875741 | 114676 | | | SBEACTeleconference / Video Conference | 5.02 | 5.02 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 02/11/09 | S001 | 2843955 | | | 0856 0856 | AiUNDPhotocopy Charges 0856 0856 | 15.00 | 7.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/09 | S001 | 2843956 | | | | MGREEPhotocopy Charges 0802 0802 | 9.80 | 4.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/09 | S001 | 2843957 | | | | DLASKPhotocopy Charges 0531 0531 | 10.20 | 5.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/09 | S001 | 2843958 | | | | MNEIBPhotocopy Charges 0995 0995 | 7.60 | 3.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/09 | S001 | 2843959 | | | 0572 0572 | FMOREPhotocopy Charges 0572 0572 | 11.60 | 5.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/11/09 | S001 | 2843960 | | | PMORE | Photocopy Charges 0572 0572 | 7.60 | 3.80 | | B | — — — — |
| 02/11/09 | S001 | 2843961 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | — — — — |
| 02/11/09 | S001SCN | 2843962 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 0.40 | 3.20 | | B | — — — — |
| 02/11/09 | S001SCN | 2843963 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | — — — — |
| 02/11/09 | S001SCN | 2843964 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 5.80 | 2.90 | | B | — — — — |
| 02/11/09 | S001SCN | 2843965 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | — — — — |
| 02/11/09 | S001SCN | 2843966 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | — — — — |
| 02/11/09 | S001SCN | 2843967 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 3.20 | 1.60 | | B | — — — — |
| 02/11/09 | S001SCN | 2843968 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| 02/11/09 | S001SCN | 2843969 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | — — — — |
| 02/11/09 | S001SCN | 2843970 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| 02/11/09 | S003 | 2843971 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(312)476-5027 6736 | 0.69 | 0.69 | | B | — — — — |
| 02/11/09 | S003 | 2843972 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(631)622-1836 5727 | 0.69 | 0.69 | | B | — — — — |
| 02/11/09 | S003 | 2843973 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(516)850-1883 6710 | 0.69 | 0.69 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

Page 254 (254)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/09 | S003 | 2843974 | | | PMORG | Long Distance Telephone 1(917)364-8825 6630 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/09 | S003 | 2843975 | | | PMORG | Long Distance Telephone 1(203)913-8701 6612 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/09 | S003 | 2843976 | | | PMORG | Long Distance Telephone 1(303)296-5210 5007 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/09 | S003 | 2843977 | | | PMORG | Long Distance Telephone 1(212)561-4025 6621 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/11/09 | S003 | 2843978 | | | PMORG | Long Distance Telephone 1(212)610-6321 6621 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | 096 | 2844996 | 113803 | | JDORS | Working Meals - Payee: Sugarfoot Fine Food AHM Deposition preparation of B. Ferenades (lunch for JDORS; PJACK; SBEAC;B. Fernandes (4 people) | 38.85 | 38.85 | | B | |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |
| 02/12/09 | S001 | 2845750 | | | DLASK | Photocopy Charges 0531 | 25.60 | 12.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S001 | 2845751 | | | DLASK | Photocopy Charges 0531 | 23.60 | 11.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S001 | 2845752 | | | DLASK | Photocopy Charges 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S001 | 2845753 | | | DLASK | Photocopy Charges | 29.00 | 14.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| 02/12/09 | S001 | VENDOR NAME: 2845754 | | | DLASK | Photocopy Charges 0531 | 11.40 | 5.70 | | B | |
| 02/12/09 | S001 | VENDOR NAME: 2845755 | | | EKOST | Photocopy Charges 0834 0834 | 7.00 | 3.50 | | B | |
| 02/12/09 | S001 | VENDOR NAME: 2845756 | | | JKUFF | Photocopy Charges 0772 0772 | 11.20 | 5.60 | | B | |
| 02/12/09 | S001 | VENDOR NAME: 2845757 | | | EKOST | Photocopy Charges 0834 0834 | 7.20 | 3.60 | | B | |
| 02/12/09 | S001 | VENDOR NAME: 2845758 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| 02/12/09 | S001 | VENDOR NAME: 2845759 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |
| 02/12/09 | S001 | VENDOR NAME: 2845760 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |
| 02/12/09 | S001 | VENDOR NAME: 2845761 | | | SBEAC | Photocopy Charges 0596 0596 | 10.20 | 5.10 | | B | |
| 02/12/09 | S001 | VENDOR NAME: 2845762 | | | SBEAC | Photocopy Charges 0596 0596 | 22.60 | 11.30 | | B | |
| 02/12/09 | S001 | VENDOR NAME: 2845763 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 02/12/09 | S001 | VENDOR NAME: 2845764 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 02/12/09 | S001 | VENDOR NAME: 2845765 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 02/12/09 | S001 | VENDOR NAME: 2845766 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 02/12/09 | S001 | VENDOR NAME: 2845767 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 02/12/09 | S001 | VENDOR NAME: 2845768 | | | DLASK | Photocopy Charges 0531 0531 | 18.40 | 9.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  166256

