

February 28, 2009

Mr. Michael Strauss
American Home Mortgage Investment Corporation
538 Broad Hollow Road
Melville, NY 11747

**PLEASE REMIT TO OUR NEW JERSEY OFFICE**       **E.I.N. 22-2689479       INVOICE NO. 9002211**

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended February 28, 2009.

| | |
|---|---|
| Professional Fees: | 247,665.00 |
| Expenses & Other Fees: | 16,648.11 |
| **Total Due:** | **$  264,313.11** |

See Attached Schedules

Wire Instructions:

Zolfo Cooper, LLC
PNC Bank
Route 23 & Kiel Avenue
Kinnelon, NJ 07405



## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | 720.00 | 22.50 | 16,200.00 |
| Bret Fernandes | 645.00 | 119.00 | 76,755.00 |
| Scott Martinez | 450.00 | 183.30 | 82,485.00 |
| Puneet Agrawal | 450.00 | 160.50 | 72,225.00 |
| **Total Professional Fees:** | | **485.30** | **$247,665.00** |



### EXPENSES

| | |
|---|---:|
| T&E - Travel & Lodging | 14,149.86 |
| T&E - Meals | 1,823.72 |
| Telephone | 639.44 |
| Postage & Courier | 19.49 |
| Photocopies | 15.60 |
| **Total Expenses:** | **$ 16,648.11** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**

