# EXHIBIT B



**Corporate Express®**

Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(188) 823-8632

Page 1 of 1

| Order #<br>153984726-001 | Order Ref # | Order Date<br>01/17/07 | **Invoice Number**<br>**76340917** |
|---|---|---|---|
| Order Contact<br>OLGA STEFFENS-P | Phone #<br>(631) 622-9430 | Acct Executive<br>PETER SCHLEICHK | **Invoice Date**<br>01/23/07 |
| Payment Terms<br>NET PMT IN 30 DAYS | | Due Date<br>02/22/07 | **Customer Number**<br>14931163 |

Prompt Values
1. MELVILLE - 538 MELVILLE
2. PO - OLGA
3. ATT - OLGA-LOWER LEVEL
4. -

AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

Ship To:  DELIVER TO GARAGE/LOWER LEVEL
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

# INVOICE

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| | | | * DELIVER TO GARAGE /LOWER LEVEL CALL OLGA ON HER CELL PHONE 631-662-9430 | | | | | |
| 1 | KCI50606 | | TOWEL,RL,600FT/CT,6RL/CT | CT | 2 | 2 | 44.00 | 88.00 |

REMIT TO
CORPORATE EXPRESS INC
PO Box 71217
Chicago, IL 60694-1217

| | | |
|---|---|---|
| Product | $ | 88.00 |
| Tax | $ | 7.59 |
| Freight | $ | 0.00 |
| Other | $ | 0.00 |
| **Amount Due** | **$** | **95.59** |



**Corporate Express®**

Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(188) 823-8632

Page 1 of 1

| Order #<br>154472598-001 | Order Ref # | Order Date<br>01/24/07 | **Invoice Number**<br>**76955700** |
|---|---|---|---|
| Order Contact<br>OLGA STEFFENS | Phone #<br>(631) 622-6332 | Acct Executive<br>PETER SCHLEICHK | **Invoice Date**<br>02/15/07 |
| Payment Terms<br>NET PMT IN 30 DAYS | | Due Date<br>03/17/07 | **Customer Number**<br>14931163 |
| Prompt Values<br>1. MELVILLE - 538 MELVILLE<br>2. PO - OLGA<br>3. ATT - OLGA<br>4. - | | | |

AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

Ship To:

AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

# INVOICE

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1 | KCI09606 | | TOILET TISSUE DSPR,DBL RL | EA | 1 | 1 | 38.00 | 38.00 |

REMIT TO
CORPORATE EXPRESS INC
PO Box 71217
Chicago, IL 60694-1217

| | | |
|---|---|---|
| Product | $ | 38.00 |
| Tax | $ | 3.28 |
| Freight | $ | 0.00 |
| Other | $ | 0.00 |
| **Amount Due** | **$** | **41.28** |



**Corporate Express**®

Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(188) 823-8632

Page 1 of 1

| Order #<br>155500395-001 | Order Ref # | Order Date<br>02/08/07 | **Invoice Number**<br>**76992272** |
|---|---|---|---|
| Order Contact<br>OLGA STEFFENS | Phone #<br>(631) 622-6332 | Acct Executive<br>PETER SCHLEICHK | **Invoice Date**<br>02/16/07 |
| Payment Terms<br>NET PMT IN 30 DAYS | | Due Date<br>03/18/07 | **Customer Number**<br>14931163 |
| Prompt Values<br>1. MELVILLE - 538 MELVILLE<br>2. PO - OLGA<br>3. ATT - OLGA<br>4. - | | | |

AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

Ship To:

AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

# INVOICE

| Order<br>Line# | CEXP<br>Product# | Customer<br>Product# | Product Description | Order<br>UOM | Qty<br>Ord | Qty<br>Ship | Unit<br>Price | Extended<br>Price |
|---|---|---|---|---|---|---|---|---|
| | * REF CR 157497776 - CR ISSD, PRICE ADJ | | | | | | | |
| 1 | GOJ274012 | | DISPENSER,SOAP,TFX,GY | EA | 1 | 1 | 27.99 | 27.99 |
| | * 03/05/07 PER EGAIN 2708136 FROM SALES PRO PETER/ SALE PRICE S/B 22.00 CASE | | | | | | | |
| | * FOR CREDIT 00499024 DDUDLEY | | | | | | | |

REMIT TO
CORPORATE EXPRESS INC
PO Box 71217
Chicago, IL 60694-1217

| | | |
|---|---|---|
| Product | $ | 27.99 |
| Tax | $ | 2.41 |
| Freight | $ | 0.00 |
| Other | $ | 0.00 |
| **Amount Due** | **$** | **30.40** |


**Corporate Express®**

Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(188) 823-8632

Page 1 of 1

| Order #<br>156040467-001 | Order Ref #<br>166954189 | Order Date<br>02/16/07 | Invoice Number<br>77042797 |
|---|---|---|---|
| Order Contact<br>Olga Steffens | Phone #<br>(631) 622-6332 | Acct Executive<br>PETER SCHLEICHK | Invoice Date<br>02/20/07 |
| Payment Terms<br>NET PMT IN 30 DAYS | | Due Date<br>03/22/07 | Customer Number<br>14931163 |
| Prompt Values<br>1. MELVILLE - 538 MELVILLE<br>2. PO -<br>3. ATT -<br>4. - | | | |

AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

Ship To:  MELVILLE
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

# INVOICE

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1 | GOJ536102 | | SOAP,FOAM,F/TFX,2/CT | CT | 4 | 4 | 24.99 | 99.96 |

REMIT TO
CORPORATE EXPRESS INC
PO Box 71217
Chicago, IL 60694-1217

| | | |
|---|---|---|
| Product | $ | 99.96 |
| Tax | $ | 8.62 |
| Freight | $ | 0.00 |
| Other | $ | 0.00 |
| **Amount Due** | **$** | **108.58** |



**Corporate Express**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(188) 823-8632

Page  1 of  1

| Order # 162448208-001 | Order Ref # | Order Date 06/06/07 | Invoice Number 79454786 |
|---|---|---|---|
| Order Contact OLGA STEFFENS | Phone # (631) 622-6332 | Acct Executive PETER SCHLEICHK | Invoice Date 06/08/07 |
| Payment Terms NET PMT IN 30 DAYS | | Due Date 07/08/07 | Customer Number 14931163 |
| Prompt Values 1. MELVILLE - 538 MELVILLE 2. PO - OLGA 3. ATT - OLGA 4. - | | | |

AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

Ship To:  RUSH TO OLGA
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

# INVOICE

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1 | GOJ274012 | | DISPENSER,SOAP,TFX,GY | EA | 12 | 12 | 22.00 | 264.00 |

REMIT TO
CORPORATE EXPRESS INC
PO Box 71217
Chicago, IL 60694-1217

| Product | $ | 264.00 |
|---|---|---|
| Tax | $ | 22.77 |
| Freight | $ | 0.00 |
| Other | $ | 0.00 |
| **Amount Due** | **$** | **286.77** |



**Corporate Express**®

Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(188) 823-8632

| | | | |
|---|---|---|---|
| | | | Page 1 of 1 |
| Order #<br>161452005-001 | Order Ref # | Order Date<br>05/18/07 | **Invoice Number**<br>**79512322** |
| Order Contact<br>OLGA | Phone #<br>(631) 662-9430 | Acct Executive<br>PETER SCHLEICHK | **Invoice Date**<br>06/12/07 |
| Payment Terms<br>NET PMT IN 30 DAYS | | Due Date<br>07/12/07 | **Customer Number**<br>14931163 |
| Prompt Values<br>1. MELVILLE - AMC AMC TRANSFER<br>2. PO - OLGA<br>3. ATT -<br>4. - | | | |

AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

Ship To:

AMERICAN HOME MORTGAGE
215 BUFFALO AVE
AMC TRANSFER/OLGA
FREEPROT, NY 11520-4709

# INVOICE

| Order<br>Line# | CEXP<br>Product# | Customer<br>Product# | Product Description | Order<br>UOM | Qty<br>Ord | Qty<br>Ship | Unit<br>Price | Extended<br>Price |
|---|---|---|---|---|---|---|---|---|
| 1 | CFSDROPT | 4703 | Furn. Ref. No. 0000164120<br>Mang., Mid-Back, Pneumati<br>Swivel Inverse Synchro-Ti<br>.@      CASTER: (Stand<br>$(L)    GRADE: LEATHER<br>.SS     UPH:  Leather<br>11      COLOR:  Black<br>.T      FRAME: Black<br>[TPSCS01,06/12/2007] | EA | 50 | 50 | 312.04 | 15,602.00 |
| 2 | CFSMISC | CFSFRTIN | Furn. Ref. No. 0000164120<br>DELIVERY CHARGE<br>[TPSCS01,06/12/2007] | EA | 1 | 1 | 250.00 | 250.00 |

| REMIT TO<br>CORPORATE EXPRESS INC<br>PO Box 71217<br>Chicago, IL 60694-1217 | | Product | $ | 15,602.00 |
|---|---|---|---|---|
| | | Tax | $ | 1,367.24 |
| | | Freight | $ | 0.00 |
| | | Other | $ | 250.00 |
| | | **Amount Due** | **$** | **17,219.24** |

# Corporate Express®

Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(188) 823-8632

| | | | |
|---|---|---|---|
| | | | Page 1 of 1 |
| Order #<br>163988025-001 | Order Ref #<br>179311934 | Order Date<br>07/02/07 | Invoice Number<br>**79981183** |
| Order Contact<br>Olga Steffens | Phone #<br>(631) 622-6332 | Acct Executive<br>PETER SCHLEICHK | Invoice Date<br>07/03/07 |
| Payment Terms<br>NET PMT IN 30 DAYS | | Due Date<br>08/02/07 | Customer Number<br>14931163 |
| Prompt Values<br>1. MELVILLE - 270 MELVILLE<br>2. PO -<br>3. ATT -<br>4. - | | | |

AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

Ship To:   Olga Steffens
AMERICAN HOME MORTGAGE
270 S SERVICE ROAD
STE 25
MELVILLE, NY 11747-2399

# INVOICE

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1 | HOSTAMPAX | | TAMPON,5C/CT | CT | 2 | 2 | 63.54 | 127.08 |
| 2 | SBF11230 | | TISSUE,TOILET,2/PLY,96/CT | CT | 4 | 4 | 35.00 | 140.00 |
| 3 | SBF31234 | | PPR TOWEL,ROLL,2PLY,6/CT | CT | 4 | 4 | 29.95 | 119.80 |
| 4 | SBF63231 | | PPR TOWEL,CFLD,HS,WHITE | CT | 4 | 4 | 21.00 | 84.00 |
| 5 | SBF13100 | | TISSUE,TOILET,2PLY | CT | 4 | 4 | 31.50 | 126.00 |
| 6 | CEBHD243306R | | LINER,WASTE,24X33,REG,6M | CT | 4 | 4 | 22.00 | 88.00 |
| 7 | CEBRP385880B | | LINER,WASTE,38X58,RCY,BK | CT | 4 | 4 | 35.00 | 140.00 |

