# EXHIBIT A

## Exhibit A

## No Liability Claims

### Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| AUMILLER, SHANE<br>707 TRAGO CREEK DRIVE<br>BALLWIN, MO 63021 | 8260 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$6,153.84 (P)<br>- (U)<br>$6,153.84 (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. |
| BARWICK, RANDAL J.<br>408 RYAN AVE<br>BURLINGTON, WI 53105 | 305 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$9,050.00 (U)<br>$20,000.00 (T) | No amounts are due per Debtors' books and records. Per contract, employee needs to be employed on payment date to receive bonus |
| BYRD, DEBORAH M.<br>1013 NAGIA CT<br>FENTON, MO 63026 | 1421 | 10/4/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$6,336.00 (U)<br>$6,336.00 (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. |
| CHARLOTTE COUNTY UTILITIES<br>ATTN VICTOR DIRAMIO, BUS. SERV. MGR<br>PO BOX 516000<br>PUNTA GORDA, FL 33951-6000 | 2748 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$242.69 (U)<br>$242.69 (T) | Debtors have no record of ever conducting business with this vendor. |
| CITADEL BROADCASTING<br>ATTN DOUG MICHAELIS, BUSINESS MANAGER<br>575 W ROGER RD<br>TUCSON, AZ 85705 | 1251 | 9/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,916.00 (U)<br>$5,916.00 (T) | Amounts claimed are included in claim 1207 from Behan Browning Group. Debtors are party to a contract with Behan Browning Group but have no contractual relationship with claimant. |
| CITY OF RICHMOND, VIRGINIA<br>ATTN D PADGETT<br>CITY HALL, RM 100<br>900 E BROAD ST<br>RICHMOND, VA 23219 | 1835 | 10/29/07 | 07-11047 | $7,797.19 (S)<br>- (A)<br>- (P)<br>- (U)<br>$7,797.19 (T) | Claim is for real property taxes related to a property in which the Debtors have no interest. |
| DEFIANCE COUNTY<br>P.O. BOX 278<br>DEFIANCE, OH 43512 | 5971 | 12/20/07 | 07-11050 | Unspecified* | The Debtors have confirmed that they have no interest in any properties within this county. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| DIRECTLENDER.COM A DBA OF SYNERGY FINAN. ATTN VERONICA M. JIMENEZ 53 SETON ROAD IRVINE, CA 92612 | 8744 | 1/11/08 | No Case | (S) -<br>(A) -<br>(P) -<br>(U) $5,243.25<br>(T) $5,243.25 | Debtors can find no record of the loan in their systems |
| FISHKIN, BARRIE J. 2407 ELMWOOD CIR DALLAS, NC 28034 | 125 | 8/28/07 | No Case | Unspecified* | Per Debtors' books and records, all amounts owed have been paid on 11/07 |
| GOWINS, KAREN C. 1524 LAKE HEATHER RESERVE BIRMINGHAM, AL 35242 | 1773 | 10/25/07 | 07-11051 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $236,382.00<br>(T) $247,332.00 | Claim was waived in connection with the senior management incentive program approved by the Court [see Docket Nos. 1885 and 2210.] |
| GRATZA, DONNA M. C/O CHRIS & SHARON FEDIOR 409 AUBER ST LOUIS, MO 63011 | 8105 | 1/10/08 | 07-11051 | (S) -<br>(A) $10,333.00<br>(P) -<br>(U) -<br>(T) $10,333.00 | Claim is duplicative of adversary proceeding 07-51888 (CSS) in which claimant is a member of the plaintiff class. |
| HOLIDAY, DEBORAH G. 17644 MYRTLEWOOD DR WILDWOOD, MO 63005 | 739 | 9/13/07 | 07-11051 | (S) -<br>(A) -<br>(P) $10,950.00<br>(U) $5,716.67<br>(T) $16,666.67 | No amounts are due per Debtors' books and records. Per contract, employee needs to be employed on payment date to receive bonus |
| JOHNSON, BEVERLY 509 W. NATHAN STREET LAKE CRYSTAL, MN 56055 | 7826 | 1/9/08 | 07-11051 | (S) -<br>(A) -<br>(P) $3,814.46<br>(U) -<br>(T) $3,814.46 | Claim is for amounts owing under a lease that the claimant is not a party to. The Debtors have no privity with and no obligation to the claimant. |
| JOURNAL BROADCAST GROUP ATTN VICKIE DUPREY, FINANCIAL ANALYST 3438 N COUNTRY CLUB TUCSON, AZ 85716 | 172 | 8/28/07 | 07-11047 | (S) -<br>(A) -<br>(P) -<br>(U) $6,460.00<br>(T) $6,460.00 | Amounts claimed are included in claim 1207 from Behan Browning Group. Debtors are party to a contract with Behan Browning Group but have no contractual relationship with claimant. |
| LANCASTER TOWN ATTN CHARITY BLANCHETTE, TAX COLLECTOR 25 MAIN ST LANCASTER, NH 03584 | 10008 | 2/28/08 | 07-11051 | (S) $1,260.64<br>(A) -<br>(P) -<br>(U) -<br>(T) $1,260.64 | Amounts alleged for utility services are responsibility of one of the Debtors' borrowers. The Debtors have no liability for these amounts. |
| MARTIN, MAYLA L. 206 MADISON ST WARWICK, RI 02888 | 4440 | 12/4/07 | 07-11051 | (S) -<br>(A) -<br>(P) -<br>(U) $14,868.68<br>(T) $14,868.68 | Claim is duplicative of adversary proceeding 07-51888 (CSS) in which claimant is a member of the plaintiff class. |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| MCKEAN, TYLER<br>12 COUGAR DR APT A<br>GLEN CARBON, IL 620343903 | 1144 | 9/21/07 | 07-11047 | - (S)<br>- (A)<br>$7,000.00 (P)<br>- (U)<br>$7,000.00 (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. |
| MOBLEY, RONALD W. & SUSAN H.<br>13771 N. FOUNTAIN HILLS BLVD.<br>STE. 114-333<br>FOUNTAIN HILLS, AZ 85268 | 8469 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$250,000.00 (U)<br>$250,000.00 (T) | Loan Paid-Off on 4/30/08 under a settlement agreement and claimant signed a claim waiver |
| MORY, KEVIN J.<br>2615 NE 69TH TERRACE<br>GLADSTONE, MO 64119 | 836 | 9/17/07 | 07-11047 | - (S)<br>- (A)<br>$13,000.00 (P)<br>- (U)<br>$13,000.00 (T) | No amounts are due per Debtors' books and records. Per contract, employee needs to be employed on payment date to receive bonus |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 8780 | 1/2/08 | 07-11054 | - (S)<br>- (A)<br>$1,039.95 (P)<br>$250.00 (U)<br>$1,289.95 (T) | Debtors' books and records indicate no taxes are due per filed tax returns |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 8780 | 1/2/08 | 07-11050 | - (S)<br>- (A)<br>$1,039.95 (P)<br>$250.00 (U)<br>$1,289.95 (T) | Debtors' books and records indicate no taxes are due per filed tax returns |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10042 | 1/2/08 | 07-11051 | - (S)<br>- (A)<br>$1,039.95 (P)<br>$250.00 (U)<br>$1,289.95 (T) | Debtors' books and records indicate no taxes are due per filed tax returns |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 10043 | 1/2/08 | 07-11047 | - (S)<br>- (A)<br>$1,039.95 (P)<br>- (U)<br>$1,039.95 (T) | Debtors' books and records indicate no taxes are due per filed tax returns |
| NOSAL, MARK<br>701 BRIDGEWATER DR<br>BENTON, AR 72015 | 6538 | 12/28/07 | 07-11051 | - (S)<br>- (A)<br>$10,000.00 (P)<br>- (U)<br>$10,000.00 (T) | No amounts are due per Debtors' books and records. Per contract, employee needs to be employed on the scheduled payment date to receive payment |
| OLD TAPPAN BOROUGH<br>BOROUGH OF OLD TAPPAN<br>ATTN ALLEN M. BELL, ESQ.<br>277 OLD TAPPAN RD.<br>OLD TAPPAN, NJ 07675 | 6503 | 12/28/07 | 07-11051 | - (S)<br>- (A)<br>$40,779.74 (P)<br>- (U)<br>$40,779.74 (T) | Debtor has confirmed that taxes for two of the parcels were paid. The third parcel was not the responsibility of AHM as the loan was paid off |

## — Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| REPUBLIC TITLE AGENCY, INC.<br>ATTN LAWRENCE M ANDERSON, PRESIDENT<br>55 W CENTRAL AVE<br>SPRINGBORO, OH 45066 | 714 | 9/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$52,663.54 (U)<br>$52,663.54 (T) | Per Debtors' books and records, claimant's loan application was not approved. Therefore, no reimbursement of funds is required |
| ROTHKIN, MICHELE<br>22 CLIFFORD DR<br>FARMINGDALE, NY 11735 | 2284 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>$2,500.00 (P)<br>- (U)<br>$2,500.00 (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. |
| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | 1851 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>$689.00 (P)<br>- (U)<br>$689.00 (T) | Loan was sold to Midfirst Mortgage on 10/12/2007. Escrowed funds for tax amounts claimed were transferred along with loan and should therefore be paid by Midfirst. |
| RUTHERFORD COUNTY TRUSTEE<br>ATTN TEB BATEY<br>PO BOX 1316<br>MURFREESBORO, TN 37133-1316 | 1853 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>$186.00 (P)<br>- (U)<br>$186.00 (T) | Loan was sold to Midfirst Mortgage on 10/12/2007. Escrowed funds for tax amounts claimed were transferred along with loan and should therefore be paid by Midfirst. |
| SAPARILAS, ELISABETH<br>8213 HOBHOUSE CIRCLE<br>RALEIGH, NC 27615 | 3454 | 11/26/07 | 07-11047 | - (S)<br>- (A)<br>$5,000.00 (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | Claim for unpaid bonus. The Debtors have no record of this bonus and claimant failed to provide any documentation. |
| SAUBERMAN, HARRY<br>21 TOPIARY<br>IRVINE, CA 92603 | 2069 | 11/13/07 | 07-11051 | Unspecified* | Debtors' books and records indicate no amounts are owed |
| SMITH, CAROLYN M.<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | 2701 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$14,051.32 (P)<br>- (U)<br>$14,051.32 (T) | Per Debtor's books and records, employee is not a member of the class of employees eligible for the WARN related proceedings |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>CADILLAC PLACE<br>3030 W. GRAND BLVD., SUITE 10-200<br>DETROIT, MI 48202 | 9662 | 1/16/08 | 07-11050 | - (S)<br>- (A)<br>$20,486.65 (P)<br>- (U)<br>$20,486.65 (T) | Debtors' books and records indicate no taxes are due per filed 2006 single business tax returns |
| THOMAS, ELLEN M.<br>2 JOHN F KENNEDY DR<br>NORTON, MA 02766 | 2507 | 11/19/07 | 07-11051 | - (S)<br>- (A)<br>$16,695.00 (P)<br>- (U)<br>$16,695.00 (T) | Per Debtors' books and records, claimant is not eligible for WARN payments |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | 1723 | 10/22/07 | 07-11047 | $453.14 (S)<br>- (A)<br>- (P)<br>- (U)<br>$453.14 (T) | Per Debtors' books and records, all amounts were placed into escrow and the balance at 04/01/07 is correct |
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | 1724 | 10/22/07 | 07-11051 | $416.79 (S)<br>- (A)<br>- (P)<br>- (U)<br>$416.79 (T) | Per Debtors' books and records, all amounts were placed into escrow and the balance at 01/01/07 is correct |
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | 1725 | 10/22/07 | 07-11047 | $831.99 (S)<br>- (A)<br>- (P)<br>- (U)<br>$831.99 (T) | Per Debtors' books and records, all amounts were placed into escrow and the balance at 07/01/07 is correct |
| TRUSTMARK NATIONAL BANK<br>ATTN SHEILA KING, INVESTOR ACCTG MANAGER<br>LOAN ADMINISTRATION<br>PO BOX 522<br>JACKSON, MS 39205 | 1726 | 10/22/07 | 07-11047 | $1,038.30 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,038.30 (T) | Per Debtors' books and records, all amounts were placed into escrow and the balance at 04/01/07 is correct |
| TSESMETZIS, STEFANOS<br>112 WINTER LANE<br>HICKSVILLE, NY 11801 | 1506 | 10/11/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$18,000.00 (U)<br>$18,000.00 (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. |
| TUCSON NEWSPAPERS<br>ATTN STEPHANIE ZEINFELD, CREDIT MGR.<br>4850 S. PARK AVE.<br>TUCSON, AZ 85714 | 1752 | 10/22/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,967.00 (U)<br>$5,967.00 (T) | Amounts claimed are included in claim 1207 from Behan Browning Group. Debtors are party to a contract with Behan Browning Group but have no contractual relationship with claimant. |
| VALENTINE, ANDREW<br>9 GLENN DR<br>WOODBURY, NY 11797 | 1416 | 10/4/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$31,850.38 (U)<br>$42,800.38 (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. |
| WESSMAN, DANIEL<br>1648 GRACE DR<br>BIG LAKE, MN 55309 | 945 | 9/17/07 | 07-11051 | - (S)<br>$12,000.00 (A)<br>- (P)<br>- (U)<br>$12,000.00 (T) | No amounts are due per Debtors' books and records. Per contract, employee needs to be employed on payment date to receive bonus and commission. Loans were not funded |

———— Objectionable Claims ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| Totals: | 42 Claims | | | $11,798.06 (S) | |
| | | | | - (A) | |
| (S) - Secured | | | | $210,848.81 (P) | |
| (A) - Administrative | | | | $654,446.21 (U) | |
| (P) - Priority | | | | $871,893.07 (T) | |
| (U) - Unsecured | | | | | |
| (T) - Total Claimed | | | | | |

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT B

**Exhibit B**

**Multiple Debtor Claims**

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| DEVINE, SUZANNE C. 8708 WINGARD RD WAXHAW, NC 28173 | 6965 | 1/3/08 | 07-11047 | - (S) - (A) $10,950.00 (P) $127,274.10 (U) $138,224.10 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#6966) was asserted against the correct Debtor. |
| EIDSON, WILLIAM B 219 NORSAM DR LANGHORNE MANOR, PA 19047 | 8517 | 1/10/08 | 07-11047 | - (S) - (A) $9,388.92 (P) $1,083.34 (U) $10,472.26 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#8518) was asserted against the correct Debtor. |
| GERBER, SHARON M. 8276 BROWNING CT. CONCORD TWP, OH 44060 | 4805 | 12/7/07 | 07-11047 | - (S) - (A) $10,950.00 (P) $42,132.35 (U) $53,082.35 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#4750) was asserted against the correct Debtor. |
| LANDSAFE ATTN: DAVID ZULAUF 8511 FALLBROOK AVENUE - MS: WH-51Z WEST HILLS, CA 91304 | 9443 | 1/14/08 | 07-11049 | - (S) - (A) $5,280.27 (P) - (U) $5,280.27 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#9442) was asserted against the correct Debtor. |
| PROMOTIONAL PRODUCTS PARTNERS, LLC ATTN: MICHAEL COMBERG 405 WASHINGTON BLVD. MUNDELEIN, IL 60060 | 10511 | 9/15/08 | 07-11047 | - (S) - (A) - (P) $30,376.00 (U) $60,376.00 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#2#2) was asserted against the correct Debtor. |
| SAN JOAQUIN COUNTY ATTN SHABBIR A. KHAN, TAX COLLECTOR PO BOX 2169 STOCKTON, CA 95201-2169 | 6354 | 12/24/07 | 07-11047 | $73,070.74 (S) - (A) - (P) - (U) $73,070.74 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#6556) was asserted against the correct Debtor. |
| SAN JOAQUIN COUNTY TAX COLLECTOR ATTN SHABBIR A. KHAN PO BOX 2169 STOCKTON, CA 95201-2169 | 6982 | 12/26/07 | 07-11050 | $73,070.74 (S) - (A) - (P) - (U) $73,070.74 (T) | Claimant filed identical claims against multiple Debtors. According to the Debtors' books and records, the claim listed as Objectionable was asserted against the wrong Debtor and claimant's surviving claim (#6556) was asserted against the correct Debtor. |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| **Totals:** | | 7 Claims | | $146,141.48 (S) | |
| | | | | - (A) | |
| | | | | $31,288.92 (P) | |
| | | | | $477,146.06 (U) | |
| | | | | $654,576.46 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT C

