EXHIBIT "A"

### AMERICAN HOME MORTGAGE
### Time Summary
### March 1, 2009 to March 31, 2009

| Professional | Category | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| ROBERT M KLEIN | PARTNER | 0.8 | 600.00 | 480.00 |
| DAVID E BERLINER | PARTNER | 56.6 | 590.00 | 33,394.00 |
| MICHELE MICHAELIS | DIRECTOR | 94.3 | 375.00 | 35,362.50 |
| CHRIS AWONG | SENIOR | 29.5 | 260.00 | 7,670.00 |
| SUSANNE CLEARY | SENIOR | 150.3 | 235.00 | 35,320.50 |
| MATTHEW J STEWART | SENIOR | 141.8 | 215.00 | 30,487.00 |
| JERRY D'AMATO III | SENIOR | 169.2 | 200.00 | 33,840.00 |
| NAUSHON E VANDERHOOP | SENIOR | 4.7 | 185.00 | 869.50 |
| KEVIN REINLE | STAFF | 13.8 | 190.00 | 2,622.00 |
| MIGDALIA MUFTUOGLU | PARA-PROF. | 4.9 | 150.00 | 735.00 |
| | **TOTAL:** | **665.9** | | 180,780.50 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**A.      ACCOUNTS PAYABLE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/3/2009 | M.M. | Reviewed prior WL Ross Admin claims analysis prepared. | 0.9 |
| 3/4/2009 | K.R. | Reviewed and updated Omnibus Objection schedule based on newly filed information regarding 21st through 29th Omnibus Objections posted on the docket report. | 2.4 |
| 3/6/2009 | M.M. | Reviewed servicing related claims. | 0.8 |
| 3/6/2009 | M.M. | Discussed with M. Stewart claims analysis. | 0.2 |
| 3/6/2009 | M.S. | Discussion with M. Michaelis regarding claims estimates. | 0.2 |
| 3/6/2009 | M.S. | Reviewed updated claims estimates provided by the Debtors and comparison/impact to Cash. | 0.8 |
| 3/8/2009 | M.S. | Reviewed schedule prepared by the Debtors in relation to the WL Ross Admin Claim. | 0.4 |
| 3/10/2009 | K.R. | Updated Omnibus Objection schedule based on new Court Filings. | 0.7 |
| 3/10/2009 | M.S. | Reviewed Debtors response to claims inquiries. | 0.2 |
| 3/11/2009 | D.B. | Reviewed files for information on WL Ross admin claims to support YCST memo and prepared for conference call with counsel. | 0.5 |
| 3/11/2009 | M.S. | Reviewed WL Ross administrative claim information in preparation for meeting tomorrow with counsel. | 2.2 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**A.    ACCOUNTS PAYABLE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/12/2009 | D.B. | Reviewed WL Ross Admin claim information, YCST memo and BDO files to prepare for meeting with Hahn & Hessen. | 1.1 |
| 3/16/2009 | M.M. | Reviewed admin related claims and other claims data. | 0.8 |
| 3/17/2009 | M.M. | Reviewed YC summary of counterproposal for WL Ross claim and discussed. | 1.1 |
| 3/17/2009 | M.M. | Review YC WL Ross claims memo and counter claims. | 0.8 |
| 3/17/2009 | M.M. | Discussed claims related information. | 0.2 |
| 3/27/2009 | D.B. | Reviewed summary of open priority claims to determine amount of reserves required; prepared questions for M. Michaelis. | 0.7 |
| 3/27/2009 | M.M. | Reviewed priority and admin updated information and prepared summary. | 2.4 |
| 3/30/2009 | D.B. | Reviewed revised summary of open admin and priority claims to be reserved. | 0.5 |
| 3/30/2009 | D.B. | Prepared analysis for Hahn & Hessen of admin and priority claims to be reserved and e-mailed to Hahn & Hessen. | 1.2 |
| 3/30/2009 | M.M. | Revisited Priority and Admin Claim. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**A.    ACCOUNTS PAYABLE**

| Date | Name | Description | Time |
|------|------|-------------|------|
| | | TOTAL: | 19.2 |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 4.0 | 590.00 | 2,360.00 |
| M. MICHAELIS (M.M.) | 8.3 | 375.00 | 3,112.50 |
| M. STEWART (M.S.) | 3.8 | 215.00 | 817.00 |
| K. REINLE (K.R.) | 3.1 | 190.00 | 589.00 |
| TOTAL: | 19.2 | | 6,878.50 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2009 to March 31, 2009

**B.     TAX ISSUES**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/13/2009 | M.S. | Reviewed tax claims filed with the court and potential exposure based on Debtors projections. | 0.8 |
| 3/17/2009 | M.M. | Reviewed correspondence related to delinquent tax information. | 0.2 |
| 3/18/2009 | M.M. | Corresponded regarding tax claims of $4.3 mm. | 0.2 |
| 3/18/2009 | M.S. | Discussion with D. Berliner regarding NYS tax claims. | 0.2 |
| 3/20/2009 | R.K. | Reviewed loan reserve and bad debt issue for tax and REIT purposes. | 0.3 |
| 3/25/2009 | R.K. | Reviewed returns for bad debts. | 0.5 |
| 3/30/2009 | M.M. | Reviewed tax work paper information received. | 0.6 |
| | | **TOTAL:** | **2.8** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| R. KLEIN (R.K.) | 0.8 | 600.00 | 480.00 |
| M. MICHAELIS (M.M.) | 1.0 | 375.00 | 375.00 |
| M. STEWART (M.S.) | 1.0 | 215.00 | 215.00 |
| **TOTAL:** | **2.8** | | **1,070.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## C.     PREFERENCES ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/13/2009 | D.B. | Reviewed top-level analysis of potential preference payments in 90 day period. | 0.5 |
| 3/17/2009 | M.M. | Reviewed information related to preferences and corresponded with Counsel re: same. | 1.1 |
| 3/17/2009 | M.S. | Reviewed preference information received to date. | 0.6 |
| 3/18/2009 | M.M. | Discussion with M. Stewart re: preference summary and balance sheet summary. | 0.6 |
| 3/18/2009 | M.M. | Reviewed additional information related to payments in preference period to be removed and data supplied by Kroll. | 1.9 |
| 3/19/2009 | C.A. | Meeting with M. Michaelis to discuss a plan of action for preference analysis. | 1.1 |
| 3/19/2009 | M.M. | Met with C. Awong re: preferences. | 0.9 |
| 3/20/2009 | C.A. | Conference call with M. Michaelis and Debtors to discuss preliminary preference analysis. | 0.9 |
| 3/20/2009 | C.A. | Performed a preliminary preference analysis using the original data provided by the Debtors. Excluded payments during the dates outside of the preference period and compared to the original preference summary. | 2.2 |
| 3/20/2009 | C.A. | Reviewed the preference analysis prepared by the Debtors and vouched the information on the summary page to the pivot table, and noted differences. | 1.8 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## C.    PREFERENCES ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/20/2009 | C.A. | Subtotaled the "wires to third party" excel tab between what was and what was not identified in the summary page. | 3.3 |
| 3/20/2009 | M.M. | Met with C. Awong re: preference data review to compare original and updated file and determined approach to data review. | 0.4 |
| 3/23/2009 | C.A. | Compared disbursements on a test basis from the "wires to third party" excel tab to the original data provided by the Debtors, and discussed results with M. Michaelis. | 3.2 |
| 3/23/2009 | M.M. | Reviewed data related to preference summaries. | 0.3 |
| 3/23/2009 | M.M. | Met with C. Awong re: preference analysis. | 0.7 |
| 3/24/2009 | C.A. | Meeting with M. Michaelis to formulate a plan of action for preference analysis based on meeting with the Debtors. | 0.9 |
| 3/24/2009 | C.A. | Drafted a memo of understanding of payments made in the preference period based on BDO's meeting with the Debtors. | 3.2 |
| 3/24/2009 | M.M. | Discussed preference analysis and case summary with C. Awong. | 1.8 |
| 3/25/2009 | D.B. | Met with M. Michaelis re: update on status of preference analysis. | 0.2 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**C.    PREFERENCES ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/25/2009 | M.M. | Reviewed preference related files and summary of transactions prepared by C. Awong. | 4.3 |
| 3/26/2009 | C.A. | Meeting with M. Michaelis to review draft memo of understanding of potential preference payments and also to discuss approach and plan for the preference analysis. | 0.8 |
| 3/26/2009 | C.A. | Organized the payments made in the preference period into three files (check payments, auto wires and manual wires) and specifically excluded payments that were made outside the preference period.  Also reconciled total payments to the original preference file provided by the Debtors. | 2.3 |
| 3/26/2009 | C.A. | Reviewed the payments made in the preference period and excluded current professionals. | 0.7 |
| 3/26/2009 | C.A. | Analyzed check payments made in the preference period and subtotaled and sorted by vendor in preparation for meeting with the Debtors. | 2.1 |
| 3/26/2009 | C.A. | Analyzed manual wires made in the preference period and subtotaled and sorted by "Group" in preparation for meeting with the Debtors. | 1.8 |
| 3/26/2009 | C.A. | Analyzed auto wires made in the preference period and in preparation for meeting with the Debtors. | 1.1 |
| 3/26/2009 | M.M. | Met with C. Awong re: preferences. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## C.    PREFERENCES ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/26/2009 | M.M. | Reviewed prior and updated payment data received for preference analysis. | 2.1 |
| 3/26/2009 | M.M. | Reviewed preference population to be excluded from analysis. | 2.1 |
| 3/26/2009 | M.M. | Prepared outline of preference tasks. | 1.6 |
| 3/27/2009 | M.M. | Reviewed preference summary prepared by C. Awong and summary data previously prepared. | 1.9 |
| 3/27/2009 | M.M. | Prepared a "net tested" summary. | 0.9 |
| 3/27/2009 | M.M. | Edited outline of preference work to be performed. | 1.1 |
| 3/31/2009 | D.B. | Met with C. Awong re: work to be done on preference analysis. | 0.2 |
| 3/31/2009 | M.M. | Reviewed preference summary information to date. | 0.2 |
| 3/31/2009 | M.M. | Corresponded with C. Awong re: preferences. | 0.2 |
| | | **TOTAL:** | **50.1** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**C.      PREFERENCES ANALYSIS**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|------|
| D. BERLINER (D.B.) | 0.9 | 590.00 | 531.00 |
| M. MICHAELIS (M.M.) | 23.2 | 375.00 | 8,700.00 |
| C. AWONG (C.A.) | 25.4 | 260.00 | 6,604.00 |
| M. STEWART (M.S.) | 0.6 | 215.00 | 129.00 |
| **TOTAL:** | **50.1** | | **15,964.00** |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### March 1, 2009 to March 31, 2009

