

March 31, 2009

Mr. Michael Strauss
American Home Mortgage Investment Corporation
538 Broad Hollow Road
Melville, NY 11747

**PLEASE REMIT TO OUR NEW JERSEY OFFICE**        E.I.N. 22-2689479        **INVOICE NO. 9002223**

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended March 31, 2009.

|  |  |
|---|---|
| Professional Fees: | 182,565.00 |
| Expenses & Other Fees: | 13,039.07 |
| **Total Due:** | **$    195,604.07** |

See Attached Schedules

Wire Instructions:

Zolfo Cooper, LLC
PNC Bank
Route 23 & Kiel Avenue
Kinnelon, NJ 07405



### PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | 720.00 | 18.50 | 13,320.00 |
| Bret Fernandes | 645.00 | 117.00 | 75,465.00 |
| Scott Martinez | 450.00 | 151.30 | 68,085.00 |
| Puneet Agrawal | 450.00 | 57.10 | 25,695.00 |
| **Total Professional Fees:** | | 343.90 | $182,565.00 |



## EXPENSES

| | |
|---|---:|
| T&E - Travel & Lodging | 10,974.92 |
| T&E - Meals | 1,619.05 |
| Telephone | 321.57 |
| Photocopies | 62.20 |
| Postage & Courier | 61.33 |
| **Total Expenses:** | **$ 13,039.07** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**                                    March 31, 2009