Page 256 (256)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC E/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/12/09 | S001 | 2845769 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | |
| 02/12/09 | S001 | 2845770 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 02/12/09 | S001 | 2845771 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 1.40 | 0.70 | | B | |
| 02/12/09 | S001 | 2845772 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 02/12/09 | S001 | 2845773 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 02/12/09 | S001 | 2845774 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | | B | |
| 02/12/09 | S001 | 2845775 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | | B | |
| 02/12/09 | S001 | 2845776 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 02/12/09 | S001 | 2845777 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | | B | |
| 02/12/09 | S001 | 2845778 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 02/12/09 | S001 | 2845779 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 18.40 | 9.20 | | B | |
| 02/12/09 | S001 | 2845780 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 4.40 | 2.20 | | B | |
| 02/12/09 | S001 | 2845781 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 02/12/09 | S001 | 2845782 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | | B | |
| 02/12/09 | S001 | 2845783 | | VENDOR NAME: | MGREEPhotocopy Charges 0802 0802 | | 4.00 | 2.00 | | B | |
| 02/12/09 | S001 | 2845784 | | VENDOR NAME: | PJACKPhotocopy Charges 0913 0913 | | 23.40 | 11.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S001 | 2845785 | | | PJACK | Photocopy Charges 0913 0913 | 20.40 | 10.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S001SCN | 2845794 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S001SCN | 2845795 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S001SCN | 2845796 | | | DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S001SCN | 2845797 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S001SCN | 2845798 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S001SCN | 2845799 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S001SCN | 2845800 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S003 | 2845806 | | | PMORG | Long Distance Telephone 1(312)476-5027 6736 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S003 | 2845807 | | | PMORG | Long Distance Telephone 1(860)675-6655 5007 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09-S003 | | 2845808 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S003 | 2845809 | | | PMORG | Long Distance Telephone 1(631)622-3247 6612 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S003 | 2845810 | | | PMORG | Long Distance Telephone | 3.44 | 3.44 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 258 (258)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------|
| | | | | | | | | | | STATUS ------- | |
| | | VENDOR NAME: | | | | 1(212)310-8424 6621 | | | | | |
| 02/12/09 | S003 | 2845811 | | | | PMORGLong Distance Telephone 1(203)913-8701 6755 | 3.44 | 3.44 | | B | |
| 02/12/09 | S003 | VENDOR NAME: 2845812 | | | | PMORGLong Distance Telephone 1(917)597-7679 6755 | 0.69 | 0.69 | | B | |
| 02/12/09 | S003 | VENDOR NAME: 2845813 | | | | PMORGLong Distance Telephone 1(212)849-7199 6621 | 13.76 | 13.76 | | B | |
| 02/13/09 | S001 | VENDOR NAME: 2845786 | | | | EKOSTPhotocopy Charges 0834 0834 | 7.20 | 3.60 | | B | |
| 02/13/09 | S001 | VENDOR NAME: 2845787 | | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | |
| 02/13/09 | S001 | VENDOR NAME: 2845788 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 02/13/09 | S001 | VENDOR NAME: 2845789 | | | | JSMITPhotocopy Charges 0541 | 0.80 | 0.40 | | B | |
| 02/13/09 | S001 | VENDOR NAME: 2845790 | | | | KKELLPhotocopy Charges COPY 0755 | 0.40 | 0.20 | | B | |
| 02/13/09 | S001 | VENDOR NAME: 2845791 | | | | JDORSPhotocopy Charges 0731 | 0.60 | 0.30 | | B | |
| 02/13/09 | S001 | VENDOR NAME: 2845792 | | | | CCROWPhotocopy Charges 0687 | 5.60 | 2.80 | | B | |
| 02/13/09 | S001 | VENDOR NAME: 2845793 | | | | CCROWPhotocopy Charges 0687 | 0.80 | 0.40 | | B | |
| 02/13/09 | S001SCN | VENDOR NAME: 2845801 | | | | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | |
| 02/13/09 | S001SCN | VENDOR NAME: 2845802 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 259 (259)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/09 | S001SCN | 2845303 | | | | DIASKScanning Charges 0531 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/09 | S001SCN | 2845804 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/09 | S001SCN | 2845805 | | | | DIASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/09 | S003 | 2845814 | | | | PMORGLong Distance Telephone 1(212)849-7000 6755 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/09 | S003 | 2845815 | | | | PMORGLong Distance Telephone 1(212)849-7347 6755 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/09 | S003 | 2845816 | | | | PMORGLong Distance Telephone 1(212)561-4139 6753 | 8.26 | 8.26 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/09 | S003 | 2845817 | | | | PMORGLong Distance Telephone 1(212)822-0631 3589 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/09 | S003 | 2845818 | | | | PMORGLong Distance Telephone 1(202)628-2000 6753 | 14.45 | 14.45 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/09 | S003 | 2845819 | | | | PMORGLong Distance Telephone 1(704)372-9870 6753 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/09 | S117 | 2849254 | | | | CCROWDVD / CD Burning DVD CIyon Claims Obj Curtis J. Crowther | 130.00 | 130.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/16/09 | 030 | 2847570 | 113923 | | | JDORSDeposition/Transc ript - Payee: | 1,246.60 | 1,246.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  166256

Page 260 (260)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:  336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Wilcox & Fetzer Ltd. Deposition of Damian Pasternak | | | | | |
| | | VENDOR NAME: Wilcox & Fetzer Ltd. | | | | | | | | | |
| 02/16/09 096 | | 2847603 | 113911 | | SBEAC | Working Meals - Payee: PureBread Deli lunch on 1/14/09 for J. Dorsey, S. Beach, B. Fernandes and P. Jackson re: meetings and Fernandes deposition preparation (4 people) | 53.25 | 53.25 | | B | |
| | | VENDOR NAME: PureBread Deli | | | | | | | | | |
| 02/16/09 096 | | 2847604 | 113911 | | SBEAC | Working Meals - Payee: PureBread Deli lunch on 1/21/09 for S. Beach and P. Jackson re: preparation for confirmation (2 people) | 15.75 | 15.75 | | B | |
| | | VENDOR NAME: PureBread Deli | | | | | | | | | |
| 02/16/09 096 | | 2847612 | 113889 | | KREIL | Working Meals - Payee: Cavanaughs Restaurant Working lunch during deposition for10 people | 171.50 | 171.50 | | B | |
| | | VENDOR NAME: Cavanaughs Restaurant | | | | | | | | | |
| 02/16/09 S001 | | 2848053 | | | JSMIT | Photocopy Charges 0541 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/16/09 S001 | | 2848054 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/16/09 S001 | | 2848055 | | | DLASK | Photocopy Charges 0531 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/16/09 S001 | | 2848056 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 261 (261)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/16/09 | S001 | 2848057 | | | CCROW | Photocopy Charges 0687 | 0.20 | 0.10 | | B | | | | | |
| 02/16/09 | S001 | 2848058 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 | 1,201.80 | 600.90 | | B | | | | | |
| 02/16/09 | S001 | 2848059 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | | | | |
| 02/16/09 | S001 | 2848060 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/16/09 | S001 | 2848061 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 02/16/09 | S001 | 2848062 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| 02/16/09 | S001 | 2848063 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | | | |
| 02/16/09 | S001 | 2848064 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 18.40 | 9.20 | | B | | | | | |
| 02/16/09 | S001 | 2848065 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| 02/16/09 | S001 | 2848066 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/16/09 | S001 | 2848067 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |
| 02/16/09 | S001 | 2848068 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/16/09 | S001 | 2848069 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/16/09 | S001 | 2848070 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | | | |
| 02/16/09 | S001 | 2848071 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | | | |
| 02/16/09 | S001 | 2848072 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 262 (262)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)
MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848073 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 6.20 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848074 | | | DLASK | Photocopy Charges 0531 0531 | 18.40 | 9.20 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848075 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848076 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848077 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848078 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848079 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848080 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848081 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848082 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848083 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848084 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848085 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848086 | | | PJACK | Photocopy Charges 0913 0913 | 10.60 | 5.30 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848087 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848088 | | | DLASK | Photocopy Charges | 0.40 | 0.20 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  166256