**February 28, 2009**

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Senior Director | Strategic Advisor | $800* | Determine the Estate's strategic direction; direct the achievement of tactical objectives; and evaluate performance of management. |
| K. Nystrom | Senior Director | Chief Restructuring Officer | $720 | Coordinating day-to-day restructuring activities; counterparty negotiations and communications with creditors; Overview of loan sales and disposition of financial assets. |
| R. Semple | Director | Associate Director | $620 | Negotiation of wind down of construction lending; Overview of office closures and IT&D sales; Coordination of records retention; Claims process coordination; Coordination of sale of $38 Broadhollow and Mt Prospect buildings. |
| | Director | Director of K... | $625 | |
| S. Martinez | Manager | Associate Director | $450 | Cash management and forecasting; Responding to creditor information requests; Monitoring of REO assets. |
| P. Agrawal | Manager | Associate Director | $350 | Compilation of ... |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 2/2/09 | 11 | 2.0 | JPM settlement negotiations |
| | | | 2.0 | |
| Kevin Nystrom | 2/3/09 | 11 | 11.0 | JPM settlement negotiations |
| | | | 11.0 | |
| Kevin Nystrom | 2/6/09 | 11 | 1.0 | Discussion on Calyon discovery requests |
| Kevin Nystrom | 2/6/09 | 4 | 1.0 | AHM BOD call |
| | | | 2.0 | |
| Kevin Nystrom | 2/9/09 | 11 | 0.5 | Discussion on Calyon discovery requests |
| Kevin Nystrom | 2/9/09 | 3 | 0.5 | Plan confirmation hearing discussion |
| | | | 1.0 | |
| Kevin Nystrom | 2/10/09 | 3 | 0.5 | Plan confirmation update |
| | | | 0.5 | |
| Kevin Nystrom | 2/11/09 | 3 | 1.0 | Plan confirmation update |
| Kevin Nystrom | 2/11/09 | 4 | 0.5 | Preparation for AHM BOD meeting |
| | | | 1.5 | |
| Kevin Nystrom | 2/12/09 | 11 | 1.0 | Discussion on Calyon discovery requests |
| Kevin Nystrom | 2/12/09 | 4 | 1.5 | AHM BOD call |
| | | | 2.5 | |
| Kevin Nystrom | 2/13/09 | 4 | 0.5 | Discussion on BOD member options |
| | | | 0.5 | |
| Kevin Nystrom | 2/19/09 | 11 | 1.0 | Discussion on WL Ross admin claims |
| | | | 1.0 | |
| Kevin Nystrom | 2/20/09 | 11 | 0.5 | Discussion on Calyon discovery requests |
| | | | 0.5 | |
| | | Total | 22.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|-----------|
| Bret Fernandes | 2/2/09 | 10 | 1.5 | AH Bank sale efforts and prep for visit by bidder |
| Bret Fernandes | 2/2/09 | 3 | 3.5 | Confirmation hearing preparation |
| Bret Fernandes | 2/2/09 | 3 | 0.5 | Review of ABN claim stipulation |
| Bret Fernandes | 2/2/09 | 6 | 1.7 | Claims analysis |
| Bret Fernandes | 2/2/09 | 10 | 1.0 | Mt Prospect sale efforts and note extension |
| Bret Fernandes | 2/2/09 | 3 | 0.6 | ABN loan modification waiver reviews and executions |
|  |  |  | 8.8 |  |
| Bret Fernandes | 2/3/09 | 10 | 0.8 | Loan sale planning |
| Bret Fernandes | 2/3/09 | 10 | 1.8 | AH Bank disposition planning and meet with potential buyer on loan diligence |
| Bret Fernandes | 2/3/09 | 11 | 1.4 | JPM litigation support and data production |
| Bret Fernandes | 2/3/09 | 10 | 0.5 | Mt Prospect sale efforts and discussions with potential bidder |
| Bret Fernandes | 2/3/09 | 10 | 0.7 | Follow up on lead from Jane Larkin re property buyout |
| Bret Fernandes | 2/3/09 | 3 | 0.5 | Review Plan supplement schedule |
| Bret Fernandes | 2/3/09 | 3 | 2.5 | Confirmation hearing prep and declaration statement review |
|  |  |  | 8.2 |  |
| Bret Fernandes | 2/4/09 | 3 | 1.5 | Review of 90 day payment details and discussions with A Dokos |
| Bret Fernandes | 2/4/09 | 3 | 2.6 | Plan confirmation prep and development of related filings |
| Bret Fernandes | 2/4/09 | 3 | 1.1 | Call with YCST and H&H regarding Plan objections |
| Bret Fernandes | 2/4/09 | 3 | 1.0 | Management call |
| Bret Fernandes | 2/4/09 | 1 | 1.1 | Prep for and call with BDO on general status update |
| Bret Fernandes | 2/4/09 | 3 | 1.2 | Review the updated Memorandum in Support of the Plan |
| Bret Fernandes | 2/4/09 | 3 | 0.5 | Development of data for Plan Supplement filings |
|  |  |  | 9.0 |  |
| Bret Fernandes | 2/5/09 | 3 | 7.5 | Plan Confirmation prep at YCST offices in Delaware |
| Bret Fernandes | 2/5/09 | 3 | 1.3 | Review of proposed Broadhollow settlement strategy |
|  |  |  | 8.8 |  |
| Bret Fernandes | 2/6/09 | 4 | 0.6 | Prep for anticipated Board meeting (decided to reschedule) |
| Bret Fernandes | 2/6/09 | 3 | 1.0 | Broadhollow planning and discussions |
| Bret Fernandes | 2/6/09 | 3 | 1.0 | Plan confirmation prep and development of related filings |
| Bret Fernandes | 2/6/09 | 11 | 1.5 | Calyon litigation interrogatory and document request reviews |
| Bret Fernandes | 2/6/09 | 4 | 1.1 | Develop Board status memo |
| Bret Fernandes | 2/6/09 | 5 | 0.5 | Review updated cash forecast |
| Bret Fernandes | 2/6/09 | 10 | 1.0 | Loan sale planning and call with AHM, YCST and UCC advisors |
|  |  |  | 6.7 |  |
| Bret Fernandes | 2/8/09 | 3 | 8.5 | Plan Confirmation prep at YCST offices in Delaware |
|  |  |  | 8.5 |  |
| Bret Fernandes | 2/9/09 | 3 | 10.0 | Confirmation Hearing and related meetings in DE |
| Bret Fernandes | 2/9/09 | 4 | 1.0 | AHBank dissolution and wind down related efforts |
| Bret Fernandes | 2/9/09 | 11 | 0.5 | Review WLR claim update from Traxi |
| Bret Fernandes | 2/9/09 | 4 | 1.3 | Update and distribute Board status memo |
|  |  |  | 12.8 |  |
| Bret Fernandes | 2/10/09 | 3 | 8.8 | Confirmation Hearing and related meetings in DE |
| Bret Fernandes | 2/10/09 | 10 | 0.5 | Discussions with potential Mt Prospect bidder |
| Bret Fernandes | 2/10/09 | 11 | 0.7 | Calyon litigation prep |
| Bret Fernandes | 2/10/09 | 10 | 1.0 | Loan sale planning |
|  |  |  | 11.0 |  |
| Bret Fernandes | 2/11/09 | 3 | 4.7 | Confirmation Hearing |
| Bret Fernandes | 2/11/09 | 3 | 1.0 | Management call |
| Bret Fernandes | 2/11/09 | 10 | 0.8 | Loan sale planning |
|  |  |  | 6.5 |  |
| Bret Fernandes | 2/17/09 | 11 | 1.7 | Calyon litigation preparation and related discussions with YCST |
| Bret Fernandes | 2/17/09 | 11 | 1.0 | WLR admin claim analysis |
| Bret Fernandes | 2/17/09 | 10 | 1.5 | Loan sale planning and related servicing issue discussions with YCST |
| Bret Fernandes | 2/17/09 | 3 | 1.0 | Prep for and update call with BDO |
| Bret Fernandes | 2/17/09 | 9 | 2.0 | AH Bank disposition planning and OTS communications |
|  |  |  | 7.2 |  |
| Bret Fernandes | 2/18/09 | 11 | 2.5 | Calyon litigation preparation and document review |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 2/18/09 | 3 | 0.4 | 538 Broadhollow building transition planning and meetings |
| Bret Fernandes | 2/18/09 | 10 | 0.5 | Melville building sale planning |
| Bret Fernandes | 2/18/09 | 3 | 0.7 | Management meeting |
| Bret Fernandes | 2/18/09 | 11 | 0.5 | Review expert report in Calyon litigation |
| Bret Fernandes | 2/18/09 | 4 | 0.7 | Build out of transition listing to facilitate implementation of Trustee |
| | | | 5.3 | |
| Bret Fernandes | 2/19/09 | 11 | 0.8 | WLR claim discussions with Traxi |
| Bret Fernandes | 2/19/09 | 11 | 2.0 | Calyon deposition material review and preparation |
| Bret Fernandes | 2/19/09 | 9 | 1.2 | Remaining asset sale disposition planning and analysis |
| Bret Fernandes | 2/19/09 | 10 | 0.9 | AH Bank disposition planning  and discussions |
| | | | 4.9 | |
| Bret Fernandes | 2/20/09 | 5 | 1.3 | Review updated cash forecast |
| Bret Fernandes | 2/20/09 | 3 | 0.5 | Estate wind down planning call with YCST |
| Bret Fernandes | 2/20/09 | 11 | 3.0 | Calyon litigation and deposition preparation |
| Bret Fernandes | 2/20/09 | 10 | 1.0 | Loan sale planning |
| Bret Fernandes | 2/20/09 | 3 | 0.8 | Loan dispute settlement review |
| | | | 6.6 | |
| Bret Fernandes | 2/23/09 | 3 | 0.5 | Estate wind down planning call with YCST |
| Bret Fernandes | 2/23/09 | 11 | 2.0 | Calyon litigation and deposition preparation |
| Bret Fernandes | 2/23/09 | 10 | 0.8 | Mt Prospect building sale discussions |
| Bret Fernandes | 2/23/09 | 10 | 1.0 | AH Bank sale related planning--loan credit reports and other matters |
| Bret Fernandes | 2/23/09 | 3 | 0.7 | Discussions and planning around 538 Broadhollow exit |
| | | | 5.0 | |
| Bret Fernandes | 2/24/09 | 11 | 1.0 | Prep for deposition on Calyon litigation |
| Bret Fernandes | 2/24/09 | 11 | 2.5 | Calyon litigation deposition |
| Bret Fernandes | 2/24/09 | 3 | 2.7 | Detail review of open issues and related discussions and planning with YCST |
| | | | 6.2 | |
| Bret Fernandes | 2/25/09 | 10 | 0.5 | Mt Prospect building sale planning and discussions |
| Bret Fernandes | 2/25/09 | 3 | 0.6 | AHBank wind down efforts.  Look into D&O coverage matters |
| | | | 1.1 | |
| Bret Fernandes | 2/26/09 | 3 | 0.4 | 538 Broadhollow disposition planning and discussions |
| Bret Fernandes | 2/26/09 | 2 | 0.2 | Update planning for BDO |
| | | | 0.6 | |
| Bret Fernandes | 2/27/09 | 10 | 0.3 | Mt Prospect building sale planning and discussions |
| Bret Fernandes | 2/27/09 | 11 | 0.5 | WLR claim related data review |
| Bret Fernandes | 2/27/09 | 3 | 1.0 | Review AHBank draft response to OTS regarding dissolution |
| | | | 1.8 | |
| | | Total | 119.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|-----------|
| Scott Martinez | 2/2/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/2/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 2/2/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 2/2/09 | 3 | 1.0 | Work session with AHM employees regarding questions related to confirmation preparation |