REMIT TO
CORPORATE EXPRESS INC
PO Box 71217
Chicago, IL 60694-1217

| | | |
|---|---|---|
| Product | $ | 824.88 |
| Tax | $ | 71.15 |
| Freight | $ | 0.00 |
| Other | $ | 0.00 |
| **Amount Due** | **$** | **896.03** |


**Corporate Express®**

Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(188) 823-8632

Page 1 of 1

| Order #<br>163866822-001 | Order Ref #<br>179149924 | Order Date<br>06/29/07 | Invoice Number<br>**79982485** |
|---|---|---|---|
| Order Contact<br>Olga Steffens | Phone #<br>(631) 622-6332 | Acct Executive<br>PETER SCHLEICHK | Invoice Date<br>07/03/07 |
| Payment Terms<br>NET PMT IN 30 DAYS | | Due Date<br>08/02/07 | Customer Number<br>14931163 |
| Prompt Values<br>1. MELVILLE - 538 MELVILLE<br>2. PO -<br>3. ATT -<br>4.  - | | | |

AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

Ship To:   Olga Steffens
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

# INVOICE

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1 | KCI50606 | | TOWEL,RL,600FT/CT,6RL/CT | CT | 4 | 4 | 39.99 | 159.96 |

REMIT TO
CORPORATE EXPRESS INC
PO Box 71217
Chicago, IL 60694-1217

| | | |
|---|---|---|
| Product | $ | 159.96 |
| Tax | $ | 13.80 |
| Freight | $ | 0.00 |
| Other | $ | 0.00 |
| **Amount Due** | **$** | **173.76** |

**Corporate Express®**

Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(188) 823-8632

Page  1 of  1

| Order #<br>164881512-001 | Order Ref #<br>180736938 | Order Date<br>07/18/07 | Invoice Number<br>80308742 |
|---|---|---|---|
| Order Contact<br>Olga Steffens | Phone #<br>(631) 622-6332 | Acct Executive<br>PETER SCHLEICHK | Invoice Date<br>07/19/07 |
| Payment Terms<br>NET PMT IN  30 DAYS | | Due Date<br>08/18/07 | Customer Number<br>14931163 |
| Prompt Values<br>1. MELVILLE - 538 MELVILLE<br>2. PO -<br>3. ATT -<br>4.  - | | | |

AMERICAN  HOME  MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

Ship To:    MELVILLE
AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

# INVOICE

| Order<br>Line# | CEXP<br>Product# | Customer<br>Product# | Product Description | Order<br>UOM | Qty<br>Ord | Qty<br>Ship | Unit<br>Price | Extended<br>Price |
|---|---|---|---|---|---|---|---|---|
| 1 | KCI50606 | | TOWEL,RL,600FT/CT,6RL/CT | CT | 4 | 4 | 42.44 | 169.76 |

| | | |
|---|---|---|
| REMIT TO<br>CORPORATE  EXPRESS  INC<br>PO Box 71217<br>Chicago, IL 60694-1217 | Product | $ 169.76 |
| | Tax | $ 14.64 |
| | Freight | $ 0.00 |
| | Other | $ 0.00 |
| | **Amount Due** | **$ 184.40** |



## Corporate Express®

Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(188) 823-8632

Page 1 of 1

| Order #<br>165030471-001 | Order Ref #<br>180974427 | Order Date<br>07/20/07 | Invoice Number<br>**80368653** |
|---|---|---|---|
| Order Contact<br>Olga Steffens | Phone #<br>(631) 622-6332 | Acct Executive<br>PETER SCHLEICHK | Invoice Date<br>07/23/07 |
| Payment Terms<br>NET PMT IN 30 DAYS | | Due Date<br>08/22/07 | Customer Number<br>14931163 |
| Prompt Values<br>1. MELVILLE - 270<br>2. PO -<br>3. ATT -<br>4. - | | | |

AMERICAN HOME MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

Ship To:    Olga Steffens
AMERICAN HOME MORTGAGE
270 S SERVICE ROAD
STE 25
MELVILLE, NY 11747-2399

# INVOICE

| Order<br>Line# | CEXP<br>Product# | Customer<br>Product# | Product Description | Order<br>UOM | Qty<br>Ord | Qty<br>Ship | Unit<br>Price | Extended<br>Price |
|---|---|---|---|---|---|---|---|---|
| 1 | CEBHD243306R | | LINER,WASTE,24X33,REG,6M | CT | 4 | 4 | 22.00 | 88.00 |
| 2 | PITRP385820K | | LINER,WASTE,38X58,1.8M | CT | 4 | 4 | 35.00 | 140.00 |

REMIT TO
CORPORATE EXPRESS INC
PO Box 71217
Chicago, IL 60694-1217

| | | |
|---|---|---|
| Product | $ | 228.00 |
| Tax | $ | 19.67 |
| Freight | $ | 0.00 |
| Other | $ | 0.00 |
| **Amount Due** | $ | **247.67** |

◆ **Corporate Express**®

Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(188) 823-8632

Page  1 of  1

| Order #<br>165232836-001 | Order Ref #<br>181296071 | Order Date<br>07/25/07 | Invoice Number<br>**80460065** |
|---|---|---|---|
| Order Contact<br>Olga Steffens | Phone #<br>(631) 622-6332 | Acct Executive<br>PETER SCHLEICHK | **Invoice Date**<br>07/26/07 |
| Payment Terms<br>NET PMT IN  30 DAYS | | Due Date<br>08/25/07 | **Customer Number**<br>14931163 |
| Prompt Values<br>1. MELVILLE - 270 MELVILLE<br>2. PO -<br>3. ATT -<br>4.  - | | | |

AMERICAN  HOME  MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

Ship To:     Olga Steffens
AMERICAN HOME MORTGAGE
270 S SERVICE ROAD
STE 25
MELVILLE, NY 11747-2399

# INVOICE

| Order<br>Line# | CEXP<br>Product# | Customer<br>Product# | Product Description | Order<br>UOM | Qty<br>Ord | Qty<br>Ship | Unit<br>Price | Extended<br>Price |
|---|---|---|---|---|---|---|---|---|
| 1 | CEB74403 | | SOAP,WHITE LOTION,GAL | EA | 4 | 4 | 5.93 | 23.72 |
| 2 | SBF31234 | | PPR TOWEL,ROLL,2PLY,6/CT | CT | 4 | 4 | 29.95 | 119.80 |
| 4 | SBF63231 | | PPR TOWEL,CFLD,HS,WHITE | CT | 4 | 4 | 21.00 | 84.00 |
| 5 | CEBRP385880B | | LINER,WASTE,38X58,RCY,BK | CT | 4 | 4 | 35.00 | 140.00 |
| 7 | CEB2423LWBK | | LINER,WASTE,24X23,REG,BK | CT | 4 | 4 | 23.23 | 92.92 |

REMIT TO
CORPORATE  EXPRESS  INC
PO Box 71217
Chicago, IL 60694-1217

| | | |
|---|---|---|
| Product | $ | 460.44 |
| Tax | $ | 39.71 |
| Freight | $ | 0.00 |
| Other | $ | 0.00 |
| **Amount Due** | **$** | **500.15** |

# Corporate Express®

Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(188) 823-8632

Page  1 of   1

| Order #<br>165232836-002 | Order Ref #<br>181296071 | Order Date<br>07/25/07 | **Invoice Number**<br>**80524553** |
|---|---|---|---|
| Order Contact<br>Olga Steffens | Phone #<br>(631) 622-6332 | Acct Executive<br>PETER SCHLEICHK | **Invoice Date**<br>07/30/07 |
| Payment Terms<br>NET PMT IN  30 DAYS | | Due Date<br>08/29/07 | **Customer Number**<br>14931163 |
| Prompt Values<br>1. MELVILLE - 270 MELVILLE<br>2. PO -<br>3. ATT -<br>4. - | | | |

AMERICAN  HOME  MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

Ship To:     Olga Steffens
AMERICAN HOME MORTGAGE
270 S SERVICE ROAD
STE 25
MELVILLE, NY 11747-2399

# INVOICE

| Order<br>Line# | CEXP<br>Product# | Customer<br>Product# | Product Description | Order<br>UOM | Qty<br>Ord | Qty<br>Ship | Unit<br>Price | Extended<br>Price |
|---|---|---|---|---|---|---|---|---|
| 3 | HOS6802W | | LINER,WAXED,KRFT,5C | CT | 2 | 2 | 25.29 | 50.58 |

REMIT TO
CORPORATE  EXPRESS  INC
PO Box 71217
Chicago, IL 60694-1217

| | | |
|---|---|---|
| Product | $ | 50.58 |
| Tax | $ | 4.36 |
| Freight | $ | 0.00 |
| Other | $ | 0.00 |
| **Amount Due** | **$** | **54.94** |

## Corporate Express®
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(188) 823-8632

Page 1 of 1

| Order #<br>165030471-003 | Order Ref #<br>180974427 | Order Date<br>07/20/07 | Invoice Number<br>**80575820** |
|---|---|---|---|
| Order Contact<br>Olga Steffens | Phone #<br>(631) 622-6332 | Acct Executive<br>PETER SCHLEICHK | Invoice Date<br>08/01/07 |
| Payment Terms<br>NET PMT IN 30 DAYS | | Due Date<br>08/31/07 | Customer Number<br>14931163 |
| Prompt Values<br>1. MELVILLE - 270<br>2. PO -<br>3. ATT -<br>4. - | | | |

AMERICAN  HOME  MORTGAGE
538 BROADHOLLOW ROAD
MELVILLE, NY 11747-3676

Ship To:    Olga Steffens
AMERICAN HOME MORTGAGE
270 S SERVICE ROAD
STE 25
MELVILLE, NY 11747-2399

# CREDIT

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1 | CEBHD243306R | | LINER,WASTE,24X33,REG,6M | CT | 4 | -1 | 22.00 | -22.00 |

REMIT TO
CORPORATE  EXPRESS  INC
PO Box 71217
Chicago, IL 60694-1217

| | | |
|---|---|---|
| Product | $ | -22.00 |
| Tax | $ | -1.90 |
| Freight | $ | 0.00 |
| Other | $ | 0.00 |
| **Amount Due** | **$** | **-23.90** |



**Corporate Express®**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

**INVOICE**

Page 1 of 17

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| Payment Terms | Invoice Number |
|---|---|
| NET PMT IN 30 DAYS | 79282510 |
| | **Invoice Date** |
| | 05/31/2007 |
| **Due Date** | **Customer Number** |
| 06/30/2007 | 15012985 |

| | | |
|---|---|---|
| Product | $ | 32,226.98 |
| Tax | $ | 2,336.46 |
| Freight | $ | 0.00 |
| Other | $ | 3,711.00 |
| **Amount Due** | **$** | **38,274.44** |



**Corporate Express®**
Productivity in your hands.

Billing Inquiries
(800) 406-4405

**REMITTANCE**

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 79282510 |
| **Invoice Date** | 05/31/2007 |
| **Due Date** | 06/30/2007 |
| **Customer Number** | 15012985 |

Please enclose this remittance with your payment to ensure
proper processing

| **Amount Due** | **$** | **38,274.44** |
|---|---|---|

REMIT TO

սիիսիիսուիսիսինսիսինսիսինսիսինսիսինսին
CORPORATE EXPRESS INC
PO BOX 95708
CHICAGO, IL 60694-5708