# Exhibit C
## Modified Amount Claims

### Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| 106TH BUSINESS PARK L P<br>ATTN BLAIR JACKSON, ESQUIRE<br>10421 S JORDAN GATEWAY BLVD<br>SUITE 600<br>SOUTH JORDAN, UT 84095 | 3741 | 11/29/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$53,314.58 (U)<br>$53,314.58 (T) | - (S)<br>- (A)<br>- (P)<br>$48,546.83 (U)<br>$48,546.83 (T) | Claimant and Debtors have agreed upon the modified amount |
| 1140 GALAXY WAY, LLC<br>MICHAEL E REYNOLDS<br>SNELL & WILMER , LLP<br>600 ANTON BLVD, STE 1400<br>COSTA MESA, CA 92626-7000 | 9083 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$237,665.65 (U)<br>$237,665.65 (T) | - (S)<br>- (A)<br>- (P)<br>$235,448.30 (U)<br>$235,448.30 (T) | Claimant and Debtors have agreed upon the modified amount |
| 711 WESTCHESTER AVE SPE LLC<br>ATTN RICHARD CONNIF, AUTHORIZED PERSON<br>C/O REXCORP REALTY LLC<br>625 REXCORP PLAZA<br>UNIONDALE, NY 11556 | 8671 | 1/11/08 | 07-11051 | $36,416.12 (S)<br>- (A)<br>- (P)<br>$150,011.29 (U)<br>$186,427.41 (T) | $36,416.12 (S)<br>- (A)<br>- (P)<br>$113,595.17 (U)<br>$150,011.29 (T) | Modified to match Debtors' books and records |
| 839 NORTH AVENUE COLLECTION, LLC<br>C/O PRINCIPAL REAL ESTATE INVESTORS<br>ATTN: DAVID STRAKA<br>801 GRAND AVENUE<br>DES MOINES, IA 50392 | 6777 | 1/2/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$212,276.75 (U)<br>$212,276.75 (T) | - (S)<br>- (A)<br>- (P)<br>$212,276.75 (U)<br>$212,276.75 (T) | Claim was alleged as contingent. The Debtors believe the claim may now be fixed to the amount alleged in the proof of claim. |
| ADAMS, STEFANIE LYN<br>949 E LAREDO ST<br>CHANDLER, AZ 85225 | 848 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$1,924.04 (P)<br>- (U)<br>$1,924.04 (T) | - (S)<br>- (A)<br>$980.49 (P)<br>- (U)<br>$980.49 (T) | Modified to match debtor's books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| APPRAISAL GIRLS, INC., THE<br>ATTN NATALIE WASHKO, PRESIDENT<br>2133 SANTINA AVE<br>LAS VEGAS, NV 89123 | 1210 | 9/25/07 | 07-11053 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$2,625.00 (U)<br>$2,625.00 (T) | Modified to match Debtors' books and records |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>ELIZABETH BANDA, BRUCE MEDLEY<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>PO BOX 13430<br>ARLINGTON, TX 76094-430 | 1589 | 8/13/07 | 07-11050 | $7,393.84 (S)<br>- (A)<br>- (P)<br>- (U)<br>$7,393.84 (T) | $525.89 (S)<br>- (A)<br>- (P)<br>- (U)<br>$525.89 (T) | Debtors have verified that the claimed personal property taxes in the amount of $525.89 are still due to the claimant. The real estate taxes in the amount of $6,867.94 have been paid through the normal course of business. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| ASSOCIATED SOFTWARE CONSULTANT ATTN TIMOTHY W LISTON, PRESIDENT 7251 ENGLE RD STE 300 MIDDLEBURG HTS, OH 44130 | 4423 | 12/4/07 | 07-11051 | - (S) - (A) - (P) $7,770.00 (U) $7,770.00 (T) | - (S) - (A) - (P) $300.00 (U) $300.00 (T) | (S) Modified to match Debtors' books and records. $5340.00 of this claim was paid via 2 checks on 4/25/07. Vendor has failed to respond to requests for additional information regarding the remaining balance of $2060.00 |
| BAKER, LAYCE 7519 CEDAR DR. CITRUS HEIGHTS, CA 95610 | 10314 | 4/29/08 | 07-11051 | - (S) - (A) $2,678.00 (P) $4,419.00 (U) $7,097.00 (T) | - (S) - (A) $2,678.00 (P) - (U) $2,678.00 (T) | (S) Modified to match Debtors' books and records |
| BALTES, ANGELA 8015 ROCKY GLEN PL FORT WAYNE, IN 46815 | 7368 | 1/7/08 | 07-11051 | - (S) - (A) $4,216.00 (P) - (U) $4,216.00 (T) | - (S) - (A) $520.00 (P) - (U) $520.00 (T) | (S) Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. Amount modified to reflect Debtors' books and records for vacation time |
| BLANKE, KERRI 1043 RUE LA VILLE WALK SAINT LOUIS, MO 63141 | 8356 | 1/10/08 | 07-11051 | - (S) - (A) $1,480.00 (P) - (U) $1,480.00 (T) | - (S) - (A) $444.15 (P) - (U) $444.15 (T) | (S) Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| BLINN, ANDREW 4075 WOODSLY DR BATAVIA, OH 45103 | 1297 | 8/28/07 | 07-11050 | - (S) - (A) $9,166.00 (P) - (U) $9,166.00 (T) | - (S) - (A) $3,385.00 (P) - (U) $3,385.00 (T) | (S) Modified to match debtors' books and records for vacation pay |
| BLOOM, LINDA S. 4329 W ARROWHEAD RD SPOKANE, WA 99208-4967 | 1401 | 10/2/07 | 07-11051 | - (S) - (A) $2,123.52 (P) - (U) $2,123.52 (T) | - (S) - (A) $884.62 (P) - (U) $884.62 (T) | (S) Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| BOOTH, HAROLD JR JO ANN BOOTH 75 RED FOX LANE MILLERSTOWN, PA 17062 | 2938 | 11/21/07 | 07-11051 | Unspecified* | - (S) - (A) - (P) $350.00 (U) $350.00 (T) | (S) Modified to match Debtors' books and records |
| BRANCH, JOYCE 8709 GRACEFIELD DR WAXHAW, NC 28173 | 244 | 9/4/07 | 07-11051 | Unspecified* | - (S) - (A) $1,313.50 (P) - (U) $1,313.50 (T) | (S) Modified to match Debtors' books and records for vacation pay |

--- Objectionable Claims ---

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| BURNETT, RICHARD (RICK)<br>302 STABLESTONE DR<br>CHESTERFIELD, MO 63017 | 2068 | 11/13/07 | 07-11051 | $13,846.15 (S)<br>- (A)<br>$11,250.00 (P)<br>- (U)<br>$13,846.15 (T) | - (S)<br>- (A)<br>$2,596.15 (P)<br>- (U)<br>$2,596.15 (T) | Modified to match Debtors' books and records for vacation time. Per contract, employee needs to be employed on payment date to receive bonus |
| BUTTS, LEE ANN<br>9901 RED TWIG PL<br>FORT WAYNE, IN 46804 | 1123 | 9/21/07 | 07-11051 | - (S)<br>- (A)<br>$13,076.96 (P)<br>$13,076.96 (U)<br>$13,076.96 (T) | - (S)<br>- (A)<br>$9,328.22 (P)<br>- (U)<br>$9,328.22 (T) | Modified to match Debtors' books and records for vacation pay and severance |
| BYRD, DEBBIE<br>1013 MAGIA CT<br>FENTON, MO 63026 | 3099 | 11/23/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$8,948.00 (U)<br>$8,948.00 (T) | Modified to match Debtors' books and records |
| CABUDOL, NYLA<br>87-708 MANUAHUE ST<br>WAIANAE, HI 96792 | 295 | 9/4/07 | 07-11051 | - (S)<br>- (A)<br>$3,323.20 (P)<br>$3,323.20 (U)<br>$3,323.20 (T) | - (S)<br>- (A)<br>$1,827.69 (P)<br>- (U)<br>$1,827.69 (T) | Modified to match debtors' books and records for vacation pay |
| CIT TECHNOLOGY FINANCING SERVICES, INC.<br>ATTN STACEY GRAY<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E SONTERRA BLVD., SUITE 240<br>SAN ANTONIO, TX 78258 | 1821 | 10/29/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$13,408.27 (U)<br>$13,408.27 (T) | - (S)<br>- (A)<br>- (P)<br>$3,352.07 (U)<br>$3,352.07 (T) | Modified to match Debtors' books and records |
| CODY, SUSAN LYNN<br>1150 JACKSON PLACE<br>BALDWIN, NY 11510 | 5522 | 12/14/07 | 07-11051 | - (S)<br>- (A)<br>$8,134.61 (P)<br>- (U)<br>$8,134.61 (T) | - (S)<br>- (A)<br>$3,288.46 (P)<br>- (U)<br>$3,288.46 (T) | Modified to match Debtors' books and records for vacation pay |
| COLAGIOVANE-MILLER, LIANA L<br>6497 W. EL CAMPO GRANDE AVE<br>LAS VEGAS, NV 89130 | 8251 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$96,802.12 (U)<br>$107,752.12 (T) | - (S)<br>- (A)<br>$5,958.90 (P)<br>$83,033.04 (U)<br>$88,991.94 (T) | Modified to match Debtors' books and records for deferred compensation and expenses. Records indicate none of the identified loans funded and therefore no commissions are due |
| COOL SPRINGS LOT 19 PARTNERS<br>C/O AUSTIN L. MCMULLEN<br>BOULT CUMMINGS CONNERS & BERRY<br>1600 DIVISION ST, STE 700, PO BOX 340025<br>NASHVILLE, TN 37215 | 1911 | 11/7/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$228,013.32 (U)<br>$228,013.32 (T) | - (S)<br>- (A)<br>- (P)<br>$168,088.91 (U)<br>$168,088.91 (T) | Modified to match Debtors' books and records |
| DARAK, ROBERTA<br>32 WASHBURN ST<br>LAKE GROVE, NY 11755 | 2100 | 11/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$889.42 (P)<br>- (U)<br>$889.42 (T) | Modified to match debtors' books and records for vacation pay |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| DOHERTY, EILEEN<br>75 RICA VISTA<br>NOVATO, CA 94947 | 1353 | 10/1/07 | 07-11051 | - (S)<br>- (A)<br>$10,781.23 (P)<br>$10,781.23 (U)<br>$10,781.23 (T) | - (S)<br>- (A)<br>$730.77 (P)<br>- (U)<br>$730.77 (T) | - (S) Modified to match Debtors' books and<br>- (A) records for vacation pay |
| DOUGLAS, DOUGLAS<br>10977 SHADOW LN<br>COLUMBIA, MD 21044 | 1951 | 11/8/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$101,427.13 (U)<br>$112,377.13 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$29,992.96 (U)<br>$40,342.96 (T) | - (S) Modified to match Debtors' books and<br>- (A) records for vacation pay, severance and expenses. Employee is not entitled to sick / personal pay per policy and employee needs to be employed on scheduled payment date in order to receive a bonus per contract |
| FORTAIN, THERESA J (TRACY)<br>5237 WHITEHOUSE DR.<br>TOLEDO, OH 43611 | 7646 | 1/8/08 | 07-11051 | - (S)<br>- (A)<br>$343.58 (P)<br>- (U)<br>$343.58 (T) | - (S)<br>- (A)<br>$153.20 (P)<br>- (U)<br>$153.20 (T) | - (S) Modified to match Debtors' books and<br>- (A) records for vacation pay |
| FRENZEL, ERIK<br>495 EASTLAKE AVE<br>MASSAPEQUA PARK, NY 11762 | 843 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$1,105.77 (P)<br>- (U)<br>$1,105.77 (T) | - (S)<br>- (A)<br>$888.46 (P)<br>- (U)<br>$888.46 (T) | - (S) Modified to match debtors' books and<br>- (A) records for vacation pay |
| FUNARO, DONNA J.<br>125 PRIMROSE AVE<br>MASSAPEQUA PARK, NY 11762 | 129 | 8/29/07 | 07-11051 | - (S)<br>- (A)<br>$5,000.01 (P)<br>- (U)<br>$5,000.01 (T) | - (S)<br>- (A)<br>$3,269.23 (P)<br>- (U)<br>$3,269.23 (T) | - (S) Modified to match Debtors' books and<br>- (A) records |
| GAGLIARDO, JESSICA<br>2161 MCARTHUR AVE<br>EAST MEADOW, NY 11554 | 5139 | 12/10/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$300.00 (U)<br>$300.00 (T) | - (S) Modified to match debtors' books and<br>- (A) records for vacation and transition pay |
| GATEWAY RIVERSIDE, INC.<br>C/O THOMAS J LEANSE, ESQ.<br>KATTEN MUCHIN ROSENMAN LLP<br>2029 CENTURY PARK EAST, STE 2600<br>LOS ANGELES, CA 90067-3012 | 4160 | 12/3/07 | 07-11051 | - (S)<br>- (A)<br>$15,053.82 (P)<br>$111,219.24 (U)<br>$126,273.06 (T) | - (S)<br>- (A)<br>$3,337.54 (P)<br>$111,219.24 (U)<br>$114,556.78 (T) | - (S) Claimant failed to provide a basis for<br>- (A) why the Debtors should be held liable for claimed attorneys fees. |
| GELOSO, LISA M.<br>301 OAKLAND AVE<br>MILLER PLACE, NY 11764 | 683 | 9/12/07 | 07-11051 | - (S)<br>- (A)<br>$20,979.15 (P)<br>- (U)<br>$20,979.15 (T) | - (S)<br>- (A)<br>$3,653.85 (P)<br>- (U)<br>$3,653.85 (T) | - (S) Claim is duplicative of adversary<br>- (A) proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. Amount modified to reflect Debtors' books and records for vacation time |

## — Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| GERBER, SHARON M.<br>8276 BROWNING COURT<br>CONCORD TWP, OH 44060 | 4750 | 12/5/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$42,132.35 (U)<br>$53,082.35 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$30,359.51 (U)<br>$41,309.51 (T) | - (S) Modified to match Debtors' books and<br>- (A) records for deferred compensation,<br>(P) expenses and bonuses owed |
| GOFF, GENA<br>7 E 124TH ST<br>NEW YORK, NY 10035 | 137 | 8/29/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,552.31 (P)<br>- (U)<br>$1,552.31 (T) | - (S) Modified to match Debtors' books and<br>- (A) records for vacation pay |
| GWR-B TEMPE, LLC<br>MICHAEL J WEILAND, ESQ.<br>WEILAND GOLDEN SMILEY WANG EKVALL STROK<br>650 TOWN CENTER DR, STE 950<br>COSTA MESA, CA 92626 | 1943 | 11/5/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$128,821.56 (U)<br>$128,821.56 (T) | - (S)<br>- (A)<br>- (P)<br>$61,545.22 (U)<br>$61,545.22 (T) | - (S) Claim amount reduced in accordance<br>- (A) with section 502(b)(6) of the<br>(P) Bankruptcy Code. |
| HUB PROPERTIES TRUST<br>ATTN JENNIFER B. CLARK, SENIOR VP<br>PO BOX 84-5008<br>BOSTON, MA 02284-5008 | 8402 | 1/10/08 | 07-11051 | $15,604.53 (S)<br>- (A)<br>- (P)<br>$179,594.98 (U)<br>$195,199.51 (T) | $15,604.53 (S)<br>- (A)<br>- (P)<br>$163,990.45 (U)<br>$179,594.98 (T) | - (S) Modified to match Debtors' books and<br>- (A) records |
| IKON FINANCIAL SERVICES<br>ATTN CHRISTINE R. ETHERIDGE<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON, GA 31208-3708 | 1558 | 10/15/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$358,151.74 (U)<br>$358,151.74 (T) | - (S)<br>- (A)<br>- (P)<br>$358,151.74 (U)<br>$358,151.74 (T) | - (S) Claim was alleged as contingent. The<br>- (A) Debtors believe the claim may now be<br>(P) fixed to the amount alleged in the<br>proof of claim. |
| IMPERIAL COUNTY TAX COLLECTOR<br>ATTN FLORA GARCIA,<br>DEPUTY TREASURER-TAX COLLECTOR<br>940 WEST MAIN STREET # 106<br>EL CENTRO, CA 92243 | 4324 | 12/3/07 | 07-11051 | $11,570.98 (S)<br>- (A)<br>- (P)<br>- (U)<br>$11,570.88 (T) | $280.97 (S)<br>- (A)<br>- (P)<br>- (U)<br>$280.97 (T) | - (S) Per Debtors' books and records,<br>- (A) amount due to the claimant is for the<br>- (P) personal property taxes only. The real<br>- (U) estate taxes were paid on 4/2/2008<br>(T) through the normal course of business. |
| JAMES, CAROLE<br>510 MONROE RD<br>BOLINGBROOK, IL 60440 | 2315 | 11/16/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,027.50 (P)<br>- (U)<br>$1,027.50 (T) | - (S) Modified to match debtors' books and<br>- (A) records for vacation pay |
| JANNOTTA, AMELIA<br>512 KENSINGTON LN<br>BETHPAGE, NY 11714 | 476 | 9/10/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$795.07 (P)<br>- (U)<br>$795.07 (T) | - (S) Modified to match Debtors' books and<br>- (A) records for vacation pay |
| JEFFERSON PARTNERS, LLC -<br>382 STRATHMORE RD<br>ROSEMONT, PA 19010 | 8236 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$337,263.00 (U)<br>$337,263.00 (T) | - (S)<br>- (A)<br>- (P)<br>$134,533.00 (U)<br>$134,533.00 (T) | - (S) Claim amount reduced in accordance<br>- (A) with section 502(b)(6) of the<br>(P) Bankruptcy Code. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| JETT, LINDA G<br>429 CORDGRASS LANE<br>LITTLE RIVER, SC 29566 | 3055 | 11/23/07 | 07-11051 | - (S)<br>- (A)<br>$1,116.80 (P)<br>- (U)<br>$1,116.80 (T) | - (S)<br>- (A)<br>$335.00 (P)<br>- (U)<br>$335.00 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| JOHNSON, SHELLEY M.<br>1069 LEJAY ST<br>ORLANDO, FL 32825 | 781 | 9/14/07 | 07-11051 | - (S)<br>- (A)<br>$1,499.68 (P)<br>- (U)<br>$1,499.68 (T) | - (S)<br>- (A)<br>$692.31 (P)<br>- (U)<br>$692.31 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| JONES, CASSANDRA R<br>3055 EBBTIDE DR<br>EDGEWOOD, MD 21040 | 8412 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$1,611.53 (P)<br>- (U)<br>$1,611.53 (T) | - (S)<br>- (A)<br>$1,046.15 (P)<br>- (U)<br>$1,046.15 (T) | Modified to match debtors' books and records for vacation pay |
| KAPLAN, MARY JO<br>831 LEMON AVE<br>EL CAJON, CA 920205817 | 5433 | 12/13/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$658.26 (P)<br>- (U)<br>$658.26 (T) | Modified to match debtors' books and records for vacation pay as well as sick and personal time |
| KITSOS, DEBRA<br>PO BOX 322<br>MASSAPEQUA, NY 11758-0322 | 1069 | 9/20/07 | 07-11051 | - (S)<br>- (A)<br>$3,004.62 (P)<br>- (U)<br>$3,004.62 (T) | - (S)<br>- (A)<br>$1,877.88 (P)<br>- (U)<br>$1,877.88 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| KOBIELSKY, PATRICK<br>PO BOX 530459<br>HENDERSON, NV 89053 | 1220 | 9/25/07 | 07-11051 | - (S)<br>- (A)<br>$13,872.42 (P)<br>- (U)<br>$13,872.42 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$125.26 (U)<br>$11,075.26 (T) | Modified to match Debtors' books and records for commission amounts owed. Remaining loans were not owed per Debtors' books and records and therefore commissions are not owed. |
| KUSSMANN, CHERYL<br>200 ARLINGTON HTS # 620<br>ARLINGTON HEIGHTS, IL 60004 | 1901 | 11/5/07 | 07-11051 | - (S)<br>- (A)<br>$1,548.46 (P)<br>$1,548.46 (U)<br>$1,548.46 (T) | - (S)<br>- (A)<br>$830.77 (P)<br>- (U)<br>$830.77 (T) | Modified to match debtors' books and records for vacation pay |
| LACERENZA, DENISE<br>307 COMMONWEALTH STREET<br>FRANKLIN SQUARE, NY 11010 | 5174 | 12/10/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,057.69 (P)<br>- (U)<br>$1,057.69 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |

──────── Objectionable Claims ────────

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| LANDMARK APPRAISAL GROUP<br>ATTN SCOTT SIEGMAN, OWNER/APPRAISER<br>13020 DELMAR<br>LEAWOOD, KS 66209 | 4754 | 12/7/07 | 07-11053 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$425.00 (U)<br>$425.00 (T) | Modified to match Debtors' books and records |
| LANDSAFE<br>ATTN: DAVID ZULAUF<br>8511 FALLBROOK AVENUE - MS: WH-51Z<br>WEST HILLS, CA 91304 | 9442 | 1/14/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$5,280.27 (U)<br>$5,280.27 (T) | - (S)<br>- (A)<br>- (P)<br>$5,280.27 (U)<br>$5,280.27 (T) | Claim was alleged as contingent. The Debtors believe the claim may now be fixed to the amount alleged in the proof of claim. |
| LIBERTY PROPERTY LIMITED PARTNERSHIP<br>MICHAEL J. BARRIE, ESQ.<br>SCHNADER HARRISON SEGAL & LEWIS LLP<br>824 N. MARKET ST., SUITE 1001<br>WILMINGTON, DE 19801 | 8691 | 1/11/08 | 07-11047 | $4,350.00 (S)<br>- (A)<br>- (P)<br>$36,927.46 (U)<br>$41,277.46 (T) | $4,350.00 (S)<br>- (A)<br>- (P)<br>$32,577.46 (U)<br>$36,927.46 (T) | Modified to match Debtors' books and records |
| LOPEZ, KIM<br>1524 BACCAROT COURT<br>SANFORD, FL 32771 | 1507 | 10/1/07 | 07-11051 | - (S)<br>- (A)<br>$923.04 (P)<br>$1,076.88 (U)<br>$1,999.92 (T) | - (S)<br>- (A)<br>$923.07 (P)<br>- (U)<br>$923.07 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| MACIAS, ROSA S<br>1787 JUDSON ST<br>SEASIDE, CA 93955 | 3360 | 11/26/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$1,120.00 (U)<br>$1,120.00 (T) | Modified to match Debtors' books and records for vacation pay |
| MASSELLA, RALPH A<br>528 HILTON AVE<br>CATONSVILLE, MD 21228 | 8148 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$197,065.78 (U)<br>$208,005.78 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$126,811.13 (U)<br>$137,761.13 (T) | Modified to match Debtors' books and records for deferred compensation. Employee not entitled to vacation pay per policy. Per contract, employee needs to be employed on bonus pay date. |
| MATEEN, SUZANNE B.<br>2 SPRING OAK DR<br>GREENSBORO, NC 27410 | 408 | 9/7/07 | 07-11051 | - (S)<br>- (A)<br>$3,467.52 (P)<br>- (U)<br>$3,467.52 (T) | - (S)<br>- (A)<br>$2,564.10 (P)<br>- (U)<br>$2,564.10 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| MOHSENZADEH, HOLLY<br>1415 SILVERLINDEN CT<br>FORT WAYNE, IN 46804 | 516 | 9/10/07 | 07-11051 | - (S)<br>- (A)<br>$3,153.84 (P)<br>- (U)<br>$3,153.84 (T) | - (S)<br>- (A)<br>$2,354.87 (P)<br>- (U)<br>$2,354.87 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| MONELLO, MARGARET (MIKI)<br>25591 SEA ROSE COURT<br>DANA POINT, CA 92629 | 2515 | 11/19/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>$1,466.24 (P)<br>- (U)<br>$1,466.24 (T) | Modified to match Debtors' books and records for sick/personal pay |
| MORTGAGE PRESS, THE<br>1220 WANTAGH AVE<br>WANTAGH, NY 11793 | 2264 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$516,049.05 (U)<br>$516,049.05 (T) | - (S)<br>- (A)<br>- (P)<br>$483,999.05 (U)<br>$483,999.05 (T) | Modified to match Debtors' books and records |
| N.Y. STATE DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 8791 | 1/2/08 | 07-11053 | - (S)<br>- (A)<br>$1,039.95 (P)<br>$5,250.00 (U)<br>$6,289.95 (T) | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) | The Debtors and the claimant agree that the appropriate amount of the claim is $5,000. general unsecured. |
| ONE OWINGS MILL CORP. CENTER ASSOC LP<br>ATTN SAMUEL B. GARBER, ESQ.<br>GENERAL GROWTH PROPERTIES, INC. AS AGENT<br>110 N. WACKER DR.<br>CHICAGO, IL 60606 | 2179 | 11/14/07 | 07-11051 | - (S)<br>- (A)<br>$7,085.74 (P)<br>$89,999.66 (U)<br>$97,085.40 (T) | - (S)<br>- (A)<br>- (P)<br>$89,999.66 (U)<br>$89,999.66 (T) | Modified to match Debtors' books and records. Claim partially paid with check dated 10/4/07 |
| PALOMINO, BARBARA<br>PO BOX 277944<br>MIRAMAR, FL 33027 | 4257 | 12/3/07 | 07-11051 | Unspecified* | - (S)<br>$882.00 (P)<br>- (U)<br>$882.00 (T) | Modified to match debtors' books and records for vacation and transition pay |
| PASQUALE, LISA MARIE<br>2400 26TH AVE SOUTH<br>MINNEAPOLIS, MN 554061245 | 8474 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$8,210.00 (P)<br>$1,271.33 (U)<br>$9,481.33 (T) | - (S)<br>- (A)<br>$3,000.00 (P)<br>- (U)<br>$3,000.00 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| PITTARI, JOSEPH<br>2355 FOWLER ST<br>BELLMORE, NY 11710 | 915 | 9/17/07 | 07-11051 | - (S)<br>- (A)<br>$6,041.67 (P)<br>- (U)<br>$6,041.67 (T) | - (S)<br>- (A)<br>$5,576.92 (P)<br>- (U)<br>$5,576.92 (T) | Modified to match debtors' books and records for vacation pay |
| PLAGEMAN, SOONER<br>912 S 10TH AVE<br>SIOUX FALLS, SD 571045217 | 1579 | 10/15/07 | 07-11051 | - (S)<br>- (A)<br>$1,388.98 (P)<br>- (U)<br>$1,388.98 (T) | - (S)<br>- (A)<br>$769.23 (P)<br>- (U)<br>$769.23 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| PLAZA AT EL PORTAL, L.P., THE<br>ATTN RITA NORD<br>PO BOX 2344<br>MERCED, CA 95344 | 5644 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>$2,472.00 (P)<br>$2,472.00 (U)<br>$2,472.00 (T) | - (S)<br>- (A)<br>$2,472.00 (P)<br>- (U)<br>$2,472.00 (T) | Modified to match Debtors' books and records |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| POLLICINO MCNALLY, KRISTINE 11 GLENDALE DR MELVILLE, NY 11747 | 5299 | 12/12/07 | 07-11051 | - (S) - (A) $5,649.23 (P) - (U) $5,649.23 (T) | - (S) - (A) $4,615.38 (P) - (U) $4,615.38 (T) | Modified to match debtors' books and records for vacation pay |
| PORTER, APRIL R. 647 CRESCENT HILLS PLACE LAKELAND, FL 33813 | 1150 | 9/24/07 | 07-11051 | - (S) - (A) $1,698.46 (P) - (U) $1,698.46 (T) | - (S) - (A) $707.69 (P) - (U) $707.69 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| PORTER, SHAWN J 4 FRANKLIN PLACE FARMINGDALE, NY 11735 | 2604 | 11/19/07 | 07-11051 | Unspecified* | - (S) - (A) $740.38 (P) - (U) $740.38 (T) | Modified to match debtors' books and records for vacation pay |
| POTTS, SAMANTHA N. 1158 CASELTON CT BEAUMONT, CA 92223 | 930 | 9/17/07 | 07-11051 | Unspecified* | - (S) - (A) $540.00 (P) - (U) $540.00 (T) | Modified to match Debtors' books and records for vacation pay |
| PRANGER, KEITH 4275 GREENRIDGE WAY NEW HAVEN, IN 46774 | 890 | 9/17/07 | 07-11051 | - (S) - (A) $1,389.44 (P) - (U) $1,389.44 (T) | - (S) - (A) $1,097.44 (P) - (U) $1,097.44 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| R.K. ASSOCIATES 17100 COLLINS AVENUE SUITE 225 ATTN: DANIEL KATZ MIAMI, FL 33160 | 2826 | 11/20/07 | 07-11051 | - (S) - (A) - (P) $330,279.00 (U) $330,279.00 (T) | - (S) - (A) - (P) $120,167.43 (U) $120,167.43 (T) | Modified to match Debtors' books and records and agreement with claimant |
| RAMIREZ, MONIQUE 11872 E CEDARVILLE ST NORWALK, CA 90650 | 981 | 9/18/07 | 07-11051 | - (S) - (A) $880.00 (P) $432.93 (U) $1,312.93 (T) | - (S) - (A) $616.00 (P) - (U) $616.00 (T) | Modified to match debtors' books and records for vacation pay |
| RESTUCCIA, CODY L 201 UPPER CRANEY HILL RD #1 WEARE, NH 03281 | 3734 | 11/29/07 | 07-11051 | Unspecified* | - (S) - (A) $662.31 (P) - (U) $662.31 (T) | Modified to match debtors' books and records for vacation pay |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| REXCO MAGNOLIA, LLC<br>THOMAS J. POLIS, ESQ.<br>POLIS & ASSOCIATES, APLC<br>19900 MACARTHUR BOULEVARD, SUITE 960<br>IRVINE, CA 92612 | 1586 | 8/10/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$480,000.00 (U)<br>$480,000.00 (T) | - (S)<br>- (A)<br>- (P)<br>$120,000.00 (U)<br>$120,000.00 (T) | Claim amount reduced in accordance with section 502(b)(6) of the Bankruptcy Code. |
| RICH, BRIAN<br>8 FARM ROAD<br>EWING, NJ 08638 | 6038 | 12/18/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$175.09 (U)<br>$175.09 (T) | Modified to match Debtors' books and records |
| RICHTER, ELIZABETH<br>1227 JACKSON AVE<br>LINDENHURST, NY 11757 | 6884 | 1/3/08 | 07-11053 | - (S)<br>- (A)<br>$3,136.54 (P)<br>- (U)<br>$3,136.54 (T) | - (S)<br>- (A)<br>$740.38 (P)<br>- (U)<br>$740.38 (T) | Claim is duplicative of adversary proceeding 07-51688 (CSS) in which claimant is a member of the plaintiff class. Amount modified to reflect Debtors' books and records for vacation time |
| RUTKIN, DAVID<br>31 WAYNE RD<br>MONROE, CT 06468 | 1359 | 10/1/07 | 07-11051 | - (S)<br>- (A)<br>$16,875.00 (P)<br>- (U)<br>$16,875.00 (T) | - (S)<br>- (A)<br>$6,230.77 (P)<br>- (U)<br>$6,230.77 (T) | Modified to match debtors' books and records for vacation pay |
| SCHAEFER, KATHLEEN<br>29 CAGER PL<br>HUNTINGTON STATION, NY 11746 | 6504 | 12/28/07 | 07-11051 | - (S)<br>- (A)<br>$4,480.00 (P)<br>- (U)<br>$4,480.00 (T) | - (S)<br>- (A)<br>$2,239.00 (P)<br>- (U)<br>$2,239.00 (T) | Modified to match debtors' books and records for vacation and transition pay |
| SCOURTOS, THOMAS C<br>16 SHORE DR N<br>COPIAGUE, NY 11726 | 3803 | 11/29/07 | 07-11051 | - (S)<br>- (A)<br>$2,122.80 (P)<br>- (U)<br>$2,122.80 (T) | - (S)<br>- (A)<br>$1,326.92 (P)<br>- (U)<br>$1,326.92 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| SHOREHAM VIEWRIDGE, LLC<br>D/B/A SHOREHAM PLACE<br>ROBERT C. THORN, ESQ.-KIMBALL TIREY ET AL<br>1202 KETTNER BLVD., 3RD FLOOR<br>SAN DIEGO, CA 92101 | 5899 | 12/21/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$78,820.43 (U)<br>$78,820.43 (T) | - (S)<br>- (A)<br>- (P)<br>$75,119.17 (U)<br>$75,119.17 (T) | Claim amount reduced in accordance with section 502(b)(6) of the Bankruptcy Code. |
| SIMOVITS, SHERRY<br>4822 CLOVER COURT<br>PLAINFIELD, IL 60586 | 4720 | 12/6/07 | 07-11051 | - (S)<br>- (A)<br>$2,418.39 (P)<br>$140.07 (U)<br>$2,558.16 (T) | - (S)<br>- (A)<br>$1,538.46 (P)<br>- (U)<br>$1,538.46 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| SMITH, CAROLYN<br>101 GROVE ST<br>PLAINVILLE, MA 02762 | 2786 | 11/19/07 | 07-11053 | Unspecified* | -(S)<br>-(A)<br>$6,230.77 (P)<br>-(U)<br>$6,230.77 (T) | Modified to match Debtors' books and records for vacation pay |
| SOGLO, MICHELLE<br>6795 SNOW GOOSE CT.<br>FREDERICK, MD 21703 | 7776 | 1/9/08 | 07-11051 | Unspecified* | -(S)<br>-(A)<br>$346.08 (P)<br>-(U)<br>$346.08 (T) | Modified to match debtors' books and records for vacation and transition pay |
| SOMERMAN-JOHNSTON, MELISSA<br>32226 FALL RIVER RD<br>TRABUCO CANYON, CA 92679 | 759 | 9/14/07 | 07-11051 | -(S)<br>-(A)<br>$10,297.80 (P)<br>-(U)<br>$10,297.80 (T) | -(S)<br>-(A)<br>$7,368.85 (P)<br>-(U)<br>$7,368.85 (T) | Modified to match Debtors' books and records for vacation pay |
| STARK, DAWN M<br>2106 W EL PRADO ROAD<br>CHANDLER, AZ 85224 | 2788 | 11/19/07 | 07-11051 | Unspecified* | -(S)<br>-(A)<br>$154.00 (P)<br>-(U)<br>$154.00 (T) | Modified to match debtors' books and records for vacation pay |
| STOKES LAZARUS & CARMICHAEL LLP<br>WILLIAM K. CARMICHAEL<br>80 PEACHTREE PARK DR.<br>ATLANTA, GA 30309 | 1619 | 10/15/07 | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$2,317.06 (U)<br>$2,316.06 (T) | -(S)<br>-(A)<br>-(P)<br>$2,317.06 (U)<br>$2,317.08 (T) | Modified to correct typo on proof of claim form |
| STOOPS, LINDSEY<br>2710 HILMER CT<br>ORLANDO, FL 32806 | 6186 | 12/24/07 | 07-11051 | -(S)<br>-(A)<br>$2,567.79 (P)<br>-(U)<br>$2,567.79 (T) | -(S)<br>-(A)<br>$1,230.77 (P)<br>-(U)<br>$1,230.77 (T) | Modified to match Debtors' books and records for vacation pay |
| STRADA, TORY<br>602 W COMSTOCK AVE<br>GLENDORA, CA 91741 | 5700 | 12/18/07 | 07-11051 | Unspecified* | -(S)<br>-(A)<br>$3,465.41 (P)<br>-(U)<br>$3,465.41 (T) | Modified to match debtors' books and records for vacation and transition pay |
| TAPLEY, KAREN<br>9512 AXE HEAD CT<br>RANDALLSTOWN, MD 21133 | 912 | 9/17/07 | 07-11051 | -(S)<br>-(A)<br>$4,440.48 (P)<br>-(U)<br>$4,440.48 (T) | -(S)<br>-(A)<br>$3,431.28 (P)<br>-(U)<br>$3,431.28 (T) | Modified to match debtors' books and records for vacation and transition pay |
| THE HAMPTON BUILDING LLC<br>P O BOX 6997<br>ATTN NEIL MCCOY, MEMBER<br>MYRTLE BEACH, SC 29572 | 8821 | 1/11/08 | 07-11051 | -(S)<br>-(A)<br>-(P)<br>$58,258.00 (U)<br>$58,258.00 (T) | $2,800.00 (S)<br>-(A)<br>-(P)<br>$35,909.50 (U)<br>$38,709.50 (T) | Claim amount reduced in accordance with section 502(b)(6) of the Bankruptcy Code. |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| THOMAS, AMY R. 304 BARCROFT DR YORKTOWN, VA 23692 | 456 | 9/10/07 | 07-11051 | - (S) - (A) $3,830.40 (P) - (U) $3,830.40 (T) | - (S) - (A) $3,192.00 (P) - (U) $3,192.00 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| THORNTON, PATRICIA M. 137-32 LAURELTON PARKWAY ROSEDALE, NY 11422 | 1331 | 10/1/07 | 07-11051 | - (S) - (A) $2,015.62 (P) - (U) $2,015.62 (T) | - (S) - (A) $1,000.00 (P) - (U) $1,000.00 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| TRANSWESTERN CONCORD CORPORATE CENTRE LP C/O MICHAEL S GREGER/JAMES A TIMKO ESQS ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP - 1900 MAIN ST, FIFTH FL IRVINE, CA 92614-7321 | 7759 | 1/8/08 | 07-11051 | $11,806.90 (S) - (A) - (P) $168,513.46 (U) $180,320.36 (T) | $11,806.90 (S) - (A) - (P) $156,706.56 (U) $168,513.46 (T) | Modified to match Debtors' books and records |
| TURNER, NANETTE 293 VERNON VALLEY RD NORTHPORT, NY 11768 | 885 | 9/17/07 | 07-11051 | - (S) - (A) $2,341.11 (P) - (U) $2,341.11 (T) | - (S) - (A) $1,310.38 (P) - (U) $1,310.38 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| U.S. BANK NATIONAL ASSOCIATION, AS CUST. DOCUMENT CUSTODY SERVICES ATTN DELMA CARLSON 1133 RANKIN STREET, SUITE 100 ST. PAUL, MN 55116 | 8681 | 1/11/08 | 07-11050 | - (S) - (A) - (P) $15,221.35 (U) $15,221.35 (T) | - (S) - (A) - (P) $12,382.23 (U) $12,382.23 (T) | Modified to match Debtors' books and records. Invoices 1948634 and 1967438 were paid collectively on 10/30/2007 totaling $2839.12. The remainder is due and owing. |
| USDA RURAL DEVELOPMENT ATTN JOAQUIN TREMOLS, DEPUTY DIR SFHGLP MAIL STOP 0784 1400 INDEPENDENCE AVE, SW WASHINGTON, DC 20250 | 9788 | 1/25/08 | 07-11051 | - (S) - (A) - (P) $29,244.54 (U) $29,244.54 (T) | - (S) - (A) - (P) $29,244.54 (U) $29,244.54 (T) | Claim was alleged as contingent. The Debtors believe the claim may now be fixed to the amount alleged in the proof of claim. |
| VALENTINE, ANDREW 9 GLENN DR WOODBURY, NY 11797 | 947 | 9/17/07 | 07-11051 | - (S) - (A) $18,061.58 (P) - (U) $18,061.58 (T) | - (S) - (A) $10,950.00 (P) $515.38 (U) $11,465.38 (T) | Modified to match Debtors' books and records for vacation pay |
| VALLEJO, MARIA (CARMEN) 3309 GARDEN DRIVE SAN BERNARDINO, CA 92404 | 5769 | 12/18/07 | 07-11051 | Unspecified* | - (S) - (A) $679.33 (P) - (U) $679.33 (T) | Modified to match debtors' books and records for vacation pay as well as sick and personal time |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| VILIOTT, DAWN M.<br>85 LONGWOOD RD<br>READING, MA  01867 | 1284 | 9/27/07 | 07-11051 | - (S)<br>- (A)<br>$2,536.92 (P)<br>- (U)<br>$2,536.92 (T) | - (S)<br>- (A)<br>$1,765.38 (P)<br>- (U)<br>$1,765.38 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| WALLACE, DIANA L.<br>16769 LYONHURST CIR<br>NORTHVILLE, MI  481684418 | 1295 | 9/28/07 | 07-11051 | - (S)<br>- (A)<br>$21,039.68 (P)<br>- (U)<br>$21,039.68 (T) | - (S)<br>- (A)<br>$7,680.77 (P)<br>$7,909.38 (U)<br>$15,590.15 (T) | Modified to match Debtors' books and records for severance and expenses amounts owed |
| WATERHOUSE, DREW<br>C/O RONALD S. COOK, ESQ.<br>222 MIDDLE COUNTRY RD, SUITE 206<br>SMITHTOWN, NY  11787 | 1791 | 10/29/07 | 07-11047 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$219,147.52 (U)<br>$230,097.52 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$214,692.66 (U)<br>$225,642.66 (T) | Modified to match Debtors' books and records for commission amounts and deferred compensation owed |
| WELLS, LESLIE D.<br>634 DEREK DRIVE<br>WENTZVILLE, MO  63385 | 5815 | 12/18/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>- (U)<br>$10,950.00 (T) | - (S)<br>$926.68 (A)<br>- (P)<br>- (U)<br>$926.68 (T) | Modified to match Debtors' books and records for vacation pay |
| WHITE, BETH E<br>5377 SW 40 AVE<br>APT 104<br>FORT LAUDERDALE, FL  33314 | 7846 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>$1,369.56 (P)<br>- (U)<br>$1,369.56 (T) | - (S)<br>- (A)<br>$998.31 (P)<br>- (U)<br>$998.31 (T) | Modified to match Debtors' books and records for vacation pay |
| WILLIAM DUNLAP S & D PROPERTIES<br>ATTN WILLIAM DUNLAP, MANAGER<br>39 DEPOT STREET<br>MERRIMACK, NH  03054 | 5234 | 12/11/07 | 07-11051 | - (S)<br>- (A)<br>$4,817.47 (P)<br>$69,747.49 (U)<br>$74,564.96 (T) | - (S)<br>- (A)<br>- (P)<br>$69,747.49 (U)<br>$69,747.49 (T) | Modified to match Debtors' books and records. Claim partially paid with check dated 7/26/07 |
| WILLIAMS, SHARON M.<br>3805 MARY AVENUE<br>BALTIMORE, MD  21206 | 962 | 9/18/07 | 07-11051 | - (S)<br>- (A)<br>$991.32 (P)<br>- (U)<br>$991.32 (T) | - (S)<br>- (A)<br>$632.10 (P)<br>- (U)<br>$632.10 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| WILSON, SAMUEL<br>737 NAPA LANE<br>SAINT CHARLES, MO  63304 | 6497 | 12/27/07 | 07-11051 | Unspecified* | - (S)<br>- (A)<br>- (P)<br>$1,772.31 (U)<br>$1,772.31 (T) | Modified to match Debtors' books and records |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| Totals: | 107 Claims | | | $100,988.52 (S) | $71,784.41 (S) | |
| | | | | - (A) | - (A) | |
| | | | | $345,751.73 (P) | $204,616.86 (P) | |
| (S) - Secured | | | | $4,598,525.13 (U) | $3,357,212.82 (U) | |
| (A) - Administrative | | | | $5,002,812.23 (T) | $3,633,613.09 (T) | |
| (P) - Priority | | | | | | |
| (U) - Unsecured | | | | | | |
| (T) - Total Claimed | | | | | | |