## D.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/2/2009 | J.D. | Reviewed database for additional data relating to delinquencies, reserves, and bonus payouts for UCC investigation. | 3.1 |
| 3/2/2009 | J.D. | Updated memos based on additional support found for UCC investigation. | 2.1 |
| 3/2/2009 | J.D. | Reviewed D&T workpapers for reserve calculations based on delinquencies for UCC investigation. | 3.6 |
| 3/2/2009 | M.M. | Communicated with M. Stewart re: Cause of Action memo and WARN analysis. | 0.7 |
| 3/2/2009 | M.M. | Reviewed and edited cause of action summary memo. | 2.6 |
| 3/2/2009 | M.M. | Reviewed additional cause of action support previously received in hard copy. | 1.1 |
| 3/2/2009 | M.S. | Correspondence with Staff regarding causes of action investigation. | 0.4 |
| 3/2/2009 | M.S. | Prepared causes of action investigation findings for meeting with counsel this week. | 2.4 |
| 3/2/2009 | S.C. | Performed searches in AHM Concordance database for 2005 Reserve Balance analysis re: UCC investigation. | 3.9 |
| 3/2/2009 | S.C. | Performed searches in AHM Concordance database for March 2006 Embedded Residual Balance re: UCC investigation. | 3.4 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**D.    LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/2/2009 | S.C. | Compared AHM Concordance bates ranges to SEC Production list bates ranges re: UCC investigation. | 0.4 |
| 3/2/2009 | S.C. | Performed searches in AHM Concordance database for 2005 Delinquency analysis re: UCC investigation. | 1.6 |
| 3/3/2009 | D.B. | Reviewed documents reports and files to prepare for conference call with counsel re: UCC investigation. | 0.6 |
| 3/3/2009 | J.D. | Prepared and discussed with M. Stewart and S. Cleary regarding progress of memos which will be sent to Counsel for UCC investigation. | 1.2 |
| 3/3/2009 | J.D. | Reviewed database for additional support to include within memos to Counsel for UCC investigation. | 3.4 |
| 3/3/2009 | J.D. | Reviewed database for historical reserve information for UCC investigation. | 3.8 |
| 3/3/2009 | M.M. | Edited cause of action summary memo. | 1.5 |
| 3/3/2009 | M.M. | Met with staff re: loans sold and responses to attorney request for additional loan origination information. | 0.8 |
| 3/3/2009 | M.S. | Reviewed causes of action investigation sections prepared by staff and revised report to counsel. | 1.8 |
| 3/3/2009 | M.S. | Meeting with M. Michaelis and staff regarding potential causes of action investigation. | 0.8 |
| 3/3/2009 | M.S. | Reviewed database for AHM loan product offerings. | 1.2 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**D.   LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/3/2009 | S.C. | Performed searches in AHM Concordance database for R. Bernstein files re: UCC investigation. | 3.2 |
| 3/3/2009 | S.C. | Prepared for and had discussions with M. Stewart and J. D'Amato regarding status of engagement and work to be performed re: UCC investigation. | 0.8 |
| 3/3/2009 | S.C. | Reviewed hard copy AHM documents re: UCC investigation. | 2.8 |
| 3/3/2009 | S.C. | Performed searches in AHM Concordance database for bonuses paid re: UCC investigation. | 0.4 |
| 3/3/2009 | S.C. | Edited Summary of Findings Report based on M. Michaelis's comments re: UCC investigation. | 1.2 |
| 3/4/2009 | D.B. | Reviewed memo to counsel and supporting schedules to prepare for conference call with counsel. | 1.9 |
| 3/4/2009 | D.B. | Met with M. Michaelis and staff re: results of UCC investigation to prepare for conference call with counsel. | 0.6 |
| 3/4/2009 | J.D. | Meeting with M. Michaelis, D. Berliner, M. Stewart and S. Cleary to prepare for conference call with Counsel regarding cause of action. | 0.6 |
| 3/4/2009 | J.D. | Prepared for meeting with team members and Counsel. | 1.6 |
| 3/4/2009 | J.D. | Reviewed database for historical reserve information for UCC investigation. | 3.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**D.     LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/4/2009 | J.D. | Updated memo to Counsel for additional supporting information found within the database for UCC investigation. | 2.4 |
| 3/4/2009 | M.M. | Met with team to review Cause of Action summary to be sent to Counsel and further work to be performed. | 1.4 |
| 3/4/2009 | M.M. | Edited revised cause of action memo and exhibits. | 1.6 |
| 3/4/2009 | M.M. | Reviewed additional information derived during cause of action review. | 1.2 |
| 3/4/2009 | M.S. | Prepared and met with staff regarding potential causes of action investigation. | 0.6 |
| 3/4/2009 | M.S. | Prepared and meeting with D. Berliner and M. Michaelis and staff regarding potential causes of action investigation. | 1.1 |
| 3/4/2009 | M.S. | Reviewed AHM historical financial information and 2006 and 2007 bonus information re: UCC investigation. | 0.4 |
| 3/4/2009 | M.S. | Discussions with staff regarding investigation report and other findings. | 0.7 |
| 3/4/2009 | M.S. | Prepared causes of action findings to be sent to counsel. | 6.5 |
| 3/4/2009 | S.C. | Reviewed hard copy AHM documents re: UCC investigation. | 0.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**D.      LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/4/2009 | S.C. | Proofread and edited Summary of Findings Report re: UCC investigation. | 2.2 |
| 3/4/2009 | S.C. | Prepared for and had meeting with D. Berliner, M. Michaelis, M. Stewart and  J. D'Amato regarding status of engagement. | 1.2 |
| 3/4/2009 | S.C. | Performed searches in Deloitte and Touche ("D&T") Concordance database for SOX testing re: UCC investigation. | 2.7 |
| 3/4/2009 | S.C. | Prepared for and had discussions with M. Stewart and J. D'Amato regarding status of engagement and work to be performed. | 0.4 |
| 3/5/2009 | J.D. | Reviewed AHM Database for historical information relating to reserves for UCC investigation. | 3.1 |
| 3/5/2009 | J.D. | Reviewed D&T workpapers to follow audit trail in the analysis of reserves for UCC investigation. | 3.7 |
| 3/5/2009 | J.D. | Updated supporting reserve schedules based findings within the database for UCC investigation. | 1.4 |
| 3/5/2009 | M.S. | Reviewed documents of interest pertaining to potential causes of action investigation. | 1.3 |
| 3/5/2009 | M.S. | Discussion with staff regarding document review findings. | 0.3 |
| 3/6/2009 | D.B. | Met with M. Michaelis and M. Stewart re: UCC investigation status, conversation with Hahn & Hessen, work to be done and next steps. | 0.4 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**D.     LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/6/2009 | J.D. | Reviewed 10K and 10Q support binders for supporting workpapers on reserves for UCC investigation. | 2.7 |
| 3/6/2009 | J.D. | Reviewed AHM Database for historical information relating to delinquencies for UCC investigation. | 1.9 |
| 3/6/2009 | S.C. | Prepared for and had discussions with J. D'Amato regarding status of engagement and work to be performed. | 0.4 |
| 3/6/2009 | S.C. | Performed searches in AHM Concordance database for 2007 Reserve balance and calculation documents re: UCC investigation. | 1.3 |
| 3/6/2009 | S.C. | Performed searches in AHM Concordance database for 2006 Reserve balance and calculation documents re: UCC investigation. | 3.7 |
| 3/6/2009 | S.C. | Performed searches in AHM Concordance database for Loan Loss Policy re: UCC investigation. | 1.7 |
| 3/9/2009 | J.D. | Discussion with S. Cleary regarding supporting documentation within database to assist in Cause of Action Case for UCC investigation. | 0.6 |
| 3/9/2009 | J.D. | Reviewed for SOX 404 workpapers within database for UCC investigation. | 3.8 |
| 3/9/2009 | J.D. | Reviewed database for Credit Reserve workpapers for UCC investigation. | 3.7 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2009 to March 31, 2009