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
| --- | --- | --- | --- | --- |
| S. Cooper | Managing Director | Strategic Advisor | $800* | Determine the Estates' strategic direction, direct the achievement of tactical objectives, and evaluate performance of management. |
| K. Nystrom | Managing Director | Chief Restructuring Officer | $875* | |
| B. Fernandes | Senior Director | Director of Restructuring | $645 | Responsible for the day-to-day oversight of liquidating activities and oversight of the activity at AHM and |
| S. Martinez | Manager | Associate Director | $450 | |
| P. Agrawal | Manager | Associate Director | $450 | Compilation of global counterparty trade positions. Monitoring collateral payment activity. Evaluation of mortgage backed securities. Claims analysis and reporting |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Kevin Nystrom | 3/9/09 | 10 | 1.0 | Review of the term sheet for the sale of AH Bank |
| Kevin Nystrom | 3/9/09 | 10 | 0.5 | Discussions on AH Bank sale process |
| | | | 1.5 | |
| Kevin Nystrom | 3/10/09 | 6 | 1.0 | Analysis of the WL Ross claim |
| Kevin Nystrom | 3/10/09 | 10 | 1.0 | Review of the offer for AH Bank |
| | | | 2.0 | |
| Kevin Nystrom | 3/11/09 | 6 | 1.0 | Meeting w/ UCC on the WL Ross claim |
| Kevin Nystrom | 3/11/09 | 10 | 1.0 | Meeting w/ UCC on the offer for AH Bank |
| | | | 2.0 | |
| Kevin Nystrom | 3/12/09 | 10 | 1.5 | Meeting w/ UCC on the term sheet for the sale of AH Bank |
| | | | 1.5 | |
| Kevin Nystrom | 3/13/09 | 6 | 1.5 | Claim negotiations w/ WL Ross |
| | | | 1.5 | |
| Kevin Nystrom | 3/16/09 | 2 | 1.0 | Review of MORs |
| | | | 1.0 | |
| Kevin Nystrom | 3/17/09 | 11 | 0.5 | Call w/ UCC on the Waterfield litigation |
| Kevin Nystrom | 3/17/09 | 11 | 0.5 | Call w/ Cadwalader on the Waterfield litigation |
| | | | 1.0 | |
| Kevin Nystrom | 3/18/09 | 10 | 0.5 | Review the AH Bank sale contract and motion |
| | | | 0.5 | |
| Kevin Nystrom | 3/20/09 | 10 | 0.5 | Review the AH Bank sale contract and motion |
| | | | 0.5 | |
| Kevin Nystrom | 3/22/09 | 10 | 1.0 | Review the AH Bank sale contract and motion |
| | | | 1.0 | |
| Kevin Nystrom | 3/23/09 | 10 | 1.0 | Review the OTS letter to AH Bank |
| | | | 1.0 | |
| Kevin Nystrom | 3/27/09 | 4 | 1.0 | Review of materials for the AHM and AH Bank BOD meeting |
| | | | 1.0 | |
| Kevin Nystrom | 3/29/09 | 4 | 1.0 | Review of materials for the AHM and AH Bank BOD meeting |
| | | | 1.0 | |
| Kevin Nystrom | 3/31/09 | 4 | 1.0 | Review of materials for the AHM and AH Bank BOD meeting |
| Kevin Nystrom | 3/31/09 | 10 | 1.0 | Negotiate AH Bank sale terms |
| Kevin Nystrom | 3/31/09 | 4 | 1.0 | Participate in the AHM and AH Bank BOD meeting |
| | | | 3.0 | |
| | | Total | 18.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 3/2/09 | 10 | 0.9 | AHBank disposition planning and discussions with IB and regulatory counsel |
| Bret Fernandes | 3/2/09 | 10 | 0.7 | Loan sale planning |
| Bret Fernandes | 3/2/09 | 3 | 1.8 | Wind down planning for building and staffing |
| Bret Fernandes | 3/2/09 | 5 | 0.8 | Cash forecast updates |
| Bret Fernandes | 3/2/09 | 10 | 0.5 | Call with Milestone and BDO regarding AHBank status |
| Bret Fernandes | 3/2/09 | 3 | 1.0 | Review of open servicing issues and related discussions |
| | | | 5.7 | |
| Bret Fernandes | 3/3/09 | 5 | 0.8 | Cash management and effective date considerations |
| Bret Fernandes | 3/3/09 | 3 | 1.3 | Wind down and relocation analysis |
| Bret Fernandes | 3/3/09 | 3 | 0.8 | Prep for and call with BDO regarding status update |
| Bret Fernandes | 3/3/09 | 10 | 0.9 | Loan/REO sale planning |
| Bret Fernandes | 3/3/09 | 10 | 0.6 | Review draft APA for Mt Prospect property |
| | | | 4.4 | |
| Bret Fernandes | 3/4/09 | 10 | 1.5 | Loan/REO sale planning |
| Bret Fernandes | 3/4/09 | 11 | 2.5 | WLR litigation: review of emails and settlement analyses |
| Bret Fernandes | 3/4/09 | 3 | 0.9 | Management meeting |
| Bret Fernandes | 3/4/09 | 9 | 1.0 | AHBank dissolution planning and review of reply to the OTS |
| Bret Fernandes | 3/4/09 | 3 | 1.2 | Development of affirmative litigation listing/management report |
| Bret Fernandes | 3/4/09 | 6 | 2.2 | Claim administration transfer of duties planning and meetings |
| Bret Fernandes | 3/4/09 | 3 | 1.0 | Wind down and transition planning |
| | | | 10.3 | |
| Bret Fernandes | 3/5/09 | 6 | 0.5 | Claim administration transfer of duties planning and meetings |
| Bret Fernandes | 3/5/09 | 4 | 0.5 | Review of Citi prime brokerage account activity |
| Bret Fernandes | 3/5/09 | 11 | 4.0 | WLR litigation: review of emails and settlement analyses |
| Bret Fernandes | 3/5/09 | 3 | 0.7 | Development of affirmative litigation listing/management report |
| Bret Fernandes | 3/5/09 | 3 | 0.7 | Review Triad letter in regard to their proposed settlement |
| Bret Fernandes | 3/5/09 | 11 | 0.8 | Review and approve settlement of title litigation matter |
| Bret Fernandes | 3/5/09 | 3 | 2.8 | Wind down and transition planning |
| | | | 10.0 | |
| Bret Fernandes | 3/6/09 | 5 | 0.9 | Review cash forecast updates |
| Bret Fernandes | 3/6/09 | 4 | 1.7 | AHBank disposition and operations planning |
| Bret Fernandes | 3/6/09 | 10 | 0.6 | Loan sale planning and discussions |
| Bret Fernandes | 3/6/09 | 11 | 1.2 | WLR litigation analysis and data review |
| Bret Fernandes | 3/6/09 | 3 | 1.5 | Development of affirmative litigation schedule |
| | | | 5.9 | |
| Bret Fernandes | 3/9/09 | 11 | 1.1 | WLR litigation analysis and discussions with counsel |
| Bret Fernandes | 3/9/09 | 10 | 0.4 | Loan sale discussions |
| Bret Fernandes | 3/9/09 | 10 | 0.7 | AHBank disposition planning and call with Milestone |
| | | | 2.2 | |
| Bret Fernandes | 3/10/09 | 3 | 1.0 | 538 Broadhollow building alternatives |
| Bret Fernandes | 3/10/09 | 11 | 1.0 | Call with YCST regarding WLR admin claim strategies |
| Bret Fernandes | 3/10/09 | 3 | 0.8 | Prep for and call with BDO regarding general status updates |
| Bret Fernandes | 3/10/09 | 4 | 0.5 | Phone call with broker regarding renewal of insurance policies |
| Bret Fernandes | 3/10/09 | 5 | 0.8 | Effective date cash analysis |
| Bret Fernandes | 3/10/09 | 3 | 1.0 | Preference payment analysis planning |
| Bret Fernandes | 3/10/09 | 3 | 1.5 | Wind down planning |
| | | | 6.6 | |
| Bret Fernandes | 3/11/09 | 3 | 1.0 | 538 Broadhollow building disposition planning |
| Bret Fernandes | 3/11/09 | 11 | 0.9 | Review and refinement of loan sale terms and other sale planning |
| Bret Fernandes | 3/11/09 | 10 | 2.2 | AHBank disposition planning and advisors call |
| Bret Fernandes | 3/11/09 | 3 | 0.5 | Melville Reinsurance wind down |
| Bret Fernandes | 3/11/09 | 11 | 2.5 | WLR admin claim analysis and call with professionals |
| | | | 7.1 | |
| Bret Fernandes | 3/12/09 | 10 | 0.5 | AHBank sale efforts |
| Bret Fernandes | 3/12/09 | 10 | 0.5 | Review of revised loan sale procedures |
| Bret Fernandes | 3/12/09 | 3 | 0.8 | 538 Broadhollow building disposition planning |
| | | | 1.8 | |
| Bret Fernandes | 3/16/09 | 10 | 1.0 | Review updated term sheet and economics on AHBank transaction |
| Bret Fernandes | 3/16/09 | 3 | 1.2 | Update Effective Date cash analysis |
| Bret Fernandes | 3/16/09 | 3 | 0.5 | Preference action research |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|-------|-----------|
| Bret Fernandes | 3/16/09 | 10 | 1.0 | AH Bank sale planning and discussions |
| Bret Fernandes | 3/16/09 | 5 | 1.0 | Cash forecast and planning |
| | | | 4.7 | |
| Bret Fernandes | 3/17/09 | 11 | 0.4 | Call with H&H regarding Waterfield litigation and WLR Claim |
| Bret Fernandes | 3/17/09 | 3 | 1.1 | Prep for and status update call with BDO |
| Bret Fernandes | 3/17/09 | 3 | 0.5 | Review BDO analysis of cash to go effective |
| Bret Fernandes | 3/17/09 | 3 | 1.0 | Loan foreclosure resolution with Bob Hardman |
| Bret Fernandes | 3/17/09 | 11 | 1.3 | WARN litigation planning and discussions with counsel |
| Bret Fernandes | 3/17/09 | 3 | 0.7 | AHBank OTS liquidation request planning |
| | | | 5.0 | |
| Bret Fernandes | 3/18/09 | 4 | 0.5 | Execute power of attorney forms for JPM |
| Bret Fernandes | 3/18/09 | 4 | 0.4 | AHBank ongoing operation issues |
| Bret Fernandes | 3/18/09 | 9 | 0.5 | Miscellaneous asset disposition planning and discussions |
| Bret Fernandes | 3/18/09 | 10 | 0.7 | AHBank stock purchase agreement review |
| | | | 2.1 | |
| Bret Fernandes | 3/19/09 | 6 | 1.8 | Claim objection planning and prioritization |
| Bret Fernandes | 3/19/09 | 5 | 1.0 | Cash forecast revisions |
| Bret Fernandes | 3/19/09 | 3 | 0.5 | Discussions with BDO |
| Bret Fernandes | 3/19/09 | 10 | 0.7 | Loan sale planning and meetings |
| Bret Fernandes | 3/19/09 | 3 | 0.5 | Call with BDO and AHM tax regarding tax claims |
| Bret Fernandes | 3/19/09 | 4 | 0.7 | Miscellaneous borrower inquiries |
| Bret Fernandes | 3/19/09 | 3 | 1.0 | Effective date cash analysis |
| | | | 6.2 | |
| Bret Fernandes | 3/20/09 | 5 | 0.5 | Review revised cash forecast |
| Bret Fernandes | 3/20/09 | 3 | 1.0 | Review and discuss system server statistics/requirements |
| Bret Fernandes | 3/20/09 | 10 | 0.8 | Loan disposition discussions and planning |
| Bret Fernandes | 3/20/09 | 3 | 0.6 | Balance sheet review project |