Page 263 (263)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:  336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | RNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 0531 | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848089 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848090 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848091 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848092 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848093 | | | DLASKPhotocopy Charges 0531 0531 | | 3.80 | 1.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848094 | | | DLASKPhotocopy Charges 0531 0531 | | 4.40 | 2.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848095 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001 | 2848096 | | | DLASKPhotocopy Charges 0531 0531 | | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001SCN | 2848097 | | | CCROWScanning Charges 0687 | | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001SCN | 2848098 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001SCN | 2848099 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001SCN | 2848100 | | | DLASYScanning Charges 0531 | | 3.80 | 1.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001SCN | 2848101 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001SCN | 2848102 | | | DLASKScanning Charges 0531 | | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | S001SCN | 2848103 | | | DLASKScanning Charges 0531 | | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 264 (264)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC E/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/16/09 | S001SCN | 2848104 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/16/09 | S001SCN | 2848105 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 2.80 | 1.40 | | B | |
| 02/16/09 | S001SCN | 2848106 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 02/16/09 | S001SCN | 2848107 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/16/09 | S001SCN | 2848108 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 2.20 | 1.10 | | B | |
| 02/16/09 | S001SCN | 2848109 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.60 | 0.30 | | B | |
| 02/16/09 | S001SCN | 2848110 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 02/16/09 | S001SCN | 2848111 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 02/16/09 | S001SCN | 2848112 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 02/16/09 | S001SCN | 2848113 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 02/16/09 | S001SCN | 2848114 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/16/09 | S001SCN | 2848115 | | | CCROW | VENDOR NAME: Scanning Charges 0687 | 0.40 | 0.20 | | B | |
| 02/16/09 | S002 | 2859614 | | | DLASK | VENDOR NAME: Postage Postage | 238.68 | 238.68 | | B | |
| 02/16/09 | S003 | 2848116 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(256)782-5715 6755 | 8.26 | 8.26 | | B | |
| 02/16/09 | S003 | 2848117 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(401)294-7047 6630 | 1.38 | 1.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X EXP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 02/16/09 | S003 | 2848118 | | | PMORG | Long Distance Telephone 1(401)742-5343 6630 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/16/09 | S003 | 2848119 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/16/09 | S003 | 2848120 | | | PMORG | Long Distance Telephone 1(714)247-6258 6630 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/16/09 | S003 | 2848121 | | | PMORG | Long Distance Telephone 1(646)621-3546 6621 | 22.70 | 22.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/16/09 | S003 | 2848122 | | | PMORG | Long Distance Telephone 1(212)822-0631 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/16/09 | S003 | 2848123 | | | PMORG | Long Distance Telephone 1(770)977-0933 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/16/09 | S003 | 2848124 | | | PMORG | Long Distance Telephone 1(504)310-1556 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/16/09 | S003 | 2848125 | | | PMORG | Long Distance Telephone 1(404)572-3568 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/16/09 | S117 | 2849255 | | | CCROWDVD | / CD Burning CD Calyon 3 Curtis J. Crowther | 35.00 | 35.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/09 | 053 | 2878226 | 114731 | | JPATT | Delivery / Courier - From: | 18.00 | 18.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | YCST - To: Margolis Edelstein | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 02/17/09 | 053 | 2878227 | 114731 | | | JPAITDelivery / Courier - From: YCST - To: The Hogan Firm | 18.00 | 18.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 02/17/09 | 053 | 2878229 | 114731 | | | JPAITDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 02/17/09 | 053 | 2878230 | 114731 | | | JPAITDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 17.50 | 17.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 02/17/09 | 074 | 2848748 | 113933 | | | SBEACHotel/Lodging - Payee. Sean Beach Hotel/Lodging (1 night, Hotel du Pont) for D. Pasternak re: 2/6/09 omnibus hearing | 306.90 | 306.90 | | B | |
| | | VENDOR NAME: Sean Beach | | | | | | | | | |
| 02/17/09 | 074 | 2848749 | 113933 | | | SBEACHotel/Lodging - Payee: Sean Beach Hotel/Lodging (2 nights, Hotel du Pont) for D. Pasternak re: 2/9- 2/10/09 confirmation hearing | 613.80 | 613.80 | | B | |
| | | VENDOR NAME: Sean Beach | | | | | | | | | |
| 02/17/09 | S001 | 2849612 | | | | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/09 | S001 | 2849613 | | | | PMOREPhotocopy Charges 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/17/09 | S001 | 2849614 | | | | CCROWPhotocopy Charges 0687 | 0.20 | 0.10 | | B | |