| Scott Martinez | 2/2/09 | 3 | 1.0 | Reviewed the documents received from Young Conaway regarding JP Morgan |
| Scott Martinez | 2/2/09 | 3 | 4.7 | Updated the REO data in preparation of the JP Morgan mediation |
| Scott Martinez | 2/2/09 | 3 | 0.8 | Work session with Servicing regarding issues related to the JP Morgan warehouse |
| | | | 11.3 | |
| Scott Martinez | 2/3/09 | 3 | 3.2 | Prepared a draft transition plan in preparation of a plan trustee taking over on the effective date |
| Scott Martinez | 2/3/09 | 10 | 0.7 | Work session with AHM employees regarding the status of the loan sales |
| Scott Martinez | 2/3/09 | 3 | 0.6 | Updated the OCP tracking report |
| Scott Martinez | 2/3/09 | 10 | 0.7 | Work session with AHM employees regarding the status on the bank loan documents |
| Scott Martinez | 2/3/09 | 3 | 0.5 | Work session with Servicing regarding issues related to the JP Morgan warehouse |
| Scott Martinez | 2/3/09 | 3 | 1.1 | Updated the REO data in preparation of the JP Morgan mediation |
| Scott Martinez | 2/3/09 | 3 | 0.5 | Work session with AHM employees regarding the November MOR |
| Scott Martinez | 2/3/09 | 3 | 0.5 | Work session with AHM employees regarding the quarterly OTS report |
| Scott Martinez | 2/3/09 | 3 | 0.5 | Work session with AHM employees regarding pending litigation |
| Scott Martinez | 2/3/09 | 3 | 0.8 | Work session with AHM employees regarding status of confirmation preparation questionnaire |
| | | | 9.1 | |
| Scott Martinez | 2/4/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/4/09 | 3 | 1.0 | Weekly management strategy call |
| Scott Martinez | 2/4/09 | 3 | 2.2 | Reviewed the draft memorandum in support of confirmation |
| Scott Martinez | 2/4/09 | 3 | 1.4 | Work session with AHM employees regarding 90 day preference payments |
| Scott Martinez | 2/4/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO regarding open issues |
| Scott Martinez | 2/4/09 | 3 | 0.8 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 2/4/09 | 3 | 0.9 | Work session with AHM employees regarding satisfactions and loan certification status |
| Scott Martinez | 2/4/09 | 3 | 0.6 | Work session with AHM employees regarding final document status |
| Scott Martinez | 2/4/09 | 3 | 0.5 | Work session with ABN regarding open issues |
| | | | 9.9 | |
| Scott Martinez | 2/5/09 | 3 | 0.7 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 2/5/09 | 5 | 0.6 | Work session with AHM employees regarding A/P payments |
| Scott Martinez | 2/5/09 | 3 | 1.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 2/5/09 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 2/5/09 | 3 | 0.5 | Work session with AHM employees regarding the loan file project |
| Scott Martinez | 2/5/09 | 10 | 1.0 | Work session with AHM employees regarding loan sale status |
| Scott Martinez | 2/5/09 | 6 | 1.0 | Work session with ABN regarding claims |
| Scott Martinez | 2/5/09 | 3 | 0.5 | Work session with AHM employees regarding final documents project |
| Scott Martinez | 2/5/09 | 3 | 0.9 | Work session with AHM employees regarding Broadhollow |
| Scott Martinez | 2/5/09 | 5 | 1.0 | Work session with AHM employees regarding payroll |
| Scott Martinez | 2/5/09 | 3 | 1.0 | Reviewed the analysis prepared by Epiq regarding payments made 90 days prior to bankruptcy |
| | | | 9.2 | |
| Scott Martinez | 2/6/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/6/09 | 5 | 1.4 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 2/6/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 2/6/09 | 10 | 1.0 | Participated in a conference call with AHM, Zolfo Cooper, BDO and Hahn & Hessen regarding loan sale strategy |
| Scott Martinez | 2/6/09 | 3 | 1.1 | Prepared write ups on the cash position and loan sale status to be distributed to the Board |
| Scott Martinez | 2/6/09 | 10 | 1.3 | Prepared a comparison analysis for various offers received on the loan tapes |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 2/6/09 | 12 | 0.6 | Responded to questions raised by the advisors to the unsecured creditors |
| Scott Martinez | 2/6/09 | 3 | 0.4 | Work session with AHM employees regarding payroll issues |
| Scott Martinez | 2/6/09 | 3 | 0.5 | Work session with BofA regarding loans sent to the in error |
| | | | 8.5 | |
| Scott Martinez | 2/8/09 | 3 | 1.2 | Reviewed and commented on the draft Board of Directors update memo |
| Scott Martinez | 2/8/09 | 3 | 0.8 | Prepared a cash flow budget update to be included in the Board package |
| | | | 2.0 | |
| Scott Martinez | 2/9/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/9/09 | 3 | 8.0 | Attended the confirmation hearing |
| | | | 9.5 | |
| Scott Martinez | 2/10/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 2/10/09 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 2/10/09 | 3 | 1.6 | Work session with FTI regarding resolution to the BofA warehouse account |
| Scott Martinez | 2/10/09 | 2 | 1.2 | Work session with AHM employees regarding the November financials |
| Scott Martinez | 2/10/09 | 10 | 1.1 | Work session with AHM employees regarding the loan sales |
| Scott Martinez | 2/10/09 | 3 | 2.2 | Reviewed the JP Morgan loan portfolio and read the court stipulation regarding loan releases |
| Scott Martinez | 2/10/09 | 7 | 1.0 | Reviewed the proposed settlement agreement with the Hartford in regards to the workers comp program |
| Scott Martinez | 2/10/09 | 3 | 0.7 | Work session with AHM employees regarding the loan document project |
| | | | 9.8 | |
| Scott Martinez | 2/11/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/11/09 | 3 | 1.0 | Weekly management strategy call |
| Scott Martinez | 2/11/09 | 3 | 1.2 | Updated the JP Morgan REO analysis for REOs liquidated in 2009 |
| Scott Martinez | 2/11/09 | 3 | 0.5 | Phone call with JP Morgan regarding issues related to their warehouse line |
| Scott Martinez | 2/11/09 | 3 | 0.4 | Participated in a conference call with Young Conaway and AHM regarding confirmation of the AHM plan of liquidation |
| Scott Martinez | 2/11/09 | 6 | 0.7 | Work session with Traxi regarding status of WLR claim review |
| Scott Martinez | 2/11/09 | 10 | 1.1 | Work session with AHM employees regarding the loan sales |
| Scott Martinez | 2/11/09 | 2 | 1.3 | Work session with AHM employees regarding the November financials |
| Scott Martinez | 2/11/09 | 3 | 0.9 | Reviewed subservicing agreement in regards to loan modifications |
| Scott Martinez | 2/11/09 | 5 | 0.6 | Work session with AHM employees regarding OCPs |
| Scott Martinez | 2/11/09 | 11 | 1.0 | Participated in a conference call with Quinn Emanuel, ZC and AHM regarding Broadhollow next steps |
| | | | 10.2 | |
| Scott Martinez | 2/12/09 | 2 | 0.9 | Work session with AHM employees regarding the November financials |
| Scott Martinez | 2/12/09 | 5 | 2.7 | Prepared a true-up analysis for November and December actuals and a letter to ABN |
| Scott Martinez | 2/12/09 | 11 | 0.9 | Reviewed the draft Calyon stipulation of facts |
| Scott Martinez | 2/12/09 | 3 | 1.0 | Participated in the AHMIC Board of Directors call |
| Scott Martinez | 2/12/09 | 3 | 0.7 | Participated in a conference call with Young Conaway and Zolfo Cooper regarding next steps post confirmation |
| Scott Martinez | 2/12/09 | 3 | 1.0 | Work session with FTI and Servicing regarding REO issues |
| Scott Martinez | 2/12/09 | 8 | 0.5 | Reviewed ZC's draft invoice for January 2009 |
| Scott Martinez | 2/12/09 | 10 | 1.0 | Work session with AHM employees regarding loan reconciliations |
| Scott Martinez | 2/12/09 | 3 | 0.7 | Work session with AHM employees regarding satisfactions |
| Scott Martinez | 2/12/09 | 11 | 0.6 | Reviewed proposed Broadhollow strategy and next steps |
| Scott Martinez | 2/12/09 | 3 | 0.3 | Work session with AHM employees regarding staffing requirements |
| | | | 10.3 | |
| Scott Martinez | 2/13/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/13/09 | 5 | 1.4 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 2/13/09 | 5 | 0.9 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 2/13/09 | 11 | 0.7 | Participated in a conference call with Young Conaway and AHM regarding the Calyon interrogatories |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|---:|------|
| Scott Martinez | 2/13/09 | 11 | 1.8 | Work session with AHM employees regarding requests related to the Calyon interrogatories |
| Scott Martinez | 2/13/09 | 5 | 0.7 | Work session with AH Bank regarding payroll issues |
| Scott Martinez | 2/13/09 | 10 | 0.5 | Participated in a conference call with AHM and Vantium regarding post sale issues |
| Scott Martinez | 2/13/09 | 10 | 0.5 | Prepared a memo outlining the issues related to the Vantium sale |
| | | | 8.0 | |
| Scott Martinez | 2/17/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/17/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 2/17/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 2/17/09 | 2 | 0.7 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 2/17/09 | 10 | 0.5 | Participated in a call with Young Conaway regarding the Melville, NY office building |
| Scott Martinez | 2/17/09 | 10 | 0.5 | Participated in a call with Young Conaway and AHM regarding loan sales |
| Scott Martinez | 2/17/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO regarding open issues |
| Scott Martinez | 2/17/09 | 11 | 1.2 | Searched for documents related to stipulation payments made to Calyon |