Amount Enclosed



**Corporate Express®**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 2 of 17
## INVOICE SUMMARY

AMERICAN HOME MORTGAGE
950 N ELMHURST, RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| Invoice Number | 79282510 |
| Invoice Date | 05/31/2007 |
| Customer Number | 15012985 |

### INVOICE SUMMARY DURING BILLING PERIOD

| Totals for | Product | Tax | Freight | Other | Subtotal Amount |
|---|---|---|---|---|---|
| Ship-to Customer Number: 15012995, AMERICAN | 32,226.98 | 2,336.46 | 0.00 | 3,711.00 | 38,274.44 |
| **Invoice Total** | $ 32,226.98 $ | 2,336.46 $ | 0.00 $ | 3,711.00 $ | 38,274.44 |



**Corporate Express®**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 3 of 17

# DETAIL SUMMARY

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 79282510 |
| **Invoice Date** | 05/31/2007 |
| **Customer Number** | 15012985 |

### INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT TOTAL

| Order # | Order Ref # | Order Date | Product | Tax | Freight | Other | Balance |
|---|---|---|---|---|---|---|---|
| Ship-to Customer Number: 15012995, AMERICAN HOME MORTGAGE, IL950 | | | | | | | |
| 160107778-001 | 15012995 | 05/10/2007 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 160168536-001 | | 05/29/2007 | 32,226.98 | 2,336.46 | 0.00 | 3,711.00 | 38,274.44 |
| **Total for all Shipments** | | | $  32,226.98 $ | 2,336.46 $ | 0.00 $ | 3,711.00 $ | 38,274.44 |



## Corporate Express®
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 4 of 17

# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| Invoice Number | 79282510 |
|---|---|
| Invoice Date | 05/31/2007 |
| Customer Number | 15012985 |

### INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE

| Order # 160107778-001 | Order Ref # 15012995 | Order Date 04/26/2007 | Order Contact & Phone # MARYANN ANDERSON (847) 590-7517 | | Sourcing Office Products | | |
|---|---|---|---|---|---|---|---|

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1 | Z98WELCOMEKI | | WELCOME KT,CE BRAND CNTNT | EA | 1 | 1 | 0.00 | 0.00 |

**Prompt Values**
Address: 950 N ELMHURST RD, ELMHURST, IL, 600561144
1. SHIP TO - IL950 950 N ELMHURST RD
2.
3.
4.

| | |
|---|---|
| Product | 0.00 |
| Tax | 0.00 |
| Freight | 0.00 |
| Other | 0.00 |
| **Order Total** | **0.00** |

| Order # 160168536-001 | Order Ref # | Order Date 04/26/2007 | Order Contact & Phone # MARYANN ANDERSON (847) 590-7517 | | Sourcing Office Products | | |
|---|---|---|---|---|---|---|---|

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2 | CFSFURN | 9170N | Furn. Ref. No. 0000045188-00<br>30W 2-Drawer N Pull Later<br>30W 28H 18D<br>.S    PAINT: Charcoal<br>403<br>[TPSCS01,05/29/2007] | EA | 1 | 1 | 234.31 | 234.31 |
| 3 | CFSFURN | 107191R | Furn. Ref. No. 0000045188-00<br>107 Series Modular RH Ret<br>42Wx24Dx29 12 H<br>.NN    Lam: Mahogany<br>403<br>[TPSCS01,05/29/2007] | EA | 1 | 1 | 318.29 | 318.29 |
| 4 | CFSFURN | 10702L | Furn. Ref. No. 0000045188-00<br>Single Pedestal Left BBF<br>30D 29-12H<br>.NN    Lam: Mahogany<br>403<br>[TPSCS01,05/29/2007] | EA | 1 | 1 | 476.54 | 476.54 |
| 5 | CFSFURN | 2165 | Furn. Ref. No. 0000045188-00<br>Arc arm, slat wood back<br>.N    FINISH: Mahogan<br>$(3)    GRADE: III UPHO<br>.BQ    UPH: Marquee<br>83    COLOR: Midnigh<br>403<br>[TPSCS01,05/29/2007] | EA | 2 | 2 | 168.06 | 336.12 |


**Corporate Express®**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 79282510 |
| **Invoice Date** | 05/31/2007 |
| **Customer Number** | 15012985 |

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order # 160168536-001 | Order Ref # | Order Date 04/26/2007 | Order Contact & Phone # MARYANN ANDERSON (847) 590-7517 | | | Sourcing Office Products | | |
|---|---|---|---|---|---|---|---|---|
| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
| 6 | CFSFURN | 7708 | Furn. Ref. No. 0000045188-00 Task, Asynchronous Contro Seat Glide, Pneumatic .@  CASTER: (Stand $(3)  GRADE: III UPHO .BQ  UPH:  Marquee 83  COLOR: Midnigh .T  FRAME: Black 403 [TPSCS01,05/29/2007] | EA | 1 | 1 | 189.01 | 189.01 |
| 7 | CFSFURN | HGL105 | Furn. Ref. No. 0000045188-00 Adjustable Height Gel Top Black Only .T  FRAME: Black 403 [TPSCS01,05/29/2007] | EA | 1 | 1 | 46.81 | 46.81 |
| 8 | CFSFURN | 9170N | Furn. Ref. No. 0000045188-00 30W 2-Drawer N Pull Later 30W 28H 18D .S  PAINT: Charcoal 404 [TPSCS01,05/29/2007] | EA | 1 | 1 | 234.31 | 234.31 |
| 9 | CFSFURN | 107191R | Furn. Ref. No. 0000045188-00 107 Series Modular RH Ret 42Wx24Dx29 12 H .NN  Lam: Mahogany 404 [TPSCS01,05/29/2007] | EA | 1 | 1 | 318.29 | 318.29 |
| 10 | CFSFURN | 10702L | Furn. Ref. No. 0000045188-00 Single Pedestal Left BBF 30D 29-12H .NN  Lam: Mahogany 404 [TPSCS01,05/29/2007] | EA | 1 | 1 | 476.54 | 476.54 |
| 11 | CFSFURN | 2165 | Furn. Ref. No. 0000045188-00 Arc arm, slat wood back .N  FINISH: Mahogan $(3)  GRADE: III UPHO .BQ  UPH:  Marquee 83  COLOR: Midnigh 404 [TPSCS01,05/29/2007] | EA | 2 | 2 | 168.06 | 336.12 |



## Corporate Express®
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 6 of 17

# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 79282510 |
| **Invoice Date** | 05/31/2007 |
| **Customer Number** | 15012985 |

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order # 160168536-001 | Order Ref # | Order Date 04/26/2007 | Order Contact & Phone # MARYANN ANDERSON (847) 590-7517 | | | | Sourcing Office Products | |
|---|---|---|---|---|---|---|---|---|

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 12 | CFSFURN | 7708 | Furn. Ref. No. 0000045188-00 Task, Asynchronous Contro Seat Glide, Pneumatic .@    CASTER:  (Stand $(3)    GRADE: III UPHO .BQ    UPH:  Marquee 83    COLOR:  Midnigh .T    FRAME: Black 404    [TPSCS01,05/29/2007] | EA | 1 | 1 | 189.01 | 189.01 |
| 13 | CFSFURN | HGL105 | Furn. Ref. No. 0000045188-00 Adjustable Height Gel Top Black Only .T    FRAME: Black 404    [TPSCS01,05/29/2007] | EA | 1 | 1 | 46.81 | 46.81 |
| 15 | CFSFURN | 105992 | Furn. Ref. No. 0000045188-00 Presentation Cabinet, 48 x 5D x 49 18H .NN    LAM: Mahogany 405    [TPSCS01,05/29/2007] | EA | 1 | 1 | 371.78 | 371.78 |
| 17 | CFSFURN | 2092 | Furn. Ref. No. 0000045188-00 Managerial Mid-back, Swiv Tilt Pneumatic, Arms .@    CASTER:  (Stand $(3)    GRADE: III UPHO .BQ    UPH:  Marquee 83    COLOR:  Midnigh .T    FRAME: Black 405    [TPSCS01,05/29/2007] | EA | 6 | 6 | 155.13 | 930.78 |
| 18 | CFSFURN | 9170N | Furn. Ref. No. 0000045188-00 30W 2-Drawer N Pull Later 30W 28H 18D .S    PAINT: Charcoal 406    [TPSCS01,05/29/2007] | EA | 1 | 1 | 234.31 | 234.31 |
| 19 | CFSFURN | 10788L | Furn. Ref. No. 0000045188-00 Single Pedestal Left BBF 36D 29-12H .NN    Lam: Mahogany 406    [TPSCS01,05/29/2007] | EA | 1 | 1 | 523.35 | 523.35 |



**Corporate Express®**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 7 of 17

# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| Invoice Number | 79282510 |
| Invoice Date | 05/31/2007 |
| Customer Number | 15012985 |

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order # 160168536-001 | Order Ref # | Order Date 04/26/2007 | Order Contact & Phone # MARYANN ANDERSON (847) 590-7517 | | | | Sourcing Office Products | |
|---|---|---|---|---|---|---|---|---|

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 20 | CFSFURN | 10770 | Furn. Ref. No. 0000045188-00 10700 Series Bridge 24D x .NN     Lam: Mahogany 406     [TPSCS01,05/29/2007] | EA | 1 | 1 | 117.69 | 117.69 |
| 21 | CFSFURN | 10707R | Furn. Ref. No. 0000045188-00 Single Pedestal Credenza RightFF 72W 24D .NN     Lam: Mahogany 406     [TPSCS01,05/29/2007] | EA | 1 | 1 | 428.84 | 428.84 |
| 22 | CFSFURN | 2165 | Furn. Ref. No. 0000045188-00 Arc arm, slat wood back .N     FINISH: Mahogan $(3)     GRADE: III UPHO .BQ     UPH:  Marquee 83     COLOR:  Midnigh 406     [TPSCS01,05/29/2007] | EA | 2 | 2 | 168.06 | 336.12 |
| 23 | CFSFURN | 7708 | Furn. Ref. No. 0000045188-00 Task, Asynchronous Contro Seat Glide, Pneumatic .@     CASTER:  (Stand $(3)     GRADE: III UPHO .BQ     UPH:  Marquee 83     COLOR:  Midnigh .T     FRAME: Black 406     [TPSCS01,05/29/2007] | EA | 1 | 1 | 189.01 | 189.01 |
| 24 | CFSFURN | HGL105 | Furn. Ref. No. 0000045188-00 Adjustable Height Gel Top Black Only .T     FRAME: Black 406     [TPSCS01,05/29/2007] | EA | 1 | 1 | 46.81 | 46.81 |
| 26 | CFSFURN | 9170N | Furn. Ref. No. 0000045188-00 30W 2-Drawer N Pull Later 30W 28H 18D .S     PAINT: Charcoal 407     [TPSCS01,05/29/2007] | EA | 1 | 1 | 234.31 | 234.31 |
| 27 | CFSFURN | 10799 | Furn. Ref. No. 0000045188-00 Double Pedestal 32 72W 36 .NN     Lam: Mahogany 407     [TPSCS01,05/29/2007] | EA | 1 | 1 | 610.28 | 610.28 |