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT D

# Exhibit D

## Reclassified Claims

| Name/Address of Claimant | Objectionable Claims | | | | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed | | |
| 2250 LIVELY LLC<br>ATTN DAVID E. COHEN, P.C.<br>55 WEST MONROE STREET<br>SUITE 600<br>CHICAGO, IL 60603 | 5802 | 12/17/07 | 07-11051 | - (S)<br>- (A)<br>$17,183.86 (P)<br>$61,695.65 (U)<br>$78,879.51 (T) | $7,634.00 (S)<br>$9,549.86 (A)<br>- (P)<br>$61,695.65 (U)<br>$78,879.51 (T) | No basis for priority exists under section 507 of the Bankruptcy Code. Claim classification modified to reflect amount held by claimant as a security deposit. |
| AGF WOODFIELD OWNER LLC<br>C/O JONES LANG LASALLE<br>ATTN GENERAL MANAGER<br>1375 E. WOODFIELD ROAD<br>SCHAUMBURG, IL 60173 | 9224 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$102,329.76 (U)<br>$102,329.76 (T) | $7,094.75 (S)<br>- (A)<br>- (P)<br>$95,235.01 (U)<br>$102,329.76 (T) | Claim classification modified to reflect amount held by claimant as a security deposit |
| ANDERSON APPRAISALS<br>522 E. PARKSIDE DR<br>HAYDEN, ID 83835 | 6870 | 1/3/08 | 07-11053 | - (S)<br>- (A)<br>$1,650.00 (P)<br>- (U)<br>$1,650.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,650.00 (U)<br>$1,650.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| BIRDS AND EXOTICS ANIMAL CARE<br>ATTN JOSE BIASCOELAFA, OWNER<br>814 JOHNNIE DODDS BLVD.<br>MOUNT PLEASANT, SC 29464 | 2111 | 11/13/07 | 07-11051 | - (S)<br>- (A)<br>$800.00 (P)<br>$800.00 (U)<br>$800.00 (T) | - (S)<br>- (A)<br>- (P)<br>$800.00 (U)<br>$800.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| BRUMFIELD, SHARON D.<br>13033 BUMPY HOLLOW LANE<br>HANOVER, VA 23069 | 5783 | 12/18/07 | 07-11053 | - (S)<br>- (A)<br>$660.00 (P)<br>- (U)<br>$660.00 (T) | - (S)<br>- (A)<br>- (P)<br>$660.00 (U)<br>$660.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| CLARK, DEBRA<br>100 ALHAMBRA AVE<br>SANTA CRUZ, CA 95062 | 1330 | 10/1/07 | 07-11053 | - (S)<br>- (A)<br>$1,740.00 (P)<br>- (U)<br>$1,740.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,740.00 (U)<br>$1,740.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| CM APPRAISALA<br>859 U.S. ROUTE 1<br>ATTN CANDACE MCRONG<br>YORK, ME 03909 | 6616 | 12/31/07 | 07-11051 | - (S)<br>- (A)<br>$475.00 (P)<br>- (U)<br>$475.00 (T) | - (S)<br>- (A)<br>- (P)<br>$475.00 (U)<br>$475.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| CROSS COUNTRY APPRAISAL INC<br>ATTN HEATHER A CLEMENTS<br>637 PINE AV<br>WAYNESBORO, VA 22980 | 6654 | 12/31/07 | 07-11053 | - (S)<br>- (A)<br>$300.00 (P)<br>- (U)<br>$300.00 (T) | - (S)<br>- (A)<br>- (P)<br>$300.00 (U)<br>$300.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| GAMBOA, JESUS A.<br>6233 PIONEERTOWN<br>YUCCA VALLEY, CA 92284-5300 | 8185 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$1,353.28 (P)<br>- (U)<br>$1,353.28 (T) | - (S)<br>- (A)<br>- (P)<br>$1,353.28 (U)<br>$1,353.28 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| GREATAMERICA LEASING CORPORATION<br>ATTN DEBBIE BURNS, ADMIN. ASSISTANT<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406 | 2302 | 11/13/07 | 07-11051 | $23,222.74 (S)<br>- (A)<br>- (P)<br>- (U)<br>$23,222.74 (T) | - (S)<br>- (A)<br>- (P)<br>$23,222.74 (U)<br>$23,222.74 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| HENDON/ATLANTIC RIM JOHNS CREEK, LLC<br>C/O ERIC C COTTON, ASSOCIATE GEN. COUNS.<br>DEVELOPERS DIVERSIFIED REALTY CORP.<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | 8732 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$47,187.02 (U)<br>$47,187.02 (T) | $3,166.67 (S)<br>- (A)<br>- (P)<br>$44,020.35 (U)<br>$47,187.02 (T) | Claim classification modified to reflect amount held by claimant as a security deposit |
| INLAND WESTERN BRADENTON BEACHWAY, LLC<br>C/O INLAND SOUTHWEST MANAGEMENT LLC<br>C/O BERT BITTOURNA, ESQ - LAW DEPARTMENT<br>2901 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | 7813 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$53,475.14 (U)<br>$53,475.14 (T) | $6,000.00 (S)<br>- (A)<br>- (P)<br>$47,475.14 (U)<br>$53,475.14 (T) | Claim classification modified to reflect amount held by claimant as a security deposit. |
| IRET - GOLDEN JACK, LLC<br>C/O GEORGE H. SINGER, ESQ.<br>LINDQUIST & VENNUM P.L.L.P.<br>80 S. EIGHTH ST - IDS CENTER STE. 4200<br>MINNEAPOLIS, MN 55402 | 2082 | 11/13/07 | 07-11051 | - (S)<br>- (A)<br>$834.90 (P)<br>$79,634.53 (U)<br>$80,463.90 (T) | $6,344.44 (S)<br>- (A)<br>- (P)<br>$74,124.99 (U)<br>$80,469.43 (T) | No basis for priority exists under section 507 of the Bankruptcy Code.<br>Claim classification modified to reflect amount held by claimant as a security deposit. |
| JUSTIN MARTELLA<br>C/O RICHARD D. ALTIMUS, ESQ.<br>802 N. IRWIN ST., STE 102<br>HANFORD, CA 93230-3845 | 7607 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$28,166.14 (P)<br>- (U)<br>$28,166.14 (T) | - (S)<br>- (A)<br>- (P)<br>$28,166.14 (U)<br>$28,166.14 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| LAI REAL ESTATE LTD<br>PO BOX 51032<br>SEATTLE, WA 98115 | 6134 | 12/21/07 | 07-11053 | - (S)<br>- (A)<br>$1,175.00 (P)<br>$1,175.00 (U)<br>$1,175.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,175.00 (U)<br>$1,175.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| LGS PROPERTIES, LLC<br>2231 SW WANAMAKER RD<br>TOPEKA, KS 66614 | 10038 | 11/20/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$19,600.00 (U)<br>$19,600.00 (T) | $2,800.00 (S)<br>- (A)<br>- (P)<br>$16,800.00 (U)<br>$19,600.00 (T) | Claim classification modified to reflect amount held by claimant as a security deposit |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| LUBAWSKI, DONNA L<br>713 CEDAR CREST CT<br>EDGEWOOD, MD 21040 | 5303 | 12/12/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,833.19 (T) | - (S)<br>- (A)<br>$1,833.19 (P)<br>- (U)<br>$1,833.19 (T) | - (S) No basis for secured claim exists<br>- (A) under section 506 of the Bankruptcy<br>Code.  However, claim is entitled to<br>priority. |
| MCBRIDE, TAMMY L<br>901 COLUMBUS DR.<br>CAPITOLA, CA 95010 | 6917 | 1/3/08 | 07-11053 | - (S)<br>- (A)<br>$400.00 (P)<br>$400.00 (U)<br>$400.00 (T) | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | - (S) No basis for priority exists under<br>- (A) section 507 of the Bankruptcy Code |
| MCELHANEY SIGNS<br>ATTN CHARLENE W MCELHANEY, OWNER/PARTNER<br>558 E BUTLER AVE<br>NEW BRITAIN, PA 18901 | 8174 | 1/10/08 | 07-11051 | - (S)<br>- (A)<br>$1,176.60 (P)<br>- (U)<br>$1,176.60 (T) | - (S)<br>- (A)<br>- (P)<br>$1,176.60 (U)<br>$1,176.60 (T) | - (S) No basis for priority exists under<br>- (A) section 507 of the Bankruptcy Code |
| MONTOYA, SUSANA<br>4860-10 DORSEY HALL DR<br>ELLICOTT CITY, MD 21042 | 1000 | 9/19/07 | 07-11051 | - (S)<br>- (A)<br>$1,182.00 (P)<br>- (U)<br>$1,182.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,182.00 (U)<br>$1,182.00 (T) | - (S) No basis for priority exists under<br>- (A) section 507 of the Bankruptcy Code |
| NARROW, VERONICA<br>1118 S RESEDA ST<br>ANAHEIM, CA 92806 | 711 | 9/13/07 | 07-11051 | - (S)<br>- (A)<br>$18,153.60 (P)<br>- (U)<br>$18,153.60 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$7,203.60 (U)<br>$18,153.60 (T) | - (S) Only $10,950 of this claim is entitled<br>to priority pursuant to section<br>507(a)(4) of the Bankruptcy Code. |
| OSGOOD APPRAISAL SERVICES<br>ATTN JIM OSGOOD<br>4036 E. VIA MONTOYA DRIVE<br>PHOENIX, AZ 85050 | 8352 | 1/10/08 | 07-11053 | - (S)<br>- (A)<br>$1,395.00 (P)<br>- (U)<br>$1,395.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,395.00 (U)<br>$1,395.00 (T) | - (S) No basis for priority exists under<br>- (A) section 507 of the Bankruptcy Code |
| PINEDA, RICARDO<br>744 W 173RD PLACE<br>GARDENA, CA 90247 | 1345 | 10/1/07 | 07-11051 | - (S)<br>- (A)<br>$10,902.35 (P)<br>- (U)<br>$10,902.35 (T) | - (S)<br>- (A)<br>- (P)<br>$10,902.35 (U)<br>$10,902.35 (T) | - (S) No basis for priority exists under<br>- (A) section 507 of the Bankruptcy Code |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 05484-4361 | 1252 | 9/21/07 | 07-11051 | - (S)<br>$250.51 (A)<br>- (P)<br>- (U)<br>$250.51 (T) | - (S)<br>- (A)<br>$145.65 (P)<br>$104.86 (U)<br>$250.51 (T) | - (S) No basis for administrative claim<br>- (A) exists under section 503 of the<br>Bankruptcy Code. |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1516 | 1/04/07 | 07-11051 | - (S)<br>$218.50 (A)<br>- (P)<br>- (U)<br>$218.50 (T) | - (S)<br>- (A)<br>$105.05 (P)<br>$113.45 (U)<br>$218.50 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKY, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1528 | 10/9/07 | 07-11051 | - (S)<br>$539.55 (A)<br>- (P)<br>- (U)<br>$539.55 (T) | - (S)<br>- (A)<br>$193.36 (P)<br>$346.19 (U)<br>$539.56 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1621 | 10/15/07 | 07-11051 | - (S)<br>$283.96 (A)<br>- (P)<br>- (U)<br>$283.96 (T) | - (S)<br>- (A)<br>$110.92 (P)<br>$173.04 (U)<br>$283.96 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1628 | 10/15/07 | 07-11051 | - (S)<br>$129.15 (A)<br>- (P)<br>- (U)<br>$129.15 (T) | - (S)<br>- (A)<br>$49.67 (P)<br>$79.48 (U)<br>$129.15 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1749 | 10/19/07 | 07-11051 | - (S)<br>$676.00 (A)<br>- (P)<br>- (U)<br>$676.00 (T) | - (S)<br>- (A)<br>$252.00 (P)<br>$424.00 (U)<br>$676.00 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION<br>EVA MILANOWSKI, BANKRUPTCY ADMIN<br>RECOVERY DEPARTMENT<br>27 WATERVIEW DRIVE<br>SHELTON, CT 06484-4361 | 1754 | 10/22/07 | 07-11051 | - (S)<br>$274.26 (A)<br>- (P)<br>- (U)<br>$274.26 (T) | - (S)<br>- (A)<br>$76.34 (P)<br>$197.92 (U)<br>$274.26 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 1840 | 10/29/07 | 07-11051 | - (S)<br>$496.41 (A)<br>- (P)<br>- (U)<br>$496.41 (T) | - (S)<br>- (A)<br>$251.51 (P)<br>$244.90 (U)<br>$496.41 (T) | Only a portion of the claim is entitled to priority under section 507 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT- EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 2880 | 11/14/07 | 07-11051 | - (S)<br>$131.32 (A)<br>- (P)<br>- (U)<br>$131.32 (T) | - (S)<br>- (A)<br>- (P)<br>$131.32 (U)<br>$131.32 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT-EVA MILANOWSKI<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 4599 | 11/30/07 | 07-11051 | - (S)<br>$19,851.93 (A)<br>- (P)<br>- (U)<br>$19,851.93 (T) | - (S)<br>- (A)<br>$4,884.38 (P)<br>$14,967.55 (U)<br>$19,851.93 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION ATTN RECOVERY DEPT-EVA MILANOWSKI 27 WATERVIEW DR SHELTON, CT 06484-4361 | 4603 | 12/3/07 | 07-11051 | - (S)<br>$4,354.02 (A)<br>- (P)<br>- (U)<br>$4,354.02 (T) | - (S)<br>- (A)<br>$1,065.67 (P)<br>$3,288.35 (U)<br>$4,354.02 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| PITNEY BOWES CREDIT CORPORATION ATTN RECOVERY DEPT 27 WATERVIEW DR SHELTON, CT 06484-4361 | 10263 | 4/21/08 | 07-11051 | - (S)<br>$294,655.76 (A)<br>- (P)<br>- (U)<br>$294,655.76 (T) | - (S)<br>- (A)<br>- (P)<br>$294,655.76 (U)<br>$294,655.76 (T) | No basis for administrative claim exists under section 503 of the Bankruptcy Code. |
| POUCH RECORDS MANAGEMENT LP C/O R. GIBSON PAGTER, JR. PAGTER AND MILLER 525 'M' CABRILLO PARK DRIVE, SUITE 104 SANTA ANA, CA 92701 | 8521 | 1/10/08 | 07-11051 | $110,175.73 (S)<br>- (A)<br>- (P)<br>- (U)<br>$110,175.73 (T) | - (S)<br>- (A)<br>- (P)<br>$110,175.73 (U)<br>$110,175.73 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| PROPERTY SHOP & APPRAISALS, THE ATTN FREDA C. CRAFT PO BOX 1662 PASCAGOULA, MS 39568 | 3368 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$400.00 (P)<br>$400.00 (U)<br>$400.00 (T) | Unspecified (S)<br>$1,400.00 (A)<br>- (P)<br>$1,400.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code. |
| RAMBLEWOOD SQUARE, LLC PETER E. SHAPIRO, ESQ. SHUTTS & BOWEN LLP 200 EAST BROWARD BLVD., SUITE 2100 FORT LAUDERDALE, FL 33301 | 8778 | 1/11/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$24,724.98 (U)<br>$24,724.98 (T) | $7,000.00 (S)<br>- (A)<br>- (P)<br>$17,724.98 (U)<br>$24,724.98 (T) | Claim classification modified to reflect amount held by claimant as a security deposit |
| SENSENIG, CECILIA V 74 JAMESLEE DRIVE CHAMBERSBURG, PA 17201 | 7389 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>$188.41 (P)<br>- (U)<br>$188.41 (T) | - (S)<br>- (A)<br>- (P)<br>$188.41 (U)<br>$188.41 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| SHAPIRO & BURSON LLP ATTN WILLIAM M SAVAGE 13135 LEE JACKSON HWY STE 201 FAIRFAX, VA 22033 | 1266 | 9/25/07 | 07-11050 | - (S)<br>- (A)<br>$2,614.58 (P)<br>- (U)<br>$2,614.58 (T) | - (S)<br>- (A)<br>- (P)<br>$2,614.58 (U)<br>$2,614.58 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| SHOPPES AT FLIGHT DECK TED STAMBOLITIS, PRESIDENT 109 OLD CHAPIN ROAD, TOWER P.O. BOX 907 LEXINGTON, SC 29071 | 6969 | 1/3/08 | 07-11051 | - (S)<br>- (A)<br>$2,425.00 (P)<br>$95,575.00 (U)<br>$98,000.00 (T) | - (S)<br>- (A)<br>- (P)<br>$98,000.00 (U)<br>$98,000.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |

### Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|
| SZOPINSKI'S DEN<br>ATTN CHRISTINE SZOPINSK - PRESIDENT<br>S 110 W 16126 UNION CHURCH DR<br>MUSKEGO, WI 53150 | 5673 | 12/18/07 | 07-11053 | - (S)<br>- (A)<br>$175.00 (P)<br>- (U)<br>$175.00 (T) | - (S)<br>- (A)<br>- (P)<br>$175.00 (U)<br>$175.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| TOWER PLACE L.P.<br>C/O REGENT PARTNERS LLC<br>3348 PEACHTREE RD. NE<br>SUITE 100<br>ATLANTA, GA 30326 | 7572 | 1/7/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$84,924.77 (U)<br>$84,924.77 (T) | $6,882.75 (S)<br>- (A)<br>- (P)<br>$79,484.02 (U)<br>$86,366.77 (T) | Claim classification modified to reflect amount held by claimant as a security deposit |
| US BANCORP BUSINESS EQUIP. FINANCE GROUP<br>ATTN: CORPORATE ATTORNEY<br>1310 MADRID STREET, SUITE 100<br>MARSHALL, MN 56258 | 8539 | 12/28/07 | 07-11051 | $166,003.59 (S)<br>- (A)<br>- (P)<br>- (U)<br>$166,003.59 (T) | - (S)<br>- (A)<br>- (P)<br>$166,003.59 (U)<br>$166,003.59 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| US BANCORP MANIFEST FUNDING SERVICES<br>ATTN CORPORATE ATTORNEY<br>1450 CHANNEL PARKWAY<br>MARSHALL, MN 56258 | 8782 | 1/2/08 | 07-11051 | $71,515.01 (S)<br>- (A)<br>- (P)<br>- (U)<br>$71,515.01 (T) | - (S)<br>- (A)<br>- (P)<br>$71,515.01 (U)<br>$71,515.01 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| VALUE LINK APPRAISALS<br>ATTN WOODROW W WREN<br>28860 CAMINO ALBA<br>MURRIETA, CA 92563 | 6608 | 12/31/07 | 07-11053 | - (S)<br>- (A)<br>$350.00 (P)<br>- (U)<br>$350.00 (T) | - (S)<br>- (A)<br>- (P)<br>$350.00 (U)<br>$350.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |

**Totals:** 46 Claims

| | |
|---|---|
| (S) - Secured | $372,760.26 (S) |
| (A) - Administrative | $321,364.96 (A) |
| (P) - Priority | $94,197.13 (P) |
| (U) - Unsecured | $571,921.85 (U) |
| (T) - Total Claimed | $1,367,463.67 (T) |

| | |
|---|---|
| | $46,922.61 (S) |
| | $9,549.86 (A) |
| | $19,917.74 (P) |
| | $1,282,110.99 (U) |
| | $1,358,501.20 (T) |

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT E

# Exhibit E

## Reclassified Wrong Debtor Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | New Case Number | Total Amount Claimed | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|---|
| CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | 1386 | 9/13/07 | No Case | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>- (U)<br>$10,950.00 (T) | - (S)<br>- (A)<br>$5,198.80 (P)<br>$5,751.20 (U)<br>$10,950.00 (T) | Only a portion of this claim is entitled to priority under section 507 of the Bankruptcy Code. |
| JAY'S RESTAURANT GROUP<br>1309 N CHARLES ST<br>BALTIMORE, MD 21202 | 7 | 8/17/07 | No Case | 07-11051 | - (S)<br>- (A)<br>$1,185.47 (P)<br>- (U)<br>$1,185.47 (T) | - (S)<br>- (A)<br>- (P)<br>$1,185.47 (U)<br>$1,185.47 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| LENNOX J SIMON<br>SALENE REDDOCK-SIMON<br>11702 TRILLUM STREET<br>MITCHELLVILLE, MD 20721 | 2274 | 11/15/07 | 07-11051 | 07-11053 | $400.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$400.00 (T) | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| LINCOLN COUNTY<br>ATTN JERRY L FOX, COLLECTOR<br>201 MAIN ST.<br>TROY, MO 63379 | 2618 | 11/19/07 | 07-11047 | 07-11051 | - (S)<br>- (A)<br>$28.73 (P)<br>$28.73 (U)<br>$28.73 (T) | - (S)<br>- (A)<br>$28.73 (P)<br>- (U)<br>$28.73 (T) | Claim is entitled to priority under section 507 of the Bankruptcy Code. |
| PARK PLACE APPRAISAL GROUP INC<br>ATTN REGINA C. ROWS<br>243 S PARK PLACE DR<br>BARTLETT, IL 60103 | 4485 | 1/24/07 | 07-11051 | 07-11053 | - (S)<br>- (A)<br>$1,375.00 (P)<br>$6.00 (U)<br>$1,381.00 (T) | - (S)<br>- (A)<br>- (P)<br>$1,381.00 (U)<br>$1,381.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 9692 | 2/25/08 | 07-11047 | 07-11051 | - (S)<br>- (A)<br>$29,608.88 (P)<br>- (U)<br>$29,608.88 (T) | - (S)<br>- (A)<br>$3,393.84 (P)<br>$26,215.04 (U)<br>$29,608.88 (T) | Only a portion of the claim is entitled to priority under section 507 of the Bankruptcy Code. |
| SERPA, MICHAEL L<br>P.O. BOX 1627<br>MODESTO, CA 95353 | 6145 | 12/21/07 | 07-11051 | 07-11053 | - (S)<br>- (A)<br>$583.00 (P)<br>- (U)<br>$583.00 (T) | - (S)<br>- (A)<br>- (P)<br>$583.00 (U)<br>$583.00 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |

## Objectionable Claim

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Reclassified Amount | Comments |
|---|---|---|---|---|---|---|---|
| TAYLOR, WILLIAM A.<br>14781 PEACOCK HILL ROAD<br>SOUTHEAST<br>OLALLA, WA 98359 | 10224 | 4/17/08 | 07-11047 | - (S)<br>- (A)<br>$975.67 (P)<br>- (U)<br>$975.67 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$975.67 (U)<br>$975.67 (T) | No basis for priority exists under section 507 of the Bankruptcy Code |
| WAGONER INSURANCE<br>MICHAEL WAGONER<br>PO BOX 839<br>SNEADS FERRY, NC 28460 | 1594 | 9/5/07 | 07-11047 | $400.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$400.00 (T) | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$400.00 (U)<br>$400.00 (T) | No basis for secured claim exists under section 506 of the Bankruptcy Code |
| **Totals:** | **9 Claims** | | | $800.00 (S)<br>- (A)<br>$44,706.75 (P)<br>$34.73 (U)<br>$45,512.75 (T) | | - (S)<br>- (A)<br>$8,621.37 (P)<br>$36,891.38 (U)<br>$45,512.75 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT F

**Exhibit F**

**Modified Amount Wrong Debtor Claims**

| Name/Address of Claimant | | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|---|
| | | | | | Objectionable Claim | | | |
| ACE REALTY & APPRAISAL INC<br>ATTN CAROL LEAGJELD CO-OWNER<br>22239 US 71<br>LONG PRAIRIE, MN 56347 | | 4149 | 12/3/07 | 07-11051 | Unspecified* | 07-11053 | - (S)<br>- (A)<br>- (P)<br>$150.00 (U)<br>$150.00 (T) | Modified to match Debtors'<br>books and records |
| BUSKOHL, JESSICA<br>900 WINDSTONE CT<br>LAKE IN THE HILLS, IL 60156 | | 1900 | 11/5/07 | 07-11047 | - (S)<br>- (A)<br>$2,640.00 (P)<br>$2,640.00 (U)<br>$2,640.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,000.16 (P)<br>- (U)<br>$1,000.16 (T) | Modified to match debtors'<br>books and records for<br>vacation pay, Claimant is not<br>entitled to sick / personal pay<br>per company policy |
| CARLEO, LUIGI<br>144 BERRY HILL RD<br>OYSTER BAY, NY 11771 | | 741 | 9/13/07 | No Case | - (S)<br>- (A)<br>$6,041.67 (P)<br>- (U)<br>$6,041.67 (T) | 07-11051 | - (S)<br>- (A)<br>$5,751.20 (P)<br>- (U)<br>$5,751.20 (T) | Modified to match Debtors'<br>books and records for<br>vacation pay |
| CASTLE, KELLY R.<br>4861 STONEYBROOK BLVD<br>HILLIARD, OH 43026 | | 424 | 9/10/07 | 07-11047 | - (S)<br>- (A)<br>$1,593.60 (P)<br>- (U)<br>$1,593.60 (T) | 07-11051 | - (S)<br>- (A)<br>$1,115.52 (P)<br>- (U)<br>$1,115.52 (T) | Modified to match debtors'<br>books and records for<br>transition pay |
| CITY OF FLINT<br>DOUGLAS S. PHILPOTT<br>503 S. SAGINAW STREET, STE. 1415<br>FLINT, MI 48502 | | 9887 | 2/4/08 | 07-11047 | $2,839.10 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,839.10 (T) | 07-11056 | $353.91 (S)<br>- (A)<br>- (P)<br>- (U)<br>$353.91 (T) | Debtor has verified on the<br>Genesee County Property<br>Info website that the taxes<br>were paid for all but 3, total<br>due to claimant is $353.91. |
| CITY OF LAS VEGAS<br>PHILIP R. BYRNES, DEPUTY CITY ATTORNEY<br>400 STEWART AVENUE, NINTH FLOOR<br>LAS VEGAS, NV 89101 | | 10129 | 3/24/08 | 07-11047 | $1,185.49 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,185.49 (T) | 07-11051 | $251.07 (S)<br>- (A)<br>- (P)<br>- (U)<br>$251.07 (T) | Debtor has verified that the<br>sewer bills for four of the<br>accounts have been paid.<br>The fifth account (11-012887)<br>has an outstanding balance in<br>the amount of $251.07. |
| FRIEDMAN, DAVID A<br>19 MERIT LA<br>JERICHO, NY 11753 | | 4315 | 12/3/07 | 07-11053 | Unspecified* | 07-11051 | - (S)<br>- (A)<br>$9,403.85 (P)<br>- (U)<br>$9,403.85 (T) | Modified to match debtors'<br>books and records for<br>vacation and transition pay |

———— Objectionable Claim ————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| KARALIS, CHARLENE D.<br>965 SUMMERSIDE CT<br>VIRGINIA BEACH, VA 23456 | 1152 | 9/24/07 | 07-11047 | - (S)<br>- (A)<br>$1,667.38 (P)<br>- (U)<br>$1,667.38 (T) | 07-11051 | - (S)<br>- (A)<br>$490.38 (P)<br>- (U)<br>$490.38 (T) | Modified to match debtors' books and records for vacation pay. Claimant is not entitled to sick / personal pay per company policy |
| KATANOV, IGOR<br>105-40 62ND RD<br>APT 4N<br>FOREST HILLS, NY 11375 | 7774 | 1/9/08 | 07-11053 | Unspecified* | 07-11051 | - (S)<br>- (A)<br>$1,561.54 (P)<br>- (U)<br>$1,561.54 (T) | Modified to match debtors' books and records for vacation pay |
| KELLER, SHANNON<br>14504 S. LIVESAY ROAD<br>OREGON CITY, OR 97045 | 4678 | 12/6/07 | 07-11053 | Unspecified* | 07-11051 | - (S)<br>- (A)<br>$2,096.45 (P)<br>- (U)<br>$2,096.45 (T) | Modified to match debtors' books and records for vacation pay |
| LESELROD, MICHAEL<br>C/O RONALD S COOK ESQ<br>180 E MAIN ST STE 308<br>SMITHTOWN, NY 11787 | 9456 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>$3,948.33 (P)<br>- (U)<br>$3,948.33 (T) | 07-11051 | - (S)<br>- (A)<br>$2,551.00 (P)<br>- (U)<br>$2,551.00 (T) | Modified to match Debtors' books and records for vacation pay. Partial payment was made on 8/7/07 |
| NOBLE, BRIAN<br>15 PHYLLIS DR<br>EAST NORTHPORT, NY 11731 | 136 | 8/29/07 | 07-11047 | - (S)<br>- (A)<br>$2,941.81 (P)<br>$2,941.81 (U)<br>$2,941.81 (T) | 07-11051 | - (S)<br>- (A)<br>$1,730.77 (P)<br>- (U)<br>$1,730.77 (T) | Modified to match Debtors' books and records for vacation pay. Claimant not entitled to sick or personal compensation |
| NOBLE, KRISTI L.<br>15 PHYLLIS DR<br>EAST NORTHPORT, NY 11731 | 142 | 8/29/07 | 07-11047 | - (S)<br>- (A)<br>$2,884.62 (P)<br>$2,884.62 (U)<br>$2,884.62 (T) | 07-11051 | - (S)<br>- (A)<br>$1,442.31 (P)<br>- (U)<br>$1,442.31 (T) | Modified to match Debtors' books and records for vacation pay. Claimant not entitled to sick or personal compensation |
| SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN WILLIAM KWONG, DEPUTY BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | 1759 | 10/22/07 | 07-11047 | $133,929.76 (S)<br>- (A)<br>$102.57 (P)<br>$13.81 (U)<br>$134,046.14 (T) | 07-11051 | $8,921.81 (S)<br>- (A)<br>- (P)<br>$13.81 (U)<br>$8,935.62 (T) | Debtor has verified that taxes for 31 of 33 parcels have been paid. Per Debtors' books and records the modified amount is remaining |
| SHELTON, SHEILA R.<br>506 CHERRYWOOD LN<br>ALBEMARLE, NC 280018118 | 1695 | 10/22/07 | 07-11047 | - (S)<br>- (A)<br>$1,595.35 (P)<br>- (U)<br>$1,595.35 (T) | 07-11051 | - (S)<br>- (A)<br>$1,095.19 (P)<br>- (U)<br>$1,095.19 (T) | Modified to match debtors' books and records for vacation pay |
| TR HOME APPRAISALS, LLC<br>ATTN TIAMIA A REESE<br>6748 CHAPEL HILL RD<br>INDIANAPOLIS, IN 46214 | 1178 | 9/24/07 | 07-11047 | Unspecified* | 07-11063 | - (S)<br>- (A)<br>- (P)<br>$275.00 (U)<br>$275.00 (T) | Modified to match Debtors' books and records |