**D.    LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/9/2009 | M.S. | Reviewed SEC document index and preparation for additional requested items. | 0.8 |
| 3/9/2009 | M.S. | Discussions with staff regarding document index and additional requests. | 0.4 |
| 3/9/2009 | M.S. | Discussions with staff regarding D&T work-papers. | 0.2 |
| 3/9/2009 | S.C. | Discussed work to be performed with J. D'Amato. | 0.6 |
| 3/9/2009 | S.C. | Reviewed SEC Concordance document index and prepared list of additional documents to request re: UCC investigation. | 0.5 |
| 3/9/2009 | S.C. | Performed searches in AHM Concordance database for 2006 Reserve balance and calculation documents re: UCC investigation. | 4.0 |
| 3/9/2009 | S.C. | Prepared binder of supporting documents for Financial Statement reserve balances re: UCC investigation. | 3.1 |
| 3/10/2009 | J.D. | Reviewed D&T Database for SOX 404 workpapers relating to 2005 and 2006 for UCC investigation. | 3.9 |
| 3/10/2009 | J.D. | Discussion with S. Cleary regarding Deloitte work papers for UCC investigation. | 0.6 |
| 3/10/2009 | J.D. | Reviewed and prepared loss reserve schedules based on the D&T workpapers for UCC investigation. | 3.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**D.     LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/10/2009 | M.S. | Discussions with staff regarding document index and additional requests. | 0.3 |
| 3/10/2009 | M.S. | Discussions with staff regarding D&T work-papers. | 0.2 |
| 3/10/2009 | S.C. | Performed searches in AHM Concordance database for 2006 Detailed Loan Held for Sale and Loans Held for Investment reports re: UCC investigation. | 2.4 |
| 3/10/2009 | S.C. | Performed searches in D&T Concordance database for 2006 Reserve for Loans audit work papers re: UCC investigation. | 1.6 |
| 3/10/2009 | S.C. | Performed searches in AHM Concordance database for 2006 Delinquency Loan Analysis re: UCC investigation. | 0.9 |
| 3/10/2009 | S.C. | Performed searches in D&T Concordance database for 2006 Loans Held for Investment and Loans Held for Sale audit work papers re: UCC investigation. | 2.8 |
| 3/10/2009 | S.C. | Discussed work to be performed with J. D'Amato. | 0.4 |
| 3/11/2009 | J.D. | Prepared binder with SOX review workpapers for review by M. Stewart and M. Michaelis for UCC investigation. | 3.7 |
| 3/11/2009 | J.D. | Researched delinquencies within the D&T workpaper database for UCC investigation. | 3.1 |
| 3/11/2009 | J.D. | Reviewed binder to ensure key points regarding delinquencies and reserves were included for UCC investigation. | 1.3 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## D.      LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/11/2009 | M.S. | Discussions with staff regarding document investigation. | 0.4 |
| 3/11/2009 | S.C. | Performed searches in AHM Concordance database for 2006 Reserve Calculation Analysis re: UCC investigation. | 2.8 |
| 3/11/2009 | S.C. | Prepared binder of supporting documents for Financial Statement reserve balances re: UCC investigation. | 1.7 |
| 3/12/2009 | D.B. | Reviewed information for Hahn & Hessen re: employees to be approved for UCC investigation. | 0.2 |
| 3/12/2009 | J.D. | Reviewed database for additional SOX workpapers on reserve calculations for UCC investigation. | 3.4 |
| 3/12/2009 | J.D. | Reviewed database for additional SOX workpapers on delinquency rates for UCC investigation. | 1.7 |
| 3/12/2009 | M.S. | Discussions with S. Cleary regarding REIT issues. | 0.2 |
| 3/12/2009 | S.C. | Discussed REIT income calculation with A. LaMalfa re: UCC investigation. | 0.4 |
| 3/12/2009 | S.C. | Researched REIT income calculation re: UCC investigation. | 0.8 |
| 3/12/2009 | S.C. | Performed searches in D&T Concordance database and reviewed documents for 2006 Loan Loss Allowance SOX testing re: UCC investigation. | 3.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## D.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/12/2009 | S.C. | Performed searches in D&T Concordance database and reviewed documents for 2006 Loan Loss Allowance Year End work papers re: UCC investigation. | 3.1 |
| 3/13/2009 | S.C. | Prepared preliminary questions for interview of AHM former and current accounting department employees re: UCC investigation. | 1.5 |
| 3/13/2009 | S.C. | Performed searches in AHM Concordance database for emails to and/or from D. Greenbaum re: UCC investigation. | 2.1 |
| 3/13/2009 | S.C. | Prepared analysis of AHM Loan Loss Reserve calculation for 12/31/06 re: UCC investigation. | 0.9 |
| 3/13/2009 | S.C. | Discussed AHM Loan Loss Reserve calculation with M. Stewart. | 0.3 |
| 3/13/2009 | S.C. | Performed searches in AHM Concordance database for Off Balance Sheet Securitized loans and residuals re: UCC investigation. | 2.1 |
| 3/16/2009 | J.D. | Discussion with S. Cleary regarding call with counsel which took place on 3/13. | 0.4 |
| 3/16/2009 | J.D. | Discussion with M. Stewart regarding further review of emails relating to the 10 employees currently employed by AHM and findings within SOX workpapers for UCC investigation. | 0.6 |
| 3/16/2009 | J.D. | Reviewed AHM database for delinquencies, reserves, and Alt-A loans which were previously marked as responsive for further support for UCC investigation. | 3.4 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**D.     LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/16/2009 | J.D. | Reviewed AHM database for originations and delinquencies per state and by type of loan for UCC investigation. | 3.8 |
| 3/16/2009 | M.S. | Discussion with staff regarding causes of action investigation. | 0.6 |
| 3/16/2009 | M.S. | Reviewed information regarding the causes of action investigation. | 0.5 |
| 3/16/2009 | S.C. | Performed searches in American Home Mortgage, Inc. ("AHM") Concordance database for Mortgage Loans LOCOM Reserve 12/31/06 balance detail re: UCC investigation. | 1.5 |
| 3/16/2009 | S.C. | Discussions with J. D'Amato regarding engagement status and work to be performed. | 0.4 |
| 3/16/2009 | S.C. | Performed searches in AHM Concordance database for Mortgage Loans Residual 12/31/06 balance detail re: UCC investigation. | 2.0 |
| 3/16/2009 | S.C. | Performed searches in AHM Concordance database for Mortgage Loans FAS 133 12/31/06 balance detail re: UCC investigation. | 2.2 |
| 3/16/2009 | S.C. | Performed searches in AHM Concordance database for Mortgage Loans Deferred Origination Costs 12/31/06 balance detail re: UCC investigation. | 2.9 |
| 3/16/2009 | S.C. | Performed searches in Deloitte & Touche ("D&T") Concordance database for 2006 Mortgage Loan workpapers re: UCC investigation. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## D.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/16/2009 | S.C. | Researched phone numbers for former and current AHM accounting department employees to be interviewed re: UCC investigation. | 0.6 |
| 3/17/2009 | D.B. | Reviewed Debtors' summary of potential and pending litigation matters. | 0.2 |
| 3/17/2009 | J.D. | Prepared and met with M. Stewart and S. Cleary regarding status update with case and FAS 133 for UCC investigation. | 0.8 |
| 3/17/2009 | J.D. | Reviewed AHM Database for delinquencies per state for UCC investigation. | 3.4 |
| 3/17/2009 | J.D. | Discussion with S. Cleary regarding FAS 133 and 159 email from AHM Database for UCC investigation. | 0.4 |
| 3/17/2009 | J.D. | Reviewed AHM Database for emails between B. Brichta and S. Hozie regarding delinquency rates for UCC investigation. | 3.6 |
| 3/17/2009 | M.M. | Reviewed "litigation log". | 0.6 |
| 3/17/2009 | M.S. | Meeting with staff regarding causes of action investigation. | 0.8 |
| 3/17/2009 | M.S. | Reviewed affirmative action log and potential recoveries. | 0.4 |
| 3/17/2009 | S.C. | Performed searches in D&T Concordance database for 2006 Mortgage Loan workpapers re: UCC investigation. | 1.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**D.     LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/17/2009 | S.C. | Preparation for and discussions with M. Stewart and J. D'Amato regarding status of engagement and work to be performed. | 0.8 |
| 3/17/2009 | S.C. | Performed searches in AHM Concordance database for Mortgage Loans Residual balances from 2005 through 2007 re: UCC investigation. | 1.1 |
| 3/17/2009 | S.C. | Prepared analysis of Mortgage Loan Residual Balances from September 2005 through March 2007. | 1.4 |
| 3/17/2009 | S.C. | Discussions with J. D'Amato regarding FAS 133 and FAS 159. | 0.4 |
| 3/17/2009 | S.C. | Performed searches in AHM Concordance database for FAS 133 and FAS 159 re: UCC investigation. | 1.2 |
| 3/18/2009 | J.D. | Reviewed AHM Database for recourse reserves and allowances for UCC investigation. | 3.4 |
| 3/18/2009 | J.D. | Reviewed AHM Database for delinquencies and originations per state for UCC investigation. | 3.2 |
| 3/18/2009 | J.D. | Researched and reviewed articles on the subprime market and the issues which were caused. | 2.1 |
| 3/19/2009 | J.D. | Prepared for meeting with S. Cleary re: investigation. | 0.4 |
| 3/19/2009 | J.D. | Meeting with S. Cleary to discuss status of AHM and the next step in the report process for UCC investigation. | 0.6 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2009 to March 31, 2009