| Bret Fernandes | 3/20/09 | 3 | 1.2 | Prep for and call with BDO regarding preference actions |
| Bret Fernandes | 3/20/09 | 3 | 0.7 | Wind down planning and building relocation matters |
| | | | 4.8 | |
| Bret Fernandes | 3/23/09 | 5 | 0.3 | Call with Milestone regarding pre-funding of AHBank sale |
| Bret Fernandes | 3/23/09 | 10 | 1.5 | Loan disposition discussions and planning |
| Bret Fernandes | 3/23/09 | 6 | 2.0 | Claims objection and reporting planning |
| Bret Fernandes | 3/23/09 | 5 | 1.3 | Updates to the Effective date cash analysis |
| Bret Fernandes | 3/23/09 | 3 | 1.2 | AHBank dissolution planning as fall back to sale |
| Bret Fernandes | 3/23/09 | 10 | 0.3 | Mt Prospect sale timing updates |
| Bret Fernandes | 3/23/09 | 3 | 0.7 | Planning for tomorrow's meeting with BDO regarding preferences |
| Bret Fernandes | 3/23/09 | 4 | 0.7 | Review of servicing's inquiry into account transfers |
| Bret Fernandes | 3/23/09 | 5 | 0.2 | Cash management issues |
| | | | 8.2 | |
| Bret Fernandes | 3/24/09 | 3 | 2.6 | Meeting with BDO and Dokos regarding preference review process |
| Bret Fernandes | 3/24/09 | 3 | 1.0 | Review and discuss updated server/software inventory |
| Bret Fernandes | 3/24/09 | 3 | 1.8 | AHBank wind down issues including review and discussions of tax issue |
| Bret Fernandes | 3/24/09 | 5 | 0.7 | Effective date cash analysis updates |
| Bret Fernandes | 3/24/09 | 6 | 1.2 | Claims objection planning and reporting development |
| Bret Fernandes | 3/24/09 | 3 | 0.4 | 538 Broadhollow building relocation discussions |
| Bret Fernandes | 3/24/09 | 3 | 1.8 | Staffing level review and other wind down considerations |
| | | | 9.5 | |
| Bret Fernandes | 3/25/09 | 3 | 1.3 | Prep for and status update call with BDO |
| Bret Fernandes | 3/25/09 | 3 | 0.4 | Distribute draft response to OTS on open issues |
| Bret Fernandes | 3/25/09 | 3 | 1.0 | Management meeting |
| Bret Fernandes | 3/25/09 | 10 | 0.9 | Review revised draft of AHBank SPA |
| Bret Fernandes | 3/25/09 | 6 | 0.8 | Meet with AHM claims employee and plan strategies |
| Bret Fernandes | 3/25/09 | 10 | 0.5 | Miscellaneous asset sale discussions |
| Bret Fernandes | 3/25/09 | 3 | 0.4 | Call with YCST regarding insurance policies and the 538 building |
| Bret Fernandes | 3/25/09 | 11 | 0.4 | WLR settlement schedule updates and discussions |
| | | | 5.7 | |
| Bret Fernandes | 3/26/09 | 3 | 0.9 | Call with S. Sakamoto and YCST re Repo claim valuation dates and measures |
| Bret Fernandes | 3/26/09 | 3 | 0.8 | Review and execute JPM Loan Transfer Agreement and related docs |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 3/26/09 | 3 | 0.5 | Discussions with Milestone regarding AHBank sale planning and timing |
| Bret Fernandes | 3/26/09 | 3 | 1.3 | Discussions with YCST and the servicer regarding 538 Broadhollow |
| Bret Fernandes | 3/26/09 | 11 | 0.4 | WLR claim planning and discussions with Traxi |
| Bret Fernandes | 3/26/09 | 3 | 0.5 | Review draft order for Fee Examiner |
| | | | 4.4 | |
| Bret Fernandes | 3/27/09 | 3 | 0.3 | ABN claim waivers |
| Bret Fernandes | 3/27/09 | 10 | 0.7 | AHBank sale term review and discussions with Milestone |
| Bret Fernandes | 3/27/09 | 10 | 0.3 | Mt Prospect building sale status update discussions with YCST |
| Bret Fernandes | 3/27/09 | 5 | 0.8 | Review updated cash forecast |
| Bret Fernandes | 3/27/09 | 3 | 0.9 | 538 Broadhollow building relocation planning |
| Bret Fernandes | 3/27/09 | 6 | 0.3 | Claims objection planning and reporting |
| | | | 3.3 | |
| Bret Fernandes | 3/30/09 | 10 | 0.4 | Call with Milestone regarding the sale of AHBank |
| Bret Fernandes | 3/30/09 | 10 | 1.5 | Review and discuss AHBank sale related documents |
| Bret Fernandes | 3/30/09 | 3 | 1.8 | Prep for Board of Directors meeting tomorrow |
| Bret Fernandes | 3/30/09 | 4 | 0.7 | Discuss transfer of loans from BofA back to WLR servicing |
| Bret Fernandes | 3/30/09 | 10 | 0.7 | Loan sale planning and review of sale terms |
| | | | 5.1 | |
| Bret Fernandes | 3/31/09 | 3 | 1.2 | Prep for and call with BDO on general status update |
| Bret Fernandes | 3/31/09 | 10 | 0.3 | Call with Cadwalader regarding the AHBank SPA |
| Bret Fernandes | 3/31/09 | 4 | 0.8 | Prep for meeting with the AHBank and AHMIC Boards of Directors |
| Bret Fernandes | 3/31/09 | 4 | 1.0 | Joint meeting of AHBank and AHMIC Boards of Directors |
| Bret Fernandes | 3/31/09 | 5 | 0.7 | Cash management issues |
| | | | 4.0 | |
| | | Total | 117.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 3/2/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/2/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 3/2/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 3/2/09 | 3 | 1.6 | Prepared an analysis of monies owed to/from AHM and Servicing |
| Scott Martinez | 3/2/09 | 3 | 0.5 | Work session with AHM employees regarding building issues |
| Scott Martinez | 3/2/09 | 10 | 0.8 | Work session with AHM employees regarding loan sales |
| Scott Martinez | 3/2/09 | 5 | 0.3 | Followed up with Servicing regarding amounts due to the Estate for REO liquidations |
| Scott Martinez | 3/2/09 | 10 | 0.5 | Participated in a call with Milestone regarding the status of the bank sale |
| Scott Martinez | 3/2/09 | 12 | 0.5 | Participated in a conference call with Milestone and BDO regarding the status of the bank sale |
| | | | 8.0 | |
| Scott Martinez | 3/3/09 | 3 | 1.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 3/3/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO regarding open issues |
| Scott Martinez | 3/3/09 | 6 | 1.3 | Reviewed summary claim analysis |
| Scott Martinez | 3/3/09 | 3 | 1.0 | Work session with AHM employees regarding the December financials |
| Scott Martinez | 3/3/09 | 3 | 0.5 | Work session with AHM employees regarding documents owed to Countrywide |
| Scott Martinez | 3/3/09 | 10 | 1.8 | Work session with AHM employees regarding the loan sale strategy |
| Scott Martinez | 3/3/09 | 3 | 0.6 | Work session with AHM employees regarding the status of the file project |
| Scott Martinez | 3/3/09 | 3 | 0.5 | Work session with AHM employees regarding server issues |
| Scott Martinez | 3/3/09 | 5 | 0.5 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 3/3/09 | 11 | 0.5 | Work session with AHM employees regarding status of various litigation matters |
| | | | 9.2 | |
| Scott Martinez | 3/4/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/4/09 | 3 | 1.0 | Weekly management strategy call |
| Scott Martinez | 3/4/09 | 6 | 1.6 | Work session with AHM employees regarding the claims process |
| Scott Martinez | 3/4/09 | 6 | 0.5 | Participated in a conference call with Young Conaway, ZC and AHM regarding upcoming claims objections |
| Scott Martinez | 3/4/09 | 10 | 2.0 | Work session with AHM employees regarding the loan sale strategy and current offers |
| Scott Martinez | 3/4/09 | 3 | 0.5 | Work session with AHM employees regarding staffing |
| Scott Martinez | 3/4/09 | 3 | 0.5 | Work session with the advisors to ABN regarding their remaining loans |
| Scott Martinez | 3/4/09 | 11 | 0.5 | Work session with AHM employees regarding status of various litigation matters |
| Scott Martinez | 3/4/09 | 3 | 0.7 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 3/4/09 | 5 | 0.3 | Work session with Servicing regarding remittance issues |
| | | | 9.1 | |
| Scott Martinez | 3/5/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/5/09 | 3 | 0.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 3/5/09 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 3/5/09 | 3 | 0.9 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 3/5/09 | 10 | 0.7 | Work session with AHM employees regarding loan sales |
| Scott Martinez | 3/5/09 | 3 | 2.5 | Updated the analysis of monies owed to/from AHM and Servicing and included supporting documentation |
| Scott Martinez | 3/5/09 | 3 | 0.8 | Prepared an analysis of amounts paid to Iron Mountain |
| Scott Martinez | 3/5/09 | 11 | 0.5 | Reviewed a letter from Triad's counsel to the UCC |
| Scott Martinez | 3/5/09 | 3 | 0.7 | Work session with AHM employees regarding the loan sorting project |
| Scott Martinez | 3/5/09 | 12 | 0.5 | Phone calls with BDO regarding loan sale offer |
| Scott Martinez | 3/5/09 | 11 | 0.5 | Reviewed a proposed resolution to the ALF stay relief motion |
| | | | 9.6 | |
| Scott Martinez | 3/6/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/6/09 | 5 | 1.4 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 3/6/09 | 5 | 0.6 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 3/6/09 | 10 | 0.5 | Participated in a call with Young Conaway, AHM and Hahn & Hessen regarding the sale procedures |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 3/6/09 | 12 | 0.5 | Phone call with BDO regarding the sale of the 5 loans at Countrywide |
| Scott Martinez | 3/6/09 | 3 | 0.5 | Prepared an analysis for ABN regarding the loan level offers for their loans |
| Scott Martinez | 3/6/09 | 5 | 0.8 | Work session with AHM employees regarding A/P checks |
| Scott Martinez | 3/6/09 | 3 | 0.7 | Work session with AHM employees regarding the loan sorting project |
| Scott Martinez | 3/6/09 | 5 | 0.5 | Work session with AHM employees regarding payroll |