Young Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 267 (267)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | STATUS | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849615 | | | CCROW | Photocopy Charges<br>0687 | 0.20 | 0.10 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849616 | | | DLASK | Photocopy Charges<br>0531 0531 | 2.80 | 1.90 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849617 | | | DLASK | Photocopy Charges<br>0531 0531 | 3.00 | 1.50 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849618 | | | DLASK | Photocopy Charges<br>0531 0531 | 2.80 | 1.40 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849619 | | | DLASK | Photocopy Charges<br>0531 0531 | 9.60 | 4.60 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849620 | | | DLASK | Photocopy Charges<br>0531 0531 | 3.60 | 1.80 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849621 | | | DLASK | Photocopy Charges<br>0531 0531 | 2.20 | 1.10 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849622 | | | DLASK | Photocopy Charges<br>0531 0531 | 2.00 | 1.00 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849623 | | | DLASK | Photocopy Charges<br>0531 0531 | 2.40 | 1.20 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849624 | | | DLASK | Photocopy Charges<br>0531 0531 | 3.40 | 1.70 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849625 | | | PMORE | Photocopy Charges<br>0572 0572 | 6.40 | 3.20 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849626 | | | PMORE | Photocopy Charges<br>0572 0572 | 3.60 | 1.80 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849627 | | | PMORE | Photocopy Charges<br>0572 0572 | 2.80 | 1.40 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849628 | | | PMORE | Photocopy Charges<br>0572 0572 | 4.00 | 2.00 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849629 | | | PMORE | Photocopy Charges<br>0572 0572 | 3.20 | 1.60 | | B | | | | | |
| 02/17/09 | S001 | VENDOR NAME:<br>2849630 | | | EKOST | Photocopy Charges<br>0572 0572 | 7.80 | 3.90 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | E/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | 0834 0834 | | | | | | | | | | |
| 02/17/09 | S001 | 2849631 | | | FJACKPhotocopy Charges 0913 0913 | | 42.40 | 21.20 | | 3 | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/17/09 | S001 | 2849632 | | | FJACKPhotocopy Charges 0913 0913 | | 45.20 | 22.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/17/09 | S001 | 2849633 | | | EKOSTPhotocopy Charges 0834 0834 | | 10.20 | 5.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/17/09 | S001 | 2849634 | | | EKOSTPhotocopy Charges 0834 0834 | | 8.80 | 4.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/17/09 | S001 | 2849635 | | | EKOSTPhotocopy Charges 0834 0834 | | 10.20 | 5.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/17/09 | S001 | 2849636 | | | JKUFFPhotocopy Charges 0772 0772 | | 8.40 | 4.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/17/09 | S001 | 2849637 | | | JKUFFPhotocopy Charges 0772 0772 | | 13.40 | 6.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/17/09 | S0t1SCN | 2849638 | | | CCROWSScanning Charges 0687 | | 5.20 | 2.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/17/09 | S003 | 2849639 | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | | 2.06 | 2.06 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/17/09 | S003 | 2849640 | | | PMORGLong Distance Telephone 1(212)478-7220 3589 | | 9.63 | 9.63 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/17/09 | S003 | 2849641 | | | PMORGLong Distance Telephone 1(973)454-2283 6621 | | 6.19 | 6.19 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/17/09 | S003 | 2849642 | | | PMORGLong Distance Telephone 1(617)556-0800 6684 | | 9.63 | 9.63 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/17/09 | S003 | 2849643 | | | PMORGLong Distance | | 2.06 | 2.06 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

Page 269 (269)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)561-4162 6736 | | | | | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/17/09 | S003 | 2849644 | | | PMORG | Long Distance Telephone 1(714)247-6258 6630 | 2.75 | 2.75 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/17/09 | S003 | 2849645 | | | PMORG | Long Distance Telephone 1(516)589-1915 6630 | 0.69 | 0.69 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/18/09 | 053 | 2878228 | 114731 | | JPAIT | Delivery / Courier - From: U.S. Bankruptcy Ct. 6, Judge Sontchi's C - To: YCST | 12.50 | 12.50 | | B | |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 02/18/09 | 096 | 2849297 | 113986 | | PSNIT | Working Meals - Payee: Erica J. Wool-Petty Cash Working dinner: JRAND 12/10/08 | 10.00 | 10.00 | | B | |
| | | | VENDOR NAME: Nagowski, Christina | | | | | | | | |
| 02/18/09 | 096 | 2850464 | 113982 | | SBEAC | Working Meals - Payee: Sean Beach Lunch on 2/11/09 for S. Beach, M. Greecher, P. Jackson, J. Dorsey, M. Power and Schnitzer re: confirmation hearing (6 people) | 129.25 | 129.25 | | B | |
| | | | VENDOR NAME: Sean Beach | | | | | | | | |
| 02/18/09 | S001 | 2850840 | | | CCROW | Photocopy Charges 0687 | 0.20 | 0.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/18/09 | S001 | 2850841 | | | RMOOR | Photocopy Charges 0690 0690 | 9.60 | 4.80 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/18/09 | S001 | 2850842 | | | EKOST | Photocopy Charges 0834 0834 | 6.00 | 3.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