| Scott Martinez | 2/17/09 | 3 | 0.5 | Work session with AHM employees regarding the 401k termination |
| Scott Martinez | 2/17/09 | 5 | 0.6 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 2/17/09 | 3 | 0.8 | Work session with AHM employees regarding final documents and loan satisfactions |
| Scott Martinez | 2/17/09 | 10 | 0.5 | Work session with AHM employees regarding requests for the Melville and Mt. Prospect properties |
| | | | 10.1 | |
| Scott Martinez | 2/18/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/18/09 | 3 | 1.0 | Weekly management strategy call |
| Scott Martinez | 2/18/09 | 3 | 0.7 | Work session with AHM employees regarding employee issues |
| Scott Martinez | 2/18/09 | 11 | 1.3 | Participated in a conference call with Young Conaway and AHM regarding the Calyon response |
| Scott Martinez | 2/18/09 | 10 | 0.6 | Work session with AHM employees regarding information needed on the Melville and Mt. Prospect buildings |
| Scott Martinez | 2/18/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 2/18/09 | 10 | 1.0 | Work session with AHM employees regarding accounting detail on an REO property that was liquidated |
| Scott Martinez | 2/18/09 | 8 | 1.8 | Prepared the supporting analyses for Zolfo Cooper's January fee application |
| Scott Martinez | 2/18/09 | 10 | 0.5 | Work session with AHM employees regarding information requests for the upcoming loan sales |
| Scott Martinez | 2/18/09 | 6 | 0.5 | Work session with AHM employees regarding the Greenwich Capital claim |
| Scott Martinez | 2/18/09 | 3 | 0.5 | Work session with AHM employees regarding the loan document project |
| | | | 10.4 | |
| Scott Martinez | 2/19/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/19/09 | 11 | 1.2 | Work session with Traxi regarding the WLR claim |
| Scott Martinez | 2/19/09 | 3 | 0.5 | Phone call with FTI regarding REO issues |
| Scott Martinez | 2/19/09 | 10 | 1.4 | Work session with AHM employees regarding due diligence requests for the upcoming loan sales |
| Scott Martinez | 2/19/09 | 5 | 0.8 | Work session with AHM employees regarding A/P |
| Scott Martinez | 2/19/09 | 3 | 1.0 | Work session with AHM employees regarding tax returns |
| Scott Martinez | 2/19/09 | 3 | 1.2 | Reviewed the subservicing detail provided by Servicing |
| Scott Martinez | 2/19/09 | 3 | 0.5 | Work session with AHM employees regarding Mt. Prospect contracts |
| Scott Martinez | 2/19/09 | 11 | 0.8 | Work session with AHM employees regarding pending litigation |
| Scott Martinez | 2/19/09 | 10 | 0.7 | Work session with AHM employees regarding construction loans |
| | | | 9.6 | |
| Scott Martinez | 2/20/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/20/09 | 5 | 1.4 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 2/20/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 2/20/09 | 10 | 1.2 | Work session with AHM employees regarding loan sales |
| Scott Martinez | 2/20/09 | 3 | 1.0 | Work session with AHM employees regarding warehouse account issues |
| Scott Martinez | 2/20/09 | 3 | 0.5 | Prepared an analysis with the listing of JP Morgan REO properties |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 2/20/09 | 3 | 0.5 | Phone call with Young Conaway regarding open issues and next steps |
| Scott Martinez | 2/20/09 | 3 | 1.2 | Updated the open tasks analysis |
| | | | 8.0 | |
| Scott Martinez | 2/23/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/23/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 2/23/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 2/23/09 | 3 | 2.2 | Work session with AHM employees regarding 538 Broadhollow building and the Four Soft lease |
| Scott Martinez | 2/23/09 | 3 | 1.4 | Work session with AHM employees regarding loan accounting |
| Scott Martinez | 2/23/09 | 3 | 0.6 | Work session with AHM employees regarding payroll |
| Scott Martinez | 2/23/09 | 10 | 0.9 | Work session with AHM employees regarding construction loans |
| Scott Martinez | 2/23/09 | 3 | 0.5 | Work session with AHM employees regarding loan file project |
| Scott Martinez | 2/23/09 | 11 | 0.5 | Work session with AHM employees regarding legal matters |
| | | | 9.9 | |
| Scott Martinez | 2/24/09 | 3 | 2.0 | Participated in a conference call with Young Conaway and Zolfo Cooper regarding open issues and game plan to go effective |
| Scott Martinez | 2/24/09 | 3 | 0.4 | Work session with AHM employees regarding staffing |
| Scott Martinez | 2/24/09 | 3 | 1.5 | Work session with AHM employees regarding building space occupied |
| Scott Martinez | 2/24/09 | 3 | 1.2 | Prepared an analysis of space being utilized in the Melville building |
| Scott Martinez | 2/24/09 | 10 | 0.5 | Work session with AHM employees and ABN regarding potential loan sale recoveries |
| Scott Martinez | 2/24/09 | 10 | 1.0 | Work session with AHM employees regarding the status of the upcoming loan sales |
| Scott Martinez | 2/24/09 | 6 | 1.2 | Reviewed the updated SAP claims analysis |
| Scott Martinez | 2/24/09 | 3 | 1.7 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 2/24/09 | 5 | 0.5 | Work session with AHM employees regarding issues related to accessing funds in various bank accounts |
| | | | 10.0 | |
| Scott Martinez | 2/25/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/25/09 | 3 | 1.0 | Weekly management strategy call |
| Scott Martinez | 2/25/09 | 3 | 1.5 | Prepared for and participated in a conference call with FTI and Servicing regarding BofA warehouse account |
| Scott Martinez | 2/25/09 | 12 | 1.5 | Prepared for and participated in the weekly update call with BDO regarding open issues |
| Scott Martinez | 2/25/09 | 5 | 0.7 | Work session with AHM employees and Servicing regarding REO liquidation proceeds not received by the Estate |
| Scott Martinez | 2/25/09 | 10 | 1.1 | Work session with AHM employees regarding loan sale due diligence issues |
| Scott Martinez | 2/25/09 | 5 | 0.7 | Work session with AHM employees regarding record storage costs |
| Scott Martinez | 2/25/09 | 10 | 0.5 | Work session with ABN regarding the agreement to sell their remaining loan portfolio |
| Scott Martinez | 2/25/09 | 3 | 1.0 | Work session with AHM employees regarding investor reporting issues |
| | | | 9.5 | |
| Scott Martinez | 2/26/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/26/09 | 10 | 1.0 | Participated in a conference call with Young Conaway and AHM regarding the upcoming loan sales |
| Scott Martinez | 2/26/09 | 5 | 1.5 | Work session with AHM employees regarding cost cutting initiatives |
| Scott Martinez | 2/26/09 | 5 | 0.3 | Work session with FTI regarding proceeds owed to AHM |
| Scott Martinez | 2/26/09 | 5 | 0.7 | Work session with AHM employees regarding AH Bank payroll reimbursement |
| Scott Martinez | 2/26/09 | 10 | 1.1 | Work session with AHM employees regarding questions raised related to the Mt. Prospect building sale |
| Scott Martinez | 2/26/09 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 2/26/09 | 3 | 0.5 | Work session with AHM employees regarding office space |
| Scott Martinez | 2/26/09 | 10 | 1.4 | Reviewed the draft APA for the sale of the construction loans |
| Scott Martinez | 2/26/09 | 3 | 1.5 | Reviewed the loan file project status report |
| | | | 10.0 | |
| Scott Martinez | 2/27/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 2/27/09 | 5 | 4.3 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 2/27/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 2/27/09 | 10 | 0.5 | Work session with AHM employees regarding issues related to the loan sales |
| Scott Martinez | 2/27/09 | 3 | 0.5 | Work session with AHM employees and Servicing regarding a deficiency judgment |
| Scott Martinez | 2/27/09 | 3 | 0.3 | Work session with AHM employees regarding the loan file project |
| Scott Martinez | 2/27/09 | 3 | 0.2 | Work session with AHM employees regarding CNI Reinsurance |
| | | | 8.0 | |
| | | Total | 183.3 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Puneet Agrawal | 2/2/2009 | 6 | 4.8 | Reviewed claims for submission for filing |
| Puneet Agrawal | 2/2/2009 | 14 | 0.4 | Reviewed ABN agreement for filing |
| Puneet Agrawal | 2/2/2009 | 3 | 1.2 | Prepared transition items and next steps |
| Puneet Agrawal | 2/2/2009 | 6 | 0.3 | Call with Nathan Grow regarding objections |
| Puneet Agrawal | 2/2/2009 | 3 | 2.7 | Prepared Admin and Priority analysis |
| | | | 9.4 | |
| Puneet Agrawal | 2/3/2009 | 3 | 3.6 | Transition planning and development of next steps |
| Puneet Agrawal | 2/3/2009 | 6 | 1.2 | Met with Chris Cavaco and Jason Burzenski to review systems support and lease claims |
| Puneet Agrawal | 2/3/2009 | 3 | 1.3 | Finalized Admin and Priority analysis |
| Puneet Agrawal | 2/3/2009 | 6 | 3.1 | Reviewed claims for submission for filing |
| | | | 9.2 | |
| Puneet Agrawal | 2/4/2009 | 12 | 0.9 | Update call with BDO |
| Puneet Agrawal | 2/4/2009 | 6 | 5.3 | Reviewed claims for objection and reprioritized resolution process |
| Puneet Agrawal | 2/4/2009 | 3 | 2.4 | Prepared transition items and next steps |
| Puneet Agrawal | 2/4/2009 | 6 | 0.4 | Worked with Jason Burzenski to update claims system |
| Puneet Agrawal | 2/4/2009 | 3 | 1.1 | Reviewed memo in support of confirmation |
| | | | 10.1 | |
| Puneet Agrawal | 2/5/2009 | 6 | 4.2 | Reviewed claims for objection next week |
| Puneet Agrawal | 2/5/2009 | 6 | 1.8 | Met with Chris Cavaco review status of lease claims |
| Puneet Agrawal | 2/5/2009 | 6 | 1.3 | Met with Carlo Colagiacomo to review legal claims |