**Corporate Express®**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 8 of 17

# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

Invoice Number          79282510
Invoice Date            05/31/2007
Customer Number         15012985

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order # 160168536-001 | Order Ref # | Order Date 04/26/2007 | Order Contact & Phone # MARYANN ANDERSON (847) 590-7517 | | | | Sourcing Office Products | | |
|---|---|---|---|---|---|---|---|---|---|
| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
| 28 | CFSFURN | 10741 | Furn. Ref. No. 0000045188-00 Credenza wKneeSpace 72W 2 .NN    Lam: Mahogany 407 [TPSCS01,05/29/2007] | EA | 1 | 1 | 524.69 | 524.69 |
| 29 | CFSFURN | 107242 | Furn. Ref. No. 0000045188-00 42 Diameter Table Top .NN    Lam: Mahogany 407 [TPSCS01,05/29/2007] | EA | 1 | 1 | 190.35 | 190.35 |
| 30 | CFSFURN | 2165 | Furn. Ref. No. 0000045188-00 Arc arm, slat wood back .N       FINISH: Mahogan $(3)    GRADE: III UPHO .BQ    UPH: Marquee 83      COLOR: Midnigh 407 [TPSCS01,05/29/2007] | EA | 4 | 4 | 168.06 | 672.24 |
| 31 | CFSFURN | 7708 | Furn. Ref. No. 0000045188-00 Task, Asynchronous Contro Seat Glide, Pneumatic .@     CASTER: (Stand $(3)    GRADE: III UPHO .BQ    UPH: Marquee 83      COLOR: Midnigh .T      FRAME: Black 407 [TPSCS01,05/29/2007] | EA | 1 | 1 | 189.01 | 189.01 |
| 32 | CFSFURN | HGL105 | Furn. Ref. No. 0000045188-00 Adjustable Height Gel Top Black Only .T      FRAME: Black 407 [TPSCS01,05/29/2007] | EA | 1 | 1 | 46.81 | 46.81 |
| 33 | CFSFURN | 9170N | Furn. Ref. No. 0000045188-00 30W 2-Drawer N Pull Later 30W 28H 18D .S      PAINT: Charcoal 408 [TPSCS01,05/29/2007] | EA | 1 | 1 | 234.31 | 234.31 |
| 34 | CFSFURN | 107191R | Furn. Ref. No. 0000045188-00 107 Series Modular RH Ret 42Wx24Dx29 12 H .NN    Lam: Mahogany 408 [TPSCS01,05/29/2007] | EA | 1 | 1 | 318.29 | 318.29 |


**Corporate Express**®
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 9 of 17
# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 79282510 |
| **Invoice Date** | 05/31/2007 |
| **Customer Number** | 15012985 |

**INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)**

| Order # 160168536-001 | Order Ref # | Order Date 04/26/2007 | Order Contact & Phone # MARYANN ANDERSON (847) 590-7517 | | | | Sourcing Office Products | |
|---|---|---|---|---|---|---|---|---|
| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
| 35 | CFSFURN | 10702L | Furn. Ref. No. 0000045188-00 Single Pedestal Left BBF 30D 29-12H .NN     Lam: Mahogany 408 [TPSCS01,05/29/2007] | EA | 1 | 1 | 476.54 | 476.54 |
| 36 | CFSFURN | 2165 | Furn. Ref. No. 0000045188-00 Arc arm, slat wood back .N     FINISH: Mahogan $(3)   GRADE: III UPHO .BQ     UPH:  Marquee 83     COLOR: Midnight 408 [TPSCS01,05/29/2007] | EA | 2 | 2 | 168.06 | 336.12 |
| 37 | CFSFURN | 7708 | Furn. Ref. No. 0000045188-00 Task, Asynchronous Contro Seat Glide, Pneumatic .@     CASTER: (Stand $(3)   GRADE: III UPHO .BQ     UPH:  Marquee 83     COLOR: Midnight .T     FRAME: Black 408 [TPSCS01,05/29/2007] | EA | 1 | 1 | 189.01 | 189.01 |
| 38 | CFSFURN | HGL105 | Furn. Ref. No. 0000045188-00 Adjustable Height Gel Top Black Only .T     FRAME: Black 408 [TPSCS01,05/29/2007] | EA | 1 | 1 | 46.81 | 46.81 |
| 39 | CFSFURN | 9170N | Furn. Ref. No. 0000045188-00 30W 2-Drawer N Pull Later 30W 28H 18D .S     PAINT: Charcoal 409 [TPSCS01,05/29/2007] | EA | 1 | 1 | 234.31 | 234.31 |
| 40 | CFSFURN | 107192L | Furn. Ref. No. 0000045188-00 107 Series Modular LH Ret Shell 24D 42W FULL HEIGHT .NN     Lam: Mahogany 409 [TPSCS01,05/29/2007] | EA | 1 | 1 | 318.29 | 318.29 |



**Corporate Express**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 10 of 17

# INVOICE DETAIL

| | |
|---|---|
| **Invoice Number** | 79282510 |
| **Invoice Date** | 05/31/2007 |
| **Customer Number** | 15012985 |

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order #<br>160168536-001 | Order Ref # | Order Date<br>04/26/2007 | Order Contact & Phone #<br>MARYANN ANDERSON (847) 590-7517 | | | | Sourcing<br>Office Products | |
|---|---|---|---|---|---|---|---|---|
| Order<br>Line# | CEXP<br>Product# | Customer<br>Product# | Product Description | Order<br>UOM | Qty<br>Ord | Qty<br>Ship | Unit<br>Price | Extended<br>Price |
| 41 | CFSFURN | 10701R | Furn. Ref. No. 0000045188-00<br>Single Pedestal Right BBF<br>66W 30D 29-12H<br>.NN    Lam: Mahogany<br>409<br>[TPSCS01,05/29/2007] | EA | 1 | 1 | 476.54 | 476.54 |
| 42 | CFSFURN | 2165 | Furn. Ref. No. 0000045188-00<br>Arc arm, slat wood back<br>.N      FINISH: Mahogan<br>$(3)    GRADE: III UPHO<br>.BQ    UPH: Marquee<br>83      COLOR: Midnight<br>409<br>[TPSCS01,05/29/2007] | EA | 2 | 2 | 168.06 | 336.12 |
| 43 | CFSFURN | 7708 | Furn. Ref. No. 0000045188-00<br>Task, Asynchronous Contro<br>Seat Glide, Pneumatic<br>.@      CASTER: (Stand<br>$(3)    GRADE: III UPHO<br>.BQ    UPH: Marquee<br>83      COLOR: Midnight<br>.T      FRAME: Black<br>409<br>[TPSCS01,05/29/2007] | EA | 1 | 1 | 189.01 | 189.01 |
| 44 | CFSFURN | HGL105 | Furn. Ref. No. 0000045188-00<br>Adjustable Height Gel Top<br>Black Only<br>.T      FRAME: Black<br>409<br>[TPSCS01,05/29/2007] | EA | 1 | 1 | 46.81 | 46.81 |
| 45 | CFSFURN | 9170N | Furn. Ref. No. 0000045188-00<br>30W 2-Drawer N Pull Later<br>30W 28H 18D<br>.S      PAINT: Charcoal<br>410<br>[TPSCS01,05/29/2007] | EA | 1 | 1 | 234.31 | 234.31 |
| 46 | CFSFURN | 107191R | Furn. Ref. No. 0000045188-00<br>107 Series Modular RH Ret<br>42Wx24Dx29 12 H<br>.NN    Lam: Mahogany<br>410<br>[TPSCS01,05/29/2007] | EA | 1 | 1 | 318.29 | 318.29 |



## Corporate Express®
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 11 of 17
# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

**Invoice Number** 79282510
**Invoice Date** 05/31/2007
**Customer Number** 15012985

### INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order # 160168536-001 | Order Ref # | Order Date 04/26/2007 | Order Contact & Phone # MARYANN ANDERSON (847) 590-7517 | | | | Sourcing Office Products | |
|---|---|---|---|---|---|---|---|---|
| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
| 47 | CFSFURN | 10702L | Furn. Ref. No. 0000045188-00 Single Pedestal Left BBF 30D 29-12H .NN    Lam: Mahogany 410    [TPSCS01,05/29/2007] | EA | 1 | 1 | 476.54 | 476.54 |
| 48 | CFSFURN | 2165 | Furn. Ref. No. 0000045188-00 Arc arm, slat wood back .N       FINISH: Mahogan $(3)      GRADE: III UPHO .BQ       UPH:  Marquee 83        COLOR:  Midnigh 410    [TPSCS01,05/29/2007] | EA | 2 | 2 | 168.06 | 336.12 |
| 49 | CFSFURN | 7708 | Furn. Ref. No. 0000045188-00 Task, Asynchronous Contro Seat Glide, Pneumatic .@       CASTER:  (Stand $(3)      GRADE: III UPHO .BQ       UPH:  Marquee 83        COLOR:  Midnigh .T        FRAME:  Black 410    [TPSCS01,05/29/2007] | EA | 1 | 1 | 189.01 | 189.01 |
| 50 | CFSFURN | HGL105 | Furn. Ref. No. 0000045188-00 Adjustable Height Gel Top Black Only .T        FRAME:  Black 410    [TPSCS01,05/29/2007] | EA | 1 | 1 | 46.81 | 46.81 |
| 51 | CFSFURN | FSC183664N | Furn. Ref. No. 0000045188-00 Storage Cab,64 14x36,5-dr Lat Case,wN Pulls .S       PAINT: Charcoal lunch    [TPSCS01,05/29/2007] | EA | 1 | 1 | 384.27 | 384.27 |
| 53 | CFSFURN | 4041 | Furn. Ref. No. 0000045188-00 4041 Polymer Seat  Back 4 Chairs Per Carton .91       COLOR: Navy 91 lunch    [TPSCS01,05/29/2007] | EA | 1 | 1 | 194.81 | 194.81 |
| 55 | CFSFURN | NWSB2 | Furn. Ref. No. 0000045188-00 Worksurface Bracket Kit .S       PAINT: Charcoal open office    [TPSCS01,05/29/2007] | EA | 8 | 8 | 10.24 | 81.92 |



**Corporate Express**®
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page  12 of  17
# INVOICE DETAIL

| | |
|---|---|
| **Invoice Number** | 79282510 |
| **Invoice Date** | 05/31/2007 |
| **Customer Number** | 15012985 |