## Objectionable Claim

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS NORTHEAST<br>AFNI/VERIZON WIRELESS<br>PO BOX 3397<br>BLOOMINGTON, IL 61701 | 1914 | 10/30/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$117,474.52 (U)<br>$117,474.52 (T) | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$98,117.38 (U)<br>$98,117.38 (T) | - (S) Modified to match Debtors'<br>- (A) books and records<br>- (P) |
| WOOTAN, SHANNON (NOW TAVALERO)<br>11815 SOPHOCLES DRIVE<br>RANCHO CORDOVA, CA 95742 | 2994 | 11/23/07 | No Case | - (S)<br>- (A)<br>$3,200.00 (P)<br>- (U)<br>$3,200.00 (T) | 07-11051 | - (S)<br>- (A)<br>$1,573.07 (P)<br>- (U)<br>$1,573.07 (T) | - (S) Modified to match Debtors'<br>- (A) books and records for<br>- (P) vacation pay |
| ZEPPUHAR, ROBERT F.<br>2924 MANUEL DR<br>ALLISON PARK, PA 15101 | 39 | 8/21/07 | 07-11047 | - (S)<br>- (A)<br>$2,784.54 (P)<br>$2,784.54 (U)<br>$2,784.54 (T) | 07-11051 | - (S)<br>- (A)<br>$395.66 (P)<br>- (U)<br>$395.66 (T) | - (S) Amounts partially paid on<br>- (A) 8/24/07 and 9/10/07 per<br>$395.66 (P) Debtors' books and records.<br>- (U) Remaining amounts are owed |
| **Totals:** | **19 Claims** | | | $137,954.35 (S)<br>- (A)<br>$29,399.85 (P)<br>$128,739.30 (U)<br>$284,842.63 (T) | | $9,526.79 (S)<br>- (A)<br>$30,207.10 (P)<br>$98,556.19 (U)<br>$138,290.08 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT G

**Exhibit G**

**Modified Amount Reclassified Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| C&H PROPERTIES LLC<br>ATTN: CHRIS CANTY, PRINCIPAL<br>318A GUILBEAU RD<br>LAFAYETTE, LA 70506 | 10128 | 3/21/08 | 07-11051 | - (S)<br>- (A)<br>$91,233.24 (P)<br>- (U)<br>$91,233.24 (T) | - (S)<br>- (A)<br>- (P)<br>$35,841.63 (U)<br>$35,841.63 (T) | Claim amount reduced in accordance with section 502(b)(6) of the Bankruptcy Code. |
| CIP GATEWAY 1 & 2 LLC<br>114 PACIFIC STE 450<br>IRVINE, CA 926183343 | 7973 | 1/9/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$29,255.83 (U)<br>$29,255.83 (T) | $5,900.00 (S)<br>- (A)<br>- (P)<br>$18,357.40 (U)<br>$24,257.40 (T) | Modified to match Debtors' books and records. Claim classification modified to reflect amount held by claimant as a security deposit. |
| CORDOVA, VERNA J<br>3779 W NEVADA PLACE<br>DENVER, CO 80219 | 3249 | 11/26/07 | 07-11051 | - (S)<br>- (A)<br>$1,118.85 (P)<br>- (U)<br>$1,116.65 (T) | - (S)<br>- (A)<br>- (P)<br>$135.88 (U)<br>$135.88 (T) | Modified to match amounts substantiated in the claim |
| CORT FURNITURE RENTAL<br>801 HAMPTON PARK BLVD<br>ATTN: DEANNE FARRELL<br>CAPITOL HEIGHTS, MD 20743 | 2957 | 11/21/07 | 07-11051 | - (S)<br>- (A)<br>$2,710.32 (P)<br>$2,710.32 (U)<br>$2,710.32 (T) | - (S)<br>- (A)<br>- (P)<br>$1,728.63 (U)<br>$1,728.63 (T) | Modified to match Debtors' books and records |
| DENNIS, DENNIS J.<br>12 WILDFLOWER TRAIL<br>ROBBINSVILLE, NJ 08691 | 6454 | 12/26/07 | 07-11051 | - (S)<br>$1,631.64 (A)<br>- (P)<br>- (U)<br>$1,631.84 (T) | - (S)<br>- (A)<br>- (P)<br>$713.78 (U)<br>$713.78 (T) | Amounts partially paid on 9/16/07 per Debtors' books and records. Remaining amounts are owed |
| HOWARD HUGHES PROPERTIES, LP<br>ATTN SAMUEL B. GARBER, ESQ.<br>GENERAL GROWTH PROPERTIES, INC.<br>110 N. WACKER DR.<br>CHICAGO, IL 60606 | 2177 | 1/14/07 | 07-11051 | - (S)<br>- (A)<br>$3,308.06 (P)<br>$112,904.20 (U)<br>$116,212.26 (T) | - (S)<br>- (A)<br>- (P)<br>$112,904.20 (U)<br>$112,904.20 (T) | Modified to match Debtors' books and records and agreement with claimant |
| LOEFFLER, RICHARD<br>195 JERICHO VALLEY DRIVE<br>NEWTOWN, PA 18940 | 7091 | 1/4/08 | 07-11051 | - (S)<br>- (A)<br>$308,764.86 (P)<br>- (U)<br>$308,764.86 (T) | - (S)<br>$10,950.00 (A)<br>$290,810.50 (P)<br>- (U)<br>$301,760.50 (T) | Modified to match Debtors' books and records. $10,950 of claim is entitled to priority pursuant to section 507 of the Bankruptcy Code. |

Objectionable Claims

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Modified Amount | Comments |
|---|---|---|---|---|---|---|
| MANFREDINI, LOU<br>1618 W ERIE STREET<br>CHICAGO, IL 60622 | 10572 | 11/14/08 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$148,536.14 (U)<br>$148,536.14 (T) | - (S)<br>- (A)<br>$10,950.00 (P)<br>$89,050.00 (U)<br>$100,000.00 (T) | (S) Modified to reflect agreement between<br>(A) debtors and claimant. |
| SUNTORY INTERNATIONAL CORP.<br>350 THEODORE FREMD AVE FL 2<br>RYE, NY 105801565 | 1258 | 9/24/07 | 07-11051 | - (S)<br>- (A)<br>$29,260.00 (P)<br>$36,835.00 (U)<br>$66,095.00 (T) | $29,260.00 (S)<br>- (A)<br>- (P)<br>$7,575.00 (U)<br>$36,835.00 (T) | (S) Amount claimed as priority is for<br>(A) security deposit held by claimant. The<br>(P) remaining portion of the claim should<br>(U) be reduced by the amount of the<br>(T) security deposit. |

| Totals: | 9 Claims | | | - (S)<br>- (A)<br>$129,259.91 (P)<br>$637,006.35 (U)<br>$763,555.94 (T) | $35,160.00 (S)<br>- (A)<br>$21,800.00 (P)<br>$557,117.02 (U)<br>$614,177.02 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT H

# Exhibit H

## Modified Amount, Reclassified, Wrong Debtor Claims

### Objectionable Claim

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | New Case Number | Modified Amount | Comments |
|---|---|---|---|---|---|---|---|
| REALTY ASSOCIATES FUND VIII, L.P., THE<br>C/O JEFFREY D. HUPERT, ESQ.<br>30 NORTH LASALLE STREET, SUITE 2630<br>CHICAGO, IL 60602 | 10040 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$98,699.28 (U)<br>$98,699.28 (T) | 07-11051 | $8,092.00 (S)<br>- (A)<br>- (P)<br>$56,933.00 (U)<br>$65,025.00 (T) | Claim amount reduced in accordance with section 502(b)(6) of the Bankruptcy Code. Claim classification modified to reflect amount held by claimant as a security deposit. |
| **Totals:** | **1 Claim** | | | **- (S)<br>- (A)<br>- (P)<br>$98,699.28 (U)<br>$98,699.28 (T)** | | **$8,092.00 (S)<br>- (A)<br>- (P)<br>$56,933.00 (U)<br>$65,025.00 (T)** | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT I

# Exhibit I

## Insufficient Documentation Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | | Comments |
|---|---|---|---|---|---|---|
| 121 MARCOM INC<br>ATTN RACHEL RODGERS, PRES.<br>120 BLOOMFIELD STREET # 2<br>HOBOKEN, NJ 07030 | 7951 | 1/9/08 | 07-11051 | -<br>-<br>-<br>$16,920.00<br>$16,920.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| 21 WATERWAY HOLDING, LLC<br>C/O SAROFIM REALTY ADVISORS<br>ATTN: KIM NELSON<br>8115 PRESTON ROAD, SUITE 400<br>DALLAS, TX 75225 | 10438 | 7/15/08 | 07-11051 | -<br>-<br>-<br>$212,828.36<br>$212,828.36 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Insufficient documentation to assess validity of claim |
| ADP NAS<br>BRANT COLLUM<br>5600 WINDWARD PARKWAY A275<br>ALPHARETTA, GA 30005 | 1608 | 9/17/07 | 07-11051 | -<br>-<br>-<br>$17,454.13<br>$17,454.13 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10605 | 9/12/08 | 07-11047 | -<br>$82.16<br>-<br>-<br>$62.16 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Unable to determine basis for claim nor locate loan in the Debtors' electronic files |
| ANGELINA COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 10506 | 9/12/08 | 07-11047 | $1,619.21<br>-<br>-<br>-<br>$1,619.21 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Unable to determine basis for claim nor locate loan in the Debtors' electronic files |
| APP-DEV PRODUCTS, LLC<br>ATTN DARLA NEMEC, CFO<br>10250 VALLEY VIEW ROAD<br>SUITE 120<br>EDEN PRAIRIE, MN 55344 | 4798 | 12/7/07 | No Case | -<br>-<br>-<br>$5,205.00<br>$5,205.00 | (S)<br>(A)<br>(P)<br>(U)<br>(T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| BOB WARNCKE APPRAISAL GROUP 2401 HALF MILE RD. RED BANK, NJ 07701 | 2007 | 11/13/07 | 07-11053 | Unspecified* | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| CAUDLE & BALLATO, P.C. ATTN ROBERT K. CAUDLE, JR. ATTORNEY FOR CREDITOR 3123 WEST BROAD STREET RICHMOND, VA 23230 | 6035 | 12/18/07 | 07-11047 | - (S) - (A) - (P) $1,714.10 (U) $1,714.10 (T) | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| COLFAX COUNTY ATTN LYDIA M. GARCIA, TREASURER P O BOX 98 RATON, NM 87740 | 2840 | 11/20/07 | 07-11050 | Unspecified* | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| COLOMBI, MELVIN C. 321 RIVER LANE LOVES PARK, IL 61111 | 3999 | 1/30/07 | No Case | - (S) - (A) - (P) $42,000.00 (U) $42,000.00 (T) | Insufficient documentation to assess validity of claim. |
| CULPEPPER, JOHNNY AND LINDA C/O LEA A. MEEMS LEGAL ASSISTANCE FOUNDATION 111 W. JACKSON BLVD, 3RD FLOOR CHICAGO, IL 60604 | 5978 | 12/22/07 | 07-11048 | - (S) - (A) - (P) $365,000.00 (U) $365,000.00 (T) | Insufficient documentation to assess validity of claim. |
| DE LEON, JOSEPH 1818 W FOUNTAIN WAY FRESNO, CA 93705-3235 | 4763 | 12/7/07 | No Case | - (S) - (A) - (P) $21,992.95 (U) $21,992.95 (T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| DUTCHESS COUNTY ATTN SENIOR ASST COUNTY ATTORNEY COMMISSIONER OF FINANCE 22 MARKET STREET POUGHKEEPSIE, NY 12601 | 1742 | 10/5/07 | 07-11047 | Unspecified* | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| EGIX INC POB 2306 INDIANAPOLIS, IN 46206-2306 | 6463 | 12/27/07 | No Case | - (S) - (A) - (P) $12,000.00 (U) $12,000.00 (T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| ELMORE COUNTY ATTN WM M. HARPER, REV. COMMISSIONER P.O. BOX 1147 WETUMPKA, AL 36092 | 2531 | 11/19/07 | No Case | Unspecified* | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| ENGELLAND, ERIC<br>5830 NW PEACE AND QUIET WAY<br>SILVERDALE, WA 98383 | 4459 | 12/4/07 | 07-11051 | - (S)<br>- (A)<br>$4,137.50 (P)<br>$14,424.75 (U)<br>$18,562.25 (T) | Insufficient documentation to assess validity of claim |
| FRANKLIN COUNTY<br>ATTN BOBBIE N. GRAVITT, DEP. TAX COLLEC.<br>P.O. BOX 503<br>LOUISBURG, NC 27549 | 2470 | 11/16/07 | No Case | $4,518.48 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,518.48 (T) | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| FRMC FINANCIAL, INC.<br>MICHAEL J. LICHTENSTEIN, ESQUIRE<br>SHULMAN ROGERS GANDAL PORDY & ECKER, PA<br>11921 ROCKVILLE PIKE, SUITE 300<br>ROCKVILLE, MD 20852-2743 | 8559 | 1/11/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$273,006.25 (U)<br>$273,006.25 (T) | Insufficient documentation to assess validity of claim. |
| GARNER, SAMUEL T.<br>6708 DUQUANE CT<br>NASHVILLE, TN 37205 | 5291 | 12/11/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$8,500.00 (U)<br>$8,500.00 (T) | Insufficient documentation to assess validity of claim. |
| GATES, ROBERT BRIAN<br>915 LINGALE ARCH<br>CHESAPEAKE, VA  23322 | 10212 | 4/14/08 | 07-11051 | Unspecified* | Unable to verify what amounts are owing. Any escrowed amounts owed are being paid in the ordinary course of business. |
| HOME EQUITY DIRECT INC<br>5777 MADISON AVENUE<br>STE 420<br>SACRAMENTO, CA  95841 | 2543 | 11/19/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,385.20 (U)<br>$7,385.20 (T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| KATZ, STEVEN J (STEVE)<br>1228 WOODRUFF AVENUE<br>DEERFIELD, IL  60015 | 4051 | 11/30/07 | 07-11051 | - (S)<br>- (A)<br>$10,950.00 (P)<br>$4,380.00 (U)<br>$15,340.00 (T) | Insufficient documentation to assess validity of claim. Debtors' books and records indicate no amounts are owed |
| KLW RESIDENTIAL INC<br>ATTN ROBERT KUSZARCK<br>247 CAYUGA RD<br>BUFFALO, NY  14225 | 2379 | 11/16/07 | 07-11051 | Unspecified* | Unable to determine basis for claim |
| LIVINGSTON COUNTY<br>ATTN: DIANNE H. HARDY<br>200 E GRAND RIVER AVE<br>HOWELL, MI  48843 | 10375 | 4/29/08 | 07-11051 | $985.69 (S)<br>- (A)<br>- (P)<br>- (U)<br>$985.69 (T) | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| MERCED COUNTY TAX COLLECTOR<br>ATTN LORRAINE GONZALEZ<br>2222 "M" STREET<br>MERCED, CA 95340 | 8804 | 1/8/08 | 07-11047 | $25,327.60 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,327.60 (T) | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| NEW HOME TRENDS INC<br>ATTN TODD BRITSCH, PRESIDENT<br>4314 148TH ST SE<br>BOTHELL, WA 98012 | 6255 | 12/24/07 | 07-11051 | - (S)<br>- (A)<br>$750.00 (P)<br>- (U)<br>$750.00 (T) | Insufficient documentation to assess validity of claim. |
| NORTHWEST TITLE, LLC<br>ATTN CHRIS DUNCAN, ACCOUNTING MGR.<br>2411 W DOLARWAY RD<br>ELLENSBURG, WA 985266309 | 8722 | 1/11/08 | 07-11050 | Unspecified* | Insufficient documentation to assess validity of claim. |
| PATTON BOGGS, LLP<br>ATTN IRA A FISHMAN, COO<br>2550 M STREET NW<br>WASHINGTON, DC 20037-1350 | 4305 | 12/3/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$889.30 (U)<br>$889.30 (T) | Insufficient documentation to assess validity of claim. |
| RE/MAX SUBURBAN REAL ESTATE INC<br>C/O STEVE WOLVERS<br>102 1ST ST SE<br>BONDURANT, IA 50035 | 1203 | 9/24/07 | 07-11051 | Unspecified* | Unable to determine basis for claim |
| ROSICKI, ROSICKI AND ASSOC PC<br>ATTN KELLY POOLE<br>51 E BETHPAGE RD<br>PLAINVIEW, NY 11803-4224 | 8566 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$9,250.00 (U)<br>$9,250.00 (T) | Insufficient documentation to assess validity of claim. |
| RSP REALTY LLC<br>C/O PETER R. OLSON, ESQ.<br>JENKINS & OLSON PC<br>15 SOUTH PUBLIC SQUARE<br>CARTERSVILLE, GA 30120 | 2226 | 11/15/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$45,000.00 (U)<br>$45,000.00 (T) | Insufficient documentation to assess validity of claim. |
| SOUDERTON AREA SCHOOL DISTRICT/UPPER<br>SALFORD TOWNSHIP TAX COLLECTOR<br>PRINCE ALTEE THOMAS, ESQUIRE<br>2000 MARKET ST., 10TH FL -ROTHSCHILD LLP<br>PHILADELPHIA, PA 19103-3291 | 5820 | 12/19/07 | 07-11049 | Unspecified* | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| TACONIC HILLS SD/ANCRAM<br>73 ROUTE 11A<br>CRARYVILLE, NY 12521 | 2612 | 11/19/07 | No Case | Unspecified* | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed | Comments |
|---|---|---|---|---|---|
| UNION COUNTY<br>ATTN L. WADE, DEPUTY TAX COLLECTOR<br>P.O. BOX 38<br>MONROE, NC 28111 | 2546 | 11/19/07 | No Case | $1,512.37 (S)<br>- (A)<br>- (P)<br>- (U)<br>$1,512.37 (T) | Unable to verify what amounts are owing. Any taxes owed are being paid in the ordinary course of business. |
| UNITED STAFFING SYSTEMS<br>ATTN BARRY SAIDE, CEO<br>ESTAFFCONTROL<br>261 MADISON AVENUE, 2ND FLOOR<br>NEW YORK, NY 10016 | 2169 | 11/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$8,481.99 (U)<br>$8,481.99 (T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| WAREHOUSE DIRECT<br>ATTN DEBBIE GORMAN, CREDIT MGR.<br>1601 WEST ALGONQUIN RD<br>MOUNT PROSPECT, IL 60056 | 6055 | 12/21/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$31,393.46 (U)<br>$31,393.46 (T) | Unable to determine basis for claim. Claimant hasn't responded to requests for additional information |
| WESTLAKE LEASING II, LLC<br>ATTN ELIZABETH A. STUHLDREHER, ATTY.<br>PO BOX 1617<br>CUMMING, GA 30028 | 5989 | 12/20/07 | 07-11051 | - (S)<br>$9,865.13 (A)<br>- (P)<br>- (U)<br>$9,865.13 (T) | Insufficient documentation to assess validity of claim. Claimant hasn't responded to requests for additional information |
| ZEICHNER ELLMAN & KRAUSE LLP<br>ATTN STUART A. KRAUSE, ESQ.<br>575 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | 1728 | 10/22/07 | No Case | $386,164.04 (S)<br>- (A)<br>- (P)<br>- (U)<br>$386,164.04 (T) | Insufficient documentation to assess validity of claim |

Totals:     40 Claims

$420,127.39 (S)<br>$9,927.29 (A)<br>$15,837.50 (P)<br>$1,097,833.49 (U)<br>$1,543,725.67 (T)

(S) - Secured<br>(A) - Administrative<br>(P) - Priority<br>(U) - Unsecured<br>(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.