## D.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/19/2009 | J.D. | Prepared memo for meeting with M. Michaelis and S. Cleary regarding state delinquency and origination trends for UCC investigation. | 3.4 |
| 3/19/2009 | J.D. | Reviewed AHM database and prepared schedules based on delinquency and origination trends for UCC investigation. | 2.9 |
| 3/19/2009 | J.D. | Reviewed AHM database for M. Feder documents relating to delinquencies and alt-a/sub-prime loans for UCC investigation. | 2.1 |
| 3/19/2009 | M.M. | Reviewed litigation file for documents reviewed to date. | 0.8 |
| 3/19/2009 | S.C. | Performed searches in D&T Concordance database for 2006 Mortgage Loan workpapers re: UCC investigation. | 2.7 |
| 3/19/2009 | S.C. | Discussions with J. D'Amato regarding work to be performed. | 0.6 |
| 3/19/2009 | S.C. | Performed searches in D&T Concordance database for 2006 Mortgage Loan Reserve workpapers re: UCC investigation. | 3.3 |
| 3/19/2009 | S.C. | Performed searches in AHM Concordance database for Mortgage Loans Residual Reserve balances for 2006 re: UCC investigation. | 2.4 |
| 3/20/2009 | D.B. | Telephone calls with R. Klein re: tax questions on issues relating to UCC investigation. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## D.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/20/2009 | J.D. | Reviewed database for state delinquency and origination trends and reserves for UCC investigation. | 3.9 |
| 3/20/2009 | J.D. | Reviewed and updated memo regarding state delinquency and origination trends for UCC investigation. | 2.6 |
| 3/20/2009 | J.D. | Researched articles on historical sub-prime market data for UCC investigation. | 0.6 |
| 3/20/2009 | J.D. | Meeting with S. Cleary to prepare for meeting with M. Michaelisfor UCC investigation and work to be completed. | 0.7 |
| 3/20/2009 | J.D. | Discussion with M. Michaelis and S. Cleary regarding progress of class action and further work on delinquencies and reserves. | 0.7 |
| 3/20/2009 | M.M. | Reviewed and discussed current update to causes of action. | 0.8 |
| 3/20/2009 | S.C. | Discussions with J. D'Amato regarding documents reviewed re: UCC investigation. | 0.6 |
| 3/20/2009 | S.C. | Prepared for and meeting with M. Michaelis and J. D'Amato regarding status of engagement and work to be performed. | 1.1 |
| 3/20/2009 | S.C. | Reviewed and updated questions for former and current AHM accounting department employees re: UCC investigation. | 0.3 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**D.    LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/20/2009 | S.C. | Performed searches in D&T Concordance database for 2006 Mortgage Loan Reserve workpapers re: UCC investigation. | 1.5 |
| 3/23/2009 | J.D. | Discussion with S. Cleary regarding information to be included within new report for UCC investigation. | 0.6 |
| 3/23/2009 | J.D. | Updated charts and added material to report showing delinquency trends against increasing originations for UCC investigation. | 2.1 |
| 3/23/2009 | J.D. | Reviewed the AHM database for loan delinquency & origination schedules for UCC investigation. | 2.7 |
| 3/23/2009 | J.D. | Reviewed the AHM database for emails written by employees which BDO will be speaking with regarding loan processes for UCC investigation. | 2.4 |
| 3/23/2009 | S.C. | Performed searches in D&T Concordance database for 2006 Mortgage Loan Reserve workpapers re: UCC investigation. | 3.5 |
| 3/23/2009 | S.C. | Discussions with J. D'Amato regarding Delinquencies by State re: UCC investigation. | 0.6 |
| 3/23/2009 | S.C. | Performed searches in D&T Concordance database for 2006 FAS 91 workpapers re: UCC investigation. | 2.8 |
| 3/24/2009 | J.D. | Meeting and discussion with S. Cleary regarding delinquency and origination trends for UCC investigation. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## D.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/24/2009 | J.D. | Reviewed database for core credit performance documents relating to originations and delinquencies for UCC investigation. | 3.1 |
| 3/24/2009 | S.C. | Performed searches in D&T Concordance database for 2006 Mortgage Loan Reserve workpapers re: UCC investigation. | 2.1 |
| 3/24/2009 | S.C. | Discussions with J. D'Amato regarding D&T Mortgage Loan workpapers re: UCC investigation. | 0.3 |
| 3/24/2009 | S.C. | Prepared and organized AHM and D&T Mortgage Loan workpapers for A. La Malfa's review re: UCC investigation. | 2.6 |
| 3/25/2009 | J.D. | Discussion with M. Stewart and S. Cleary regarding status of AHM and questions to ask employees for UCC investigation. | 0.3 |
| 3/25/2009 | J.D. | Reviewed the AHM database for loan delinquency & origination schedules for UCC investigation. | 3.8 |
| 3/25/2009 | J.D. | Reviewed the D&T workpapers from the AHM database relating to the Q1 2007 review for UCC investigation. | 3.7 |
| 3/25/2009 | M.S. | Discussions with staff regarding causes of action investigation. | 0.4 |
| 3/25/2009 | S.C. | Prepared and organized AHM and D&T Mortgage Loan workpapers for A. La Malfa's review re: UCC investigation. | 3.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## D.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/25/2009 | S.C. | Discussions with J. D'Amato regarding D&T Mortgage Loan workpapers for Q1 2007 and full year 2006 re: UCC investigation. | 0.4 |
| 3/25/2009 | S.C. | Performed searches in D&T Concordance database for 2006 Mortgage Loan Reserve workpapers re: UCC investigation. | 1.1 |
| 3/25/2009 | S.C. | Prepared for and meeting with M. Stewart and J. D'Amato regarding status of engagement and work to be performed. | 0.3 |
| 3/25/2009 | S.C. | Performed searches in D&T Concordance database for 2006 Mortgage Loan SOX workpapers re: UCC investigation. | 3.2 |
| 3/26/2009 | J.D. | Reviewed Q1 2007 D&T documents workpapers from database for proper documentation and support for UCC investigation. | 3.9 |
| 3/26/2009 | J.D. | Reviewed database for core credit performance documents which included state delinquencies and origination trends for UCC investigation. | 3.4 |
| 3/26/2009 | J.D. | Updated graphs within report to show trends in the delinquencies and originations per state for UCC investigation. | 0.8 |
| 3/26/2009 | J.D. | Discussion with S. Cleary regarding status and findings within the quarterly reviews and year end audit of D&T for UCC investigation. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**D.     LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/26/2009 | S.C. | Performed searches in D&T Concordance database for 2006 Mortgage Loan SOX workpapers re: UCC investigation. | 2.1 |
| 3/26/2009 | S.C. | Discussions with J. D'Amato regarding D&T Mortgage Loan workpapers for Q1 2007 and full year 2006 re: UCC investigation. | 0.2 |
| 3/26/2009 | S.C. | Performed searches in D&T Concordance database for Q1 2006 Mortgage Loan workpapers re: UCC investigation. | 0.9 |
| 3/26/2009 | S.C. | Performed searches in D&T Concordance database for Q2 2006 Mortgage Loan workpapers re: UCC investigation. | 1.2 |
| 3/26/2009 | S.C. | Performed searches in D&T Concordance database for Q3 2006 Mortgage Loan workpapers re: UCC investigation. | 1.0 |
| 3/26/2009 | S.C. | Prepared and organized AHM and D&T Mortgage Loan workpapers for A. La Malfa's review re: UCC investigation. | 2.7 |
| 3/27/2009 | J.D. | Discussion with S. Cleary regarding Q1 2007 binder status for review for UCC investigation. | 0.8 |
| 3/27/2009 | J.D. | Reviewed workpaper binder for D&T's audit for fiscal 2006 for UCC investigation. | 3.8 |
| 3/27/2009 | J.D. | Prepared and reviewed workpaper binder for D&T's Q1 2007 review for AHM for UCC investigation. | 3.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

### D.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/27/2009 | S.C. | Prepared and organized AHM and D&T Mortgage Loan workpapers for A. La Malfa's review re: UCC investigation. | 2.5 |
| 3/27/2009 | S.C. | Discussions with J. D'Amato regarding D&T Mortgage Loan workpapers for Q1 2007 and full year 2006 re: UCC investigation. | 0.8 |
| 3/27/2009 | S.C. | Performed searches in AHM Concordance database for 2006 Loan Origination detail re: UCC investigation. | 1.9 |
| 3/27/2009 | S.C. | Performed searches in AHM Concordance database for 2006 Deferred Loan Cost balance support re: UCC investigation. | 1.1 |
| 3/27/2009 | S.C. | Performed searches in AHM Concordance database for 2006 FAS 133 Loan Adjustment balance support re: UCC investigation. | 1.6 |
| 3/30/2009 | J.D. | Reviewed Core Credit Performance reports within the AHM database for UCC investigation. | 3.2 |
| 3/30/2009 | J.D. | Reviewed originations by state within the AHM database for UCC investigation. | 2.9 |
| 3/30/2009 | J.D. | Analyzed data found from origination and delinquency searches and graphed results for UCC investigation. | 1.3 |
| 3/30/2009 | M.M. | Reviewed individuals to be "addressed" for information re: cause of action. | 0.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## D.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/30/2009 | M.M. | Reviewed server data received. | 0.6 |
| 3/30/2009 | S.C. | Prepared and organized AHM and D&T Mortgage Loan workpapers for A. La Malfa's review re: UCC investigation. | 1.4 |
| 3/30/2009 | S.C. | Performed searches in AHM Concordance database for 2006 FAS 133 Loan Adjustment balance support re: UCC investigation. | 3.2 |
| 3/30/2009 | S.C. | Performed searches in AHM Concordance database for 2006 FAS 91 Loan Adjustment balance support re: UCC investigation. | 3.5 |
| 3/31/2009 | D.B. | Met with M. Michaelis and M. Stewart re: status of UCC investigation and open items. | 0.4 |
| 3/31/2009 | J.D. | Discussion with M. Stewart regarding status update and inventory of boxes of documents received from Counsel for UCC investigation. | 1.4 |
| 3/31/2009 | J.D. | Reviewed the AHM database for originations per loan type for UCC investigation. | 3.6 |
| 3/31/2009 | J.D. | Reviewed the AHM database for delinquencies per loan type for UCC investigation. | 2.8 |
| 3/31/2009 | J.D. | Updated schedules based on originations and delinquencies for UCC investigation. | 0.6 |
| 3/31/2009 | M.M. | Discussed contact to former employees with D. Berliner. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**D.    LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/31/2009 | M.S. | Inventoried documents relating to causes of action investigation. | 1.2 |
| 3/31/2009 | S.C. | Performed searches in AHM Concordance database for 2006 FAS 91 Loan Adjustment balance support re: UCC investigation. | 2.6 |
| | | **TOTAL:** | **350.2** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 4.7 | 590.00 | 2,773.00 |
| M. MICHAELIS (M.M.) | 14.6 | 375.00 | 5,475.00 |
| S. CLEARY (S.C.) | 145.0 | 235.00 | 34,075.00 |
| M. STEWART (M.S.) | 23.9 | 215.00 | 5,138.50 |
| J. D'AMATO III (J.D.) | 162.0 | 200.00 | 32,400.00 |
| **TOTAL:** | **350.2** | | **79,861.50** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**E.     ASSET SALE/AUCTION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/2/2009 | D.B. | Conference call with Milestone and Zolfo Cooper re: status of offers for AH Bank. | 0.5 |
| 3/4/2009 | M.M. | Reviewed bid tape information for loans with $125k outstanding offer and corresponded with Zolfo regarding same. | 0.4 |
| 3/4/2009 | M.S. | Discussions with D. Berliner and M. Michaelis regarding the Melville facility. | 0.2 |
| 3/5/2009 | M.S. | Reviewed and analyzed loan sale of servicing release loans. | 1.4 |
| 3/5/2009 | M.S. | Discussions with D. Berliner and M. Michaelis regarding loan sales. | 0.4 |
| 3/6/2009 | M.M. | Reviewed prior day correspondence and data from Debtors relative to sale of small loan pool. | 0.6 |
| 3/6/2009 | M.S. | Discussions with M. Michaelis regarding servicing released loans to be sold. | 0.3 |
| 3/9/2009 | M.S. | Reviewed Bancorp offer provided by Milestone and compared to prior analysis. | 0.8 |
| 3/9/2009 | M.S. | Discussion with director regarding confidentiality agreement. | 0.2 |
| 3/11/2009 | D.B. | Reviewed revised offer letter from Bancorp re: AH Bank, compared to prior letter and prepared list of questions for conference call with Milestone. | 0.6 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**E.    ASSET SALE/AUCTION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/11/2009 | D.B. | Prepared rough analysis of Bancorp offer for AH Bank. | 0.5 |
| 3/11/2009 | M.S. | Reviewed updated offer letter for AH Bank provided by Milestone. | 0.6 |
| 3/12/2009 | M.S. | Reviewed Milestone analysis regarding Bank offer. | 0.4 |
| 3/13/2009 | D.B. | Reviewed Milestone analysis of Bancorp offer and revised liquidation analysis and prepared questions for Milestone. | 1.2 |
| 3/13/2009 | D.B. | Prepared analysis of Bancorp offer and revised BDO liquidation analysis of AH Bank. | 0.8 |
| 3/13/2009 | M.S. | Reviewed Milestone analysis regarding Bank Offer to a liquidation. | 1.2 |
| 3/16/2009 | D.B. | Prepared analysis of Bancorp sale value vs. liquidation value for counsel and e-mailed to counsel. | 1.2 |
| 3/16/2009 | M.M. | Reviewed additional information related to Bank transaction, questions sent to Milestone and responses versus previous results. | 0.8 |
| 3/16/2009 | M.M. | Reviewed current Melville building counter offer. | 0.4 |
| 3/16/2009 | M.S. | Reviewed Milestone analysis regarding Bank Offer to a liquidation. | 1.4 |
| 3/17/2009 | M.M. | Reviewed information with regard to sale of remaining loans. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## E.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/19/2009 | D.B. | Reviewed final letter from Bancorp and 3/18/2009 draft of APA. | 1.5 |
| 3/31/2009 | D.B. | Reviewed revised draft of Bank APA to prepare for conference call with Kroll. | 0.9 |
| 3/31/2009 | M.M. | Reviewed data re: Bank Proposal to Board versus prior. | 0.7 |
| | | **TOTAL:** | **17.2** |

## INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 7.2 | 590.00 | 4,248.00 |
| M. MICHAELIS (M.M.) | 3.1 | 375.00 | 1,162.50 |
| M. STEWART (M.S.) | 6.9 | 215.00 | 1,483.50 |
| **TOTAL:** | **17.2** | | **6,894.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**F.      MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/2/2009 | M.M. | Conference call with Zolfo, Milestone and BDO re: Bank. | 0.5 |
| 3/2/2009 | M.S. | Prepared for and conference call with Kroll and Milestone regarding AH Bank. | 0.7 |
| 3/3/2009 | D.B. | Conference call with Zolfo Cooper re: case status and issues. | 0.5 |
| 3/3/2009 | M.M. | Prepared for weekly update call with Zolfo. | 0.4 |
| 3/3/2009 | M.M. | Weekly update call with Debtors regarding status of case. | 0.6 |
| 3/3/2009 | M.S. | Prepared for and conference call with Kroll regarding current issues. | 0.8 |
| 3/4/2009 | M.M. | Reviewed correspondence from Debtors/Zolfo with regard to asset sales and claims. | 0.3 |
| 3/5/2009 | D.B. | Reviewed e-mails with Debtors re: status of Loan bids received and next steps; discussed with M. Stewart. | 0.3 |
| 3/5/2009 | M.S. | Discussions with Debtor regarding loan sales. | 0.3 |
| 3/6/2009 | D.B. | Reviewed correspondence with Zolfo Cooper re: claims estimates and 5 loans to be sold and discussed with M. Michaelis and M. Stewart. | 0.2 |
| 3/6/2009 | M.M. | Discussed recovery options with Debtors. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## F.     MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/9/2009 | D.B. | Reviewed e-mail from K. Nystrom and Bancorp offer letter re: AH Bank; discuss with M. Stewart. | 0.3 |
| 3/10/2009 | D.B. | Telephone call with S. Martinez re: cost of alternative office space for Melville. | 0.2 |
| 3/10/2009 | D.B. | Reviewed memo from Debtors' counsel re: analysis of WL Ross admin claims and compared to information on claim in files. | 1.4 |
| 3/10/2009 | M.S. | Weekly Conference call with the Debtors regarding current issues. | 0.4 |
| 3/10/2009 | M.S. | Discussions with S. Martinez at Zolfo regarding Melville building. | 0.4 |
| 3/11/2009 | D.B. | Conference call with Zolfo Cooper and Milestone re: Bancorp offer. | 0.7 |
| 3/11/2009 | D.B. | Telephone calls and e-mails with B. Fernandez re: AH Bank, Triad and Melville re: issues. | 0.5 |
| 3/11/2009 | D.B. | Conference call with Debtors' professionals and Hahn & Hessen re: WL Ross admin claim. | 1.1 |
| 3/11/2009 | M.S. | Conference call with Debtors and Milestone regarding the bank. | 0.8 |
| 3/11/2009 | M.S. | Conference call with Debtors and counsel regarding WL Ross admin claims. | 1.0 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**F.      MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/11/2009 | M.S. | Discussion with Debtors regarding Melville reinsurance. | 0.2 |
| 3/16/2009 | D.B. | E-mails with J. Nelligan re: BDO questions on AH Bank offer from Bancorp. | 0.3 |
| 3/16/2009 | M.S. | Correspondence with Debtors and third party provider regarding servers. | 0.4 |
| 3/17/2009 | D.B. | Conference call with Zolfo Cooper re: case status and issues. | 0.7 |
| 3/17/2009 | M.M. | Prepared for call with Zolfo on current status. | 0.4 |
| 3/17/2009 | M.M. | Conference call with Debtor. | 0.8 |
| 3/17/2009 | M.S. | Prepared for and conference call with Zolfo regarding issues. | 0.8 |
| 3/18/2009 | M.S. | Correspondence with Debtors regarding servers. | 0.2 |
| 3/19/2009 | D.B. | Conference call with B. Fernandez and S. Seoylemezian (AHM Tax) re: tax issues. | 0.4 |
| 3/19/2009 | M.M. | Conference call with Debtors regarding the tax claims. | 0.4 |
| 3/19/2009 | M.M. | Prepared for call with Debtor and Zolfo re: tax refunds and state tax claims. | 0.7 |
| 3/19/2009 | M.M. | Discussed effective date cash with Zolfo. | 0.2 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**F.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/19/2009 | M.M. | Discussed preference analysis and with Zolfo. | 0.2 |
| 3/20/2009 | M.M. | Call with YC re: WARN claims settlement talks. | 0.7 |
| 3/20/2009 | M.M. | Call with Kroll re: preference analysis prepared by Debtor and items to be excluded. | 0.7 |
| 3/24/2009 | C.A. | Meeting with M. Michaelis and the Debtors in Melville to discuss the various categories of payments made during the preference period as well as related processes such as loan funding, etc. | 4.1 |
| 3/24/2009 | D.B. | Met with M. Michaelis re: results of meeting with Debtors re: information needed for preference analysis. | 0.2 |
| 3/24/2009 | M.M. | Met with Debtors and Zolfo re: preference analysis and population of 90 day payments. | 4.6 |
| 3/25/2009 | D.B. | Telephone call with Zolfo Cooper re: case status and issues update. | 0.9 |
| 3/25/2009 | M.M. | Update call with Zolfo. | 0.6 |
| 3/25/2009 | M.S. | Conference call with Debtors regarding current issues. | 0.8 |
| 3/26/2009 | M.M. | Discussed priority claims with Debtors and reviewed prior report information re: same. | 0.4 |
| 3/31/2009 | D.B. | Conference call with Zolfo Cooper re: case status and issues. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**F.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/31/2009 | M.M. | Discussed status of possible weekly report and update call with Zolfo with M. Stewart. | 0.3 |
| 3/31/2009 | M.M. | Weekly update call with Zolfo re: current status. | 0.7 |
| 3/31/2009 | M.S. | Prepared for and weekly update call with the Debtors. | 1.2 |
| | | **TOTAL:** | **33.1** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 8.3 | 590.00 | 4,897.00 |
| M. MICHAELIS (M.M.) | 12.7 | 375.00 | 4,762.50 |
| C. AWONG (C.A.) | 4.1 | 260.00 | 1,066.00 |
| M. STEWART (M.S.) | 8.0 | 215.00 | 1,720.00 |
| **TOTAL:** | **33.1** | | **12,445.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## G.     REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/2/2009 | M.S. | Prepared for Committee report to be sent out this week. | 0.6 |
| 3/3/2009 | M.M. | Prepared summary memo for counsel re: weekly updates on asset sales and claims. | 0.4 |
| 3/3/2009 | M.S. | Revised report based on M. Michaelis comments and revisions. | 2.8 |
| 3/6/2009 | D.B. | Met with M. Stewart re: status of report to UCC re: financial update. | 0.1 |
| 3/6/2009 | D.B. | Reviewed memo to counsel re: timeline of events and discussed with M. Michaelis. | 0.4 |
| 3/6/2009 | M.M. | Discussion related upcoming report to Committee. | 0.2 |
| 3/6/2009 | M.S. | Discussion with D. Berliner regarding American Home's report. | 0.2 |
| 3/7/2009 | M.S. | Report preparation for the 3/9/9 Committee update report. | 2.2 |
| 3/8/2009 | M.S. | Correspondence with D. Berliner regarding 3/09/09 report to the Committee. | 0.1 |
| 3/8/2009 | M.S. | Report preparation for the 3/9/09 Committee Update Report. | 3.2 |
| 3/9/2009 | D.B. | Reviewed draft BDO report to UCC re: financial update, prepared comments and discussed with M. Stewart. | 1.3 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## G.     REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/9/2009 | K.R. | Reviewed and edited report to Creditors' Committee. | 0.3 |
| 3/9/2009 | M.S. | Revised Committee report for last week based on D. Berliner's edits and revisions. | 1.2 |
| 3/10/2009 | D.B. | Reviewed revised draft of BDO Report to UCC and discussed with M. Stewart. | 0.5 |
| 3/10/2009 | K.R. | Reviewed and edited report to be distributed to Creditors' Committee. | 0.3 |
| 3/11/2009 | D.B. | Reviewed and edited BDO Report to UCC re: financial update to reflect updated information re: Bancorp offer for AH Bank; discussed comments with M. Stewart. | 0.6 |
| 3/11/2009 | M.S. | Revised 3/11/09 report to the Committee based on D. Berliner's comments and Milestone updates. | 1.8 |
| 3/12/2009 | D.B. | Reviewed final version of BDO Report to UCC and prepared for UCC conference call. | 0.5 |
| 3/16/2009 | M.M. | Reviewed memo previously provided to Committee. | 0.3 |
| 3/16/2009 | M.S. | Prepared report for the Creditors re: Bank and Cash flow needs. | 1.6 |
| 3/17/2009 | M.M. | Discussed report preparation for current week and bank related information. | 0.4 |
| 3/17/2009 | M.S. | Prepared report for the Creditors re: Bank and Cash flow needs. | 1.4 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## G.    REPORT PREPARATION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/18/2009 | D.B. | Reviewed draft of BDO report to UCC re: update on bank and effective date issues, prepared comments and discussed with M. Stewart. | 1.3 |
| 3/18/2009 | M.M. | Reviewed report prepared and edited for Committee. | 0.6 |
| 3/18/2009 | M.S. | Prepared American Home Report to the Creditors' Committee re: Bank and Cash. | 1.8 |
| 3/19/2009 | K.R. | Reviewed and revised report to be distributed to Creditors' Committee. | 0.5 |
| 3/19/2009 | M.M. | Edited report and sent to M. Indelicato. | 0.4 |
| 3/20/2009 | D.B. | Supervised staff in preparation of report binder for Liquidating Trustee, reviewed draft binder and prepared comments and suggested revisions. | 1.7 |
| 3/23/2009 | D.B. | Reviewed binder of information for meeting with Liquidating Trustee and prepared for meeting. | 0.8 |
| 3/23/2009 | K.R. | Reviewed and revised report to Creditors' Committee. | 0.4 |
| 3/25/2009 | D.B. | Reviewed BDO Report to UCC and provided comments for M. Michaelis. | 0.4 |
| 3/25/2009 | M.M. | Edited report to Committee. | 0.4 |
| 3/26/2009 | D.B. | Reviewed revised WARN counter proposals and discussed with M. Michaelis. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**G.    REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/31/2009 | M.M. | Reviewed update memo from M. Stewart. | 0.2 |
| 3/31/2009 | M.S. | Reviewed the Milestone presentation to the Board regarding the Bank. | 0.4 |
| | | **TOTAL:** | **29.6** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 7.9 | 590.00 | 4,661.00 |
| M. MICHAELIS (M.M.) | 2.9 | 375.00 | 1,087.50 |
| M. STEWART (M.S.) | 17.3 | 215.00 | 3,719.50 |
| K. REINLE (K.R.) | 1.5 | 190.00 | 285.00 |
| **TOTAL:** | **29.6** | | **9,753.00** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## H.     MEETINGS OF CREDITORS / TRUSTEE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/2/2009 | D.B. | Telephone call from entity interested in AH Bank. | 0.5 |
| 3/12/2009 | D.B. | Conference call with UCC and presented BDO Report. | 0.6 |
| 3/12/2009 | M.S. | Weekly Conference call with Creditors regarding updates. | 0.7 |
| 3/23/2009 | M.M. | Prepared for meeting with S. Sass. | 0.9 |
| 3/26/2009 | D.B. | Prepared for and presented BDO Report to UCC during UCC conference call. | 0.5 |
| 3/26/2009 | M.M. | Prepared for call with Committee. | 0.3 |
| 3/26/2009 | M.M. | Participated on Committee Call for weekly update. | 0.3 |
| | | **TOTAL:** | **3.8** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.6 | 590.00 | 944.00 |
| M. MICHAELIS (M.M.) | 1.5 | 375.00 | 562.50 |
| M. STEWART (M.S.) | 0.7 | 215.00 | 150.50 |
| **TOTAL:** | **3.8** | | **1,657.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## I.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/2/2009 | D.B. | Reviewed docket report for period 2/26/2009 - 2/28/2009. | 0.1 |
| 3/2/2009 | D.B. | Reviewed revised cash flow budget dated 2/27/2009. | 0.4 |
| 3/2/2009 | M.M. | Prepared summary of call  regarding bank for the benefit of counsel and files. | 0.3 |
| 3/2/2009 | M.S. | Reviewed and created potential WARN settlement analysis based on Debtors' revised forecast. | 2.4 |
| 3/2/2009 | M.S. | Discussions with M. Michaelis regarding AH Bank and other issues. | 0.2 |
| 3/2/2009 | M.S. | Reviewed docket and related filings (professional fees). | 0.3 |
| 3/2/2009 | M.S. | Reviewed financial forecast provided 2/27/08 and recovery to Creditors. | 1.8 |
| 3/2/2009 | M.S. | Prepared forecast schedules and cash flow situation. | 0.7 |
| 3/3/2009 | D.B. | Reviewed schedule of potential WARN Act settlement scenarios for counsel and prepared comments. | 0.4 |
| 3/3/2009 | D.B. | Reviewed schedule summarizing estimated costs of current Melville facility vs. alternatives and prepared comments. | 0.2 |
| 3/3/2009 | M.M. | Reviewed and discussed budget with M. Stewart in advance of call with Zolfo. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## I.      BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/3/2009 | M.M. | Reviewed additional possible "WARN" offers and edited same. | 0.4 |
| 3/3/2009 | M.M. | Reviewed building costs and potential counteroffers for Note holder and discussed same with M. Stewart. | 0.4 |
| 3/3/2009 | M.S. | Prepared for and meetings with M. Michaelis regarding causes of action investigation report, loan sales, and go-forward issues. | 0.8 |
| 3/3/2009 | M.S. | Reviewed and analyzed repurchase/ EPD statistics for 2006 and 2007. | 1.4 |
| 3/3/2009 | M.S. | Reviewed and created potential WARN settlement analysis. | 0.7 |
| 3/4/2009 | M.M. | Discussion of WARN counter and Melville building related issues. | 0.6 |
| 3/4/2009 | M.S. | Discussions with D. Berliner and revised WARN settlement analysis based on D. Berliner's comments. | 0.4 |
| 3/5/2009 | D.B. | Reviewed WARN settlement scenarios and prepared comments. | 0.5 |
| 3/5/2009 | M.S. | Organization of documents and materials pertaining to servicing claims and settlements, loan sales, MORs, professional fees and cash flow schedules. | 2.3 |
| 3/6/2009 | J.D. | Assisted M. Stewart with WARN Settlement analysis for AHM. | 3.8 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**I.      BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/6/2009 | M.M. | Reviewed WARN counterproposal. | 0.4 |
| 3/6/2009 | M.M. | Discussion with M. Stewart re: loan pool "recovery ranges". | 0.3 |
| 3/6/2009 | M.S. | Prepared time-line of events in regarding to WARN analysis. | 3.4 |
| 3/6/2009 | M.S. | Reviewed database/company documents/ and news articles regarding WARN analysis. | 2.8 |
| 3/6/2009 | M.S. | Discussions with staff and M. Michaelis regarding WARN analysis. | 0.8 |
| 3/6/2009 | M.S. | Discussions with staff regarding next week's staffing. | 0.2 |
| 3/6/2009 | M.S. | Reviewed and discussed AHM's accounting staff and personnel. | 0.8 |
| 3/6/2009 | M.S. | Reviewed cash flow forecast provided by the Debtors today. | 0.3 |
| 3/6/2009 | S.C. | Assisted M. Stewart with WARN settlement analysis. | 1.8 |
| 3/7/2009 | M.S. | Reviewed cash flow forecast provided by the Debtors on 3/6/09. | 0.8 |
| 3/9/2009 | M.S. | Reviewed WL Ross global settlement document prepared by Debtors' counsel. | 1.5 |
| 3/9/2009 | M.S. | Updated cash flow schedules (budget to actual) and forecast analysis. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## I.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/9/2009 | M.S. | Reviewed WARN Act and potential damages / daily run rates. | 0.8 |
| 3/9/2009 | M.S. | Searched for additional information in June/July 2007 for counsel. | 1.3 |
| 3/9/2009 | M.S. | Discussion with D. Berliner regarding WARN. | 0.5 |
| 3/10/2009 | D.B. | Reviewed proposed settlement proposal for Melville note holders re: cost sharing for Melville building, prepare comments and discussed with M. Stewart. | 0.4 |
| 3/10/2009 | M.S. | Reviewed WL Ross global settlement document prepared by Debtors' counsel. | 0.4 |
| 3/10/2009 | M.S. | Prepared for and met with D. Berliner regarding Melville building. | 0.8 |
| 3/10/2009 | M.S. | Reviewed and analyzed costs associated with Melville and the cost of alternative space. | 2.6 |
| 3/10/2009 | M.S. | Prepared proposal to the Note holder regarding the Melville Building. | 0.8 |
| 3/10/2009 | M.S. | Prepared accounting department schedules/personnel and information to forward to counsel. | 1.8 |
| 3/10/2009 | M.S. | Correspondence regarding meeting on Friday. | 0.2 |
| 3/11/2009 | M.S. | Prepared for the WL Ross administrative conference call. | 0.4 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### March 1, 2009 to March 31, 2009