| Scott Martinez | 3/6/09 | 3 | 0.3 | Work session with AHM employees regarding files at Iron Mountain |
| Scott Martinez | 3/6/09 | 3 | 0.3 | Work session with AHM employees regarding loan certification process |
| Scott Martinez | 3/6/09 | 5 | 0.4 | Work session with Servicing regarding amounts owed to the Estate |
| | | | 8.0 | |
| Scott Martinez | 3/9/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/9/09 | 5 | 1.9 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 3/9/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 3/9/09 | 10 | 0.7 | Reviewed the draft sale procedures for the upcoming loan sales |
| Scott Martinez | 3/9/09 | 10 | 0.5 | Work session with ABN regarding selling their loans in the upcoming loan sales |
| Scott Martinez | 3/9/09 | 2 | 0.5 | Work session with AHM employees regarding December's financials |
| Scott Martinez | 3/9/09 | 3 | 0.3 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 3/9/09 | 5 | 0.5 | Work session with AHM employees regarding payroll |
| Scott Martinez | 3/9/09 | 10 | 0.8 | Work session with AHM employees regarding follow up with the potential stalking horse |
| Scott Martinez | 3/9/09 | 6 | 0.5 | Work session with AHM employees regarding claims issues |
| Scott Martinez | 3/9/09 | 11 | 1.5 | Reviewed the draft WLR claim strategy document provided by Young Conaway |
| Scott Martinez | 3/9/09 | 3 | 0.5 | Work session with AHM employees and BofA regarding file requests |
| | | | 10.0 | |
| Scott Martinez | 3/10/09 | 5 | 0.4 | Work session with AHM employees regarding wires |
| Scott Martinez | 3/10/09 | 11 | 1.0 | Participated in a conference call with Young Conaway regarding strategies to deal with the WLR claim |
| Scott Martinez | 3/10/09 | 5 | 1.4 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 3/10/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 3/10/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO regarding open issues |
| Scott Martinez | 3/10/09 | 3 | 0.5 | Phone call with insurance broker regarding upcoming premiums due |
| Scott Martinez | 3/10/09 | 3 | 0.5 | Prepared an analysis for the workers compensation renewal |
| Scott Martinez | 3/10/09 | 5 | 1.5 | Prepared a cash flow analysis to determine cash needs to go effective |
| Scott Martinez | 3/10/09 | 3 | 0.9 | Work session with AHM employees regarding building costs, cost reductions and potential moving costs |
| Scott Martinez | 3/10/09 | 3 | 0.8 | Work session with AHM employees regarding preference payment analysis |
| Scott Martinez | 3/10/09 | 3 | 0.6 | Reviewed the Melville building settlement proposal prepared by BDO |
| Scott Martinez | 3/10/09 | 5 | 0.5 | Work session with AHM employees regarding A/P payments |
| Scott Martinez | 3/10/09 | 3 | 0.5 | Work session with AHM employees regarding taxes |
| | | | 10.3 | |
| Scott Martinez | 3/19/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/19/09 | 5 | 1.9 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 3/19/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 3/19/09 | 3 | 1.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 3/19/09 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 3/19/09 | 12 | 0.4 | Phone call with BDO regarding open issues |
| Scott Martinez | 3/19/09 | 6 | 0.5 | Phone call with Young Conaway regarding admin claims |
| Scott Martinez | 3/19/09 | 5 | 0.5 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 3/19/09 | 3 | 0.5 | Work session with AHM employees regarding OCP invoices |
| Scott Martinez | 3/19/09 | 10 | 0.8 | Work session with AHM employees regarding the status of the various loan sales |
| Scott Martinez | 3/19/09 | 3 | 0.6 | Work session with AHM employees regarding the status of the loan file project |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 3/19/09 | 3 | 0.6 | Work session with AHM employees and Servicing regarding servicing issues |
| Scott Martinez | 3/19/09 | 10 | 0.5 | Work session with AHM employees regarding de minimus asset sales |
| Scott Martinez | 3/19/09 | 6 | 0.5 | Work session with AHM employees regarding claims |
| Scott Martinez | 3/19/09 | 3 | 0.5 | Reviewed the subservicing analysis received by Servicing for February's subservicing charges |
| | | | 11.6 | |
| Scott Martinez | 3/20/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/20/09 | 5 | 1.4 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 3/20/09 | 5 | 0.6 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 3/20/09 | 3 | 0.8 | Reviewed the server inventory analysis prepared by AHM employees |
| Scott Martinez | 3/20/09 | 10 | 1.0 | Work session with AHM employees regarding construction loans |
| Scott Martinez | 3/20/09 | 3 | 0.8 | Prepared an analysis summarizing the assets of each debtor as of December 2008 |
| Scott Martinez | 3/20/09 | 8 | 1.4 | Prepared the supporting schedules for the ZC's February invoice |
| Scott Martinez | 3/20/09 | 8 | 0.5 | Reviewed ZC's draft invoice for January 2009 |
| | | | 8.0 | |
| Scott Martinez | 3/23/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/23/09 | 10 | 0.3 | Call with Milestone regarding obtaining a loan from the prospective buyer of the bank in order to go effective sooner |
| Scott Martinez | 3/23/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 3/23/09 | 5 | 1.0 | Updated the cash flow projections |
| Scott Martinez | 3/23/09 | 5 | 1.2 | Work session with AHM employees regarding identifying available assets on the balance sheet |
| Scott Martinez | 3/23/09 | 10 | 1.4 | Work session with AHM employees regarding the status of the various loan sales |
| Scott Martinez | 3/23/09 | 3 | 0.7 | Work session with AHM employees regarding the status of the file project |
| Scott Martinez | 3/23/09 | 3 | 0.5 | Work session with AHM employees regarding servers and software in use |
| Scott Martinez | 3/23/09 | 2 | 1.0 | Work session with AHM employees regarding accounting issues related to January activity |
| Scott Martinez | 3/23/09 | 6 | 0.7 | Work session with AHM employees regarding admin and priority claims |
| | | | 9.8 | |
| Scott Martinez | 3/24/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/24/09 | 12 | 3.0 | Participated in meetings with BDO and AHM employees regarding payments made in the preference period |
| Scott Martinez | 3/24/09 | 3 | 0.5 | Work session with Servicing regarding issues related to releasing loans to Natixis |
| Scott Martinez | 3/24/09 | 3 | 0.7 | Work session with AHM employees regarding various contracts |
| Scott Martinez | 3/24/09 | 3 | 1.1 | Reviewed the sever and software database prepared by AHM employees |
| Scott Martinez | 3/24/09 | 8 | 0.8 | Updated the supporting analyses for ZC's February fee application |
| Scott Martinez | 3/24/09 | 2 | 1.0 | Work session with AHM employees regarding accounting issues related to January activity |
| Scott Martinez | 3/24/09 | 5 | 0.5 | Work session with AHM employees regarding A/P |
| Scott Martinez | 3/24/09 | 3 | 0.5 | Work session with AHM employees regarding pulling boxes containing the wire support from the basement |
| | | | 9.6 | |
| Scott Martinez | 3/25/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/25/09 | 3 | 1.0 | Weekly management strategy call |
| Scott Martinez | 3/25/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO regarding open issues |
| Scott Martinez | 3/25/09 | 3 | 0.4 | Work session with ABN's advisors regarding their loans |
| Scott Martinez | 3/25/09 | 3 | 0.5 | Work session with AHM employees regarding servers and software in use |
| Scott Martinez | 3/25/09 | 6 | 0.9 | Work session with AHM employees regarding admin and priority claims |
| Scott Martinez | 3/25/09 | 10 | 0.7 | Work session with AHM employees regarding miscellaneous equipment sales |
| Scott Martinez | 3/25/09 | 3 | 1.2 | Reviewed the draft JP Morgan loan transfer document |
| Scott Martinez | 3/25/09 | 3 | 0.5 | Reconciled the listing of loans on the JP Morgan loan transfer document to the current listing of JP Morgan loans |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 3/25/09 | 3 | 0.8 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 3/25/09 | 5 | 1.3 | Extended the cash flow projections model through the end of May |
| Scott Martinez | 3/25/09 | 3 | 0.4 | Phone call with Young Conaway regarding insurance policies and the Melville building |
| | | | 10.2 | |
| Scott Martinez | 3/26/09 | 3 | 1.0 | Work session with AHM employees regarding SPVII's balance sheet |
| Scott Martinez | 3/26/09 | 3 | 0.5 | Phone call with Young Conaway regarding insurance policies and the Melville building |
| Scott Martinez | 3/26/09 | 6 | 0.3 | Phone call with Traxi regarding the WLR claim |
| Scott Martinez | 3/26/09 | 10 | 1.0 | Work session with AHM employees regarding the construction loans |
| Scott Martinez | 3/26/09 | 3 | 0.5 | Work session with AHM employees regarding the loan file project |
| Scott Martinez | 3/26/09 | 10 | 0.5 | Phone call with Young Conaway, ZC and Milestone regarding the sale of AH Bank |
| Scott Martinez | 3/26/09 | 3 | 1.5 | Reviewed the lease between SPVII and AHMC for the Melville building |
| Scott Martinez | 3/26/09 | 3 | 0.7 | Prepared an analysis to compare the various office rental locations |