Page 270 (270)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/18/09 | S001 | 2850843 | | | JKUFF | Photocopy Charges 0772 0772 | 10.00 | 5.00 | | B | |
| 02/18/09 | S001 | 2850844 | VENDOR NAME: | | JKUFF | Photocopy Charges 0772 0772 | 9.60 | 4.80 | | B | |
| 02/18/09 | S001 | 2850845 | VENDOR NAME: | | MLJNN | Photocopy Charges 0659 0659 | 10.00 | 5.00 | | B | |
| 02/18/09 | S001SCN | 2850846 | VENDOR NAME: | | PMORE | Scanning Charges 0572 | 4.80 | 2.40 | | B | |
| 02/18/09 | S001SCN | 2850847 | VENDOR NAME: | | CCROW | Scanning Charges 0687 | 0.40 | 0.20 | | B | |
| 02/16/09 | S001SCN | 2850848 | VENDOR NAME: | | CCROW | Scanning Charges 0687 | 0.20 | 0.10 | | B | |
| 02/16/09 | S001SCN | 2850849 | VENDOR NAME: | | CCROW | Scanning Charges 0687 | 0.20 | 0.10 | | B | |
| 02/18/09 | S001SCN | 2850850 | VENDOR NAME: | | CCROW | Scanning Charges 0687 | 0.40 | 0.20 | | B | |
| 02/18/09 | S003 | 2850851 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(858)336-5130 3588 | 2.06 | 2.06 | | B | |
| 02/18/09 | S003 | 2850852 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 8.26 | 8.26 | | B | |
| 02/18/09 | S003 | 2850853 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)836-7896 6621 | 13.76 | 13.75 | | B | |
| 02/18/09 | S003 | 2850854 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 11.01 | 11.01 | | B | |
| 02/18/09 | S003 | 2850855 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)403-1257 | 11.70 | 11.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: 6684 | | | | | |
| 02/18/09 | S003 | 2850856 | | | PWORG | Long Distance Telephone 1(631)608-2386 6755 | 17.20 | 17.20 | | B | |
| 02/18/09 | S003 | 2850857 | | | PWORG | Long Distance Telephone 1(631)393-5654 6755 | 10.32 | 10.32 | | B | |
| 02/18/09 | S003 | 2850858 | | | PWORG | Long Distance Telephone 1(585)869-7168 6630 | 0.69 | 0.69 | | B | |
| 02/18/09 | S003 | 2850859 | | | PWORG | Long Distance Telephone 1(917)364-8825 6621 | 19.95 | 19.95 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/19/09 | 904 | 2851942 | 114023 | | RBRAD | Teleconference / Video Conference - Payee: American Express (MAIN) Teleconference: -1/22/09 Sean Beach | 25.00 | 25.00 | | B | |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | |
| 02/19/09 | 904 | 2851947 | 114023 | | RBRAD | Teleconference / Video Conference - Payee: American Express (MAIN) Teleconference: 1/29/09 Sean Beach | 25.00 | 25.00 | | B | |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | |
| 02/19/09 | 904 | 2851949 | 114023 | | RBRAD | Teleconference / Video Conference - Payee: American Express (MAIN) Teleconference: 1/13/09 AHM | 25.00 | 25.00 | | B | |
| | | | | | | VENDOR NAME: American Express (MAIN) | | | | | |
| 02/19/09 | S001 | 2853124 | | | CCROW | Photocopy Charges 0687 | 4.00 | 2.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 02/19/09 | S001 | 2853125 | | | DLASK | Photocopy Charges 0531 | 30.20 | 15.10 | | B | |
| 02/19/09 | S001 | 2853126 | VENDOR NAME: | | PJACK | Photocopy Charges 0913 0913 | 30.20 | 15.10 | | B | |
| 02/19/09 | S001 | 2853127 | VENDOR NAME: | | MNEIB | Photocopy Charges 0995 0995 | 8.80 | 4.40 | | B | |
| 02/19/09 | S001 | 2853128 | VENDOR NAME: | | MNEIB | Photocopy Charges 0995 0995 | 2.00 | 1.00 | | B | |
| 02/19/09 | S001SCN | 2853141 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | |
| 02/19/09 | S001SCN | 2853142 | VENDOR NAME: | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/19/09 | S001SCN | 2853143 | VENDOR NAME: | | CCROW | Scanning Charges 0687 | 2.00 | 1.00 | | B | |
| 02/19/09 | S003 | 2853146 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(585)869-7168 6630 | 6.88 | 6.88 | | B | |
| 02/19/09 | S003 | 2853147 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 26.83 | 26.83 | | B | |
| 02/19/09 | S003 | 2853148 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(202)628-2000 6753 | 0.69 | 0.69 | | B | |
| 02/19/09 | S003 | 2853149 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 15.82 | 15.82 | | B | |
| 02/19/09 | S003 | 2853150 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(617)526-6720 6621 | 26.14 | 26.14 | | B | |
| 02/19/09 | S003 | 2853151 | VENDOR NAME: | | PMORG | Long Distance | 0.69 | 0.69 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 273 (273)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X EXP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(203)913-8701 6621 | | | | | |
| 02/20/09 | S001 | VENDOR NAME: 2853129 | | | | JKUFFPhotocopy Charges 0772 0772 | 2.20 | 1.10 | | B | |
| 02/20/09 | S001 | VENDOR NAME: 2853130 | | | | PJACKPhotocopy Charges 0913 0913 | 11.60 | 5.80 | | B | |
| 02/20/09 | S001 | VENDOR NAME: 2853131 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.20 | 0.10 | | B | |
| 02/20/09 | S001 | VENDOR NAME: 2853132 | | | | JKUFFPhotocopy Charges 0772 0772 | 9.80 | 4.90 | | B | |
| 02/20/09 | S001 | VENDOR NAME: 2853133 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.20 | 0.10 | | B | |
| 02/20/09 | S001 | VENDOR NAME: 2853134 | | | | JKUFFPhotocopy Charges 0772 0772 | 0.60 | 0.30 | | B | |
| 02/20/09 | S001 | VENDOR NAME: 2853135 | | | | JKUFFPhotocopy Charges 0772 | 32.20 | 16.10 | | B | |
| 02/20/09 | S001 | VENDOR NAME: 2853136 | | | | MMINEPhotocopy Charges 0660 0660 | 1.40 | 0.70 | | B | |
| 02/20/09 | S001 | VENDOR NAME: 2853137 | | | | MMINEPhotocopy Charges 0660 0660 | 1.60 | 0.80 | | B | |
| 02/20/09 | S001 | VENDOR NAME: 2853138 | | | | MMINEPhotocopy Charges 0660 0660 | 1.60 | 0.80 | | B | |
| 02/20/09 | S001 | VENDOR NAME: 2853139 | | | | MMINEPhotocopy Charges 0660 0660 | 0.40 | 0.20 | | B | |
| 02/20/09 | S001 | VENDOR NAME: 2853140 | | | | CCROWPhotocopy Charges 0687 | 0.20 | 0.10 | | B | |
| 02/20/09 | S001SCN | VENDOR NAME: 2853144 | | | | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B | |
| 02/20/09 | S001SCN | VENDOR NAME: 2853145 | | | | DLASKScanning Charges 0531 | 11.60 | 5.80 | | B | |
| 02/20/09 | S003 | VENDOR NAME: 2853152 | | | | PMORGLong Distance | 2.06 | 2.06 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 274 (274)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H.X.BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(212)478-7320 6621 | | | | | |
| 02/20/09 | S003 | VENDOR NAME: 2853153 | | | PMORGLong Distance | Telephone 1(804)788-7233 6755 | 0.69 | 0.69 | | B | |
| 02/20/09 | S003 | VENDOR NAME: 2853154 | | | PMORGLong Distance | Telephone 1(203)913-8701 6621 | 22.02 | 22.02 | | B | |
| 02/20/09 | S003 | VENDOR NAME: 2853155 | | | PMORGLong Distance | Telephone 1(312)476-5027 6736 | 2.75 | 2.75 | | B | |
| 02/20/09 | S003 | VENDOR NAME: 2853156 | | | PMORGLong Distance | Telephone 1(212)478-7350 6612 | 0.69 | 0.69 | | B | |
| 02/20/09 | S003 | VENDOR NAME: 2853157 | | | PMORGLong Distance | Telephone 1(212)478-7220 6612 | 0.69 | 0.69 | | B | |
| 02/20/09 | S003 | VENDOR NAME: 2853158 | | | PMORGLong Distance | Telephone 1(312)629-5117 6736 | 0.69 | 0.69 | | B | |
| 02/20/09 | S003 | VENDOR NAME: 2853159 | | | PMORGLong Distance | Telephone 1(917)364-8825 6630 | 0.69 | 0.69 | | B | |
| 02/20/09 | S003 | VENDOR NAME: 2853160 | | | PMORGLong Distance | Telephone 1(212)336-0163 3588 | 1.38 | 1.38 | | B | |
| 02/20/09 | S003 | VENDOR NAME: 2853161 | | | PMORGLong Distance | Telephone 1(212)561-4025 | 6.19 | 6.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 275 (275)
RUN: 03/25/09
TIME: 16:42:33