| Puneet Agrawal | 2/5/2009 | 6 | 0.4 | Call with Dan Dannenberg to discuss ABN construction loan files |
| Puneet Agrawal | 2/5/2009 | 6 | 0.6 | Met with Jason Burzenski to discuss updates to the claims system and reporting |
| | | | 8.3 | |
| Puneet Agrawal | 2/6/2009 | 6 | 0.8 | Call with Jason Burzenski to review claim system status and schedule related additions to be made |
| Puneet Agrawal | 2/6/2009 | 6 | 1.5 | Finalized and submitted claim objections to Brad Tuttle and Nathan Grow for review and filing |
| Puneet Agrawal | 2/6/2009 | 6 | 1.4 | Prepared drafts of automated reports to be produced from the claims system |
| Puneet Agrawal | 2/6/2009 | 3 | 2.3 | Updated transition documentation for all initiatives |
| Puneet Agrawal | 2/6/2009 | 6 | 1.9 | Prepared updates to the claims system for submission to Jason Burzenski |
| Puneet Agrawal | 2/6/2009 | 6 | 0.6 | Produced claims status report |
| | | | 8.5 | |
| Puneet Agrawal | 2/9/2009 | 6 | 3.9 | Reviewed additional claims for objection filing this week |
| Puneet Agrawal | 2/9/2009 | 6 | 0.5 | Call with Jason Burzenski to review claim system updates and reporting |
| Puneet Agrawal | 2/9/2009 | 6 | 2.1 | Compiled additional comments for this week's objection filing |
| Puneet Agrawal | 2/9/2009 | 6 | 0.6 | Call with Carlo Colagiacomo to review Zurich and legal claims |
| | | | 7.1 | |
| Puneet Agrawal | 2/10/2009 | 6 | 0.9 | Call with Chris Cavaco to review status of lease claims |
| Puneet Agrawal | 2/10/2009 | 6 | 1.3 | Call with Nathan Grow regarding upcoming objections and adjournments |
| Puneet Agrawal | 2/10/2009 | 6 | 0.6 | Call with Brad Tuttle regarding tomorrow's filing |
| Puneet Agrawal | 2/10/2009 | 6 | 0.3 | Call with Zurich's counsel to resolve surety bond claims |
| Puneet Agrawal | 2/10/2009 | 6 | 6.6 | Vetted and reviewed additional claims for objection filing tomorrow |
| | | | 9.7 | |
| Puneet Agrawal | 2/11/2009 | 6 | 2.6 | Reviewed claims objection and exhibits for filing today |
| Puneet Agrawal | 2/11/2009 | 3 | 1.7 | Participated on confirmation related internal and external calls |
| Puneet Agrawal | 2/11/2009 | 6 | 2.4 | Reviewed additional claims for objection |
| Puneet Agrawal | 2/11/2009 | 6 | 0.5 | Spoke with Simon Sakamoto to prioritize additional work required around securities claims |
| | | | 7.2 | |
| Puneet Agrawal | 2/12/2009 | 6 | 4.5 | Reviewed additional claims for objection |
| Puneet Agrawal | 2/12/2009 | 6 | 0.3 | Worked with Jason Burzenski to update claims system |
| Puneet Agrawal | 2/12/2009 | 6 | 0.9 | Call with Simon Sakamoto to review securities valuations and global settlement status |
| Puneet Agrawal | 2/12/2009 | 3 | 0.7 | Call with YCST to review next steps for emergence |
| Puneet Agrawal | 2/12/2009 | 3 | 1.7 | Began calculations around estimates for admin and priority payouts |
| | | | 8.1 | |
| Puneet Agrawal | 2/13/2009 | 6 | 2.3 | Continued calculations around estimates for admin and priority payouts |
| Puneet Agrawal | 2/13/2009 | 14 | 0.7 | Call with YCST and Damian Voulo to review Calyon interrogatories |
| Puneet Agrawal | 2/13/2009 | 6 | 0.3 | Call with Maggie Whiteman to discuss payment of admin claims |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 2/13/2009 | 6 | 1.1 | Call with Nathan Grow regarding adjourned claims |
| Puneet Agrawal | 2/13/2009 | 6 | 4.2 | Reviewed claims for objection status |
| Puneet Agrawal | 2/13/2009 | 6 | 0.4 | Reviewed validity of tax claims |
| Puneet Agrawal | 2/13/2009 | 6 | 1.1 | Worked to match internal and epiq's records of claims statuses |
| | | | 10.1 | |
| Puneet Agrawal | 2/17/2009 | 6 | 1.5 | Reviewed objections and adjournments in advance of today's hearing |
| Puneet Agrawal | 2/17/2009 | 6 | 1.0 | Participated on today's objection hearing |
| Puneet Agrawal | 2/17/2009 | 6 | 3.0 | Continued calculations around estimates for admin and priority payouts |
| Puneet Agrawal | 2/17/2009 | 6 | 1.8 | Reconciled differences between filed and proposed objections and the claims register |
| Puneet Agrawal | 2/17/2009 | 6 | 0.6 | Call with Damian Pasternak to review conversion from estimated to actual EPD and breach amounts |
| Puneet Agrawal | 2/17/2009 | 6 | 0.7 | Call with Nathan Grow regarding today's hearing, adjournments, admin recalibrations and the next objection |
| Puneet Agrawal | 2/17/2009 | 12 | 0.5 | Participated on a call with BDO |
| | | | 9.1 | |
| Puneet Agrawal | 2/18/2009 | 6 | 1.0 | Updated EPD and breach authorization and distributed it to the team |
| Puneet Agrawal | 2/18/2009 | 6 | 1.3 | Compiled a list of all EPD and Breach claims for conversion from estimated to actual allowed amounts |
| Puneet Agrawal | 2/18/2009 | 6 | 0.8 | Call with Nathan Grow regarding adjournments and responses to objections |
| Puneet Agrawal | 2/18/2009 | 6 | 0.5 | Call with Sean Beach regarding confirmation and admin claims |
| Puneet Agrawal | 2/18/2009 | 6 | 3.1 | Worked through claims objections and responses |
| Puneet Agrawal | 2/18/2009 | 6 | 2.3 | Continued calculations around estimates for admin and priority payouts |
| | | | 9.0 | |
| Puneet Agrawal | 2/19/2009 | 6 | 0.9 | Worked with Damian Pasternak to determine outstanding information needed relating to EPD and breach questionnaires |
| Puneet Agrawal | 2/19/2009 | 6 | 2.1 | Continued calculations around estimates for admin and priority payouts |
| Puneet Agrawal | 2/19/2009 | 6 | 1.3 | Worked with Eileen Warnaka on borrower claims |
| Puneet Agrawal | 2/19/2009 | 6 | 1.9 | Worked with Carlo Colagiacomo on legal claims and next steps |
| Puneet Agrawal | 2/19/2009 | 6 | 2.0 | Worked to vet claims for next week's objections |
| | | | 8.2 | |
| Puneet Agrawal | 2/20/2009 | 6 | 1.9 | Continued calculations around estimates for admin and priority payouts |
| Puneet Agrawal | 2/20/2009 | 6 | 2.8 | Worked to vet claims for next week's objections |
| Puneet Agrawal | 2/20/2009 | 6 | 0.6 | Worked with Jason Burzenski to update claims system and producing new reporting |
| Puneet Agrawal | 2/20/2009 | 6 | 0.7 | Worked with Eileen Warnaka on borrower claims |
| | | | 6.0 | |
| Puneet Agrawal | 2/23/2009 | 6 | 1.4 | Continued calculations around estimates for admin and priority payouts |
| Puneet Agrawal | 2/23/2009 | 6 | 2.4 | Worked to vet claims for next week's objections |
| Puneet Agrawal | 2/23/2009 | 6 | 0.8 | Call with Simon Sakamoto to review UBS claims |
| Puneet Agrawal | 2/23/2009 | 6 | 1.2 | Prepared next steps and for call regarding borrowers claims |
| Puneet Agrawal | 2/23/2009 | 6 | 0.8 | Call with Nathan Grow, Sean Beach and Eileen Wanaka to discuss borrower claims process |
| Puneet Agrawal | 2/23/2009 | 6 | 0.5 | Call with Eileen Wanaka to begin process of communicating with each borrower |
| | | | 7.1 | |
| Puneet Agrawal | 2/24/2009 | 3 | 1.6 | Outlined and prioritized all next and outstanding steps |
| Puneet Agrawal | 2/24/2009 | 6 | 0.4 | Call with Kitt Turner, counsel for Zurich insurance, regarding claim resolutions |
| Puneet Agrawal | 2/24/2009 | 6 | 0.7 | Call with Susan Seoylemezian regarding status of tax claims |
| Puneet Agrawal | 2/24/2009 | 3 | 2.1 | Call with Sean Beach regarding next steps |
| Puneet Agrawal | 2/24/2009 | 6 | 0.4 | Worked with Nathan Grow to have equity and borrower claims included on the next objection |
| Puneet Agrawal | 2/24/2009 | 3 | 2.8 | Finalized calculations around estimates for admin and priority payouts and distributed to internal parties |
| Puneet Agrawal | 2/24/2009 | 6 | 2.3 | Worked to vet claims for next week's objections |
| | | | 10.3 | |
| Puneet Agrawal | 2/25/2009 | 6 | 2.6 | Reviewed updated claims register to evaluate remaining claims and next steps |
| Puneet Agrawal | 2/25/2009 | 6 | 2.7 | Vetted and reviewed additional claims for objection filing next week |
| Puneet Agrawal | 2/25/2009 | 6 | 0.8 | Spoke with Zurich's counsel regarding surety bonds |
| Puneet Agrawal | 2/25/2009 | 12 | 0.8 | Call with BDO to review case status |
| Puneet Agrawal | 2/25/2009 | 6 | 1.7 | Prepared analysis of claims accepted to date and incorporated this into admin / priority analysis |
| | | | 8.6 | |
| Puneet Agrawal | 2/26/2009 | 6 | 3.9 | Vetted and reviewed additional claims for objection filing next week |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Puneet Agrawal | 2/26/2009 | 6 | 1.3 | Reviewed Zurich and Travelers surety bond related claims |
| Puneet Agrawal | 2/26/2009 | 6 | 0.7 | Call with Simon Sakamoto to review securities valuations and global settlement status |
| Puneet Agrawal | 2/26/2009 | 6 | 1.6 | Call with Carlo Colagiacomo to review Zurich and legal claims |
| Puneet Agrawal | 2/26/2009 | 6 | 1.8 | Investigated admin claim by former AHM employees |
| | | | 9.3 | |
| Puneet Agrawal | 2/27/2009 | 6 | 0.9 | Call with Susan Seoylemezian regarding status of tax claims |
| Puneet Agrawal | 2/27/2009 | 6 | 1.8 | Vetted and reviewed additional claims for objection filing next week |
| Puneet Agrawal | 2/27/2009 | 6 | 0.8 | Call with Eileen Wanaka to continue process of communicating with each borrower and address ops claims |
| Puneet Agrawal | 2/27/2009 | 6 | 1.3 | Finalized and submitted claim objections to Brad Tuttle and Nathan Grow for review and filing |
| Puneet Agrawal | 2/27/2009 | 6 | 0.4 | Worked with Eileen Warnaka and Epiq to address a borrower's servicing issue |
| | | | 5.2 | |
| | | Total | 160.5 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