AMERICAN  HOME  MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order # 160168536-001 | Order Ref # | Order Date 04/26/2007 | Order Contact & Phone # MARYANN ANDERSON (847) 590-7517 | | | | Sourcing Office Products | |
|---|---|---|---|---|---|---|---|---|
| **Order Line#** | **CEXP Product#** | **Customer Product#** | **Product Description** | **Order UOM** | **Qty Ord** | **Qty Ship** | **Unit Price** | **Extended Price** |
| 56 | CFSFURN | NRW68 | Furn. Ref. No. 0000045188-00 Raceway Wall Starter 68H .S      PAINT: Charcoal open office   [TPSCS01,05/29/2007] | EA | 2 | 2 | 38.51 | 77.02 |
| 57 | CFSFURN | NREC | Furn. Ref. No. 0000045188-00 Panel Raceway End Cover .S      PAINT: Charcoal Open office   [TPSCS01,05/29/2007] | EA | 5 | 5 | 8.19 | 40.95 |
| 58 | CFSFURN | NRC68 | Furn. Ref. No. 0000045188-00 Universal Connector 68H .S      PAINT: Charcoal open office   [TPSCS01,05/29/2007] | EA | 12 | 12 | 44.65 | 535.80 |
| 59 | CFSFURN | NDSL29 | Furn. Ref. No. 0000045188-00 Shared Leg .S      PAINT: Charcoal open office   [TPSCS01,05/29/2007] | EA | 2 | 2 | 95.45 | 190.90 |
| 60 | CFSFURN | NDPC1 | Furn. Ref. No. 0000045188-00 Desk to panel connector .S      PAINT: Charcoal open office   [TPSCS01,05/29/2007] | EA | 2 | 2 | 21.30 | 42.60 |
| 61 | CFSFURN | NDMP36H | Furn. Ref. No. 0000045188-00 Modesty panel 36 w, 12 Height .S      PAINT: Charcoal open office   [TPSCS01,05/29/2007] | EA | 2 | 2 | 37.69 | 75.38 |
| 62 | CFSFURN | H879072 | Furn. Ref. No. 0000045188-00 Base In-Feed Cable, Base 2-2 Systems .P      Color: Black open office   [TPSCS01,05/29/2007] | EA | 2 | 2 | 61.45 | 122.90 |
| 63 | CFSFURN | H871504 | Furn. Ref. No. 0000045188-00 Duplex Receptacle Circuit 3-1  2-2 Systems .S      PAINT: Charcoal open office   [TPSCS01,05/29/2007] | EA | 6 | 6 | 9.42 | 56.52 |



**Corporate Express**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 13 of 17
# INVOICE DETAIL

| | |
|---|---|
| **Invoice Number** | 79282510 |
| **Invoice Date** | 05/31/2007 |
| **Customer Number** | 15012985 |

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order #<br>160168536-001 | Order Ref # | Order Date<br>04/26/2007 | Order Contact & Phone #<br>MARYANN ANDERSON (847) 590-7517 | | | | Sourcing<br>Office Products | |
|---|---|---|---|---|---|---|---|---|
| Order<br>Line# | CEXP<br>Product# | Customer<br>Product# | Product Description | Order<br>UOM | Qty<br>Ord | Qty<br>Ship | Unit<br>Price | Extended<br>Price |
| 64 | CFSFURN | H871502 | Furn. Ref. No. 0000045188-00<br>Duplex Receptacle Circuit<br>3-1 2-2 Systems<br>.S      PAINT: Charcoal<br>open office<br>[TPSCS01,05/29/2007] | EA | 3 | 3 | 9.42 | 28.26 |
| 65 | CFSFURN | H871501 | Furn. Ref. No. 0000045188-00<br>Duplex Receptacle Circuit<br>3-1 2-2 Systems<br>.S      PAINT: Charcoal<br>open office<br>[TPSCS01,05/29/2007] | EA | 3 | 3 | 9.42 | 28.26 |
| 66 | CFSFURN | H871236 | Furn. Ref. No. 0000045188-00<br>Electrical Power Harness<br>3-1 2-2 Systems<br>.P      Color: Black<br>open office<br>[TPSCS01,05/29/2007] | EA | 8 | 8 | 54.89 | 439.12 |
| 67 | CFSFURN | F23B | Furn. Ref. No. 0000045188-00<br>Black Removable Lock Core<br>.X112E   KEY NUMBER: 112<br>open office<br>[TPSCS01,05/29/2007] | EA | 6 | 6 | 7.37 | 44.22 |
| 68 | CFSFURN | F23B | Furn. Ref. No. 0000045188-00<br>Black Removable Lock Core<br>.X111E   KEY NUMBER: 111<br>open office<br>[TPSCS01,05/29/2007] | EA | 2 | 2 | 7.37 | 14.74 |
| 69 | CFSFURN | F23B | Furn. Ref. No. 0000045188-00<br>Black Removable Lock Core<br>.X110E   KEY NUMBER: 110<br>open office<br>[TPSCS01,05/29/2007] | EA | 2 | 2 | 7.37 | 14.74 |
| 70 | CFSFURN | F23B | Furn. Ref. No. 0000045188-00<br>Black Removable Lock Core<br>.X108E   KEY NUMBER: 108<br>open office<br>[TPSCS01,05/29/2007] | EA | 2 | 2 | 7.37 | 14.74 |
| 71 | CFSFURN | F23B | Furn. Ref. No. 0000045188-00<br>Black Removable Lock Core<br>.X107E   KEY NUMBER: 107<br>open office<br>[TPSCS01,05/29/2007] | EA | 2 | 2 | 7.37 | 14.74 |



**Corporate Express®**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 14 of 17
**INVOICE DETAIL**

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 79282510 |
| **Invoice Date** | 05/31/2007 |
| **Customer Number** | 15012985 |

### INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order # | Order Ref # | Order Date | Order Contact & Phone # | Sourcing |
|---|---|---|---|---|
| 160168536-001 | | 04/26/2007 | MARYANN ANDERSON (847) 590-7517 | Office Products |

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 72 | CFSFURN | F23B | Furn. Ref. No. 0000045188-00<br>Black Removable Lock Core<br>.X105E   KEY NUMBER: 105<br>open office<br>[TPSCS01,05/29/2007] | EA | 2 | 2 | 7.37 | 14.74 |
| 73 | CFSFURN | F23B | Furn. Ref. No. 0000045188-00<br>Black Removable Lock Core<br>.X104E   KEY NUMBER: 104<br>open office<br>[TPSCS01,05/29/2007] | EA | 2 | 2 | 7.37 | 14.74 |
| 74 | CFSFURN | F23B | Furn. Ref. No. 0000045188-00<br>Black Removable Lock Core<br>.X102E   KEY NUMBER: 102<br>open office<br>[TPSCS01,05/29/2007] | EA | 2 | 2 | 7.37 | 14.74 |
| 75 | CFSFURN | F23B | Furn. Ref. No. 0000045188-00<br>Black Removable Lock Core<br>.X101E   KEY NUMBER: 101<br>open office<br>[TPSCS01,05/29/2007] | EA | 2 | 2 | 7.37 | 14.74 |
| 76 | CFSFURN | 919436 | Furn. Ref. No. 0000045188-00<br>36W 18D Square Edge Lamin<br>Top For Lateral File<br>.N       Mahogany<br>open office<br>[TPSCS01,05/29/2007] | EA | 6 | 6 | 105.20 | 631.20 |
| 77 | CFSFURN | 9183XN | Furn. Ref. No. 0000045188-00<br>36W 3-Drawer N Pull Later<br>-Omit Lock<br>.S       PAINT: Charcoal<br>open office<br>[TPSCS01,05/29/2007] | EA | 3 | 3 | 340.00 | 1,020.00 |
| 78 | CFSFURN | 9180XN | Furn. Ref. No. 0000045188-00<br>36W 2-Drawer N Pull Later<br>-Omit Lock<br>.S       PAINT: Charcoal<br>open office<br>[TPSCS01,05/29/2007] | EA | 3 | 3 | 253.16 | 759.48 |
| 79 | CFSFURN | 9170XN | Furn. Ref. No. 0000045188-00<br>30W 2-Drawer N Pull<br>Lateral-Omit Lock<br>.S       PAINT: Charcoal<br>open office<br>[TPSCS01,05/29/2007] | EA | 8 | 8 | 262.19 | 2,097.52 |



**Corporate Express**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 15 of 17
# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| Invoice Number | 79282510 |
| Invoice Date | 05/31/2007 |
| Customer Number | 15012985 |

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order #<br>160168536-001 | Order Ref # | Order Date<br>04/26/2007 | Order Contact & Phone #<br>MARYANN ANDERSON (847) 590-7517 | | | Sourcing<br>Office Products | | |
|---|---|---|---|---|---|---|---|---|
| Order<br>Line# | CEXP<br>Product# | Customer<br>Product# | Product Description | Order<br>UOM | Qty<br>Ord | Qty<br>Ship | Unit<br>Price | Extended<br>Price |
| 80 | CFSFURN | 18723XN | Furn. Ref. No. 0000045188-00<br>Flagship Ped N Pull,Omit<br>Lock, Mobile BBF 23D<br>.S    PAINT: Charcoal<br>open office<br>[TPSCS01,05/29/2007] | EA | 8 | 8 | 184.34 | 1,474.72 |
| 81 | CFSFURN | NWV93AART | Furn. Ref. No. 0000045188-00<br>72 x 36 x 24 x 24 right<br>Corner Cove Worksurfac<br>.N    LAM: Mahogany<br>.S    T-MOLD: Charcoa<br>open office<br>[TPSCS01,05/29/2007] | EA | 6 | 6 | 192.94 | 1,157.64 |
| 82 | CFSFURN | NWV93AALT | Furn. Ref. No. 0000045188-00<br>72 x 36 x 24 x 24 Left<br>Corner Cove Worksurface<br>.N    LAM: Mahogany<br>.S    T-MOLD: Charcoa<br>open office<br>[TPSCS01,05/29/2007] | EA | 2 | 2 | 192.94 | 385.88 |
| 83 | CFSFURN | NWR2436T | Furn. Ref. No. 0000045188-00<br>Worksurface Rectangular<br>24D 36W<br>.N    LAM: Mahogany<br>.S    T-MOLD: Charcoa<br>open office<br>[TPSCS01,05/29/2007] | EA | 8 | 8 | 90.53 | 724.24 |
| 84 | CFSFURN | NR6836F | Furn. Ref. No. 0000045188-00<br>Raceway Fabric Panel<br>68H 36W<br>$(3)    GRADE: Fabric G<br>.GN    FABRIC: Gemini .<br>67    COLOR: Indigo<br>.S    Trim: Charcoal<br>open office<br>[TPSCS01,05/29/2007] | EA | 24 | 24 | 161.81 | 3,883.44 |
| 85 | CFSFURN | NP6824F | Furn. Ref. No. 0000045188-00<br>Cableway Fabric Panel<br>24W<br>$(3)    GRADE: Fabric G<br>.GN    FABRIC: Gemini<br>67    COLOR: Indigo<br>.S    Trim: Charcoal<br>open office<br>[TPSCS01,05/29/2007] | EA | 8 | 8 | 122.07 | 976.56 |



**Corporate Express**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 16 of 17

# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| Invoice Number | 79282510 |
| Invoice Date | 05/31/2007 |
| Customer Number | 15012985 |

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order # 160168536-001 | Order Ref # | Order Date 04/26/2007 | Order Contact & Phone # MARYANN ANDERSON (847) 590-7517 | | | Sourcing Office Products | | |
|---|---|---|---|---|---|---|---|---|