# EXHIBIT J

# Exhibit J

## Equity Fraud Claims

| Name/Address of Claimant | Objectionable Claims | | | |
|---|---|---|---|---|
| | Claim Number | Date Filed | Case Number | Total Amount Claimed |
| ALEXANDER, JULIA A.<br>2345 HOOD AVE #8<br>RICHLAND, WA 99354 | 5377 | 12/13/07 | No Case | - (S)<br>- (A)<br>$4,392.37 (P)<br>- (U)<br>$4,392.37 (T) |
| ARNOLD, EDWARD H.<br>815 TUDOR LANE<br>LEBANON, PA 17042 | 8507 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$177,045.22 (U)<br>$177,045.22 (T) |
| ASHCRAFT, DONALD W.<br>152 GRANITE STREET<br>UXBRIDGE, MA 01569 | 6516 | 12/28/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$14,764.52 (U)<br>$14,764.52 (T) |
| BALSAM, JEROME M<br>220 EAST 54TH ST, APT 6E<br>NEW YORK, NY 10022-4840 | 6980 | 1/4/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$12,195.00 (U)<br>$12,195.00 (T) |
| BARRY, KATELYN R.<br>11019 HARVEST DANCE WAY<br>SAN DIEGO, CA 92127 | 5616 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$11,851.98 (U)<br>$11,851.98 (T) |
| BARTOZ, NORMAN TTEE<br>BAROTZ, MADELAINE TTEE<br>ERNEST MORRIS TRUST<br>1558 THIRD AVE #403<br>NEW YORK, NY 10128-3106 | 2850 | 11/20/07 | No Case | - (S)<br>- (A)<br>$760.79 (P)<br>$51,753.91 (U)<br>$52,514.70 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| BELINSKI, JOHN 527 CASSANDRA LN LAKELAND, FL 33809 | 9510 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,630.95 (U)<br>$10,630.95 (T) |
| BOWMAN, QUENTIN G. PHYLLIS I BOWMAN TR UA 08/19/92 QUENTIN G & PHYLLIS I BOWMAN T 3304 FERNDELL ST NE SALEM, OR 97301-8031 | 3602 | 11/27/07 | No Case | $8,597.00 (S)<br>- (A)<br>$8,597.00 (P)<br>- (U)<br>$8,597.00 (T) |
| BOYLE, JOHN J. 31 OLD STATE ROAD SPRINGFIELD, PA 19064 | 7834 | 1/9/08 | No Case | Unspecified* |
| BREWER, GREGG 304 FENIMORE RD # 5B MAMARONECK, NY 10543 | 4671 | 12/6/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,500.00 (U)<br>$10,500.00 (T) |
| BROOKSHER, WILLIAM A 2513 DAWN HILL CT RICHLAND, WA 99352 | 9846 | 1/29/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$6,837.00 (U)<br>$6,837.00 (T) |
| BROWN, EDNA J. 896 NIAGRA FALLS DRIVE REDMOND, OR 97756-7084 | 5431 | 12/13/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$10,269.00 (U)<br>$10,269.00 (T) |
| BRUNO, JASON M 12537 PATRICK CIRCLE OMAHA, NE 68164 | 8328 | 1/10/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,110.91 (U)<br>$1,110.91 (T) |
| BRUNSON, JAMES A. 9811 CHASE ISLAND DR SHREVEPORT, LA 71118 | 4135 | 12/3/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$15,600.00 (U)<br>$15,600.00 (T) |
| BYER, MATT 992 PLANTI DRIVE OTTAWA, ON CANADA | 5621 | 12/18/07 | No Case | Unspecified* |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005<br>CHARLES F MCERLEAN, JR. TRUSTEE<br>2733 N 164TH AVE<br>GOODYEAR, AZ 85395 | 8115 | 1/10/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$9,265.90 (U)<br>$9,265.90 (T) |
| C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005<br>CHARLES F MCERLEAN, JR. TRUSTEE<br>2733 N 164TH AVE<br>GOODYEAR, AZ 85395 | 8116 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,265.90 (U)<br>$9,265.90 (T) |
| CALL, RALPH<br>2608 W. CHESTNUT AVE<br>YAKIMA, WA 98902 | 5369 | 12/13/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$11,892.52 (U)<br>$11,892.52 (T) |
| CARLTON J RANSOM<br>AY7007D<br>1000 FOLLIES ROAD<br>DALLAS, PA 18612 | 2949 | 11/21/07 | No Case | Unspecified* |
| CAWTHORNE, HUGH<br>8168 ANDORRA LN<br>SANDY, UT 84093 | 7218 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,000.00 (U)<br>$5,000.00 (T) |
| CAZZANTI, STEFANO<br>6292 SHETLAND DR. NW<br>ROCHESTER, MN 55901 | 9168 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,020.16 (U)<br>$1,020.16 (T) |
| CHAN, FONGPEIN L.<br>63-10 DIETELE CRES.<br>REGO PARK, NY 11374 | 5954 | 12/20/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$2,846.00 (U)<br>$2,846.00 (T) |
| CHANDLER, JOHN P.<br>21801 VIA DEL LAGO<br>TRABUCO CANYON, CA 92679 | 5142 | 12/10/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,716.00 (U)<br>$5,716.00 (T) |
| CHAPMAN, GARY<br>499 COLUMBIA POINT DR.<br>RICHLAND, WA 99352 | 9616 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,557.00 (U)<br>$5,557.00 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| CHRISTMAN, JOANN - TRUSTEE<br>IRA E*TRADE CUSTODIAN, ROTH ACCOUNT<br>34146 BLUE LANTERN ST.<br>DANA POINT, CA 92629-2503 | 5369 | 12/13/07 | No Case | $2,793.49 (S)<br>- (A)<br>$2,793.49 (P)<br>$2,793.49 (U)<br>$2,793.49 (T) |
| CHRISTMAN, JOANN - TRUSTEE<br>34146 BLUE LANTERN ST.<br>DANA POINT, CA 92629-2503 | 5370 | 12/13/07 | No Case | $5,906.98 (S)<br>- (A)<br>$5,906.98 (P)<br>$5,906.98 (U)<br>$5,906.98 (T) |
| CLAUSS, ELIZABETH MARY LOU (IRA)<br>FCC AS CUSTODIAN<br>758 DARBY-PAOLI ROAD<br>NEWTOWN SQUARE, PA 19073-2609 | 5038 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$13,642.25 (U)<br>$13,642.25 (T) |
| CLAUSS, PETER (IRA) FCC AS CUSTODIAN<br>758 DARBY-PAOLI ROAD<br>NEWTOWN SQUARE, PA 19073-2609 | 5039 | 1/9/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$149,904.78 (U)<br>$149,904.78 (T) |
| COOPER, DAVID R. & VICKI S.<br>2928 MOUNTAIN LAKE RD.<br>HEDGESVILLE, WV 25427 | 9358 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,556.00 (U)<br>$7,556.00 (T) |
| COOPER, J. GARY<br>1208 PALMEHO ST<br>MOBILE, AL 36604 | 7465 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$15,000.00 (U)<br>$15,000.00 (T) |
| COOPER, KATHERINE E.<br>2928 MOUNTAIN LAKE RD<br>HEDGESVILLE, WV 25427 | 9264 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,215.00 (U)<br>$5,215.00 (T) |
| CROSBY, THOMAS FULTON SCOTT<br>1080 SHOTWELL ST #3<br>SAN FRANCISCO, CA 94110 | 3398 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$103,900.00 (U)<br>$103,900.00 (T) |

--- Objectionable Claims ---

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| DECK, PAUL M. BW-0041 SCID. 1000 FOLLIES ROAD DALLAS, PA. 18612-9515 | 2533 | 11/19/07 | No Case | Unspecified* |
| DELEVE, GENE A. 8024 MONROVIA ST LENEXA, KS 66215-2727 | 8085 | 1/10/08 | 07-11048 | - (S) - (A) - (P) $11,015.95 (U) $11,015.95 (T) |
| DELEVE, GENE A., TRUSTEE OF THE GENE A. DELEVE REVOCABLE LIVING TRUST U/A DATED 10/15/02 8024 MONROVIA LENEXA, KS 66215 | 10435 | 7/14/08 | 07-11047 | - (S) - (A) - (P) $11,015.95 (U) $11,015.95 (T) |
| DELEVE, GENE A., TTEE OF THE GENE A DELEVE REVOCABLE LIVING TRUST 8024 MONROVIA LENEXA, KS 66215 | 10432 | 7/8/08 | 07-11047 | - (S) - (A) - (P) $11,015.95 (U) $11,015.95 (T) |
| DENSLOW, CHRISTOPHER W. 2305 S ARTHUR LP KENNEWICK, WA 99338 | 7838 | 1/9/08 | No Case | - (S) - (A) - (P) $10,567.00 (U) $10,567.00 (T) |
| DOOPER LLC ATTN LAWRENCE W. SWEEET, M. PARTNER 3102 SWANLAKE CIRCLE PRESCOTT, AZ 86303 | 6110 | 12/21/07 | No Case | - (S) - (A) - (P) $3,270.50 (U) $3,270.50 (T) |
| EATON, JERRIE L. & SALLY JT TEN PO BOX 360 ELMA, WA 98541-0360 | 3217 | 11/28/07 | 07-11047 | - (S) - (A) - (P) $3,661.95 (U) $3,661.95 (T) |
| EATON, RUSSELL ALAN 2856 39TH ST. SACRAMENTO, CA 95817 | 9252 | 12/18/07 | No Case | - (S) - (A) $96,678.17 (P) $108,317.97 (U) $108,317.97 (T) |
| ENYART, DAVID S. 712 HUNTINGTON CIR GREENVILLE, SC 29607 | 3904 | 11/30/07 | No Case | - (S) - (A) - (P) $6,000.00 (U) $6,000.00 (T) |

**Objectionable Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| EZBANSKI, RICHARD J<br>12 NOMAHEGAN CT<br>CRANFORD, NJ 07016 | 4548 | 12/5/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,561.97 (U)<br>$5,561.97 (T) |
| EZEE TRADE<br>ATTN MATTHEW ZSCHECH PER OPTION PARTNERS<br>136 LINDEN ST<br>SUTHERLAND 2232<br>NSW AUSTRALIA | 7743 | 1/8/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$50,000.00 (U)<br>$50,000.00 (T) |
| FIDELITY AND DEPOSIT COMPANY OF MD<br>ATTN: MATT SEAMAN, RECOVERY SPECIALIST<br>PO BOX 66944<br>CHICAGO, IL 60666-0964 | 9908 | 2/6/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,030.00 (U)<br>$1,030.00 (T) |
| FLEISCHNER, ERIK<br>HOUSEUCOM, CMR 480<br>BOX 2230<br>APO, AE 09128 | 6761 | 1/2/08 | No Case | $11,977.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$11,977.00 (T) |
| FOTOPOULOS, BARBARA<br>204 GLENSTONE CIRCLE<br>BRENTWOOD, TN 37027 | 6886 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$15,835.10 (U)<br>$15,835.10 (T) |
| FOX, TIM<br>40 GREATHOUSE BEND<br>LITTLE ROCK, AR 72207 | 3585 | 11/27/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$13,909.81 (U)<br>$13,909.81 (T) |
| FREDRICKSON, JOHN S.<br>5643 GREEN CIRLE DR # 115<br>MINNETONKA, MN 55343-9040 | 6691 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$66,132.00 (U)<br>$66,132.00 (T) |
| FRIEDER, NATHAN & LILLIAN<br>52-54 66TH PLACE<br>MASPETH, NY 11378-1353 | 6150 | 12/21/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$44,454.85 (U)<br>$44,454.85 (T) |
| FRIEDER, NATHAN & LILLIAN<br>52-54 66TH PLACE<br>MASPETH, NY 11378-1353 | 10371 | 4/24/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$656,970.68 (U)<br>$656,970.68 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| FULTON, ANDREW<br>207 BOWERY FL 7<br>NEW YORK, NY 100022870 | 4977 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$983.60 (U)<br>$983.60 (T) |
| GALUSHA, CHARLES<br>104 RANDALL ST<br>OREGON CITY, OR 97045 | 5355 | 12/3/07 | No Case | - (S)<br>- (A)<br>$3,321.85 (P)<br>$3,321.85 (U)<br>$3,321.85 (T) |
| GEYSER, M. JOYCE SEGR. ROLLOVER IRA<br>RBC DAIN RAUSCHNER CUSTODIAN<br>5601 E. WONDERVIEW RD<br>PHOENIX, AZ 85018 | 7451 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$32,865.78 (U)<br>$32,865.78 (T) |
| HAMLETT, JAMES A.<br>5725 CHADWICK LN<br>BRENTWOOD, TN 37027 | 4233 | 12/3/07 | No Case | Unspecified* |
| HARRIS, MALIK<br>8612 2ND AVE<br>INGLEWOOD, CA 90305 | 7527 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,067.50 (U)<br>$1,067.50 (T) |
| HARTFORD FIRE INSURANCE COMPANY<br>ATTN JULIE ALLEYNE<br>THE HARTFORD<br>HARTFORD PLAZA - T4<br>HARTFORD, CT 06156 | 9334 | 1/14/08 | All Cases | Unspecified* |
| HARVEY NUTTER & AGNES NUTTER JT TEN<br>1714 W ARTHUR<br>CHICAGO, IL 60626-3911 | 2818 | 11/19/07 | No Case | Unspecified* |

─────── Objectionable Claims ───────

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HICKS, TERRY AND TARA<br>JT TEN<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | 7576 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$835.24 (U)<br>$835.24 (T) |
| HICKS, TERRY R. ROTH IRA<br>SCOTTRADE INC TR FBO<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | 7577 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$9,094.69 (U)<br>$9,094.69 (T) |
| HICKS, TERRY RAY<br>3150 NIMITZ BLVD<br>OKLAHOMA CITY, OK 73112 | 7575 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,209.64 (U)<br>$3,209.64 (T) |
| HOCKSTAD, STEVEN E.<br>214 W. LAGUNA ST.<br>TUCSON, AZ 85705 | 5474 | 12/14/07 | 07-11047 | - (S)<br>- (A)<br>$3,939.00 (P)<br>$9,475.00 (U)<br>$13,414.00 (T) |
| HOCKSTAD, STEVEN E.<br>214 W. LAGUNA ST.<br>TUCSON, AZ 85705 | 5475 | 12/14/07 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$5,588.00 (U)<br>$5,588.00 (T) |
| HODGES, GEORGE A.<br>7729 BERMEJO RD<br>FORT WORTH, TX 76112 | 3567 | 11/27/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,187.25 (U)<br>$5,187.25 (T) |
| HOFFMANN, DONALD L & ANN L.<br>11024 UCT LOOP RD<br>LAKE STEVENS, WA 98258 | 9467 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$6,737.58 (U)<br>$6,737.58 (T) |
| HOFFMANN, DONALD L. C/F<br>ALAN D. HOFFMANN<br>UTMA - 21<br>11024 UCT LOOP RD.<br>LAKE STEVENS, WA 98258 | 9468 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,685.00 (U)<br>$4,685.00 (T) |
| HOFFMANN, KEVIN M. & WENDY M.<br>11665 SW HAZELWOOD LOOP<br>TIGARD, OR 97223 | 9121 | 1/11/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$6,069.00 (U)<br>$6,069.00 (T) |