### I.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/11/2009 | M.S. | Correspondence with D. Berliner regarding report, WL Ross claims and WARN claims. | 0.6 |
| 3/11/2009 | M.S. | Reviewed effective day payments and cash flow based on revised bank offer. | 0.4 |
| 3/11/2009 | M.S. | Reviewed WARN Act information and documents in preparation for meeting tomorrow with counsel. | 1.2 |
| 3/12/2009 | D.B. | Reviewed initial draft analysis of cash required to go effective for counsel, prepared comments and discussed with M. Stewart. | 0.4 |
| 3/12/2009 | D.B. | Met with M. Stewart re: work to be done based on meeting with Hahn & Hessen. | 0.4 |
| 3/12/2009 | M.S. | Discussions with D. Berliner regarding report, Ross claims, WARN claims and bank. | 0.8 |
| 3/12/2009 | M.S. | Analyzed cash flow and funds needed to go effective with potential scenarios. | 3.2 |
| 3/13/2009 | D.B. | Reviewed revised drafts of BDO analysis of cash needed to go Effective, prepared comments and discussed with M. Stewart. | 0.9 |
| 3/13/2009 | M.S. | Prepared for and met with D. Berliner regarding Bank and Cash Flow needs. | 1.4 |
| 3/13/2009 | M.S. | Analyzed cash flow receipts/disbursements needed to go Effective with potential scenarios. | 3.4 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## I.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/13/2009 | M.S. | Reviewed cash flow forecast provided by the Debtors on 3/13/09. | 0.6 |
| 3/13/2009 | M.S. | Correspondence with M. Michaelis for the week's events re: WL Ross, WARN and meeting with counsel. | 0.6 |
| 3/13/2009 | M.S. | Reviewed professional fee applications filed through 3/13/09 and updated schedules. | 2.2 |
| 3/16/2009 | D.B. | Met with M. Stewart and M. Michaelis re: work to be done re: Melville buildings, personnel and preference analysis. | 0.4 |
| 3/16/2009 | M.M. | Reviewed BDO prepared budget time line. | 0.8 |
| 3/16/2009 | M.M. | Reviewed summary email and discussed status of case with D. Berliner and M. Stewart. | 1.4 |
| 3/16/2009 | M.M. | Reviewed correspondence related to the WARN offer. | 0.3 |
| 3/17/2009 | D.B. | Reviewed files identifying all potential assets and met with M. Stewart and M. Michaelis re: work to be done to prepare for 3/23/2009 meeting with Trustee. | 0.4 |
| 3/17/2009 | M.M. | Discussed information needed for S. Sass for Monday meeting. | 0.6 |
| 3/17/2009 | M.S. | Prepared for and met with M. Michaelis regarding preferences and staffing, report to Committee, WL Ross and WARN. | 1.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## I.    BUSINESS ANALYSIS