| Scott Martinez | 3/26/09 | 3 | 0.5 | Work session with AHM employees regarding the insurance renewal applications |
| Scott Martinez | 3/26/09 | 3 | 0.5 | Reviewed the draft fee examiner proposal |
| Scott Martinez | 3/26/09 | 3 | 0.7 | Reviewed the boxes with the wire details for the preference period |
| Scott Martinez | 3/26/09 | 5 | 0.5 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 3/26/09 | 5 | 0.5 | Work session with AHM employees regarding bank accounts |
| Scott Martinez | 3/26/09 | 3 | 0.5 | Work session with AHM employees regarding reducing the phone system |
| Scott Martinez | 3/26/09 | 10 | 0.3 | Work session with AHM employees regarding status of miscellaneous asset sales |
| | | | 9.5 | |
| Scott Martinez | 3/27/09 | 5 | 2.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 3/27/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 3/27/09 | 5 | 0.5 | Work session with AHM employees regarding A/P disbursements |
| Scott Martinez | 3/27/09 | 10 | 0.8 | Work session with AHM employees regarding construction loans |
| Scott Martinez | 3/27/09 | 3 | 0.5 | Work session with AHM employees regarding relocating the servers |
| Scott Martinez | 3/27/09 | 3 | 0.7 | Work session with AHM employees regarding ordinary course professionals |
| Scott Martinez | 3/27/09 | 6 | 0.8 | Work session with AHM employees regarding claims rejection status |
| Scott Martinez | 3/27/09 | 3 | 0.3 | Work session with real estate agent regarding alternative office space |
| Scott Martinez | 3/27/09 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 3/27/09 | 3 | 0.5 | Reviewed the intercompany analysis between AHMC and AHM SPVII |
| Scott Martinez | 3/27/09 | 3 | 0.5 | Work session with AHM employees regarding bank account information for the dispute escrow account |
| | | | 8.0 | |
| Scott Martinez | 3/30/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 3/30/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 3/30/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 3/30/09 | 3 | 0.9 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 3/30/09 | 10 | 0.7 | Work session with AHM employees regarding feedback from loan offers |
| Scott Martinez | 3/30/09 | 10 | 1.8 | Reviewed the current SPA related to AH Bank |
| Scott Martinez | 3/30/09 | 3 | 0.3 | Work session with real estate agent regarding alternative office space |
| Scott Martinez | 3/30/09 | 10 | 0.4 | Phone call with Milestone regarding the sale of AH Bank |
| Scott Martinez | 3/30/09 | 3 | 0.5 | Work session with AHM employees regarding the boxes of supporting wire documentation for the preference period |
| Scott Martinez | 3/30/09 | 10 | 0.5 | Work session with AHM employees regarding miscellaneous asset sales |
| Scott Martinez | 3/30/09 | 5 | 0.5 | Reviewed the docket and prepared an analysis of all of the MORs filed to date in order to project quarterly chapter 11 fees |
| Scott Martinez | 3/30/09 | 10 | 0.7 | Reviewed the Milestone analysis summarizing the key points of the sale of AH Bank |
| | | | 10.1 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 3/31/09 | 5 | 1.6 | Prepared an analysis summarizing the amounts paid and owed for quarterly US Trustee fees |
| Scott Martinez | 3/31/09 | 6 | 1.8 | Prepared a claims summary analysis based on objections to be filed on 4/1/09 |
| Scott Martinez | 3/31/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO regarding open issues |
| Scott Martinez | 3/31/09 | 3 | 0.7 | Work session with AHM employees regarding legal issues |
| Scott Martinez | 3/31/09 | 3 | 0.6 | Work session with AHM employees regarding new office space and relocating the servers |
| Scott Martinez | 3/31/09 | 10 | 0.8 | Work session with AHM employees regarding loan sales |
| Scott Martinez | 3/31/09 | 3 | 0.6 | Prepared the draft agenda for the AHMIC and AH Bank board call |
| Scott Martinez | 3/31/09 | 3 | 1.0 | Work session with AHM employees regarding servicing issues |
| Scott Martinez | 3/31/09 | 3 | 0.8 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 3/31/09 | 10 | 0.3 | Phone call with Cadwalader regarding the AH Bank SPA |
| Scott Martinez | 3/31/09 | 3 | 1.1 | Participated in the Board of Directors meeting for AHMIC and AH Bank |
| | | | 10.3 | |
| | | Total | 151.3 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Puneet Agrawal | 3/2/2009 | 6 | 0.4 | Call with Brad Tuttle to review next steps for this week's objection filing |
| Puneet Agrawal | 3/2/2009 | 6 | 2.1 | Prepared claim status analysis |
| Puneet Agrawal | 3/2/2009 | 6 | 0.4 | Call with Nathan Grow to review claim objections and next steps |
| Puneet Agrawal | 3/2/2009 | 6 | 2.4 | Worked to prepare fee application materials |
| Puneet Agrawal | 3/2/2009 | 6 | 1.2 | Worked with Eileen Wanerka on claim objections |
| | | | 6.5 | |
| Puneet Agrawal | 3/3/2009 | 6 | 4.3 | Worked to vet and settle outstanding claims with counterparties |
| Puneet Agrawal | 3/3/2009 | 12 | 0.6 | Call with BDO for weekly status update |
| Puneet Agrawal | 3/3/2009 | 6 | 2.2 | Updated claim estimate analysis and distributed to broader group |
| Puneet Agrawal | 3/3/2009 | 6 | 0.5 | Worked with YCST on EPD / Breach estimates and responses to adjournments |
| | | | 7.6 | |
| Puneet Agrawal | 3/4/2009 | 6 | 3.5 | Worked to vet and settle outstanding claims with counterparties |
| Puneet Agrawal | 3/4/2009 | 6 | 0.8 | Call with Carlo Colagiacomo to review Zurich claims and settlement |
| Puneet Agrawal | 3/4/2009 | 6 | 0.5 | Call with Gaston Loomis from Zurich's counsel to finalize claim resolutions |
| Puneet Agrawal | 3/4/2009 | 6 | 1.7 | Prepared process for claims transition |
| Puneet Agrawal | 3/4/2009 | 6 | 1.1 | Call with Eileen Wanerka to review claims transition |
| Puneet Agrawal | 3/4/2009 | 6 | 0.7 | Call with Nathan Grow to review claim objections and next steps |
| | | | 8.3 | |
| Puneet Agrawal | 3/5/2009 | 6 | 1.2 | Worked with Eileen Wanerka to transition claims process |
| Puneet Agrawal | 3/5/2009 | 6 | 1.7 | Performed analysis on servicing advances |
| Puneet Agrawal | 3/5/2009 | 6 | 2.2 | Vetted claims for objection this week |
| Puneet Agrawal | 3/5/2009 | 6 | 2.4 | Worked with Jason Burzenski to develop claims reporting |
| | | | 7.5 | |
| Puneet Agrawal | 3/6/2009 | 6 | 1.7 | Finalized claims objection for filing today |
| Puneet Agrawal | 3/6/2009 | 6 | 0.8 | Call with Nathan Grow to review final claim related issues |
| | | | 2.5 | |
| Puneet Agrawal | 3/9/2009 | 6 | 0.3 | Call with Nathan Grow to review filing and stipulation creation |
| Puneet Agrawal | 3/9/2009 | 12 | 0.5 | Responded to questions from BDO regarding the claims estimates |
| | | | 0.8 | |
| Puneet Agrawal | 3/17/2009 | 6 | 1.7 | Vetted claims and responses |
| Puneet Agrawal | 3/17/2009 | 6 | 1.2 | Call with Nathan Grow and Eileen Wanerka |
| Puneet Agrawal | 3/17/2009 | 6 | 1.4 | Call with Eileen Wanerka to review claims process |
| Puneet Agrawal | 3/17/2009 | 6 | 0.5 | Call with Gaston Loomis regarding Zurich claims |
| Puneet Agrawal | 3/17/2009 | 6 | 0.9 | Call with Carlo Colagiacomo to review Zurich claims and settlement |
| | | | 5.7 | |
| Puneet Agrawal | 3/18/2009 | 6 | 1.3 | Call with Eileen Wanerka to review claims process |
| Puneet Agrawal | 3/18/2009 | 6 | 0.7 | Call with Damian Pasternak to review construction loan claims |
| Puneet Agrawal | 3/18/2009 | 6 | 0.5 | Call with Gaston Loomis regarding Zurich claims |
| Puneet Agrawal | 3/18/2009 | 6 | 0.3 | Call with Nathan Grow re Zurich claims |
| | | | 2.8 | |
| Puneet Agrawal | 3/19/2009 | 6 | 0.3 | Worked with Nathan Grow re Zurich claims |
| Puneet Agrawal | 3/19/2009 | 6 | 0.7 | Call with Eileen Wanerka to review claims process |
| Puneet Agrawal | 3/19/2009 | 6 | 1.4 | Worked with Jason Burzenski to develop claims reporting |
| | | | 2.4 | |
| Puneet Agrawal | 3/20/2009 | 6 | 4.7 | Worked with Eileen Wanerka to review claims process |
| Puneet Agrawal | 3/20/2009 | 6 | 2.3 | Worked with Jason Burzenski to develop claims reporting |
| Puneet Agrawal | 3/20/2009 | 6 | 1.2 | Worked with Damian Pasternak to analyze allowed amounts for EPD / Breach claimant: |
| | | | 8.2 | |
| Puneet Agrawal | 3/23/2009 | 6 | 0.7 | Call with Nathan Grow and Carlo Colagiacomo to review Zurich claims |
| Puneet Agrawal | 3/23/2009 | 6 | 0.8 | Evaluated and developed claim estimates |
| | | | 1.5 | |
| Puneet Agrawal | 3/24/2009 | 6 | 0.5 | Call with Eileen Wanerka to review claim estimates and produce accepted claim schedi |
| Puneet Agrawal | 3/24/2009 | 6 | 0.5 | Call with Nathan Grow to review responses to claims |
| | | | 1.0 | |
| Puneet Agrawal | 3/25/2009 | 6 | 0.5 | Call with Eileen Wanerka to review claim estimates and produce accepted claim schedi |
| | | | 0.5 | |
| Puneet Agrawal | 3/26/2009 | 6 | 0.5 | Call with Eileen Wanerka to review claim estimates and produce accepted claim schedi |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| | | | 0.5 | |
| Puneet Agrawal | 3/27/2009 | 12 | 0.5 | Call with Eileen Wanerka to review claim estimates and produce schedule for BDO |
| | | | 0.5 | |
| Puneet Agrawal | 3/31/2009 | 6 | 0.8 | Call with Nathan Grow to review claim objections and next steps |
| | | | 0.8 | |
| | | Total | 57.1 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