CONTROL:    336599

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VENDOR NAME: | | 6621 | | | | | | |
| 02/23/09 | 030 | 2855178 | 114142 | | JDOKS | Deposition/Transcript - Payee: TSG Reporting, Inc. Deposition of Magot Saunders and Gracie Graves on 2/2/09 | 1,958.80 | 1,958.80 | | E | |
| | | | VENDOR NAME: TSG Reporting, Inc. | | | | | | | | |
| 02/23/09 | 063 | 2855198 | 114185 | | TSNYD | Computerized Legal Research - Payee: West Payment Center | 1,476.69 | 1,476.69 | | B | |
| | | | VENDOR NAME: West Payment Center | | | | | | | | |
| 02/23/09 | 063 | 2855199 | 114185 | | JSUTT | Computerized Legal Research - Payee: West Payment Center | 64.63 | 64.63 | | B | |
| | | | VENDOR NAME: West Payment Center | | | | | | | | |
| 02/23/09 | 087 | 2855191 | 114117 | | PMORG | Car/Bus/Subway Travel - Payee: Eagle Limousine (Nest Inc.) Transportation to PHL airport for Bret Fernandes on 2/5/09 -pick up 6:30 pm includes waiting time | 120.74 | 120.74 | | B | |
| | | | VENDOR NAME: Eagle Limousine (Nest Inc.) | | | | | | | | |
| 02/23/09 | 096 | 2855148 | 114125 | | PSNIT | Working Meals - Payee: Debbie Laskin Working lunch - DLASK - 2/8/09 | 7.50 | 7.50 | | B | |
| | | | VENDOR NAME: Debbie Laskin | | | | | | | | |
| 02/23/09 | 096 | 2855149 | 114125 | | PSNIT | Working Meals - Payee: Debbie Laskin Working dinner - DLASK 2/9/09. | 10.00 | 10.00 | | B | |
| | | | VENDOR NAME: Debbie Laskin | | | | | | | | |
| 02/23/09 | S001 | 2855474 | | | MNEIB | Photocopy Charges 0995 | 211.80 | 105.90 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 02/23/09 | S001 | 2855475 | | | DLASK | Photocopy Charges | 3.40 | 1.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  166256

CONTROL:  336599

Page 276 (276)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2855476 | | | | EKOSTPhotocopy Charges 0834 0834 | 5.80 | 2.90 | | B | | | | | |
| 02/23/09 S001 | | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2855477 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 02/23/09 S001SCN | | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2855478 | | | | PMORGLong Distance Telephone 1(917)327-6045 6621 | 1.38 | 1.38 | | B | | | | | |
| 02/23/09 S003 | | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2855479 | | | | PMORGLong Distance Telephone 1(845)758-6647 6755 | 28.21 | 28.21 | | B | | | | | |
| 02/23/09 S003 | | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2855480 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 2.75 | 2.75 | | B | | | | | |
| 02/23/09 S003 | | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2855481 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 0.69 | 0.69 | | B | | | | | |
| 02/23/09 S003 | | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2857220 | | | | SMONAPhotocopy Charges 0827 | 0.40 | 0.20 | | B | | | | | |
| 02/24/09 S001 | | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2857221 | | | | RBARTPhotocopy Charges 0886 0886 | 4.40 | 2.20 | | B | | | | | |
| 02/24/09 S001 | | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2857222 | | | | RBARTPhotocopy Charges 0886 0886 | 3.80 | 1.90 | | B | | | | | |
| 02/24/09 S001 | | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2857223 | | | | EBROYPhotocopy Charges 0969 0969 | 10.60 | 5.30 | | B | | | | | |
| 02/24/09 S001 | | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2857224 | | | | EBROYPhotocopy Charges 0969 0969 | 22.40 | 11.20 | | B | | | | | |
| 02/24/09 S001 | | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2857225 | | | | EBROYPhotocopy Charges 0969 0969 | 5.60 | 2.80 | | B | | | | | |
| 02/24/09 S001 | | | | | | | | | | | | | | | |
| | | VENDOR NAME: 2857226 | | | | EBROYPhotocopy Charges | 1.00 | 0.50 | | B | | | | | |
| 02/24/09 S001 | | | | | | | | | | | | | | | |

```
CONTROL:   336599                          Young, Conaway, Stargatt and Taylor              Page 277 (277)
                                              PROFORMA BILLING WORKSHEET                    RUN: 03/25/09
                                           FOR BILLING PROFORMA NUMBER   166256             TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0969 0969 | | | | | | | | | |
| 02/24/09 | S001 | VENDOR NAME: 2857227 | | | EEROYPhotocopy Charges 0969 0969 | | 0.80 | 0.40 | | B | | | | | |
| 02/24/09 | S001 | VENDOR NAME: 2857228 | | | EEROYPhotocopy Charges 0969 0969 | | 31.40 | 15.70 | | B | | | | | |
| 02/24/09 | S001 | VENDOR NAME: 2857229 | | | EEROYPhotocopy Charges 0969 0969 | | 3.00 | 1.50 | | B | | | | | |
| 02/24/09 | S001SCN | VENDOR NAME: 2857230 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| 02/24/09 | S001SCN | VENDOR NAME: 2857231 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| 02/24/09 | S001SCN | VENDOR NAME: 2857232 | | | DLASKScanning Charges 0531 | | 2.00 | 1.00 | | B | | | | | |
| 02/24/09 | S001SCN | VENDOR NAME: 2857233 | | | DLASKScanning Charges 0531 | | 1.40 | 0.70 | | B | | | | | |
| 02/24/09 | S001SCN | VENDOR NAME: 2857234 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| 02/24/09 | S001SCN | VENDOR NAME: 2857235 | | | DLASKScanning Charges 0531 | | 2.00 | 1.00 | | B | | | | | |
| 02/24/09 | S001SCN | VENDOR NAME: 2857236 | | | DLASKScanning Charges 0531 | | 1.40 | 0.70 | | B | | | | | |
| 02/24/09 | S001SCN | VENDOR NAME: 2857237 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| 02/24/09 | S001SCN | VENDOR NAME: 2857238 | | | DLASKScanning Charges 0531 | | 3.80 | 1.90 | | B | | | | | |
| 02/24/09 | S001SCN | VENDOR NAME: 2857239 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| 02/24/09 | S001SCN | VENDOR NAME: 2857240 | | | DLASKScanning Charges 0531 | | 4.40 | 2.20 | | B | | | | | |
| 02/24/09 | S003 | VENDOR NAME: 2857241 | | | PMORGLong Distance Telephone 1(612)596-3930 | | 0.69 | 0.69 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNFILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X EMP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 5007 | | | | | | |
| 02/24/09 | S003 | VENDOR NAME: 2857242 | | | PMORG | Long Distance Telephone 1(212)705-7960 3588 | 0.69 | 0.69 | | B | |
| 02/24/09 | S003 | VENDOR NAME: 2857243 | | | PMORG | Long Distance Telephone 1(212)326-3939 3588 | 15.82 | 15.82 | | B | |
| 02/24/09 | S003 | VENDOR NAME: 2866441 | | | PMORG | Long Distance Telephone 1(617)816-4092 3589 | 2.06 | 2.06 | | B | |
| 02/25/09 | 096 | VENDOR NAME: 2858013 | 114239 | | PMORG | Working Meals - Payee: Mikimotos Dinner for 7 people (2/5/09) - D.D.R. | 20.00 | 20.00 | | B | |
| 02/25/09 | 096 | VENDOR NAME: Parcels, Inc. 2858126 | 114239 | | PMORG | Working Meals - Payee: Mikimotos Working Meal - Dinner for 7 people (2/5/09) - D.D.R. | 221.50 | 221.50 | | B | |
| 02/25/09 | S001 | VENDOR NAME: Parcels, Inc. 2858585 | | | SBEAC | Photocopy Charges 0596 0596 | 3.20 | 1.60 | | B | |
| 02/25/09 | S001 | VENDOR NAME: 2858586 | | | ALUND | Photocopy Charges 0856 0856 | 1.20 | 0.60 | | B | |
| 02/25/09 | S001SCN | VENDOR NAME: 2858587 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/25/09 | S001SCN | VENDOR NAME: 2858588 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/25/09 | S001SCN | VENDOR NAME: 2858589 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/25/09 | S001SCN | VENDOR NAME: 2858590 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 02/25/09 | S003 | VENDOR NAME: 2858591 | | | PMORG | Long Distance | 17.20 | 17.20 | | B | |