**CATEGORY 1**         **FINANCING**

| Professional | Hourly Rate | February 2009 Hours | February 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 10.20 | $ 193.75 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 75.00 | $ 12,302.50 |
| Bret Fernandes | $ 645 | 1.10 | $ 709.50 | 41.00 | $ 24,250.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 22.80 | $ 14,357.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 0.00 | $ - | 2.70 | $ 1,174.50 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 1.10 | $ 709.50 | 151.70 | $ 52,278.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | February 2009 Hours | February 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 12.00 | $ 1,662.50 |
| Bret Fernandes | $ 645 | 0.20 | $ 129.00 | 0.20 | $ 129.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 620 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 450 | 4.10 | $ 1,845.00 | 35.50 | $ 15,549.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 4.30 | $ 1,974.00 | 116.60 | $ 51,213.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | February 2009 Hours | February 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 720 | 2.00 | $ 1,440.00 | 40.50 | $ 12,910.00 |
| Bret Fernandes | $ 645 | 68.60 | $ 44,247.00 | 1313.20 | $ 773,093.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 75.30 | $ 47,209.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 130.50 | $ 76,745.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 450 | 80.80 | $ 36,360.00 | 1230.00 | $ 537,537.00 |
| Puneet Agrawal | $ 450 | 25.20 | $ 11,340.00 | 138.90 | $ 60,757.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 176.60 | $ 93,387.00 | 3237.50 | $ 1,679,048.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

**CATEGORY 4**          **BUSINESS OPERATIONS**

| Professional | Hourly Rate | February 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $  800 | 0.00 | $        - | 476.05 | $    152,636.25 |
| Kevin Nystrom | $  720 | 3.50 | $   2,520.00 | 328.50 | $      71,790.00 |
| Bret Fernandes | $  645 | 4.70 | $   3,031.50 | 161.10 | $      95,297.00 |
| Mitchell Taylor | $  630 | 0.00 | $        - | 217.40 | $    136,080.00 |
| Robert Semple | $  620 | 0.00 | $        - | 1212.10 | $    705,255.50 |
| Mark Lymbery | $  590 | 0.00 | $        - | 0.00 | $        - |
| Scott Martinez | $  450 | 0.00 | $        - | 2.00 | $         870.00 |
| Puneet Agrawal | $  450 | 0.00 | $        - | 9.10 | $      3,944.50 |
| Elizabeth Kardos | $  425 | 0.00 | $        - | 0.00 | $        - |
| Linda Cheung | $  375 | 0.00 | $        - | 0.00 | $        - |
| Carmen Bonilla | $  375 | 0.00 | $        - | 1.70 | $         595.00 |
| Rebecca Randall | $  345 | 0.00 | $        - | 0.00 | $        - |
| Laura Capen Verry | $  225 | 0.00 | $        - | 0.00 | $        - |
| Total | | 8.20 | $   5,551.50 | 2,407.95 | $  1,166,468.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | | February 2009 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 800 | 0.00 $ | - | 1.00 $ | - |
| Kevin Nystrom | $ | 720 | 0.00 $ | - | 73.50 $ | 7,315.00 |
| Bret Fernandes | $ | 645 | 1.80 $ | 1,161.00 | 322.10 $ | 186,530.00 |
| Mitchell Taylor | $ | 630 | 0.00 $ | - | 4.60 $ | 2,898.00 |
| Robert Semple | $ | 620 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ | 590 | 0.00 $ | - | 275.10 $ | 154,753.00 |
| Scott Martinez | $ | 450 | 53.80 $ | 24,210.00 | 762.40 $ | 333,357.00 |
| Puneet Agrawal | $ | 450 | 0.00 $ | - | 92.30 $ | 38,328.50 |
| Elizabeth Kardos | $ | 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ | 375 | 0.00 $ | - | 7.00 $ | 2,625.00 |
| Carmen Bonilla | $ | 375 | 0.00 $ | - | 1335.30 $ | 489,437.50 |
| Rebecca Randall | $ | 345 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ | 225 | 0.00 $ | - | 0.00 $ | - |
| Total | | | 55.60 $ | 25,371.00 | 2,873.30 $ | 1,215,244.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | February 2009 Hours | February 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 37.00 | $ 14,155.00 |
| Bret Fernandes | $ 645 | 1.70 | $ 1,096.50 | 42.20 | $ 25,239.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 166.50 | $ 98,299.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 450 | 3.40 | $ 1,530.00 | 37.10 | $ 16,258.50 |
| Puneet Agrawal | $ 450 | 132.00 | $ 59,400.00 | 1824.10 | $ 796,856.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 137.10 | $ 62,026.50 | 2142.55 | $ 969,733.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

**CATEGORY 7**      **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | February 2009 Hours | February 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 645 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 1.00 | $ 450.00 | 1.00 | $ 450.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 1.00 | $ 450.00 | 3.00 | $ 1,630.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | February 2009 Hours | February 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 41.50 | $ 10,640.00 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 21.90 | $ 12,808.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 450 | 2.30 | $ 1,035.00 | 10.80 | $ 4,800.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 52.30 | $ 22,824.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 51.50 | $ 20,302.50 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 50.50 | $ 10,013.50 |
| Total | | 2.30 | $ 1,035.00 | 510.00 | $ 190,867.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

**CATEGORY 9          ASSET ANALYSIS**

| Professional | Hourly Rate | February 2009 Hours | February 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 1.50 | $ - |
| Bret Fernandes | $ 645 | 3.20 | $ 2,064.00 | 125.50 | $ 74,633.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 3.20 | $ 2,064.00 | 129.30 | $ 75,949.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

**CATEGORY 10**         **ASSET DISPOSITION**

| Professional | Hourly Rate | February 2009 Hours | February 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 424.00 | $ 56,385.00 |
| Bret Fernandes | $ 645 | 16.10 | $ 10,384.50 | 647.10 | $ 375,960.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 854.70 | $ 494,725.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 450 | 23.80 | $ 10,710.00 | 146.10 | $ 64,320.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 72.30 | $ 31,096.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 39.90 | $ 21,094.50 | 3,330.05 | $ 1,703,778.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