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 86 | CFSFURN | 7708 | Furn. Ref. No. 0000045188-00 Task, Asynchronous Contro Seat Glide, Pneumatic .@    CASTER: (Stand $(3)    GRADE: III UPHO .BQ    UPH:  Marquee 83    COLOR: Midnigh .T    FRAME: Black open office [TPSCS01,05/29/2007] | EA | 8 | 8 | 189.01 | 1,512.08 |
| 87 | CFSFURN | 80192 | Furn. Ref. No. 0000045188-00 Laminate Occasional Table Corner Table 24L 24W 20H .NN    LAM: Mahogany recep401 [TPSCS01,05/29/2007] | EA | 1 | 1 | 119.02 | 119.02 |
| 88 | CFSFURN | 10799 | Furn. Ref. No. 0000045188-00 Double Pedestal 32 72W 36 .NN    Lam: Mahogany recep401 [TPSCS01,05/29/2007] | EA | 1 | 1 | 610.28 | 610.28 |
| 89 | CFSFURN | 107720 | Furn. Ref. No. 0000045188-00 Reception Station Transac Counter 68W X 14D X 14H .NN    Lam: Mahogany recep401 [TPSCS01,05/29/2007] | EA | 1 | 1 | 190.35 | 190.35 |
| 90 | CFSFURN | 2165 | Furn. Ref. No. 0000045188-00 Arc arm, slat wood back .N    FINISH: Mahogan $(3)    GRADE: III UPHO .BQ    UPH:  Marquee 83    COLOR: Midnigh recep401 [TPSCS01,05/29/2007] | EA | 2 | 2 | 168.06 | 336.12 |
| 91 | CFSFURN | 7708 | Furn. Ref. No. 0000045188-00 Task, Asynchronous Contro Seat Glide, Pneumatic .@    CASTER: (Stand $(3)    GRADE: III UPHO .BQ    UPH:  Marquee 83    COLOR: Midnigh .T    FRAME: Black recep401 [TPSCS01,05/29/2007] | EA | 1 | 1 | 189.01 | 189.01 |


## Corporate Express®
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 79282510 |
| **Invoice Date** | 05/31/2007 |
| **Customer Number** | 15012985 |

**INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)**

| Order # | Order Ref # | Order Date | Order Contact & Phone # | | Sourcing | |
|---|---|---|---|---|---|---|
| 160168536-001 | | 04/26/2007 | MARYANN ANDERSON (847) 590-7517 | | Office Products | |

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 92 | CFSFURN | HGL105 | Furn. Ref. No. 0000045188-00 Adjustable Height Gel Top Black Only .T    FRAME: Black recep401 [TPSCS01,05/29/2007] | EA | 1 | 1 | 46.81 | 46.81 |
| 93 | CFSINSTALLEX | | Furn. Ref. No. 0000045188-00 | EA | 1 | 1 | 3,711.00 | 3,711.00 |

**Prompt Values**
Address: 950 N ELMHURST RD, ELMHURST, IL, 600561144
1. SHIP TO - IL950 950 N ELMHURST RD
2.
3.
4.

| | |
|---|---|
| **Product** | 32,226.98 |
| **Tax** | 2,336.46 |
| **Freight** | 0.00 |
| **Other** | 3,711.00 |
| **Order Total** | 38,274.44 |

**Invoice Totals:**

| Product $ | 32,226.98 | Tax $ | 2,336.46 | Freight $ | 0.00 | Other $ | 3,711.00 | Total $ | 38,274.44 |
|---|---|---|---|---|---|---|---|---|---|


**Corporate Express**®
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

**INVOICE**

Page 1 of 5

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| **Payment Terms** | **Invoice Number** |
|---|---|
| NET PMT IN 30 DAYS | 79940981 |
| | **Invoice Date** |
| | 06/30/2007 |
| **Due Date** | **Customer Number** |
| 07/30/2007 | 15012985 |

| | | |
|---|---|---|
| Product | $ | 2,171.37 |
| Tax | $ | 157.42 |
| Freight | $ | 0.00 |
| Other | $ | 0.00 |
| **Amount Due** | **$** | **2,328.79** |


**Corporate Express**®
Productivity in your hands.

Billing Inquiries
(800) 406-4405

**REMITTANCE**

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 79940981 |
| **Invoice Date** | 06/30/2007 |
| **Due Date** | 07/30/2007 |
| **Customer Number** | 15012985 |

Please enclose this remittance with your payment to ensure proper processing

| **Amount Due** | **$** | **2,328.79** |
|---|---|---|

REMIT TO

|..||..||....||..||....|.|..|.||..||....||..||..||..||
CORPORATE EXPRESS INC
PO BOX 95708
CHICAGO, IL 60694-5708

Amount Enclosed _____


**Corporate Express®**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 2 of 5
# INVOICE SUMMARY

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 79940981 |
| **Invoice Date** | 06/30/2007 |
| **Customer Number** | 15012985 |

## INVOICE SUMMARY DURING BILLING PERIOD

| Totals for | Product | Tax | Freight | Other | Subtotal Amount |
|---|---|---|---|---|---|
| Ship-to Customer Number: 15012995, AMERICAN | 2,171.37 | 157.42 | 0.00 | 0.00 | 2,328.79 |
| **Invoice Total** | $ 2,171.37 $ | 157.42 $ | 0.00 $ | 0.00 $ | 2,328.79 |


**Corporate Express®**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 3 of 5

**DETAIL SUMMARY**

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| Invoice Number | 79940981 |
| Invoice Date | 06/30/2007 |
| Customer Number | 15012985 |

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT TOTAL

| Order # | Order Ref # | Order Date | Product | Tax | Freight | Other | Balance |
|---|---|---|---|---|---|---|---|
| Ship-to Customer Number: 15012995, AMERICAN HOME MORTGAGE, IL950 | | | | | | | |
| 160033822-001 | | 06/29/2007 | 870.22 | 63.09 | 0.00 | 0.00 | 933.31 |
| 160168536-002 | | 06/29/2007 | 747.58 | 54.20 | 0.00 | 0.00 | 801.78 |
| 162866075-001 | | 06/29/2007 | 553.57 | 40.13 | 0.00 | 0.00 | 593.70 |
| **Total for all Shipments** | | | $  2,171.37 $ | 157.42 $ | 0.00 $ | 0.00 $ | 2,328.79 |



**Corporate Express**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 4 of 5

# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| Invoice Number | 79940981 |
| Invoice Date | 06/30/2007 |
| Customer Number | 15012985 |

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE

| Order #<br>160033822-001 | Order Ref # | | Order Date<br>04/25/2007 | Order Contact & Phone #<br>MARYANN ANDERSON (847) 590-7517 | | | | Sourcing<br>Office Products | |
|---|---|---|---|---|---|---|---|---|---|
| Order<br>Line# | CEXP<br>Product# | Customer<br>Product# | Product Description | Order<br>UOM | Qty<br>Ord | Qty<br>Ship | Unit<br>Price | Extended<br>Price |
| 2 | CFSFURN | AE123AWBAJGIBBBK6DFW | Furn. Ref. No. 0000045172-00<br>AE1: AERON CHAIR<br>2: EXTENDED-HEIGHT-RANGE<br>3: TILT LIMITER  SEAT ANG<br>A: FULL ADJUSTABLE ARMS<br>W: NONUPHOLSTERED ARMPADS<br>B: SIZE<br>PJ:POSTUREFIT LUMBAR SUPP<br>G1:GRAPHITE FRAME  BASE<br>BB:2.5 HARD CASTER FOR CA<br>BK:BLACK ARMPADS<br>(3D01: CARBON PELLICLE,BL<br>[TPSCS01,06/29/2007] | EA | 1 | 1 | 870.22 | 870.22 |
| 3 | CFSOMSFEEIN | | Furn. Ref. No. 0000045172-M0 | EA | 1 | 1 | 0.00 | 0.00 |

**Prompt Values**
Address: 950 N ELMHURST RD, ELMHURST, IL, 600561144
1. SHIP TO - IL950 N ELMHURST RD
2.
3.
4.

| | |
|---|---|
| Product | 870.22 |
| Tax | 63.09 |
| Freight | 0.00 |
| Other | 0.00 |
| **Order Total** | **933.31** |

| Order #<br>160168536-002 | Order Ref # | | Order Date<br>04/26/2007 | Order Contact & Phone #<br>MARYANN ANDERSON (847) 590-7517 | | | | Sourcing<br>Office Products | |
|---|---|---|---|---|---|---|---|---|---|
| Order<br>Line# | CEXP<br>Product# | Customer<br>Product# | Product Description | Order<br>UOM | Qty<br>Ord | Qty<br>Ship | Unit<br>Price | Extended<br>Price |
| 14 | CFSFURN | BLCY01 | Furn. Ref. No. 0000045188-00<br>Cylinder Base for 36 roun<br>72L Top<br>.N    LAM: Mahogany<br>405<br>[TPSCS01,06/29/2007] | EA | 2 | 2 | 151.12 | 302.24 |
| 16 | CFSFURN | LA3672F | Furn. Ref. No. 0000045188-00<br>72L x36W Racetrack Shaped<br>Laminate Top<br>    Undecided GROMME<br>.N    LAM: Mahogany<br>.S    T-MOLD: Charcoa<br>405<br>[TPSCS01,06/29/2007] | EA | 1 | 1 | 173.41 | 173.41 |
| 25 | CFSFURN | BLCY02 | Furn. Ref. No. 0000045188-00<br>Cylinder Base for 144L,<br>120L, 96L, 48 ,42 Top<br>.N    LAM: Mahogany<br>407<br>[TPSCS01,06/29/2007] | EA | 1 | 1 | 168.95 | 168.95 |



**Corporate Express**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 5 of 5

# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| Invoice Number | 79940981 |
| Invoice Date | 06/30/2007 |
| Customer Number | 15012985 |

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order # 160168536-002 | Order Ref # | Order Date 04/26/2007 | Order Contact & Phone # MARYANN ANDERSON (847) 590-7517 | | | Sourcing Office Products | | |
|---|---|---|---|---|---|---|---|---|
| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
| 54 | CFSFURN | 1123 | Furn. Ref. No. 0000045188-00 Rnd Hosp. Top w T-Mld Edg 48 Dia .N    Lam: Mahogany .S    T-Mold: Charcoa lunch [TPSCS01,06/29/2007] | EA | 1 | 1 | 102.98 | 102.98 |

| Prompt Values | | | |
|---|---|---|---|
| Address: 950 N ELMHURST RD, ELMHURST, IL, 600561144 | Product | 747.58 |
| 1. SHIP TO - IL950 950 N ELMHURST RD | Tax | 54.20 |
| 2. | Freight | 0.00 |
| 3. | Other | 0.00 |
| 4. | Order Total | **801.78** |

| Order # 162866075-001 | Order Ref # | Order Date 06/13/2007 | Order Contact & Phone # BRENDA REMIERZ (847) 590-2962 | | | Sourcing Office Products | | |
|---|---|---|---|---|---|---|---|---|
| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
| 2 | CFSDROP | SLTADST2MF10BF | Furn. Ref. No. 0000045863-00 FLUID TASK CHAIR WMESH BA UPHOLSTERED SEAT, BLACK F AND MESH AND ARMS [TPSCS01,06/29/2007] | EA | 1 | 1 | 553.57 | 553.57 |
| 3 | CFSMISC | | Furn. Ref. No. 0000045863-M0 | EA | 1 | 1 | 0.00 | 0.00 |
| 4 | CFSOMSFEEIN | | Furn. Ref. No. 0000045863-M0 | EA | 1 | 1 | 0.00 | 0.00 |

| Prompt Values | | | |
|---|---|---|---|
| Address: 950 N ELMHURST RD, ELMHURST, IL, 600561144 | Product | 553.57 |
| 1. SHIP TO - IL950 950 N ELMHURST RD | Tax | 40.13 |
| 2. | Freight | 0.00 |
| 3. | Other | 0.00 |
| 4. | Order Total | **593.70** |

| Invoice Totals: | | | | |
|---|---|---|---|---|
| Product $ 2,171.37 | Tax $ 157.42 | Freight $ 0.00 | Other $ 0.00 | Total $ 2,328.79 |



Corporate Express®
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

**INVOICE**

Page 1 of 8

AMERICAN  HOME  MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| Payment Terms | Invoice Number |
|---|---|
| NET PMT IN  30 DAYS | 80562618 |
| | **Invoice Date** |
| | 07/31/2007 |
| **Due Date** | **Customer Number** |
| 08/30/2007 | 15012985 |

| | | |
|---|---|---|
| Product | $ | 33,740.93 |
| Tax | $ | 2,423.90 |
| Freight | $ | 0.00 |
| Other | $ | 2,200.00 |
| **Amount Due** | **$** | **38,364.83** |



Corporate Express®
Productivity in your hands.