——— Objectionable Claims ———

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| HOLT, OLIVER M.<br>213 N BOWEN ST<br>JACKSON, MI 49202 | 8801 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$8,816.75 (U)<br>$8,816.75 (T) |
| HOOVER, JOHN<br>611 NW RIVERFRONT ST<br>BEND, OR 97701-2558 | 6470 | 12/27/07 | No Case | - (S)<br>- (A)<br>$40,759.19 (P)<br>$40,759.19 (U)<br>$40,759.19 (T) |
| HOUSTON, ALBERT J. ANNE P. JTWROS<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | 3219 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$23,454.15 (U)<br>$23,454.15 (T) |
| HOUSTON, ANNE P. IRA R/O<br>FCC AS CUSTODIAN<br>1600 RAVENWOOD CT.<br>ALEDO, TX 76008-2890 | 3220 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,747.14 (U)<br>$7,747.14 (T) |
| HSIA, MARTIN E.<br>3711 POKA PLACE<br>HONOLULU, HI 96816 | 8760 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,506.95 (U)<br>$4,506.95 (T) |
| HYATT, ROBERT<br>1215 W. CHERRYWOOD CT.<br>SPOKANE, WA 99218 | 10137 | 3/24/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,521.00 (U)<br>$5,521.00 (T) |
| HYDE, NORMAN<br>1032 CALCUTTA ST.<br>HURST, TX 76053 | 7110 | 1/7/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$91,512.00 (U)<br>$91,512.00 (T) |
| IMWOLD, DONALD J.<br>1109 LONGBROOK ROAD<br>LUTHERVILLE, MD 21093 | 7833 | 1/9/08 | 07-11048 | Unspecified* |
| INOUYE, NEAL<br>16008 GRAMERCY PL<br>GARDENA, CA 90247-3814 | 9512 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$13,500.00 (U)<br>$13,500.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| JAIN, SHARAD<br>225 CARLISLE AVE<br>WESTMONT, IL 60559 | 3394 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,070.00 (U)<br>$1,070.00 (T) |
| JEFFREY A. GUSS FAMILY TURST, THE<br>DTD 12-5-2003<br>846 SENECA STREET<br>SANTA MARIA, CA 93454-2873 | 5191 | 12/10/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$325.50 (U)<br>$325.50 (T) |
| JOHN J. EICHMANN PROFIT SHARING TRUST<br>C/O JOHN J. EICHMANN<br>272 HARDON AVE<br>WESTMONT, NJ 08108 | 5456 | 12/14/07 | 07-11051 | - (S)<br>- (A)<br>- (P)<br>$107,400.28 (U)<br>$107,400.28 (T) |
| KAPLAN, LINDA<br>413 SW DAHLED AVE<br>PORT SAINT LUCIE, FL 34953-4027 | 3550 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,195.00 (U)<br>$1,195.00 (T) |
| KARBERG, CAROL R.<br>908 N BALLAS RD<br>ST LOUIS, MO 63131 | 9546 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,058.79 (U)<br>$3,058.79 (T) |
| KASER, KATHRYN E.<br>229 N. FRUITLAND<br>KENNEWICK, WA 99336 | 4807 | 12/7/07 | 07-11048 | - (S)<br>- (A)<br>$4,709.46 (P)<br>$4,709.46 (U)<br>$4,709.46 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| KLEIN, KAREN L.<br>14120 ELKHART ST.<br>LEROY, IN 46355 | 3767 | 11/29/07 | No Case | - (S)<br>- (A)<br>$3,818.11 (P)<br>$3,818.11 (U)<br>$3,818.11 (T) |
| KNORR, JOANN<br>4112 CONVERSE DR<br>RALEIGH, NC 27609 | 8040 | 1/9/08 | No Case | $1,974.75 (S)<br>- (A)<br>$1,092.00 (P)<br>- (U)<br>$3,066.75 (T) |
| KNORR, JOANN<br>4112 CONVERSE DR<br>RALEIGH, NC 27609 | 8041 | 1/9/08 | No Case | $8,147.06 (S)<br>- (A)<br>$8,000.00 (P)<br>- (U)<br>$16,147.06 (T) |
| KORO, KEVIN<br>515 E. LAS OLAS BLVD SUITE 1200<br>ATTN: SCOTT RAMO, ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | 7876 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,274.11 (U)<br>$4,274.11 (T) |
| KRAMER, THEODORE AND SIGRID<br>2218 N. ROAD 56<br>PASCO, WA 99301 | 6320 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$2,868.00 (U)<br>$2,868.00 (T) |
| KROUGLOW, ALEXANDER AND LAURA<br>2333 ANIONRIDGE CIRCLE<br>OAKVILLE, ON L6M 4T9<br>CANADA | 6910 | 1/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,346.58 (U)<br>$7,346.58 (T) |
| MALLIN, MARTIN<br>THE PHILADELPHIA 10.B.29<br>2401 PENNSYLVANIA AVE.<br>PHILADELPHIA, PA 19130 | 3967 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$12,269.32 (U)<br>$12,269.32 (T) |
| MASON, RONALD R.<br>1401 MARVIN RD NE #307-463<br>LACEY, WA 98516 | 3762 | 1/29/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,087.49 (U)<br>$5,087.49 (T) |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| MC KINNEY, JAMES B.<br>6526 HUGHES SPRINGS RD<br>LAS VEGAS, NV 89131-3145 | 6002 | 11/26/07 | No Case | Unspecified* |
| MCMAHON, JOSEPH R., III<br>110 RIDGELAKE DRIVE<br>METAIRIE, LA 70001 | 10018 | 3/3/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,500.00 (U)<br>$3,500.00 (T) |
| MOUNCE, JOE<br>5005 S. 88 E. AVE<br>TULSA, OK 74145 | 9474 | 1/14/08 | 07-11047 | - (S)<br>- (A)<br>- (P)<br>$1,187.45 (U)<br>$1,187.45 (T) |
| MOVITZ, LOUIS A. TR FBO<br>LMFINANCIAL SERIVCES, INC. PSP<br>PO BOX 400<br>ASHLAND, OR 97520-0014 | 3995 | 11/30/07 | No Case | - (S)<br>- (A)<br>$7,277.76 (P)<br>- (U)<br>$7,277.76 (T) |
| MURRAY, W. & KULLA, C.<br>HEGELSTRASSE 6,<br>BAD SODEN-SALMUENSTER 63828<br>GERMANY | 8418 | 1/10/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$12,500.00 (U)<br>$12,500.00 (T) |
| NATHANSON, JOSEPH<br>1044 ELBERON AVE<br>LONG BRANCH, NJ 07740 | 2942 | 11/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$11,880.00 (U)<br>$11,880.00 (T) |
| NOBILE, JESSE<br>2211 ELSINORE ST<br>LOS ANGELES, CA 9002663056 | 5780 | 12/18/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$5,153.99 (U)<br>$5,153.99 (T) |

—————— Objectionable Claims ——————

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| NUNN, GLENDA C. & WILLIAM P. III JTWROS<br>8106 GLYNNWOOD<br>MONTGOMERY, AL 36117 | 4093 | 12/3/07 | No Case | Unspecified* |
| PHILLIPS BROTHERS LIMITED PARTNERSHIP-<br>COLLEGE<br>7905 NE LOOP 820<br>NORTH RICHLAND, TX 76180 | 8903 | 1/28/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$22,118.68 (U)<br>$22,118.68 (T) |
| PINKAS, MARCELLA A<br>4119 CARROLLWOOD VILLAGE DR<br>CARROLLWOOD, FL 33618-8655 | 9548 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$9,147.80 (U)<br>$9,147.80 (T) |
| PINKAS, MARCELLA A<br>4119 CARROLLWOOD VILLAGE DR<br>CARROLLWOOD, FL 33618-8655 | 9549 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$12,739.75 (U)<br>$12,739.75 (T) |
| POLENZANI BENEFITS & INSURANCE SERVICES,<br>INC. PROFIT SHARING TRUST DTD 10/1/00<br>POLENZANI, THOMAS A. & ELIZABETH, TTEES<br>2580 DEODAR CIRCLE<br>PASADENA, CA 91107 | 4302 | 12/3/07 | No Case | Unspecified* |
| PRICKETT, HAROLD & CAROL<br>910 HAND AVE<br>CAPE MAY COURT HOUSE, NJ 08210 | 7836 | 1/9/08 | No Case | Unspecified* |
| PROTER, SHLOMIT BAER<br>3613 WINGREN RD.<br>IRVING, TX 75062 | 7690 | 1/7/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$4,562.00 (U)<br>$4,562.00 (T) |
| RAMO, MARILYN<br>515 E. LAS OLAS BLVD SUITE 1200<br>ATTN: SCOTT RAMO ADVISOR<br>FT. LAUDERDALE, FL 33301-4203 | 7879 | 1/9/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,508.57 (U)<br>$1,508.57 (T) |
| RANKIN, DONALD G.<br>9775 RAY WHITE ROAD<br>KELLER, TX 76248-6005 | 9723 | 1/18/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$18,201.23 (U)<br>$18,201.23 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| RITSOS, TERRY<br>4102 QUEENS BLVD APT 3C<br>SUNNYSIDE, NY 111042888 | 8948 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$1,988.25 (U)<br>$1,988.25 (T) |
| RITSOS, TERRY<br>400 EAST 71ST ST 5E<br>NEW YORK, NY 10021 | 8949 | 1/11/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,172.32 (U)<br>$3,172.32 (T) |
| ROMSAITONG, PANDATE<br>10 CLUB DRIVE<br>MASSAPEQUA, NY 11758 | 8419 | 1/10/08 | No Case | Unspecified* |
| SABIK, RONALD J.<br>SCI CRESSON P.O. BOX A<br>CRESSON, PA 16689-0001 | 6440 | 12/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$500.00 (U)<br>$500.00 (T) |
| SCHILSON, MILDRED H.<br>14 ANCHORAGE LANE<br>SALEM, SC 29676-4000 | 4316 | 12/3/07 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$3,860.00 (U)<br>$3,860.00 (T) |
| SCOTT, HARRY V. AND BERTHA J.<br>3 RIDGE DRIVE<br>CROSS LANES, WV 25313 | 5724 | 12/18/07 | No Case | Unspecified* |
| SCOTTRADE INC TR FBO RICHARD W PATTON<br>ROLLOVER IRA<br>3 STANFORD AVE<br>WESTVIEW, PA 15229 | 3209 | 11/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$5,307.00 (U)<br>$5,307.00 (T) |
| SELAND, DANIEL<br>CMR 420, BOX 1993<br>APO, AE 09063 | 5652 | 12/18/07 | 07-11048 | $25,275.98 (S)<br>- (A)<br>- (P)<br>- (U)<br>$25,275.98 (T) |
| SHAH, HARSHAD & KALPANA<br>9848 SEVILLE WAY<br>CYPRESS, CA 90630-6804 | 3876 | 11/30/07 | No Case | - (S)<br>- (A)<br>$17,950.00 (P)<br>- (U)<br>$17,950.00 (T) |

— Objectionable Claims —

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SHAPIRO, STANLEY K.<br>12 EDGEHILL ROAD<br>WEST ORANGE, NJ 07052 | 4635 | 12/7/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$7,700.00 (U)<br>$7,700.00 (T) |
| SHEFELTON, JUDITH C<br>592 VIRGINIA CENTER PKWY<br>GLEN ALLEN, VA 23059-7414 | 6024 | 12/14/07 | 07-11047 | $23,023.68 (S)<br>- (A)<br>- (P)<br>- (U)<br>$23,023.68 (T) |
| SHEFFIELD, GREGORY J.<br>135 HOLLENBECK RD<br>LOCKWOOD, NY 14859-9705 | 3031 | 11/23/07 | No Case | - (S)<br>- (A)<br>$181.76 (P)<br>- (U)<br>$181.76 (T) |
| SHERIDAN, ELEANOR M.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | 3457 | 11/26/07 | 07-11048 | $5,628.49 (S)<br>- (A)<br>- (P)<br>- (U)<br>$5,628.49 (T) |
| SHERIDAN, WALTER P.<br>803 BARBARA BLVD<br>FRANKLIN SQUARE, NY 11010 | 3458 | 11/26/07 | 07-11048 | $4,660.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,660.00 (T) |
| SHETH, SATISH B.<br>6 REGINA CT.<br>CHATHAM, NJ 07928 | 9383 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$16,798.25 (U)<br>$16,798.25 (T) |
| SHIRK, RYAN<br>3900 CEDAR AVE S STE 1<br>MINNEAPOLIS, MN 554074570 | 9312 | 1/14/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$221.80 (U)<br>$221.80 (T) |
| SIMMONDS, STEPHANIE D.<br>1715 S ST CHARLES RD<br>SPOKANE VALLEY, WA 99037 | 6903 | 12/31/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,064.00 (U)<br>$3,064.00 (T) |
| SIMMS, LYNDA TRUSTEE<br>FBO MARY E. GARRISON<br>REVOCABLE TRUST DATED 3/27/95<br>437 HIDEAWAY LANE<br>HIDEAWAY, TX 75771 | 5617 | 12/18/07 | No Case | Unspecified* |

## Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| SISCO, LEONARD A. SR. 53-55 62ND ST. MASPETH, NY 11378 | 3294 | 11/26/07 | No Case | - (S) - (A) $5,505.99 (P) $5,505.99 (U) $5,505.99 (T) |
| SITKO, NATHAN D. 103 TARNOV COURT MANCHESTER, NJ 08759 | 6763 | 1/2/08 | No Case | - (S) - (A) - (P) $32,264.55 (U) $32,264.55 (T) |
| SLOCA, STEVEN L. 12 AVERSTONE DRIVE WEST WASHINGTON CROSSING, PA 18977 | 9126 | 1/11/08 | 07-11047 | - (S) - (A) - (P) $11,735.89 (U) $11,735.89 (T) |
| SPRINGMAN, EDWARD J PO BOX 5160 KALISPELL, MT 59903-5160 | 8111 | 1/10/08 | No Case | - (S) - (A) $1,400.00 (P) $42,240.00 (U) $43,640.00 (T) |
| STAHL, ROSE 210 WHITE OAK CIRCLE MAITLAND, FL 32751 | 6086 | 12/21/07 | 07-11047 | - (S) - (A) $5,045.25 (P) - (U) $5,045.25 (T) |
| STAHL, WILLIAM 210 WHITE OAK CIRCLE MAITLAND, FL 32751 | 6090 | 12/21/07 | 07-11047 | - (S) - (A) $6,725.50 (P) - (U) $6,725.50 (T) |
| STUART, JUNE W. & JOHN L. FBO JUNE W STUART REV LIV TST DTD 6-17-1993 4021 NW 62ND TERRACE OKLAHOMA CITY, OK 73112-1427 | 6250 | 12/24/07 | No Case | Unspecified* |
| TAMBURRI, P. ANTONIO & JACQUELINE JTWROS 15501 GULF BLVD REDINGTON BEACH, FL 33708 | 6849 | 1/2/08 | No Case | - (S) - (A) - (P) $18,320.00 (U) $18,320.00 (T) |

**Objectionable Claims**

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TARAKJI, GHASSAN<br>1600 HOLLOWAY AVE.<br>SCHOOL OF ENGINEERING<br>SAN FRANCISCO, CA 94132-1722 | 6234 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$4,414.95 (U)<br>$4,414.95 (T) |
| TARAKJI, GHASSAN<br>1600 HOLLOWAY AVE.<br>SCHOOL OF ENGINEERING<br>SAN FRANCISCO, CA 94132-1722 | 6235 | 12/24/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,036.99 (U)<br>$3,036.99 (T) |
| TEEMLEY, BRADLEY J.<br>11 PEARL ST<br>FORESTVILLE, NY 140629501 | 6943 | 1/3/08 | 07-11048 | - (S)<br>- (A)<br>- (P)<br>$2,065.44 (U)<br>$2,065.44 (T) |
| TEITELBAUM, MARTIN J.<br>20 CHESTER ST.<br>SMITHTOWN, NY 11787 | 5796 | 12/18/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$3,208.00 (U)<br>$3,208.00 (T) |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | 8357 | 1/10/08 | 07-11049 | Unspecified* |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | 8358 | 1/10/08 | 07-11050 | Unspecified* |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | 8359 | 1/10/08 | 07-11051 | Unspecified* |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | 8360 | 1/10/08 | 07-11052 | Unspecified* |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, ET AL.<br>W. JOE WILSON, ESQ.<br>ONE TOWER SQUARE, 2S2A<br>HARTFORD, CT 06183 | 8363 | 1/10/08 | 07-11048 | Unspecified* |

Objectionable Claims

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| TYSER, DENNIS<br>7215 S. 20TH STREET<br>LINCOLN, NE 68512 | 6105 | 12/21/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$1,085.99 (U)<br>$1,085.99 (T) |
| WEIGEL, JUTTA<br>42 FOXBORO DRIVE<br>ROCHESTER HILLS, MI 48309 | 6784 | 1/2/08 | No Case | - (S)<br>- (A)<br>$2,758.00 (P)<br>$131,438.00 (U)<br>$134,196.00 (T) |
| WHITEHEAD, JAMES G.<br>IRA A/C<br>273 - FAIRVIEW AVE<br>REHOBOTH, MA 02769-1933 | 3983 | 11/30/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$6,440.00 (U)<br>$6,440.00 (T) |
| WILHITE, V. RUSSELL IRA<br>104 CREEK CLIFF DRIVE<br>GATESVILLE, TX 76528-1011 | 9801 | 1/25/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$21,988.99 (U)<br>$21,988.99 (T) |
| WILLIAMS, CHERYL<br>9618 130TH AVE NE<br>KIRKLAND, WA 98033 | 3613 | 11/27/07 | No Case | $6,814.80 (S)<br>- (A)<br>- (P)<br>- (U)<br>$6,814.80 (T) |
| WILSON, WARD C., IRA FBO<br>3622 INDANA ST<br>#102<br>SAN DIEGO, CA 92103 | 3439 | 1/26/07 | No Case | - (S)<br>- (A)<br>- (P)<br>$10,785.00 (U)<br>$10,785.00 (T) |
| WINANS, SHIRLEY<br>2209 ALABAMA<br>JOPLIN, MO 64804-1221 | 9215 | 1/11/08 | No Case | Unspecified* |
| ZIMMERMAN, THEODORE & REBECCA<br>66 ST CHARLES AVE<br>WEST CALDWELL, NJ 07006 | 7363 | 1/7/08 | No Case | - (S)<br>- (A)<br>- (P)<br>$45,053.45 (U)<br>$45,053.45 (T) |

—— Objectionable Claims ——

| Name/Address of Claimant | Claim Number | Date Filed | Case Number | Total Amount Claimed |
|---|---|---|---|---|
| Totals: | 167 Claims | | | $104,899.23 (S) |
| | | | | - (A) |
| | | | | $227,220.30 (P) |
| | | | | $6,263,655.97 (U) |
| | | | | $6,414,986.79 (T) |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.