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 3/17/2009 | M.S. | Prepared materials for 3/23/09 meeting with liquidating Trustee. | 0.7 |
| 3/17/2009 | M.S. | Reviewed professional fee applications and updated schedules. | 2.2 |
| 3/18/2009 | K.R. | Created an updated employee headcount and salary schedule, including termination dates for each respective employee. | 1.4 |
| 3/18/2009 | K.R. | Reviewed various documents and created detailed binder of files to be provided to S. Sass. | 3.2 |
| 3/18/2009 | M.M. | Prepared outline of information for S. Sass. | 0.3 |
| 3/18/2009 | M.M. | Reviewed balance sheet information previously provided. | 0.8 |
| 3/18/2009 | M.S. | Prepared materials for 3/23/09 meeting with liquidating Trustee. | 4.2 |
| 3/18/2009 | M.S. | Discussions with K. Reinle regarding materials for meeting and employee listing. | 0.6 |
| 3/18/2009 | M.S. | Reviewed employee schedule prepared by K. Reinle. | 0.4 |
| 3/19/2009 | M.M. | Reviewed "cash at effective date" schedule prepared by Zolfo and comparison to BDO prepared. | 1.4 |
| 3/19/2009 | M.M. | Reviewed data compiled to be presented to S. Sass on Monday meeting and edited same. | 2.6 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**I.      BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/20/2009 | D.B. | Reviewed docket report for period 3/5/2009 through 3/19/2009. | 0.3 |
| 3/20/2009 | K.R. | Discussions with BDO team re: summary schedule of assets & liabilities to be included as support. | 0.7 |
| 3/20/2009 | K.R. | Reviewed and revised summary schedule of assets & liabilities to be included in binder for distribution. | 1.3 |
| 3/20/2009 | K.R. | Revised several files to be included in binder; re-formatted and organized several documents for binder distribution. | 1.8 |
| 3/20/2009 | K.R. | Quality checked revisions made to summary change and any additions made to binder; correspondence with reproduction team re: duplication of binders. | 0.5 |
| 3/20/2009 | M.M. | Met with K. Reinle re: balance sheet and support for S. Sass. | 1.9 |
| 3/20/2009 | M.M. | Reviewed final package information for case summary discussion with Liquidating Trustee. | 0.9 |
| 3/20/2009 | M.M. | Reviewed current cash budget update. | 0.3 |
| 3/23/2009 | M.M. | Reviewed data related to employees going forward and asset recoveries. | 0.6 |
| 3/24/2009 | D.B. | Met with M. Stewart re: preparation of information for counsel re: alternative WARN counterproposals using revised cash flow estimates. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## I.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/24/2009 | J.D. | Updated schedules for the December Monthly Operating Reports. | 2.3 |
| 3/24/2009 | M.M. | Discussed and reviewed other developments re: WARN and WL Ross and priority claims. | 0.6 |
| 3/24/2009 | M.S. | Updated unsecured creditor recovery projections. | 1.3 |
| 3/24/2009 | M.S. | Discussion with M. Michaelis regarding case status. | 0.6 |
| 3/24/2009 | M.S. | Correspondence with D. Berliner regarding WARN, WL Ross, and Bank. | 0.2 |
| 3/24/2009 | M.S. | Reviewed cash flow forecast provided on 3/18/09. | 1.4 |
| 3/24/2009 | M.S. | Reviewed 3/23/09 final materials from the meeting with the liquidating Trustee. | 0.8 |
| 3/24/2009 | M.S. | Creation of counter proposal #3 to WARN settlement based on revised days calculation and time-line. | 2.2 |
| 3/24/2009 | M.S. | Reviewed docket filings, and emails for the 3/18 - 3/23. | 1.4 |
| 3/25/2009 | D.B. | Met with M. Michaelis and M. Stewart re: work to be done re: BDO report, preferences and other issues. | 0.3 |
| 3/25/2009 | D.B. | Reviewed proposed WARN counter proposals for counsel and prepared comments. | 0.6 |
| 3/25/2009 | D.B. | Reviewed analysis of service inventory provided by Zolfo Cooper. | 0.2 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## I.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/25/2009 | K.R. | Reviewed summary of settlement offers; conversations with BDO team re: settlement offers. | 0.3 |
| 3/25/2009 | M.M. | Discussed new WARN counterproposal and reviewed revised information. | 0.6 |
| 3/25/2009 | M.S. | Updated settlement proposal to WARN counsel. | 1.7 |
| 3/25/2009 | M.S. | Discussions with staff regarding status of case and WARN file. | 0.4 |
| 3/25/2009 | M.S. | Revised WARN potential settlement offers. | 1.8 |
| 3/25/2009 | M.S. | Reviewed Debtors employee listing. | 0.4 |
| 3/26/2009 | M.M. | Reviewed updated WARN schedule and provided to Counsel. | 0.3 |
| 3/26/2009 | M.M. | Discussed updated WARN offer with D. Berliner. | 0.2 |
| 3/27/2009 | D.B. | Met with M. Michaelis re: status of preference analysis, UCC investigation and other projects. | 0.4 |
| 3/27/2009 | M.M. | Discussion with D. Berliner regarding preferences, status of WARN, status of priority and admin claims. | 0.4 |
| 3/30/2009 | D.B. | Reviewed updated cash flow budget for period. | 0.4 |
| 3/30/2009 | M.M. | Reviewed current budget prepared by Zolfo. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

**I.     BUSINESS ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/30/2009 | M.M. | Correspondence with M. Stewart re: open items and status. | 0.7 |
| 3/30/2009 | M.M. | Reviewed previously prepared WARN summary and WL Ross update information. | 0.6 |
| 3/30/2009 | M.M. | Prepared "open list" for update call with Zolfo. | 0.2 |
| 3/30/2009 | M.S. | Reviewed cash flow forecast forwarded on 3/27/09 by Debtors. | 0.5 |
| 3/30/2009 | M.S. | Discussion with M. Michaelis about case status and weekly plans. | 0.3 |
| 3/31/2009 | M.S. | Discussions with D. Berliner regarding weekly planning. | 0.4 |
| 3/31/2009 | M.S. | Discussion with M. Michaelis regarding case status and weekly planning. | 0.2 |
| 3/31/2009 | M.S. | Reviewed server information provided by the Debtors. | 0.4 |
| 3/31/2009 | M.S. | Organization and collaboration of documents pertaining to the Bank, WARN and WL Ross issues. | 0.8 |
| | | **TOTAL:** | **113.9** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## I.      BUSINESS ANALYSIS