**CATEGORY 1**          **FINANCING**

| Professional | Hourly Rate | March 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 10.20 | $ 193.75 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 75.00 | $ 12,302.50 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 41.00 | $ 24,250.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 22.80 | $ 14,357.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 0.00 | $ - | 2.70 | $ 1,174.50 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 151.70 | $ 52,278.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | March 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 0.00 $ | - |
| Kevin Nystrom | $ 720 | 1.00 $ | 720.00 | 13.00 $ | 2,382.50 |
| Bret Fernandes | $ 645 | 0.00 $ | - | 0.20 $ | 129.00 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 620 | 0.00 $ | - | 13.00 $ | 7,345.00 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 31.80 $ | 17,490.00 |
| Scott Martinez | $ 450 | 2.50 $ | 1,125.00 | 38.00 $ | 16,674.00 |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 24.10 $ | 9,037.50 |
| Rebecca Randall | $ 345 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| Total | | 3.50 $ | 1,845.00 | 120.10 $ | 53,058.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

**CATEGORY 3**         **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | March 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 40.50 | $ 12,910.00 |
| Bret Fernandes | $ 645 | 51.60 | $ 33,282.00 | 1364.80 | $ 806,375.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 75.30 | $ 47,209.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 130.50 | $ 76,745.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 450 | 50.20 | $ 22,590.00 | 1280.20 | $ 560,127.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 138.90 | $ 60,757.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 101.80 | $ 55,872.00 | 3339.30 | $ 1,734,920.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

**CATEGORY 4**        **BUSINESS OPERATIONS**

| Professional | Hourly Rate | March 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 476.05 | $ 152,636.25 |
| Kevin Nystrom | $ 720 | 4.00 | $ 2,880.00 | 332.50 | $ 74,670.00 |
| Bret Fernandes | $ 645 | 7.50 | $ 4,837.50 | 168.60 | $ 100,134.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 217.40 | $ 136,080.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 1212.10 | $ 705,255.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 0.00 | $ - | 2.00 | $ 870.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 11.50 | $ 7,717.50 | 2,419.45 | $ 1,174,185.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