```
CONTROL:   336599                    Young, Conaway, Stargatt and Taylor           Page 279 (279)
                                         PROFORMA BILLING WORKSHEET                 RUN: 03/25/09
                                     FOR BILLING PROFORMA NUMBER   166256           TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS RNC B/O :H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)478-7320 6621 | | | | | |
| 02/25/09 | S003 | VENDOR NAME: 2858592 | | | PMORGLong Distance Telephone 1(212)705-7960 6630 | | 4.82 | 4.82 | | B | — — |
| 02/25/09 | S003 | VENDOR NAME: 2858593 | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | | 0.69 | 0.69 | | B | — — |
| 02/25/09 | S003 | VENDOR NAME: 2858594 | | | PMORGLong Distance Telephone 1(979)571-6455 6710 | | 2.75 | 2.75 | | B | — — |
| 02/25/09 | S003 | VENDOR NAME: 2858595 | | | PMORGLong Distance Telephone 1(212)478-7220 3589 | | 28.90 | 28.90 | | B | — — |
| 02/25/09 | S003 | VENDOR NAME: 2858596 | | | PMORGLong Distance Telephone 1(212)836-7873 6646 | | 8.94 | 8.94 | | B | — — |
| 02/25/09 | S003 | VENDOR NAME: 2858597 | | | PMORGLong Distance Telephone 1(979)571-6455 5007 | | 13.76 | 13.76 | | B | — — |
| 02/25/09 | S003 | VENDOR NAME: 2858598 | | | PMORGLong Distance Telephone 1(212)768-5355 3589 | | 0.69 | 0.69 | | B | — — |
| 02/26/09 | S001 | VENDOR NAME: 2860502 | | | ALUNDPhotocopy Charges 0856 0856 | | 2.60 | 1.30 | | B | — — |
| 02/26/09 | S001 | VENDOR NAME: 2860503 | | | KGARLPhotocopy Charges 0933 0933 | | 5.20 | 2.60 | | B | — — |
| 02/26/09 | S001 | VENDOR NAME: 2860504 | | | ALUNDPhotocopy Charges 0856 0856 | | 1.40 | 0.70 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:   336599

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | S001 | 2860505 | | | ALUND | Photocopy Charges 0856 0856 | 1.00 | 0.50 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | S001 | 2860506 | | | ALUND | Photocopy Charges 0856 0856 | 2.00 | 1.00 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | S001 | 2860507 | | | EBROY | Photocopy Charges 0969 | 1,242.20 | 621.10 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | S001 | 2860508 | | | CCROW | Photocopy Charges 0687 | 0.80 | 0.40 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | S001 | 2860509 | | | JKUFF | Photocopy Charges 0772 0772 | 0.60 | 0.30 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | S001 | 2860510 | | | EKOST | Photocopy Charges 0834 0834 | 7.40 | 3.70 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | S001 | 2860511 | | | PJACK | Photocopy Charges 0913 0913 | 7.60 | 3.80 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | S001SCN | 2860512 | | | DLASK | Scanning Charges 0531 | 20.40 | 10.20 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | S001SCN | 2860513 | | | DLASK | Scanning Charges 0531 | 31.00 | 15.50 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | S001SCN | 2860514 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | S001SCN | 2860515 | | | CCROW | Scanning Charges 0687 | 1.20 | 0.60 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | S003 | 2860516 | | | PMORG | Long Distance Telephone 1(650)363-1960 3588 | 6.19 | 6.19 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | S003 | 2860517 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 17.89 | 17.89 | | B | —  —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | S003 | 2860518 | | | PMORG | Long Distance Telephone 1(212)849-7199 | 1.38 | 1.38 | | B | —  —  —  —  — |