## CATEGORY 11        LITIGATION

| Professional | Hourly Rate | February 2009 Hours | February 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ 720 | 17.00 | $ 12,240.00 | 49.75 | $ 23,932.50 |
| Bret Fernandes | $ 645 | 21.60 | $ 13,932.00 | 192.20 | $ 117,435.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 64.40 | $ 40,542.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 31.00 | $ 18,290.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ |
| Scott Martinez | $ 450 | 10.00 | $ 4,500.00 | 10.00 | $ 4,500.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 13.90 | $ 6,046.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 48.60 | $ 30,672.00 | 384.20 | $ 217,903.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

**CATEGORY 12**          **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | February 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 18.70 | $ 7,362.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 72.50 | $ 13,300.00 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 34.20 | $ 21,515.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ 450 | 4.10 | $ 1,845.00 | 77.60 | $ 33,957.00 |
| Puneet Agrawal | $ 450 | 2.20 | $ 990.00 | 39.60 | $ 17,664.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| | | | | | |
| Total | | 6.30 | $ 2,835.00 | 307.20 | $ 118,603.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

**CATEGORY 13**        **DIP BUDGET REPORTING**

| Professional | Hourly Rate | February 2009 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ – | 0.00 | $ – |
| Kevin Nystrom | $ 720 | 0.00 | $ – | 4.00 | $ – |
| Bret Fernandes | $ 645 | 0.00 | $ – | 2.60 | $ 1,430.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 0.00 | $ – |
| Robert Semple | $ 620 | 0.00 | $ – | 0.00 | $ – |
| Mark Lymbery | $ 590 | 0.00 | $ – | 1.10 | $ 605.00 |
| Scott Martinez | $ 450 | 0.00 | $ – | 22.00 | $ 9,570.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Total | | 0.00 | $ – | 76.40 | $ 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

**CATEGORY 14**          **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | February 2009 Hours | February 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 274.00 | $ 28,927.50 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 32.60 | $ 19,234.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 262.30 | $ 164,883.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ |
| Mark Lymbery | $ 590 | 0.00 | $ - | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 450 | 1.10 | $ 495.00 | 802.40 | $ 337,747.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 1.10 | $ 495.00 | 2,021.60 | $ 894,993.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to February 28, 2009

**CATEGORY 15**       **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | February 2009 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 $ | – | 5.75 $ | – |
| Kevin Nystrom | $ 720 | 0.00 $ | – | 10.00 $ | 1,662.50 |
| Bret Fernandes | $ 645 | 0.00 $ | – | 0.00 $ | – |
| Mitchell Taylor | $ 630 | 0.00 $ | – | 15.30 $ | 9,486.00 |
| Robert Semple | $ 620 | 0.00 $ | – | 0.00 $ | – |
| Mark Lymbery | $ 590 | 0.00 $ | – | 3.40 $ | 1,870.00 |
| Scott Martinez | $ 450 | 0.00 $ | – | 0.00 $ | – |
| Puneet Agrawal | $ 450 | 0.00 $ | – | 0.00 $ | – |
| Elizabeth Kardos | $ 425 | 0.00 $ | – | 0.00 $ | – |
| Linda Cheung | $ 375 | 0.00 $ | – | 0.00 $ | – |
| Carmen Bonilla | $ 375 | 0.00 $ | – | 212.30 $ | 76,102.50 |
| Rebecca Randall | $ 345 | 0.00 $ | – | 22.80 $ | 7,410.00 |
| Laura Capen Verry | $ 225 | 0.00 $ | – | 0.00 $ | – |
| Total | | 0.00 $ | – | 269.55 $ | 96,531.00 |

AMERICAN HOME MORTGAGE INVESTMENT CORP
EXPENSES BY DAY BY PROFESSIONAL
FEBRUARY 1 THROUGH FEBRUARY 28, 2009

| ENTRY | NAME | DATE | LEDGER CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 2/2/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 2/2/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 2/2/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.23 |
| 20325 | Scott R. Martinez | 2/2/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 16.49 |
| 20325 | Scott R. Martinez | 2/2/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 8.24 |
| 20325 | Scott R. Martinez | 2/3/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 2/4/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 2/4/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 11.00 |
| 20325 | Scott R. Martinez | 2/4/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 10.24 |
| 20325 | Scott R. Martinez | 2/4/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 2/5/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.75 |
| 20325 | Scott R. Martinez | 2/6/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 535.34 |
| 20325 | Scott R. Martinez | 2/6/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez EZ | 10.00 |
| 20325 | Scott R. Martinez | 2/6/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 26.05 |
| 20325 | Scott R. Martinez | 2/9/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 20.00 |
| 20325 | Scott R. Martinez | 2/9/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 253.00 |
| 20325 | Scott R. Martinez | 2/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 4.96 |
| 20325 | Scott R. Martinez | 2/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 13.86 |
| 20325 | Scott R. Martinez | 2/10/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 2/10/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 2/10/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 11.97 |
| 20325 | Scott R. Martinez | 2/11/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 11.00 |
| 20325 | Scott R. Martinez | 2/11/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 15.92 |
| 20325 | Scott R. Martinez | 2/11/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 2/11/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 2/12/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 2/12/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.95 |
| 20325 | Scott R. Martinez | 2/12/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 10.79 |
| 20325 | Scott R. Martinez | 2/12/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 34.71 |
| 20325 | Scott R. Martinez | 2/13/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 428.38 |
| 20325 | Scott R. Martinez | 2/13/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.75 |
| 20325 | Scott R. Martinez | 2/13/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 16.25 |

1

**AMERICAN HOME MORTGAGE INVESTMENT CORP**
**EXPENSES BY DAY BY PROFESSIONAL**
**FEBRUARY 1 THROUGH FEBRUARY 28, 2009**

| EMPLOYEE | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 2/13/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 5.30 |
| 20325 | Scott R. Martinez | 2/17/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 2/17/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 2/17/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 6.86 |
| 20325 | Scott R. Martinez | 2/17/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 10.88 |
| 20325 | Scott R. Martinez | 2/17/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 37.95 |
| 20325 | Scott R. Martinez | 2/18/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 2/18/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.10 |
| 20325 | Scott R. Martinez | 2/18/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 19.41 |
| 20325 | Scott R. Martinez | 2/18/2009 | HARD COST | T&E -Meals - Scott R. Martinez DINNER-1 | 14.00 |
| 20325 | Scott R. Martinez | 2/19/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 2/19/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-6 | 79.89 |
| 20325 | Scott R. Martinez | 2/19/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 41.69 |
| 20325 | Scott R. Martinez | 2/20/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 583.41 |
| 20325 | Scott R. Martinez | 2/20/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 16.75 |
| 20325 | Scott R. Martinez | 2/20/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 11.00 |
| 20325 | Scott R. Martinez | 2/20/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 26.63 |
| 20325 | Scott R. Martinez | 2/23/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 2/23/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 2/23/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 11.69 |
| 20325 | Scott R. Martinez | 2/23/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 2.00 |
| 20325 | Scott R. Martinez | 2/24/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 2/24/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 11.69 |
| 20325 | Scott R. Martinez | 2/24/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 41.69 |
| 20325 | Scott R. Martinez | 2/25/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 2/25/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 13.71 |
| 20325 | Scott R. Martinez | 2/25/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 12.12 |
| 20325 | Scott R. Martinez | 2/25/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 2/26/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.75 |
| 20325 | Scott R. Martinez | 2/26/2009 | HARD COST | Telephone - Scott R. Martinez | 142.94 |
| 20325 | Scott R. Martinez | 2/26/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 15.00 |
| 20325 | Scott R. Martinez | 2/27/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 522.14 |