Billing Inquiries
(800) 406-4405

**REMITTANCE**

AMERICAN  HOME  MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

**Invoice Number**    80562618
**Invoice Date**    07/31/2007
**Due Date**    08/30/2007
**Customer Number**    15012985

Please enclose this remittance with your payment to ensure proper processing

REMIT TO

‖·l·l·ll··‖·l·l·l··l·l·l··ll·‖··l·l·l·l·l
CORPORATE  EXPRESS  INC
PO BOX 95708
CHICAGO, IL 60694-5708

| | | |
|---|---|---|
| **Amount Due** | **$** | **38,364.83** |

Amount Enclosed



**Corporate Express**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 2 of 8
# INVOICE SUMMARY

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| Invoice Number | 80562618 |
| Invoice Date | 07/31/2007 |
| Customer Number | 15012985 |

### INVOICE SUMMARY DURING BILLING PERIOD

| Totals for | Product | Tax | Freight | Other | Subtotal Amount |
|---|---|---|---|---|---|
| Ship-to Customer Number: 15012995, AMERICAN | 33,740.93 | 2,423.90 | 0.00 | 2,200.00 | 38,364.83 |
| **Invoice Total** | $ 33,740.93 $ | 2,423.90 $ | 0.00 $ | 2,200.00 $ | 38,364.83 |



**Corporate Express®**

Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 3 of 8

# DETAIL SUMMARY

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 80562618 |
| **Invoice Date** | 07/31/2007 |
| **Customer Number** | 15012985 |

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT TOTAL

| Order # | Order Ref # | Order Date | Product | Tax | Freight | Other | Balance |
|---|---|---|---|---|---|---|---|
| Ship-to Customer Number: 15012995, AMERICAN HOME MORTGAGE, IL950 | | | | | | | |
| 160168536-003 | | 07/25/2007 | 122.59 | 8.89 | 0.00 | 0.00 | 131.48 |
| 162530341-001 | | 07/06/2007 | 6,559.01 | 459.14 | 0.00 | 0.00 | 7,018.15 |
| 162866075-002 | | 07/18/2007 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 163382239-001 | | 07/30/2007 | 27,059.33 | 1,955.87 | 0.00 | 2,200.00 | 31,215.20 |
| **Total for all Shipments** | | | $ 33,740.93 $ | 2,423.90 $ | 0.00 $ | 2,200.00 $ | 38,364.83 |



**Corporate Express®**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 4 of 8

# INVOICE DETAIL

AMERICAN  HOME  MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| Invoice Number | 80562618 |
| Invoice Date | 07/31/2007 |
| Customer Number | 15012985 |

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE

| Order #<br>160168536-003 | Order Ref # | Order Date<br>04/26/2007 | Order Contact & Phone #<br>MARYANN ANDERSON (847) 590-7517 | | | | Sourcing<br>Office Products | |
|---|---|---|---|---|---|---|---|---|
| **Order**<br>**Line#** | **CEXP**<br>**Product#** | **Customer**<br>**Product#** | **Product Description** | **Order**<br>**UOM** | **Qty**<br>**Ord** | **Qty**<br>**Ship** | **Unit**<br>**Price** | **Extended**<br>**Price** |
| 52 | CFSFURN | BBX40 | Furn. Ref. No. 0000045188-00<br>3 Dia. Single Column Base<br>x 40<br>.P        Color: Black<br>lunch<br>[TPSCS01,07/25/2007] | EA | 1 | 1 | 122.59 | 122.59 |

| **Prompt Values** | | | | | | | |
|---|---|---|---|---|---|---|---|
| Address: 950 N ELMHURST RD, ELMHURST, IL, 600561144 | | | | | Product | | 122.59 |
| 1. SHIP TO - IL950 950 N ELMHURST RD | | | | | Tax | | 8.89 |
| 2. | | | | | Freight | | 0.00 |
| 3. | | | | | Other | | 0.00 |
| 4. | | | | | Order Total | | 131.48 |

| Order #<br>162530341-001 | Order Ref # | Order Date<br>06/07/2007 | Order Contact & Phone #<br>JOSE HIDALGO (305) 510-0660 | | | | Sourcing<br>Office Products | |
|---|---|---|---|---|---|---|---|---|
| **Order**<br>**Line#** | **CEXP**<br>**Product#** | **Customer**<br>**Product#** | **Product Description** | **Order**<br>**UOM** | **Qty**<br>**Ord** | **Qty**<br>**Ship** | **Unit**<br>**Price** | **Extended**<br>**Price** |
| 2 | CFSDROP | AE113AWBPJXTBBS3V03 | Furn. Ref. No. 0000045770-00<br>AERON CHAIR<br>STD-HEIGHT-RANGE PNEUMATI<br>TILT LIMITER  SEAT ANGLE<br>FULLY ADJUSTABLE ARMS<br>NONUPHOLSTERED ARMPADS(VI<br>B SIZE<br>POSTUREFIT LUMBAR SUPPORT<br>TITANIUM BASESMOKE FRAME<br>2.5 HARD CASTER FOR CARPE<br>SMOKE ARMPADS<br>3V03: QUARTZ<br>[TPSCS01,07/06/2007] | EA | 1 | 1 | 841.25 | 841.25 |
| 3 | CFSDROP | AE500PN2XTNX3V03 | Furn. Ref. No. 0000045770-00<br>AERON SIDE CHAIR<br>NO LUMBAR SUPPORT<br>TITANIUM BASESMOKE FRAME<br>NO GLIDES<br>3V03: QUARTZ<br>[TPSCS01,07/06/2007] | EA | 2 | 2 | 468.75 | 937.50 |



**Corporate Express®**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 5 of 8
**INVOICE DETAIL**

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 80562618 |
| **Invoice Date** | 07/31/2007 |
| **Customer Number** | 15012985 |

### INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order # 162530341-001 | Order Ref # | Order Date 06/07/2007 | Order Contact & Phone # JOSE HIDALGO (305) 510-0660 | | | | Sourcing Office Products | |
|---|---|---|---|---|---|---|---|---|
| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
| 4 | CFSDROP | | Furn. Ref. No. 0000045770-00 | EA | 6 | 6 | 531.14 | 3,186.84 |
| 5 | CFSDROP | | Furn. Ref. No. 0000045770-00 | EA | 2 | 2 | 531.14 | 1,062.28 |
| 6 | CFSDROP | | Furn. Ref. No. 0000045770-00 | EA | 1 | 1 | 531.14 | 531.14 |
| 7 | CFSOMSFEEIN | | Furn. Ref. No. 0000045770-M0 | EA | 1 | 1 | 0.00 | 0.00 |

**Prompt Values**
Address: 200S. BISCAYNE BLVD STE 1930, MIAMI, FL, 331312302
1. SHIP TO - IL950 950 N ELMHURST RD
2.
3.
4.

| | |
|---|---|
| Product | 6,559.01 |
| Tax | 459.14 |
| Freight | 0.00 |
| Other | 0.00 |
| **Order Total** | **7,018.15** |

| Order # 162866075-002 | Order Ref # | Order Date 06/13/2007 | Order Contact & Phone # BRENDA REMIERZ (847) 590-2962 | | | | Sourcing Office Products | |
|---|---|---|---|---|---|---|---|---|
| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
| 5 | CFSMISC | | Furn. Ref. No. 0000045863-M0 | EA | 1 | 1 | 0.00 | 0.00 |

**Prompt Values**
Address: 950 N ELMHURST RD, ELMHURST, IL, 600561144
1. SHIP TO - IL950 950 N ELMHURST RD
2.
3.
4.

| | |
|---|---|
| Product | 0.00 |
| Tax | 0.00 |
| Freight | 0.00 |
| Other | 0.00 |
| **Order Total** | **0.00** |

| Order # 163382239-001 | Order Ref # | Order Date 06/21/2007 | Order Contact & Phone # BRENDA RAMIEREZ (847) 590-7517 | | | | Sourcing Office Products | |
|---|---|---|---|---|---|---|---|---|
| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
| 2 | CFSFURNT | 4041 | Furn. Ref. No. 0000045988-00 4041 Polymer Seat  Back 4 Chairs Per Carton .91     COLOR: Navy BREAK ROOM [TPSCS01,07/30/2007] | EA | 1 | 1 | 199.62 | 199.62 |
| 3 | CFSFURNT | BBX36 | Furn. Ref. No. 0000045988-00 3 Dia. Single Column Base x 36 .P     Color: Black BREAK ROOM [TPSCS01,07/30/2007] | EA | 1 | 1 | 70.80 | 70.80 |


**Corporate Express**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 6 of 8
# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| Invoice Number | 80562618 |
| Invoice Date | 07/31/2007 |
| Customer Number | 15012985 |