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 7.1 | 590.00 | 4,189.00 |
| M. MICHAELIS (M.M.) | 19.1 | 375.00 | 7,162.50 |
| S. CLEARY (S.C.) | 1.8 | 235.00 | 423.00 |
| M. STEWART (M.S.) | 70.6 | 215.00 | 15,179.00 |
| J. D'AMATO III (J.D.) | 6.1 | 200.00 | 1,220.00 |
| K. REINLE (K.R.) | 9.2 | 190.00 | 1,748.00 |
| **TOTAL:** | **113.9** | | **29,921.50** |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### March 1, 2009 to March 31, 2009

### J.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/2/2009 | D.B. | Met with M. Power and M. Indelicato re: strategy for emerging from bankruptcy (from 2/27/2009). | 0.4 |
| 3/3/2009 | D.B. | E-mails with Hahn & Hessen re: summary of BDO call with Milestone re: AH Bank stats. | 0.4 |
| 3/3/2009 | M.M. | Call with Counsel re: additional loan origination information request. | 0.5 |
| 3/3/2009 | M.S. | Prepared for and conference call with H&H, M. Michaelis and staff regarding potential causes of action. | 1.1 |
| 3/3/2009 | S.C. | Prepared for and had conference call with M. Michaelis, M. Stewart, J. D'Amato, and C. Kang from Hahn and Hessen regarding AHM Product listing re: UCC investigation. | 1.1 |
| 3/4/2009 | D.B. | Conference call with counsel re: status of document review and initial findings for UCC investigation. | 1.1 |
| 3/4/2009 | D.B. | E-mail with Hahn & Hessen re: summary of conference call with Zolfo Cooper re: case status and issues. | 0.5 |
| 3/4/2009 | D.B. | Reviewed memo from Hahn & Hessen re: Debtors' motion to sell remaining FF&E to Strauss. | 0.1 |
| 3/4/2009 | J.D. | Conference call with Counsel regarding causes of action against AHM. | 1.1 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## J.      TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/4/2009 | M.M. | Conference call with Counsel re: causes of action. | 0.8 |
| 3/4/2009 | M.S. | Conference call with counsel regarding investigation findings. | 1.1 |
| 3/4/2009 | M.S. | Emailed C. Kang at H&H regarding document findings. | 0.2 |
| 3/4/2009 | S.C. | Prepared for and had conference call with D. Berliner, M. Michaelis, M. Stewart, J. D'Amato, and Hahn and Hessen regarding status of engagement. | 1.2 |
| 3/5/2009 | D.B. | Prepared e-mail and proposed settlement scenarios for WARN and forward to counsel. | 0.5 |
| 3/6/2009 | D.B. | E-mails with M. Indelicato re: WARN and WL Ross admin claims. | 0.1 |
| 3/6/2009 | M.M. | Discussed with Counsel and staff WARN time table. | 0.6 |
| 3/6/2009 | M.M. | Discussion with H&H cause of action memo. | 0.2 |
| 3/9/2009 | D.B. | Reviewed e-mail to M. Indelicato re: WARN analysis and discuss with M. Stewart. | 0.2 |
| 3/11/2009 | D.B. | Telephone calls and e-mails with Hahn & Hessen re: AH Bank, Melville and planning for UCC call. | 0.4 |
| 3/12/2009 | D.B. | Met with M. Power, M. Indelicato, D. Grubman and J. Orbach re: strategy for resolving WL Ross admin claim. | 1.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## J.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/12/2009 | D.B. | Met with M. Power, M. Indelicato and J. Orbach re: strategy to go effective and work to be done. | 0.8 |
| 3/12/2009 | M.S. | Meeting with counsel regarding status of case and go-forward plan. | 2.5 |
| 3/12/2009 | M.S. | Prepared for meeting with counsel scheduled for today. | 1.6 |
| 3/13/2009 | D.B. | Prepared memo to Hahn & Hessen re: BDO analysis of cash needed to go Effective and e-mailed to counsel. | 0.8 |
| 3/13/2009 | S.C. | Prepared for and had conference call with D. Berliner, M. Stewart and Hahn and Hessen regarding AHM former and current accounting department employees to be interviewed and status of engagement. | 1.2 |
| 3/17/2009 | D.B. | E-mails with D. Grubman re: sale of loans. | 0.1 |
| 3/17/2009 | M.M. | Reviewed and provided counsel data regarding buildings. | 0.3 |
| 3/18/2009 | M.S. | Prepared for and meetings with M. Michaelis regarding materials for meeting with S. Sass. | 0.8 |
| 3/19/2009 | D.B. | E-mails with M. Indelicato re: update for UCC, WARN and BDO report. | 0.2 |
| 3/20/2009 | D.B. | Telephone call with M. Indelicato re: WARN act issues; reviewed files to prepare for call with YCST. | 0.5 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### March 1, 2009 to March 31, 2009

## J.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/20/2009 | D.B. | Conference call with M. Indelicato and YCST re: WARN Act issues. | 0.7 |
| 3/20/2009 | D.B. | Reviewed e-mails from counsel re: draft trial schedule order and extract from court opinion on timing issues. | 0.2 |
| 3/20/2009 | M.M. | Met with D. Berliner and M. Indelicato re: preparation for call regarding WARN claims with YC. | 0.6 |
| 3/23/2009 | D.B. | Met with Liquidating Trustee at offices of H&H re: case status, issues and strategy. | 4.5 |
| 3/23/2009 | M.M. | Meeting with S. Sass and Counsel re: status of case, go forward, remaining assets/liabilities, etc. | 4.7 |
| 3/25/2009 | D.B. | Telephone calls and e-mails with M. Indelicato re: case issue and planning for UCC call. | 0.3 |
| 3/25/2009 | M.M. | Discussion with Counsel current week report to Committee and priority issues. | 0.2 |
| 3/25/2009 | M.S. | Prepared for call with counsel. | 0.3 |
| 3/25/2009 | M.S. | Meetings with D. Berliner and M. Michaelis as well as counsel. | 0.4 |
| 3/31/2009 | M.S. | Prepared update for counsel regarding Bank, Melville building and cash flow. | 0.8 |
| | | **TOTAL:** | **34.8** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## J.      TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 13.5 | 590.00 | 7,965.00 |
| M. MICHAELIS (M.M.) | 7.9 | 375.00 | 2,962.50 |
| S. CLEARY (S.C.) | 3.5 | 235.00 | 822.50 |
| M. STEWART (M.S.) | 8.8 | 215.00 | 1,892.00 |
| J. D'AMATO III (J.D.) | 1.1 | 200.00 | 220.00 |
| **TOTAL:** | **34.8** | | **13,862.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**March 1, 2009 to March 31, 2009**

## K.    FEE APPLICATIONS / MONTHLY STATEMENTS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/6/2009 | M.M. | Accumulated, organized and prepared data for monthly application. | 2.3 |
| 3/9/2009 | N.V. | Reviewed and edited February 2009 time detail; updated project categories. | 0.7 |
| 3/10/2009 | N.V. | Reviewed and edited February 2009 time detail; updated project categories. | 1.4 |
| 3/10/2009 | N.V. | Prepared draft of interim application for the period November 1, 2008 through January 31, 2009. | 0.9 |
| 3/11/2009 | M.M. | Accumulated, organized and prepared data for monthly application. | 1.5 |
| 3/11/2009 | N.V. | Reviewed updated February 2009 Monthly Application; updated summary of services provided. | 0.8 |
| 3/11/2009 | N.V. | Prepared draft of interim application for the period November 1, 2008 through January 31, 2009. | 0.7 |
| 3/12/2009 | D.B. | Reviewed and approved 17th monthly application of BDO for compensation for services rendered as Financial Advisor to UCC for February 2009 and Berliner declaration. | 1.4 |
| 3/12/2009 | M.M. | Prepared monthly application. | 0.9 |
| 3/13/2009 | N.V. | Finalized draft of interim application for the period November 1, 2008 through January 31, 2009. | 0.2 |

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### March 1, 2009 to March 31, 2009

### K.    FEE APPLICATIONS / MONTHLY STATEMENTS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/16/2009 | M.M. | PDF monthly application, emailed and sent hard copy of application to counsel. | 0.2 |
| 3/25/2009 | M.S. | Correspondence regarding BDO's professional fee applications. | 0.2 |
| | | **TOTAL:** | **11.2** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.4 | 590.00 | 826.00 |
| M. STEWART (M.S.) | 0.2 | 215.00 | 43.00 |
| N. VANDERHOOP (N.V.) | 4.7 | 185.00 | 869.50 |
| M. MUFTUOGLU (M.M.) | 4.9 | 150.00 | 735.00 |
| **TOTAL:** | **11.2** | | **2,473.50** |

EXHIBIT "B"

American Home Mortgage Holdings, Inc.
Schedule of Expenses*
March 1, 2009 through March 31, 2009

1.    PHOTOCOPYING
    a.    Internal
    b.    External

2.    TELECOMMUNICATIONS
    a.    Toll Charges                $181.00
    b.    Facsimile

3.    COURIER, FRIEGHT AND POSTAL SERVICES
    *For overnight and hand delivery to Counsel
    and Committee members*

4.    COURT REPORTER AND TRANSCRIPTS

5.    TECHNOLOGY SERVICES – *Concordance Database*    1,500.00
    *Monthly Hosting Fee*

6.    OUT-OF-TOWN TRAVEL
    a.    Transportation
    b.    Lodging
    c.    Meals

7.    OUTSIDE SERVICES

8.    LOCAL MEALS

9.    LOCAL TRANSPORTATION, TOLLS, MILEAGE
    AND PARKING – for cabs to/from meetings, car service
    *for employees working after 8:00 p.m. and local mileage*
    *using personal auto*

10.   MISCELLANEOUS – Internet Connection

    **TOTAL**                  **$1,681.00**

    *Details available upon request to BDO.