**CATEGORY 5**         **CASH MANAGEMENT**

| Professional | Hourly Rate | March 2009 Hours | March 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 73.50 | $ 7,315.00 |
| Bret Fernandes | $ 645 | 9.80 | $ 6,321.00 | 331.90 | $ 192,851.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 450 | 52.30 | $ 23,535.00 | 814.70 | $ 356,892.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 62.10 | $ 29,856.00 | 2,935.40 | $ 1,245,100.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | | March 2009 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 800 | 0.00 | $ - | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ | 720 | 3.50 | $ 2,520.00 | 40.50 | $ 16,675.00 |
| Bret Fernandes | $ | 645 | 8.80 | $ 5,676.00 | 51.00 | $ 30,915.00 |
| Mitchell Taylor | $ | 630 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ | 620 | 0.00 | $ - | 166.50 | $ 98,299.50 |
| Mark Lymbery | $ | 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ | 450 | 9.40 | $ 4,230.00 | 46.50 | $ 20,488.50 |
| Puneet Agrawal | $ | 450 | 55.50 | $ 24,975.00 | 1879.60 | $ 821,831.50 |
| Elizabeth Kardos | $ | 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ | 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ | 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ | 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ | 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | | 77.20 | $ 37,401.00 | 2219.75 | $ 1,007,134.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

CATEGORY 7          UNEXPIRED LEASES AND EXECUTORY CONTRACTS

| Professional | Hourly Rate | March 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 645 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 0.00 | $ - | 1.00 | $ 450.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 3.00 | $ 1,630.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

**CATEGORY 8          ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | March 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 41.50 | $ 10,640.00 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 21.90 | $ 12,808.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 450 | 2.70 | $ 1,215.00 | 13.50 | $ 6,015.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 52.30 | $ 22,824.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 51.50 | $ 20,302.50 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 50.50 | $ 10,013.50 |
| Total | | 2.70 | $ 1,215.00 | 512.70 | $ 192,082.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

**CATEGORY 9**            **ASSET ANALYSIS**

| Professional | Hourly Rate | March 2009 Hours | March 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ – | 0.00 | $ – |
| Kevin Nystrom | $ 720 | 0.00 | $ – | 1.50 | $ – |
| Bret Fernandes | $ 645 | 1.50 | $ 967.50 | 127.00 | $ 75,601.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 0.30 | $ 186.00 |
| Robert Semple | $ 620 | 0.00 | $ – | 2.00 | $ 1,130.00 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Scott Martinez | $ 450 | 0.00 | $ – | 0.00 | $ – |
| Puneet Agrawal | $ 450 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Total | | 1.50 | $ 967.50 | 130.80 | $ 76,917.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

**CATEGORY 10**          **ASSET DISPOSITION**

| Professional | Hourly Rate | March 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 720 | 9.00 | $ 6,480.00 | 433.00 | $ 62,865.00 |
| Bret Fernandes | $ 645 | 21.30 | $ 13,738.50 | 668.40 | $ 389,698.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 854.70 | $ 494,725.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 450 | 20.80 | $ 9,360.00 | 166.90 | $ 73,680.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 72.30 | $ 31,096.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 51.10 | $ 29,578.50 | 3,381.15 | $ 1,733,356.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

## CATEGORY 11          LITIGATION

| Professional | Hourly Rate | | March 2009 Hours | March 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 800 | 0.00 | $ – | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ | 720 | 1.00 | $ 720.00 | 50.75 | $ 24,652.50 |
| Bret Fernandes | $ | 645 | 16.50 | $ 10,642.50 | 208.70 | $ 128,077.50 |
| Mitchell Taylor | $ | 630 | 0.00 | $ – | 64.40 | $ 40,542.00 |
| Robert Semple | $ | 620 | 0.00 | $ – | 31.00 | $ 18,290.00 |
| Mark Lymbery | $ | 590 | 0.00 | $ – | 0.00 | $ |
| Scott Martinez | $ | 450 | 4.50 | $ 2,025.00 | 14.50 | $ 6,525.00 |
| Puneet Agrawal | $ | 450 | 0.00 | $ – | 13.90 | $ 6,046.50 |
| Elizabeth Kardos | $ | 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ | 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ | 375 | 0.00 | $ – | 0.90 | $ 337.50 |
| Rebecca Randall | $ | 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ | 225 | 0.00 | $ – | 0.00 | $ – |
| Total | | | 22.00 | $ 13,387.50 | 406.20 | $ 231,291.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

**CATEGORY 12**          **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | March 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 18.70 | $ 7,362.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 72.50 | $ 13,300.00 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 34.20 | $ 21,515.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ 450 | 8.90 | $ 4,005.00 | 86.50 | $ 37,962.00 |
| Puneet Agrawal | $ 450 | 1.60 | $ 720.00 | 41.20 | $ 18,384.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 10.50 | $ 4,725.00 | 317.70 | $ 123,328.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

**CATEGORY 13**          **DIP BUDGET REPORTING**

| Professional | Hourly Rate | March 2009 Hours | March 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 4.00 | $ - |
| Bret Fernandes | $ 645 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 450 | 0.00 | $ - | 22.00 | $ 9,570.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 76.40 | $ 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

**CATEGORY 14**          **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | March 2009 Hours | March 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 274.00 | $ 28,927.50 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 32.60 | $ 19,234.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 262.30 | $ 164,883.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ |
| Mark Lymbery | $ 590 | 0.00 | $ - | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 802.40 | $ 337,747.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 2,021.60 | $ 894,993.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to March 31, 2009

**CATEGORY 15**          **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | March 2009 Hours | March 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ – | 5.75 | $ – |
| Kevin Nystrom | $ 720 | 0.00 | $ – | 10.00 | $ 1,662.50 |
| Bret Fernandes | $ 645 | 0.00 | $ – | 0.00 | $ – |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 15.30 | $ 9,486.00 |
| Robert Semple | $ 620 | 0.00 | $ – | 0.00 | $ – |
| Mark Lymbery | $ 590 | 0.00 | $ – | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 450 | 0.00 | $ – | 0.00 | $ – |
| Puneet Agrawal | $ 450 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 212.30 | $ 76,102.50 |
| Rebecca Randall | $ 345 | 0.00 | $ – | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Total | | 0.00 | $ – | 269.55 | $ 96,531.00 |

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**MARCH 1 THROUGH MARCH 31, 2009**

| EMP # | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 3/3/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 3/3/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 3/3/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 11.79 |
| 20325 | Scott R. Martinez | 3/4/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 3/4/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 18.21 |
| 20325 | Scott R. Martinez | 3/4/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-2 | 100.00 |
| 20325 | Scott R. Martinez | 3/5/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 3/6/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 441.69 |
| 20325 | Scott R. Martinez | 3/6/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 16.75 |
| 20325 | Scott R. Martinez | 3/6/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 13.77 |
| 20325 | Scott R. Martinez | 3/6/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 27.00 |
| 20325 | Scott R. Martinez | 3/9/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 3/9/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 3/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 10.24 |
| 20325 | Scott R. Martinez | 3/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 39.51 |
| 20325 | Scott R. Martinez | 3/10/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 14.25 |
| 20325 | Scott R. Martinez | 3/10/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.10 |
| 20325 | Scott R. Martinez | 3/10/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 10.24 |
| 20325 | Scott R. Martinez | 3/10/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 14.00 |
| 20325 | Scott R. Martinez | 3/11/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 205.56 |
| 20325 | Scott R. Martinez | 3/19/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 3/19/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 3/19/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 20.03 |
| 20325 | Scott R. Martinez | 3/19/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 19.07 |
| 20325 | Scott R. Martinez | 3/20/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 205.56 |
| 20325 | Scott R. Martinez | 3/20/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 11.75 |
| 20325 | Scott R. Martinez | 3/20/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 11.00 |
| 20325 | Scott R. Martinez | 3/23/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 3/23/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 3/24/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 3/24/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 23.35 |
| 20325 | Scott R. Martinez | 3/25/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 3/25/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 10.73 |
| 20325 | Scott R. Martinez | 3/25/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 8.52 |
| 20325 | Scott R. Martinez | 3/25/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**MARCH 1 THROUGH MARCH 31, 2009**