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

CONTROL:    336599

Page 281 (281)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 02/26/09 | S003 | 2860519 | | | | PMORGLong Distance Telephone 1(617)526-6720 6621 | 17.20 | 17.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/26/09 | S003 | 2860520 | | | | PMORGLong Distance Telephone 1(212)478-7220 3589 | 21.33 | 21.33 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/26/09 | S003 | 2677789 | | | | PMORGLong Distance Telephone 1(212)839-5397 6712 | 3.44 | 3.44 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001 | 2864081 | | | | ALUNDPhotocopy Charges 0856 0856 | 1.00 | 0.50 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001 | 2864082 | | | | ALUNDPhotocopy Charges 0856 0856 | 17.20 | 8.60 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001 | 2864083 | | | | ALUNDPhotocopy Charges 0856 0856 | 5.20 | 2.60 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001 | 2864084 | | | | ALUNDPhotocopy Charges 0856 0856 | 1.80 | 0.90 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001 | 2864065 | | | | LEDENPhotocopy Charges 0791 | 450.40 | 225.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001 | 2864086 | | | | CCROWPhotocopy Charges 0687 | 1.00 | 0.50 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001 | 2864087 | | | | DLASKPhotocopy Charges 0531 | 2,688.00 | 1,344.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001 | 2864088 | | | | DLASKPhotocopy Charges 0531 | 2,240.80 | 1,120.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001 | 2864089 | | | | DLASKPhotocopy Charges 0531 | 2,688.00 | 1,344.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001 | 2864090 | | | | PJACKPhotocopy Charges 0913 0913 | 19.00 | 9.50 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL: 336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   166256

Page 282 (282)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/27/09 | S001 | 2864091 | | | ALUNDPhotocopy | Charges 0856 0856 | 2.60 | 1.30 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001 | 2864092 | | | ALUNDPhotocopy | Charges 0856 0856 | 8.60 | 4.30 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001 | 2864093 | | | ALUNDPhotocopy | Charges 0856 0856 | 2.00 | 1.00 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001 | 2864094 | | | ALUNDPhotocopy | Charges 0856 0856 | 1.80 | 0.90 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001SCN | 2864097 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001SCN | 2864098 | | | CCROWScanning | Charges 0687 | 15.80 | 7.90 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001SCN | 2864099 | | | CCROWScanning | Charges 0687 | 17.20 | 8.60 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001SCN | 2864100 | | | DLASKScanning | Charges 0531 | 0.40 | 0.20 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001SCN | 2864101 | | | DLASKScanning | Charges 0531 | 1.80 | 0.90 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001SCN | 2864102 | | | DLASKScanning | Charges 0531 | 2.20 | 1.10 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001SCN | 2864103 | | | DLASKScanning | Charges 0531 | 5.40 | 2.70 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001SCN | 2864104 | | | DLASKScanning | Charges 0531 | 17.40 | 8.70 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001SCN | 2864105 | | | DLASKScanning | Charges 0531 | 0.20 | 0.10 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S001SCN | 2864106 | | | DLASKScanning | Charges 0531 | 0.60 | 0.30 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 02/27/09 | S003 | 2864107 | | | PMORGLong Distance | Telephone 1(312)476-5027 6736 | 0.69 | 0.69 | B | |
| | | | | | VENDOR NAME: | | | | | |

CONTROL:    336599

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    166256

Page 283 (283)
RUN: 03/25/09
TIME: 16:42:33

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | RNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------|-----|---|---|-----|
| 02/28/09 | S001 | 2864095 | | | DLASK | Photocopy Charges 0531 | 16.60 | 8.30 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |
| 02/28/09 | S001 | 2864096 | | | DLASK | Photocopy Charges 0531 | 0.80 | 0.40 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |

INCLUDED EXPENSES FOR MATTER: 066585.1001    58,070.23    46,083.33    46,083.33
EXCLUDED EXPENSES (Expenses on Hold).    0.00    0.00    0.00
EXPENSES AFTER CUTOFF DATE    31,537.11

STATUS CODE LEGEND
B   - Billable                              H   - Expense on Hold (Excluded)        NB   - Non-Billable
BNC - Bill - No Charge                      X   - Excluded from Instruction         RNP  - Expense will not show on Statement
B/O - Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|--------------|-------------|----------------|---------------|
| 004 | Federal Express | 1,828.72 | 1,828.72 |
| 027 | Air/Rail Travel | 680.00 | 680.00 |
| 030 | Deposition/Transcript | 3,205.40 | 3,205.40 |
| 049 | Publication | 166.00 | 166.00 |
| 053 | Delivery / Courier | 20,209.49 | 20,209.49 |
| 063 | Computerized Legal Research | 1,541.32 | 1,541.32 |
| 074 | Hotel/Lodging | 920.70 | 920.70 |
| 086 | Parking | 28.00 | 28.00 |
| 087 | Car/Bus/Subway Travel | 149.64 | 149.64 |
| 096 | Working Meals | 815.99 | 815.99 |
| 901 | AP Outside Duplication Svcs | 726.50 | 726.50 |
| 904 | Teleconference / Video Conference | 390.14 | 390.14 |
| 907 | AP Fax | 229.50 | 229.50 |
| S001 | Photocopy Charges | 23,507.80 | 11,753.90 |
| S001SCN | Scanning Charges | 466.00 | 233.00 |
| S002 | Postage | 266.56 | 266.56 |
| S003 | Long Distance Telephone | 814.59 | 814.59 |
| S007 | Facsimile | 870.00 | 870.00 |
| S063I | Computerized Legal Research | 575.88 | 575.88 |
| S063O | Computerized Legal Research | 448.00 | 448.00 |
| S117 | DVD / CD Burning | 230.00 | 230.00 |
| | EXPENSE TOTAL | 58,070.23 | 46,083.33 |
| | | ========== | ========== |

TOTAL EXPENSES FOR INSTRUCTION:    166256    58,070.23    46,083.33