2

AMERICAN HOME MORTGAGE INVESTMENT CORP
EXPENSES BY DAY BY PROFESSIONAL
FEBRUARY 1 THROUGH FEBRUARY 28, 2009

| EMPL# | NAME | DATE | LEDGER CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 2/27/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 10.00 |
| 20325 | Scott R. Martinez | 2/27/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 17.75 |
| | | | | **TOTALS:** | **5,658.71** |
| | | | | | |
| 20401 | Kevin Nystrom | 2/2/2009 | HARD COST | T&E - Meals - Kevin Nystrom Dinner of 4 | 200.00 |
| 20401 | Kevin Nystrom | 2/3/2009 | HARD COST | T&E - Ground Transportation - Kevin Nystrom | 10.00 |
| 20401 | Kevin Nystrom | 2/3/2009 | HARD COST | T&E - Ground Transportation - Kevin Nystrom | 268.00 |
| 20401 | Kevin Nystrom | 2/6/2009 | HARD COST | Telephone - Kevin Nystrom | 125.00 |
| 20401 | Kevin Nystrom | 2/28/2009 | SOFT COST | Photocopies | 10.90 |
| 20401 | Kevin Nystrom | 2/28/2009 | SOFT COST | Postage | 4.04 |
| 20401 | Kevin Nystrom | 2/28/2009 | SOFT COST | Photocopies | 4.70 |
| | | | | **TOTALS:** | **622.64** |
| | | | | | |
| 20425 | Bret Fernandes | 2/2/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 606.50 |
| 20425 | Bret Fernandes | 2/2/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 2/2/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 23.29 |
| 20425 | Bret Fernandes | 2/2/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 70.00 |
| 20425 | Bret Fernandes | 2/2/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.40 |
| 20425 | Bret Fernandes | 2/2/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 274.47 |
| 20425 | Bret Fernandes | 2/2/2009 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 1.60 |
| 20425 | Bret Fernandes | 2/3/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 12.00 |
| 20425 | Bret Fernandes | 2/3/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 274.47 |
| 20425 | Bret Fernandes | 2/3/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 7.45 |
| 20425 | Bret Fernandes | 2/3/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-6 | 79.00 |
| 20425 | Bret Fernandes | 2/3/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 4.10 |
| 20425 | Bret Fernandes | 2/3/2009 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 1.90 |
| 20425 | Bret Fernandes | 2/3/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-3 | 31.69 |
| 20425 | Bret Fernandes | 2/4/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.00 |
| 20425 | Bret Fernandes | 2/4/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 274.47 |
| 20425 | Bret Fernandes | 2/4/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 5.58 |
| 20425 | Bret Fernandes | 2/4/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 6.45 |
| 20425 | Bret Fernandes | 2/5/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 659.60 |

3

**AMERICAN HOME MORTGAGE INVESTMENT CORP**
**EXPENSES BY DAY BY PROFESSIONAL**
**FEBRUARY 1 THROUGH FEBRUARY 28, 2009**

| EMPLOYEE | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 2/5/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 4.50 |
| 20425 | Bret Fernandes | 2/5/2009 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 1.50 |
| 20425 | Bret Fernandes | 2/5/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 4.75 |
| 20425 | Bret Fernandes | 2/5/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 27.20 |
| 20425 | Bret Fernandes | 2/5/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 2/5/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 149.00 |
| 20425 | Bret Fernandes | 2/8/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 322.60 |
| 20425 | Bret Fernandes | 2/8/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 2/8/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.90 |
| 20425 | Bret Fernandes | 2/8/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 2.07 |
| 20425 | Bret Fernandes | 2/8/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 58.00 |
| 20425 | Bret Fernandes | 2/9/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 250.00 |
| 20425 | Bret Fernandes | 2/9/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 45.00 |
| 20425 | Bret Fernandes | 2/9/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-2 | 30.00 |
| 20425 | Bret Fernandes | 2/10/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 10.00 |
| 20425 | Bret Fernandes | 2/10/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 274.47 |
| 20425 | Bret Fernandes | 2/10/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 2/10/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 20.00 |
| 20425 | Bret Fernandes | 2/11/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 809.60 |
| 20425 | Bret Fernandes | 2/17/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 606.60 |
| 20425 | Bret Fernandes | 2/17/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 2/17/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 342.49 |
| 20425 | Bret Fernandes | 2/17/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 34.38 |
| 20425 | Bret Fernandes | 2/17/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 45.47 |
| 20425 | Bret Fernandes | 2/18/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 342.49 |
| 20425 | Bret Fernandes | 2/18/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 23.67 |
| 20425 | Bret Fernandes | 2/18/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 2/19/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 342.49 |
| 20425 | Bret Fernandes | 2/19/2009 | HARD COST | Telephone - Bret Fernandes | 18.37 |
| 20425 | Bret Fernandes | 2/19/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 9.72 |
| 20425 | Bret Fernandes | 2/19/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 2/20/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 76.42 |

# AMERICAN HOME MORTGAGE INVESTMENT CORP
## EXPENSES BY DAY BY PROFESSIONAL
### FEBRUARY 1 THROUGH FEBRUARY 28, 2009

| EMPLOYEE | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 2/20/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 2.14 |
| 20425 | Bret Fernandes | 2/20/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.60 |
| 20425 | Bret Fernandes | 2/23/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.60 |
| 20425 | Bret Fernandes | 2/23/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 44.85 |
| 20425 | Bret Fernandes | 2/23/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 251.79 |
| 20425 | Bret Fernandes | 2/24/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 251.79 |
| 20425 | Bret Fernandes | 2/24/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 48.23 |
| 20425 | Bret Fernandes | 2/25/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 629.60 |
| 20425 | Bret Fernandes | 2/25/2009 | HARD COST | Telephone - Bret Fernandes | 122.28 |
| 20425 | Bret Fernandes | 2/25/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 8.60 |
| | | | | **TOTALS:** | **9,510.14** |
| | | | | | |
| 29002 | Puneet Agrawal | 2/2/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 10.00 |
| 29002 | Puneet Agrawal | 2/3/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 26.40 |
| 29002 | Puneet Agrawal | 2/3/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 14.00 |
| 29002 | Puneet Agrawal | 2/4/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 8.40 |
| 29002 | Puneet Agrawal | 2/5/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 25.30 |
| 29002 | Puneet Agrawal | 2/5/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 14.00 |
| 29002 | Puneet Agrawal | 2/5/2009 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-2 | 22.27 |
| 29002 | Puneet Agrawal | 2/5/2009 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-3 | 72.00 |
| 29002 | Puneet Agrawal | 2/10/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 9.60 |
| 29002 | Puneet Agrawal | 2/19/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 25.20 |
| 29002 | Puneet Agrawal | 2/19/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 14.00 |
| 29002 | Puneet Agrawal | 2/19/2009 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-1 | 6.80 |
| 29002 | Puneet Agrawal | 2/19/2009 | HARD COST | T&E - Meals - Puneet Agrawal LUNCH-3 | 11.51 |
| | | | | **TOTALS:** | **259.48** |
| | | | | | |
| 99999 | Accounts Payable | 1/28/2009 | HARD COST | Postage & Courier - Federal Express FERNANDES | 5.67 |
| 99999 | Accounts Payable | 1/29/2009 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDES | 82.42 |
| 99999 | Accounts Payable | 2/2/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 11.73 |
| 99999 | Accounts Payable | 2/2/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 13.61 |
| 99999 | Accounts Payable | 2/4/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 14.29 |

**AMERICAN HOME MORTGAGE INVESTMENT CORP**
**EXPENSES BY DAY BY PROFESSIONAL**
**FEBRUARY 1 THROUGH FEBRUARY 28, 2009**

| EMP ID | NAME | DATE | LEDGER CODE | | AMOUNT |
|--------|------|------|-------------|---|--------|
| 99999 | Accounts Payable | 2/9/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 13.05 |
| 99999 | Accounts Payable | 2/9/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 14.29 |
| 99999 | Accounts Payable | 2/10/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 14.68 |
| 99999 | Accounts Payable | 2/11/2009 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDES | 90.78 |
| 99999 | Accounts Payable | 2/13/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 10.25 |
| 99999 | Accounts Payable | 2/13/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 14.23 |
| 99999 | Accounts Payable | 2/17/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 15.60 |
| 99999 | Accounts Payable | 2/17/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 14.23 |
| 99999 | Accounts Payable | 2/18/2009 | HARD COST | Postage & Courier - Federal Express MARTINEZ | 4.89 |
| 99999 | Accounts Payable | 2/18/2009 | HARD COST | Postage & Courier - Federal Express MARTINEZ | 4.89 |
| 99999 | Accounts Payable | 2/18/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 13.67 |
| 99999 | Accounts Payable | 2/19/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 14.22 |
| 99999 | Accounts Payable | 2/20/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 13.79 |
| 99999 | Accounts Payable | 2/27/2009 | HARD COST | Telephone - Genesys Conferencing, Inc. | 230.85 |
| | | | | **TOTALS:** | **597.14** |

**TOTAL FEBRUARY EXPENSES:**                 $   16,648.11

9