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order #<br>163382239-001 | Order Ref # | Order Date<br>06/21/2007 | Order Contact & Phone #<br>BRENDA RAMIEREZ (847) 590-7517 | | | Sourcing<br>Office Products | | |
|---|---|---|---|---|---|---|---|---|
| Order<br>Line# | CEXP<br>Product# | Customer<br>Product# | Product Description | Order<br>UOM | Qty<br>Ord | Qty<br>Ship | Unit<br>Price | Extended<br>Price |
| 4 | CFSFURNT | 1122 | Furn. Ref. No. 0000045988-00<br>Rnd Hosp. Top w T-Mld Edg<br>42 Dia<br>.N      Lam: Mahogany<br>.S      T-Mold: Charcoa<br>BREAK ROOM<br>[TPSCS01,07/30/2007] | EA | 1 | 1 | 91.81 | 91.81 |
| 5 | CFSFURNT | BLCY02 | Furn. Ref. No. 0000045988-00<br>Cylinder Base for 144L,<br>120L, 96L, 48 ,42 Top<br>.N      LAM: Mahogany<br>CONFERENCE ROOM<br>[TPSCS01,07/30/2007] | EA | 2 | 2 | 173.12 | 346.24 |
| 6 | CFSFURNT | 2092 | Furn. Ref. No. 0000045988-00<br>Managerial Mid-back, Swiv<br>Tilt Pneumatic, Arms<br>.@      CASTER: (Standa<br>$(3)    GRADE: III UPHO<br>.BQ     UPH: Marquee<br>83      COLOR: Midnight<br>.T      FRAME: Black<br>CONFERENCE ROOM<br>[TPSCS01,07/30/2007] | EA | 12 | 12 | 170.84 | 2,050.08 |
| 7 | CFSFURNT | LA48120F | Furn. Ref. No. 0000045988-00<br>120L x48W Racetrack Shape<br>Laminate Top<br>      Undecided GROMME<br>.N      LAM: Mahogany<br>.S      T-MOLD: Charcoa<br>CONFERENCE ROOM<br>[TPSCS01,07/30/2007] | EA | 1 | 1 | 305.14 | 305.14 |
| 9 | CFSFURNT | 10741 | Furn. Ref. No. 0000045988-00<br>Credenza wKneeSpace 72W 2<br>.NN     Lam: Mahogany<br>PRIVATE OFFICES<br>[TPSCS01,07/30/2007] | EA | 11 | 11 | 537.64 | 5,914.04 |
| 10 | CFSFURNT | 10762 | Furn. Ref. No. 0000045988-00<br>10700 Series Lateral 20D<br>x 29-58H<br>.N      Lam: Mahogany<br>PRIVATE OFFICES<br>[TPSCS01,07/30/2007] | EA | 10 | 10 | 341.22 | 3,412.20 |
| 11 | CFSFURNT | 10774 | Furn. Ref. No. 0000045988-00<br>Double Pedestal 32 66W 30<br>.NN     Lam: Mahogany<br>PRIVATE OFFICES<br>[TPSCS01,07/30/2007] | EA | 1 | 1 | 601.59 | 601.59 |



Corporate
Express®
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 7 of  8

# INVOICE DETAIL

AMERICAN  HOME  MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 80562618 |
| **Invoice Date** | 07/31/2007 |
| **Customer Number** | 15012985 |

**INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)**

| Order # 163382239-001 | Order Ref # | Order Date 06/21/2007 | Order Contact & Phone # BRENDA RAMIEREZ (847) 590-7517 | | Sourcing Office Products | | | |
|---|---|---|---|---|---|---|---|---|
| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
| 12 | CFSFURNT | 10799 | Furn. Ref. No. 0000045988-00 Double Pedestal 32 72W 36 .NN   Lam: Mahogany PRIVATE OFFICES [TPSCS01,07/30/2007] | EA | 10 | 10 | 625.35 | 6,253.50 |
| 13 | CFSFURNT | 2165 | Furn. Ref. No. 0000045988-00 Arc arm, slat wood back .N       FINISH: Mahogan $(3)    GRADE: III UPHO .BQ     UPH: Marquee 83      COLOR: Midnight PRIVATE OFFICES [TPSCS01,07/30/2007] | EA | 22 | 22 | 185.00 | 4,070.00 |
| 14 | CFSFURNT | 7708 | Furn. Ref. No. 0000045988-00 Task, Asynchronous Contro Seat Glide, Pneumatic .@       CASTER: (Standa $(3)    GRADE: III UPHO .BQ     UPH: Marquee 83      COLOR: Midnight .T       FRAME: Black PRIVATE OFFICES [TPSCS01,07/30/2007] | EA | 11 | 11 | 207.84 | 2,286.24 |
| 15 | CFSFURNT | 7708 | Furn. Ref. No. 0000045988-00 Task, Asynchronous Contro Seat Glide, Pneumatic .@       CASTER: (Standa $(3)    GRADE: III UPHO .BQ     UPH: Marquee 83      COLOR: Midnight .T       FRAME: Black RECEPTION [TPSCS01,07/30/2007] | EA | 1 | 1 | 207.84 | 207.84 |
| 16 | CFSFURNT | 80191 | Furn. Ref. No. 0000045988-00 Laminate Occasional Table Coffee Table 48L 20W 16H .NN    LAM: Mahogany WAITING [TPSCS01,07/30/2007] | EA | 1 | 1 | 140.23 | 140.23 |
| 17 | CFSFURNT | 2165 | Furn. Ref. No. 0000045988-00 Arc arm, slat wood back .N       FINISH: Mahogan $(3)    GRADE: III UPHO .BQ     UPH: Marquee 83      COLOR: Midnight WAITING [TPSCS01,07/30/2007] | EA | 6 | 6 | 185.00 | 1,110.00 |



# Corporate Express®
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 8 of 8

# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 80562618 |
| **Invoice Date** | 07/31/2007 |
| **Customer Number** | 15012985 |

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE (cont.)

| Order # 163382239-001 | Order Ref # | Order Date 06/21/2007 | Order Contact & Phone # BRENDA RAMIEREZ (847) 590-7517 | | | | Sourcing Office Products | |
|---|---|---|---|---|---|---|---|---|
| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
| 18 | CFSINSTALLEX | | Furn. Ref. No. 0000045988-00 | EA | 1 | 1 | 2,200.00 | 2,200.00 |
| 19 | CFSFRTIN | FREIGHT | Furn. Ref. No. 0000045988-M0 FREIGHT [TPSCS01,07/30/2007] | EA | 1 | 1 | 0.00 | 0.00 |
| 20 | CFSINSTALLEX | | Furn. Ref. No. 0000045988-00 | EA | 1 | 1 | 0.00 | 0.00 |
| 21 | CFSDESIGNIN | DESIGN | Furn. Ref. No. 0000045988-M0 DESIGN FEE [TPSCS01,07/30/2007] | EA | 3 | 3 | 0.00 | 0.00 |

| Prompt Values | | |
|---|---|---|
| Address: 1100 MAIN STREET, KANSAS CITY, MO, 641055182 | | |
| 1. SHIP TO - IL950 950 N ELMHURST RD | | |
| 2. | | |
| 3. | | |
| 4. | | |

| | |
|---|---|
| Product | 27,059.33 |
| Tax | 1,955.87 |
| Freight | 0.00 |
| Other | 2,200.00 |
| **Order Total** | **31,215.20** |

**Invoice Totals:**

| Product $ 33,740.93 | Tax $ 2,423.90 | Freight $ 0.00 | Other $ 2,200.00 | Total $ 38,364.83 |
|---|---|---|---|---|



## Corporate Express®
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

# INVOICE

Page 1 of 4

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| Payment Terms | Invoice Number |
|---|---|
| NET PMT IN 30 DAYS | 80873637 |
| | **Invoice Date** |
| | 08/14/2007 |
| **Due Date** | **Customer Number** |
| 09/13/2007 | 15012985 |

| | | |
|---|---|---|
| Product | $ | 2,258.36 |
| Tax | $ | 149.05 |
| Freight | $ | 0.00 |
| Other | $ | 0.00 |
| **Amount Due** | **$** | **2,407.41** |



## Corporate Express®
Productivity in your hands.

Billing Inquiries
(800) 406-4405

# REMITTANCE

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 80873637 |
| **Invoice Date** | 08/14/2007 |
| **Due Date** | 09/13/2007 |
| **Customer Number** | 15012985 |

Please enclose this remittance with your payment to ensure
proper processing

| **Amount Due** | **$** | **2,407.41** |
|---|---|---|

REMIT TO

ılıılıllıuılılılıılıllıılluıllluılılıl
CORPORATE EXPRESS INC
PO BOX 95708
CHICAGO, IL 60694-5708

Amount Enclosed


**Corporate Express®**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 2 of 4
# INVOICE SUMMARY

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 80873637 |
| **Invoice Date** | 08/14/2007 |
| **Customer Number** | 15012985 |

## INVOICE SUMMARY DURING BILLING PERIOD

| Totals for | Product | Tax | Freight | Other | Subtotal Amount |
|---|---|---|---|---|---|
| Ship-to Customer Number: 15012995, AMERICAN | 2,258.36 | 149.05 | 0.00 | 0.00 | 2,407.41 |
| **Invoice Total** | $ 2,258.36 $ | 149.05 $ | 0.00 $ | 0.00 $ | 2,407.41 |

 **Corporate Express®**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 3 of 4

# DETAIL SUMMARY

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 80873637 |
| **Invoice Date** | 08/14/2007 |
| **Customer Number** | 15012985 |

## INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT TOTAL

| Order # | Order Ref # | Order Date | Product | Tax | Freight | Other | Balance |
|---|---|---|---|---|---|---|---|
| Ship-to Customer Number: 15012995, AMERICAN HOME MORTGAGE, IL950 | | | | | | | |
| 163382239-002 | | 08/08/2007 | 2,258.36 | 149.05 | 0.00 | 0.00 | 2,407.41 |
| **Total for all Shipments** | | | $ 2,258.36 $ | 149.05 $ | 0.00 $ | 0.00 $ | 2,407.41 |


**Corporate Express**
Productivity in your hands.

Billing Inquiries
(800) 406-4405
Product/Shipment Inquiries
(800) 270-9711

Page 4 of 4
# INVOICE DETAIL

AMERICAN HOME MORTGAGE
950 N ELMHURST RD
ELMHURST, IL 60056-1144

| | |
|---|---|
| **Invoice Number** | 80873637 |
| **Invoice Date** | 08/14/2007 |
| **Customer Number** | 15012985 |

### INVOICE DETAIL DURING BILLING PERIOD BY SHIPMENT LINE

| Order # | Order Ref # | Order Date | Order Contact & Phone # | | Sourcing |
|---|---|---|---|---|---|
| 163382239-002 | | 06/21/2007 | BRENDA RAMIEREZ (847) 590-7517 | | Office Products |

| Order Line# | CEXP Product# | Customer Product# | Product Description | Order UOM | Qty Ord | Qty Ship | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 8 | CFSFURNT | 9194N | Furn. Ref. No. 0000045988-00 42W 4-Drawer N Pull Later 52-12H 18D wo Post .S      PAINT: Charcoal FILE AREA [TPSCS01,08/08/2007] | EA | 4 | 4 | 564.59 | 2,258.36 |

| Prompt Values | | | | | |
|---|---|---|---|---|---|
| Address: 1100 MAIN STREET, KANSAS CITY, MO, 641055182 | | | | **Product** | 2,258.36 |
| 1. SHIP TO - IL950 950 N ELMHURST RD | | | | **Tax** | 149.05 |
| 2. | | | | **Freight** | 0.00 |
| 3. | | | | **Other** | 0.00 |
| 4. | | | | **Order Total** | **2,407.41** |

**Invoice Totals:**

| Product $ | 2,258.36 | Tax $ | 149.05 | Freight $ | 0.00 | Other $ | 0.00 | Total $ | 2,407.41 |
|---|---|---|---|---|---|---|---|---|---|