| EMPLY | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 3/26/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 3/26/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 49.72 |
| 20325 | Scott R. Martinez | 3/27/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 504.51 |
| 20325 | Scott R. Martinez | 3/27/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 16.75 |
| 20325 | Scott R. Martinez | 3/27/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 11.00 |
| 20325 | Scott R. Martinez | 3/27/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 23.00 |
| 20325 | Scott R. Martinez | 3/30/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 3/30/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 10.88 |
| 20325 | Scott R. Martinez | 3/31/2009 | HARD COST | Telephone - Scott R. Martinez | 183.74 |
| 20325 | Scott R. Martinez | 3/31/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 14.63 |
| 20325 | Scott R. Martinez | 3/31/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 14.32 |
| 20325 | Scott R. Martinez | 3/31/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 35.56 |
| | | | | **TOTALS:** | **3,943.34** |
| | | | | | |
| 20401 | Kevin Nystrom | 3/31/2009 | SOFT COST | Photocopies | 2.20 |
| 20401 | Kevin Nystrom | 3/31/2009 | SOFT COST | Postage | 3.70 |
| 20401 | Kevin Nystrom | 3/31/2009 | SOFT COST | Photocopies | 60.00 |
| | | | | **TOTALS:** | **65.90** |
| | | | | | |
| 20425 | Bret Fernandes | 3/3/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 345.20 |
| 20425 | Bret Fernandes | 3/3/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 3/3/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 75.00 |
| 20425 | Bret Fernandes | 3/3/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 3/4/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 3/4/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 3/4/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-4 | 55.44 |
| 20425 | Bret Fernandes | 3/5/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH - 5 | 121.88 |
| 20425 | Bret Fernandes | 3/5/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 3/5/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-3 | 27.85 |
| 20425 | Bret Fernandes | 3/6/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 519.60 |
| 20425 | Bret Fernandes | 3/6/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 3/16/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.60 |
| 20425 | Bret Fernandes | 3/16/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 3/16/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 253.71 |
| 20425 | Bret Fernandes | 3/16/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 70.00 |
| 20425 | Bret Fernandes | 3/17/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 253.71 |

2

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**MARCH 1 THROUGH MARCH 31, 2009**

| EMP.NO | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 3/17/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 11.33 |
| 20425 | Bret Fernandes | 3/17/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 38.59 |
| 20425 | Bret Fernandes | 3/18/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 253.71 |
| 20425 | Bret Fernandes | 3/19/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NY | 253.71 |
| 20425 | Bret Fernandes | 3/19/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 18.36 |
| 20425 | Bret Fernandes | 3/20/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 768.60 |
| 20425 | Bret Fernandes | 3/20/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 3/23/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 768.60 |
| 20425 | Bret Fernandes | 3/23/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 3/23/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 3/23/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 47.73 |
| 20425 | Bret Fernandes | 3/23/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 3/24/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 12.00 |
| 20425 | Bret Fernandes | 3/24/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 139.99 |
| 20425 | Bret Fernandes | 3/24/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 3/24/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-4 | 67.93 |
| 20425 | Bret Fernandes | 3/25/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 139.99 |
| 20425 | Bret Fernandes | 3/25/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 4.25 |
| 20425 | Bret Fernandes | 3/25/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 22.62 |
| 20425 | Bret Fernandes | 3/26/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 139.99 |
| 20425 | Bret Fernandes | 3/26/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 7.48 |
| 20425 | Bret Fernandes | 3/26/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 12.81 |
| 20425 | Bret Fernandes | 3/26/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 32.23 |
| 20425 | Bret Fernandes | 3/27/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.60 |
| 20425 | Bret Fernandes | 3/27/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 85.50 |
| 20425 | Bret Fernandes | 3/27/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 5.36 |
| 20425 | Bret Fernandes | 3/30/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.60 |
| 20425 | Bret Fernandes | 3/30/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 3/30/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 32.74 |
| 20425 | Bret Fernandes | 3/31/2009 | HARD COST | Telephone - Bret Fernandes | 113.95 |
| 20425 | Bret Fernandes | 3/31/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 19.36 |
| | | | | **TOTALS:** | **8,152.10** |
| | | | | | |
| 29002 | Puneet Agrawal | 3/1/2009 | HARD COST | Telephone - Puneet Agrawal | 23.88 |
| 29002 | Puneet Agrawal | 3/5/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 26.01 |

3

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**MARCH 1 THROUGH MARCH 31, 2009**

| EMPLY# | NAME | DATE | LEDGER CODE | | AMOUNT |
|--------|------|------|-------------|---|--------|
| 29002 | Puneet Agrawal | 3/5/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 14.00 |
| 29002 | Puneet Agrawal | 3/5/2009 | HARD COST | T&E - Meals - Puneet Agrawal DINNER-3 | 150.00 |
| 29002 | Puneet Agrawal | 3/20/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 26.50 |
| 29002 | Puneet Agrawal | 3/20/2009 | HARD COST | T&E - Ground Transportation - Puneet Agrawal | 14.00 |
| 29002 | Puneet Agrawal | 3/20/2009 | HARD COST | T&E - Meals - Puneet Agrawal BREAKFAST-2 | 25.44 |
| | | | | TOTALS: | 279.83 |
| | | | | | |
| 99999 | Accounts Payable | 2/9/2009 | HARD COST | T&E - Ground Transportation - US Travel MARTINEZ | 272.20 |
| 99999 | Accounts Payable | 2/23/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 12.37 |
| 99999 | Accounts Payable | 2/24/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 14.86 |
| 99999 | Accounts Payable | 2/25/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 13.61 |
| 99999 | Accounts Payable | 2/25/2009 | HARD COST | T&E - Ground Transportation - Kinetic FERNANDES | 81.09 |
| 99999 | Accounts Payable | 2/26/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 14.86 |
| 99999 | Accounts Payable | 2/27/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 14.78 |
| 99999 | Accounts Payable | 3/2/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 14.47 |
| 99999 | Accounts Payable | 3/2/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 14.23 |
| 99999 | Accounts Payable | 3/3/2009 | HARD COST | Postage & Courier - Federal Express MARTINEZ | 5.20 |
| 99999 | Accounts Payable | 3/3/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 15.75 |
| 99999 | Accounts Payable | 3/3/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 12.37 |
| 99999 | Accounts Payable | 3/4/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 10.74 |
| 99999 | Accounts Payable | 3/6/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 14.78 |
| 99999 | Accounts Payable | 3/9/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 11.98 |
| 99999 | Accounts Payable | 3/9/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 13.54 |
| 99999 | Accounts Payable | 3/18/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 8.64 |
| 99999 | Accounts Payable | 3/23/2009 | HARD COST | Postage & Courier - Federal Express LYNCH | 52.43 |
| | | | | TOTALS: | 597.90 |

**TOTAL MARCH EXPENSES:**                                                        13,039.07

4