UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re: American Home Mortgage Corp.
Case No. 07-11051
Reporting Period: January 2009

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor


_____
Signature of Joint Debtor

_____                    ___5/7/2009___
Signature of Authorized Individual*                Date


Kevin Nystrom                                      Chief Restructuring Officer
Printed Name of Authorized Individual              Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a
manager if debtor is a limited liability company.

**American Home Mortgage Corp.**
Case No. 07-11051

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

As provided by GAAP, the Debtors' books and records have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual Interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

**American Home Mortgage Corp.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11051**
**January 31, 2009**

| | Bank Accounts | | | | Total |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | |
| Cash Beginning of Month - (1/1/2009) | $ 30,848,426 | $ 3,872 | $ - | $ - | $ 30,852,297 |
| | | | | | |
| Receipts: | | | | | |
| Cash Sales | | | | | |
| Accounts Receivable | | | | | |
| Sale of Assets | | | | | |
| Loans and Advances | | | | | |
| Administrative | - | | | | |
| Net Payroll | - | 14,453 | | | |
| Other | | | | | |
| Transfers (From DIP Accounts) | 1,715,104 | | | | |
| | | | | | |
| Total Receipts: | 1,715,104 | 14,453 | - | - | 1,729,557 |
| | | | | | |
| Disbursements: | | | | | |
| Net Payroll | | | | | |
| Payroll Taxes | | | | | |
| Sales, Use, & Other Taxes | | | | | |
| Loans and Advances | | | | | |
| Inventory Purchases | | | | | |
| Secured/Rental/Leases | | | | | |
| Insurance | | | | | |
| Administrative | 66,122 | | | | |
| Selling | | | | | |
| Other | | | | | |
| Transfers (To DIP Accounts) | | | | | |
| Professional Fees | | | | | |
| U.S. Trustee Quarterly Fees | | | | | |
| Court Costs | | | | | |
| | | | | | |
| Total Disbursements: | 66,122 | - | - | - | 66,122 |
| | | | | | |
| NET CASH FLOW | | | | | |
| (Receipts less Disbursements) | | | | | 1,663,435 |
| | | | | | |
| Cash End of Month - (1/31/2009) | $ 32,497,408 | $ 18,324 | $ - | $ - | $ 32,515,732 |

| | |
|---|---|
| Total Disbursements | 66,122 |
| Less: Transfers to Debtor in Possession Accounts | |
| Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 66,122 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
January 31, 2009

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10999 | 88410 | 14,536.60 | - | 14,536.60 | Reclass from 10999 to 11220 |
| Administrative | Operating | 10999 | 88410 | 62,519.20 | - | 62,519.20 | Reclass from 10999 to 11220 |
| Administrative | Operating | 10190 | 88240 | 22,615.00 | - | 22,615.00 | Misc Deposits |
| Administrative | Operating | 10431 | 88410 | 131,862.07 | - | 131,862.07 | US Bank Sales Proceeds |
| Administrative | Operating | 10324 | 88390 | 41,165.51 | - | 41,165.51 | BOA Whse Placement Fee Dec08 |
| Administrative | Operating | 10290 | 88412 | - | 9,374.93 | (9,374.93) | Bank charge from Oct08 |
| Administrative | Operating | 10290 | 88412 | 0.16 | - | 0.16 | Int credit DB acct 373-093 |
| Administrative | Operating | 10288 | 88381 | - | 15.00 | (15.00) | Maintenance Charge Jan09 |
| Administrative | Operating | 10285 | 88386 | - | 15.00 | (15.00) | Maintenance Charge Jan09 |
| Administrative | Operating | 10285 | 88386 | 2.97 | - | 2.97 | IntIncJan09CapOne7017039657 |
| Administrative | Operating | 10284 | 88385 | 8,930.44 | - | 8,930.44 | IntIncJan09CapOne7017039665 |
| Administrative | Operating | 10283 | 88384 | - | 15.00 | (15.00) | Maintenance Charge Jan09 |
| Administrative | Operating | 10283 | 88384 | 0.91 | - | 0.91 | IntIncCapOne7017039673 |
| Administrative | Operating | 10282 | 88382 | 178.49 | - | 178.49 | IntIncCapOne7017039681 |
| Administrative | Operating | 10277 | 88376 | 137.09 | - | 137.09 | IntIncJanCapOne3124073218 |
| Administrative | Operating | 10250 | 88411 | 36.52 | - | 36.52 | Monthly Margin Interest - 0109 |
| Administrative | Operating | 10250 | 88411 | 0.18 | - | 0.18 | Monthly Interest - 0109 |
| Administrative | Operating | 10210 | 88402 | - | 3,865.64 | (3,865.64) | Bank Charges |
| Administrative | Operating | 10210 | 88402 | - | 272.65 | (272.65) | Bank Charges |
| Administrative | Operating | 10210 | 88402 | - | 108.43 | (108.43) | Bank Charges |
| Administrative | Operating | 10191 | 88247 | - | 26,828.30 | (26,828.30) | Reclass-Misc Deposits |
| Administrative | Operating | 10191 | 88247 | - | 59,258.88 | (59,258.88) | Reclass-Misc Deposits |
| Administrative | Operating | 10190 | 88241 | - | 3,448.16 | (3,448.16) | Account Analysis Settlement Ch |
| Administrative | Operating | 10191 | 88247 | - | 25,108.89 | (25,108.89) | Reclass-Misc Deposits |
| Administrative | Operating | 10190 | 88247 | 26,828.30 | - | 26,828.30 | Misc Deposits |
| Administrative | Operating | 10190 | 88247 | 59,258.88 | - | 59,258.88 | Misc Deposits |
| Administrative | Operating | 10190 | 88247 | 25,108.89 | - | 25,108.89 | Misc Deposits |
| Administrative | Operating | 10191 | 88240 | 25,108.89 | - | 25,108.89 | Misc Deposits |
| Administrative | Operating | 10191 | 84240 | - | 64.44 | (64.44) | Summary Release |
| Administrative | Operating | 10191 | 84242 | - | 37,482.04 | (37,482.04) | Summary Release |
| Administrative | Operating | 10191 | 84244 | - | 7,624.94 | (7,624.94) | Summary Release |
| Administrative | Operating | 10191 | 84247 | - | 5,974.10 | (5,974.10) | Summary Release |
| Administrative | Operating | 10191 | 84248 | 64.44 | - | 64.44 | Summary Release |
| Administrative | Operating | 10191 | 84249 | - | - | . | Summary Release |
| Administrative | Operating | 10191 | 84251 | - | 44,974.03 | (44,974.03) | Summary Release |
| Administrative | Operating | 10191 | 84253 | - | 384.50 | (384.50) | Summary Release |
| Administrative | Operating | 10191 | 84257 | - | 115.76 | (115.76) | Summary Release |
| Administrative | Operating | 10191 | 84259 | 57.76 | - | 57.76 | Summary Release |
| Administrative | Operating | 10191 | 84260 | - | 57.76 | (57.76) | Summary Release |
| Administrative | Operating | 10191 | 84263 | - | 105,373.33 | (105,373.33) | Summary Release |
| Administrative | Operating | 10191 | 84265 | - | 2,811.22 | (2,811.22) | Summary Release |
| Administrative | Operating | 10191 | 84266 | 1,044.64 | - | 1,044.64 | Summary Release |
| Administrative | Operating | 10191 | 84267 | - | 1,044.64 | (1,044.64) | Summary Release |
| Administrative | Operating | 10191 | 84269 | - | 32,609.70 | (32,609.70) | Summary Release |
| Administrative | Operating | 10191 | 84272 | - | 179,805.73 | (179,805.73) | Summary Release |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
January 31, 2009

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10191 | 84275 | - | 20,033.00 | (20,033.00) | Summary Release |
| Administrative | Operating | 10191 | 84277 | - | 5,000.00 | (5,000.00) | Summary Release |
| Administrative | Operating | 10191 | 88240 | 26,828.30 | - | 26,828.30 | Misc Deposits |
| Administrative | Operating | 10191 | 88240 | 59,258.88 | - | 59,258.88 | Misc Deposits |
| | | | | 505,544.12 | 571,666.07 | (66,121.95) | |

Page 2 of 2

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| **Bank Reconciliation** | | | | | |
| **AHM Collateral Deposit Account for Letter of Credit** | | | | | |
| **GL Account # 10090** | | | | | |
| **JP Morgan Chase Bank Account # 730147436** | | | | | |
| **January 31, 2009** | | | | | |
| Bank Balance: | | | | | 160,600.00 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 160,600.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| GUC Fund | | | | |
| JPM CHASE Bank Account # 730-148103 | | | | |
| GL Account # 10145 | | | | |
| January 31, 2009 | | | | |
| | | | | |
| G/L BALANCE | | | | 14,371,520.94 |
| | | | | |
| BANK BALANCE | | | | 14,371,063.04 |
| | | | | |
| Difference G/L vs. Bank | | | | 457.90 |
| | | | | |
| | | | | |
| Reconciling Items: | | | | |
| | | | | |
| | | | | |
| 11/18/2008 Deposit not posted by bank | Ln 31595416(1599023) | | | -457.70 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Account Difference: | | | | 0.20 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| CHASE OPERATING ACCOUNT | | | | |
| JPM CHASE BANK ACCOUNT # 530-973308 | | | | |
| GL Account # 10190 | | | | |
| January 30, 2009 | | | | |
| | | | | |
| G/L BALANCE | | | | 138,882.59 |
| | | | | |
| Outstanding checks | | | | 3,358.51 |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 142,241.10 |
| | | | | |
| BANK BALANCE | | | | 142,241.10 |
| | | | | |
| Difference | | | | 0.00 |

Outstanding Checks 01/31/08 - Chase Operating Account

| Check Number | Date | Payee | Amount |
|---|---|---|---|
| 367828 | 4/2/2007 | ATT | 539.92 |
| 367830 | 4/3/2007 | RELIANT ENERGY | 350.93 |
| 367831 | 5/3/2007 | PSE&G CO | 332.18 |
| 367832 | 5/7/2007 | PSE&G CO | 0.45 |
| 367833 | 5/9/2007 | I-LINK/UCN | 205.03 |
| 367834 | 5/15/2007 | NSTAR | 321.33 |
| 367835 | 5/30/2007 | FPL | 1,103.60 |
| 367838 | 7/5/2007 | SRP | 155.07 |
| 9252 STOP | 6/29/2007 | 9252 stop | 350.00 |
| | | Total Outstanding Checks | 3,358.51 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM CHASE OPERATING ACCOUNT # 601-876444 | | | | |
| CONTROLLED DISBURSEMENT ACCT | | | | |
| GL# 10191 | | | | |
| January 31, 2009 | | | | |
| | | | | |
| G/L BALANCE | | | | (305,708.94) |
| | | | | |
| Outstanding checks | | | | 305,708.94 |
| | | | | |
| Reconciling Items | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 0.00 |
| | | | | |
| BANK BALANCE | | | | 0.00 |
| | | | | |
| Difference | | | | 0.00 |

| Check Numb | Bank Clear | Check Date | Check Amou | Vendor ID | Vendor Nam | Module | Entry Type | Status |
|---|---|---|---|---|---|---|---|---|
| 330015 | / / | 8/14/2007 | 1,274.31 | GENWORT | GENWORTH | AP | CK | O |
| 330078 | / / | 8/22/2007 | 12,209.50 | MGIC | MORTGAGE | AP | CK | O |
| 330079 | / / | 8/22/2007 | 19,448.23 | MGIC | MORTGAGE | AP | CK | O |
| 330081 | / / | 8/22/2007 | 792.00 | TRIAD2 | TRIAD | AP | CK | O |
| 330188 | / / | 8/30/2007 | 11.00 | ARCHCOU | ARCHULETA | AP | CK | O |
| 330190 | / / | 8/30/2007 | 13.00 | CAMPCOUCI | CAMPBELL C | AP | CK | O |
| 330192 | / / | 8/30/2007 | 18.00 | CUMBELAN | CUMBERLAN | AP | CK | O |
| 330196 | / / | 8/30/2007 | 8.00 | LEXICOU | LEXINGTON | AP | CK | O |
| 330197 | / / | 8/30/2007 | 8.00 | LEXICOU | LEXINGTON | AP | CK | O |
| 330205 | / / | 8/30/2007 | 5.00 | QUEECIT | QUEENS CIT | AP | CK | O |
| 330206 | / / | 8/30/2007 | 12.00 | RUTHCOU | RUTHERFOF | AP | CK | O |
| 330209 | / / | 8/30/2007 | 46.00 | WACOUNT | WASHINGTC | AP | CK | O |
| 330210 | / / | 8/30/2007 | 14.00 | WEBECOU | WEBER COL | AP | CK | O |
| 330211 | / / | 8/30/2007 | 11.00 | YORKCOUN | YORK COUN | AP | CK | O |
| 330221 | / / | 9/5/2007 | 31.00 | AUGUCOU | AUGUSTA C | AP | CK | O |
| 330224 | / / | 9/5/2007 | 31.00 | CHARCOCLE | CHARLES C( | AP | CK | O |
| 330231 | / / | 9/5/2007 | 42.00 | DEPAFIN112 | DEPARTMEN | AP | CK | O |
| 330237 | / / | 9/5/2007 | 31.00 | FAUQCOU | FAUQUIER C | AP | CK | O |
| 330238 | / / | 9/5/2007 | 43.00 | HARTCIT | HARTFORD ( | AP | CK | O |
| 330250 | / / | 9/5/2007 | 43.00 | NORTBRA | NORTH BRAI | AP | CK | O |
| 330251 | / / | 9/5/2007 | 31.00 | ORANCOURI | ORANGE CO | AP | CK | O |
| 330262 | / / | 9/5/2007 | 75.00 | SUFFREG | SUFFOLK RE | AP | CK | O |
| 330263 | / / | 9/5/2007 | 43.00 | TOLLTOW | TOLLAND TC | AP | CK | O |
| 330307 | / / | 9/13/2007 | 25.00 | RIVECOU925 | RIVERSIDE | AP | CK | O |
| 330310 | / / | 9/13/2007 | 16.00 | SANDIEG161 | SAN DIEGO ( | AP | CK | O |
| 330455 | / / | 9/26/2007 | 21.00 | ALBECOU48! | ALBEMARIE | AP | CK | O |
| 330461 | / / | 9/26/2007 | 71.00 | CLACCOU | CLACKAMAS | AP | CK | O |
| 330462 | / / | 9/26/2007 | 95.00 | COUNASH28 | COUNTY OF | AP | CK | O |
| 330488 | / / | 9/26/2007 | 10.00 | UTAHCOU84 | UTAH COUN | AP | CK | O |
| 330489 | / / | 9/26/2007 | 30.00 | WEBECOU | WEBER COL | AP | CK | O |
| 330589 | / / | 10/4/2007 | 6,863.25 | DELREA | DELTA REAL | AP | CK | O |
| 330601 | / / | 10/4/2007 | 3,000.00 | FORMAN | FORWARD M | AP | CK | O |
| 330603 | / / | 10/4/2007 | 200.00 | FRERLT | FREITAS RE. | AP | CK | O |
| 330667 | / / | 10/4/2007 | 250.00 | SEI REAL | SEI REAL ES | AP | CK | O |
| 330669 | / / | 10/4/2007 | 1,500.00 | SIMOVIC | VICTOR SIM | AP | CK | O |
| 330812 | / / | 10/8/2007 | 109.00 | PALMELE15 | PALMETTO E | AP | CK | O |
| 330813 | / / | 10/8/2007 | 193.00 | PALMELE15 | PALMETTO E | AP | CK | O |
| 331019 | / / | 10/8/2007 | 49.50 | SHREIT1007 | SHRED - IT | AP | CK | O |
| 331023 | / / | 10/8/2007 | 102.00 | SIGNSER107 | SIGNAL SER | AP | CK | O |
| 331083 | / / | 10/11/2007 | 40.00 | CLERCIRCOI | CLERK OF TI | AP | CK | O |
| 331093 | / / | 10/11/2007 | 61.00 | SHARBOC | SHARON R. I | AP | CK | O |
| 331095 | / / | 10/11/2007 | 107.11 | TRAIWAR | TRAINERS W | AP | CK | O |
| 331220 | / / | 10/19/2007 | 9.00 | ADACOUN83 | ADA COUNT | AP | CK | O |
| 331223 | / / | 10/19/2007 | 20.00 | BERKCOU | BERKELEY C | AP | CK | O |
| 331226 | / / | 10/19/2007 | 41.00 | KOSCCOU | KOSCIUSKO | AP | CK | O |
| 331227 | / / | 10/19/2007 | 30.00 | LOSANGE | LOS ANGELE | AP | CK | O |
| 331231 | / / | 10/19/2007 | 15.00 | RIVECOU925 | RIVERSIDE C | AP | CK | O |
| 331238 | / / | 10/22/2007 | 6,509.13 | ADPCOBR | ADP COBRA | AP | CK | O |
| 331239 | / / | 10/22/2007 | 19,339.26 | AETNDEN | AETNA DEN1 | AP | CK | O |
| 331253 | / / | 10/23/2007 | 67.83 | VERIZ42577! | VERIZON | AP | CK | O |
| 331300 | / / | 10/23/2007 | 5.00 | GEORCOU | GEORGETO | AP | CK | O |
| 331352 | / / | 10/29/2007 | 250.00 | LUNDASS | LUNDBERG ( | AP | CK | O |
| 331369 | / / | 10/29/2007 | 42.00 | GIBSREC | GIBSON REC | AP | CK | O |
| 331406 | / / | 10/30/2007 | 12.00 | LAPOCOURE | LAPORTE C( | AP | CK | O |
| 331487 | / / | 11/2/2007 | 25.00 | BURECON | BUREAU OF | AP | CK | O |
| 331624 | / / | 11/9/2007 | 12.00 | PORTCOU | PORTER CO | AP | CK | O |
| 331640 | / / | 11/12/2007 | 76.00 | BUTLCOU | BUTLER CO | AP | CK | O |
| 331671 | / / | 11/13/2007 | 350.00 | REF1491133 | Elizabeth J L | AP | CK | O |

| | | | | | |
|---|---|---|---|---|---|
| 331673 / / | 11/13/2007 | 400.00 REF1528123 Douglas L Sa AP | CK | O |
| 331675 / / | 11/13/2007 | 400.00 REF1537017 Paul Dowe Jr AP | CK | O |
| 331676 / / | 11/13/2007 | 450.00 REF1584151 Adolfo Gonza AP | CK | O |
| 331682 / / | 11/13/2007 | 403.25 REF1591848 Bradley E Lar AP | CK | O |
| 331683 / / | 11/13/2007 | 425.00 REF1592886 Julio C Valdo AP | CK | O |
| 331690 / / | 11/13/2007 | 300.00 REF1612848 Veronica San AP | CK | O |
| 331712 / / | 11/13/2007 | 300.00 REF1638538 Richard Scott AP | CK | O |
| 331717 / / | 11/13/2007 | 400.00 REF1647548 Rene Gonzak AP | CK | O |
| 331720 / / | 11/13/2007 | 425.00 REF1648788 Debbie D Sur AP | CK | O |
| 331729 / / | 11/13/2007 | 500.00 REF1659415 Gregory Craig AP | CK | O |
| 331731 / / | 11/13/2007 | 350.00 REF1661219 Kou Yang    AP | CK | O |
| 331738 / / | 11/13/2007 | 400.00 REF1667686 Brenda J Rict AP | CK | O |
| 331744 / / | 11/13/2007 | 400.00 REF1680898 Erica L Sasse AP | CK | O |
| 331754 / / | 11/13/2007 | 400.00 REF1693139 Raleigh D Hai AP | CK | O |
| 331759 / / | 11/13/2007 | 283.25 REF1700049 Jason D. Che AP | CK | O |
| 331761 / / | 11/13/2007 | 200.00 REF1703362 LINDA MELLI AP | CK | O |
| 331763 / / | 11/13/2007 | 350.00 REF1705115 Marco A Blon AP | CK | O |
| 331765 / / | 11/13/2007 | 350.00 REF1708215 Luke E Came AP | CK | O |
| 331776 / / | 11/13/2007 | 350.00 REF1721031 Stephen Marc AP | CK | O |
| 331778 / / | 11/13/2007 | 300.00 REF1721963 James F Gaff AP | CK | O |
| 331791 / / | 11/13/2007 | 350.00 REF1729299 Jacob Sherwc AP | CK | O |
| 331797 / / | 11/13/2007 | 325.00 REF1732515 Mizael M Barr AP | CK | O |
| 331809 / / | 11/13/2007 | 450.00 REF1741340 DAN WILLIAM AP | CK | O |
| 331817 / / | 11/13/2007 | 350.00 REF1746285 Maria Martine AP | CK | O |
| 331818 / / | 11/13/2007 | 291.50 REF1747863 Rafael Gonza AP | CK | O |
| 331820 / / | 11/13/2007 | 350.00 REF1748538 Fotini Lambri: AP | CK | O |
| 331835 / / | 11/13/2007 | 325.00 REF1755002 Samantha J L AP | CK | O |
| 331852 / / | 11/13/2007 | 400.00 REF1762715 Contina J. Ch AP | CK | O |
| 331853 / / | 11/13/2007 | 375.00 REF1763265 Tanya S Roul AP | CK | O |
| 331856 / / | 11/13/2007 | 325.00 REF1766088 Dominick Mas AP | CK | O |
| 331869 / / | 11/13/2007 | 398.25 REF1769883 Shelley L Hut AP | CK | O |
| 331871 / / | 11/13/2007 | 400.00 REF1771269 Benito Murgui AP | CK | O |
| 331878 / / | 11/13/2007 | 375.00 REF1773688 Ryan M Mayo AP | CK | O |
| 331885 / / | 11/13/2007 | 450.00 REF1775768 Joseph A Will AP | CK | O |
| 331888 / / | 11/13/2007 | 450.00 REF1776366 Jose C De La AP | CK | O |
| 331894 / / | 11/13/2007 | 350.00 REF1777216 James G. Cui AP | CK | O |
| 331900 / / | 11/13/2007 | 350.00 REF1779352 Anthony L Ma AP | CK | O |
| 331913 / / | 11/13/2007 | 350.00 REF1784030 Margarita M. I AP | CK | O |
| 331915 / / | 11/13/2007 | 350.00 REF1784297 Cecilia Pined: AP | CK | O |
| 331928 / / | 11/13/2007 | 375.00 REF1786480 Jean Levine   AP | CK | O |
| 331929 / / | 11/13/2007 | 400.00 REF1786496 Maria Catalin: AP | CK | O |
| 331942 / / | 11/13/2007 | 400.00 REF1792292 Jose Miguel F AP | CK | O |
| 331952 / / | 11/13/2007 | 350.00 REF1794499 Christal J. Ho AP | CK | O |
| 331959 / / | 11/13/2007 | 425.00 REF1796843 Roy L White   AP | CK | O |
| 331961 / / | 11/13/2007 | 350.00 REF1796877 Veronica Ran AP | CK | O |
| 331964 / / | 11/13/2007 | 350.00 REF1798538 Maria de los / AP | CK | O |
| 331966 / / | 11/13/2007 | 400.00 REF1798784 Jesus G Reye AP | CK | O |
| 331971 / / | 11/13/2007 | 275.00 REF1799793 Ian J. Patlin  AP | CK | O |
| 331978 / / | 11/13/2007 | 500.00 REF1801005 John Bernier  AP | CK | O |
| 331983 / / | 11/13/2007 | 600.00 REF1802193 Jose Charles AP | CK | O |
| 331988 / / | 11/13/2007 | 358.25 REF1803496 Jose Lopez   AP | CK | O |
| 331989 / / | 11/13/2007 | 475.00 REF1803571 Stephen E Sn AP | CK | O |
| 331990 / / | 11/13/2007 | 300.00 REF1804099 Orrett M Benr AP | CK | O |
| 331994 / / | 11/13/2007 | 350.00 REF1804961 Derrick Davis AP | CK | O |
| 332012 / / | 11/13/2007 | 208.25 REF1809749 Daniel N. Bra AP | CK | O |
| 332013 / / | 11/13/2007 | 400.00 REF1809788 John Dunn    AP | CK | O |
| 332015 / / | 11/13/2007 | 300.00 REF1810597 Ronald Stern AP | CK | O |
| 332018 / / | 11/13/2007 | 350.00 REF1811278 Nhan Le      AP | CK | O |
| 332030 / / | 11/13/2007 | 475.00 REF1814070 Gustavo Mezi AP | CK | O |

| | | | | | |
|---|---|---|---|---|---|
| 332040 / / | 11/13/2007 | 400.00 REF1815202 Brian Michael AP | CK | O |
| 332041 / / | 11/13/2007 | 325.00 REF1815248 Shawna M Bu AP | CK | O |
| 332058 / / | 11/13/2007 | 425.00 REF1817388 John A. Onofi AP | CK | O |
| 332060 / / | 11/13/2007 | 300.00 REF1817437 Aaron Conrac AP | CK | O |
| 332065 / / | 11/13/2007 | 360.00 REF1817784 Javier Antonic AP | CK | O |
| 332066 / / | 11/13/2007 | 400.00 REF1817820 Luis Alberto F AP | CK | O |
| 332080 / / | 11/13/2007 | 400.00 REF1819867 Susan C Mich AP | CK | O |
| 332088 / / | 11/13/2007 | 400.00 REF1820460 Kelly Greenw AP | CK | O |
| 332110 / / | 11/13/2007 | 350.00 REF1822550 Patrick Skibbi AP | CK | O |
| 332124 / / | 11/13/2007 | 275.00 REF1824524 Monica M Gra AP | CK | O |
| 332138 / / | 11/13/2007 | 272.50 REF1825740 Brian Mattora AP | CK | O |
| 332149 / / | 11/13/2007 | 500.00 REF1826341 Brett C Salter AP | CK | O |
| 332154 / / | 11/13/2007 | 475.00 REF1826634 Brian Roybal AP | CK | O |
| 332155 / / | 11/13/2007 | 300.00 REF1826683 Deborah L De AP | CK | O |
| 332168 / / | 11/13/2007 | 325.00 REF1827767 Patrick M. Ca AP | CK | O |
| 332171 / / | 11/13/2007 | 400.00 REF1828005 Rumjana Nan AP | CK | O |
| 332177 / / | 11/13/2007 | 400.00 REF1828194 Michelle Corte AP | CK | O |
| 332185 / / | 11/13/2007 | 400.00 REF1828741 GERARDO G AP | CK | O |
| 332192 / / | 11/13/2007 | 375.00 REF1829051 Kathryn Cock AP | CK | O |
| 332197 / / | 11/13/2007 | 450.00 REF1829705 Ramon Andra AP | CK | O |
| 332202 / / | 11/13/2007 | 400.00 REF1829913 Raul Lopez A AP | CK | O |
| 332203 / / | 11/13/2007 | 400.00 REF1829959 KEI CHANTH AP | CK | O |
| 332208 / / | 11/13/2007 | 325.00 REF1830917 Gregory R. Al AP | CK | O |
| 332233 / / | 11/13/2007 | 350.00 REF1832900 Clayton Haile AP | CK | O |
| 332237 / / | 11/13/2007 | 400.00 REF1833080 Richard w Wil AP | CK | O |
| 332266 / / | 11/13/2007 | 350.00 REF1835029 Todd A Palme AP | CK | O |
| 332277 / / | 11/13/2007 | 325.00 REF1835493 Roxanne Rob AP | CK | O |
| 332286 / / | 11/13/2007 | 150.00 REF1835870 Ryan J McNe AP | CK | O |
| 332288 / / | 11/13/2007 | 300.00 REF1836249 Christopher S AP | CK | O |
| 332294 / / | 11/13/2007 | 350.00 REF1836475 Natasha J Ke AP | CK | O |
| 332308 / / | 11/13/2007 | 375.00 REF1837457 Alfredo Sanch AP | CK | O |
| 332317 / / | 11/13/2007 | 383.25 REF1838099 Daniel J Greg AP | CK | O |
| 332322 / / | 11/13/2007 | 604.00 REF1838253 Jonathan J. C AP | CK | O |
| 332335 / / | 11/13/2007 | 650.00 REF1838737 Colleen M. Fc AP | CK | O |
| 332336 / / | 11/13/2007 | 750.00 REF1838787 Keith M Cardc AP | CK | O |
| 332339 / / | 11/13/2007 | 400.00 REF1839217 Randall S. Ca AP | CK | O |
| 332348 / / | 11/13/2007 | 383.25 REF1839752 Gayle Fader  AP | CK | O |
| 332354 / / | 11/13/2007 | 425.00 REF1840181 John Stephen AP | CK | O |
| 332367 / / | 11/13/2007 | 400.00 REF1841519 Michael D Cle AP | CK | O |
| 332371 / / | 11/13/2007 | 400.00 REF1841645 Martin Gutier AP | CK | O |
| 332399 / / | 11/13/2007 | 425.00 REF1843257 Randy W. Mil AP | CK | O |
| 332406 / / | 11/13/2007 | 350.00 REF1843591 Francisco Ma AP | CK | O |
| 332426 / / | 11/13/2007 | 400.00 REF1845006 Samuel J Spr AP | CK | O |
| 332434 / / | 11/13/2007 | 350.00 REF1845199 Shelton A Rai AP | CK | O |
| 332435 / / | 11/13/2007 | 450.00 REF1845315 Rick Freemar AP | CK | O |
| 332436 / / | 11/13/2007 | 400.00 REF1845410 BRYAN ELLIS AP | CK | O |
| 332439 / / | 11/13/2007 | 350.00 REF1845614 Laurie Kaufm AP | CK | O |
| 332444 / / | 11/13/2007 | 360.00 REF1845898 Remberto Ber AP | CK | O |
| 332453 / / | 11/13/2007 | 350.00 REF1846065 John Hamme AP | CK | O |
| 332454 / / | 11/13/2007 | 250.00 REF1846123 Yonis Arguete AP | CK | O |
| 332455 / / | 11/13/2007 | 350.00 REF1846138 Tonya Foust  AP | CK | O |
| 332464 / / | 11/13/2007 | 450.00 REF1846375 Diane Camoz AP | CK | O |
| 332469 / / | 11/13/2007 | 375.00 REF1846530 Shannon Lee AP | CK | O |
| 332475 / / | 11/13/2007 | 375.00 REF1846763 Absolon S Ke AP | CK | O |
| 332476 / / | 11/13/2007 | 425.00 REF1846849 Christian E. C AP | CK | O |
| 332479 / / | 11/13/2007 | 350.00 REF1846929 Michael A Ani AP | CK | O |
| 332485 / / | 11/13/2007 | 425.00 REF1847105 Arlyn S. Macc AP | CK | O |
| 332501 / / | 11/13/2007 | 350.00 REF1848113 Keith Seeley  AP | CK | O |
| 332503 / / | 11/13/2007 | 350.00 REF1848174 William M Ber AP | CK | O |

| | | | | | |
|---|---|---|---|---|---|
| 332532 / / | 11/13/2007 | 350.00 REF1849463 Shirley M Moc AP | CK | O |
| 332541 / / | 11/13/2007 | 300.00 REF1850368 Diane Allen  AP | CK | O |
| 332550 / / | 11/13/2007 | 325.00 REF1850966 Carol L Hairst AP | CK | O |
| 332562 / / | 11/13/2007 | 300.00 REF1851747 Nicholas W R AP | CK | O |
| 332567 / / | 11/13/2007 | 320.00 REF1851946 Harry C Ledel AP | CK | O |
| 332572 / / | 11/13/2007 | 395.00 REF1852229 Lizzett Sanch AP | CK | O |
| 332585 / / | 11/13/2007 | 325.00 REF1853163 Frank Toler Jt AP | CK | O |
| 332587 / / | 11/13/2007 | 400.00 REF1853216 Edward P Ma AP | CK | O |
| 332594 / / | 11/13/2007 | 375.00 REF1853406 Gregory Vanr AP | CK | O |
| 332599 / / | 11/13/2007 | 850.00 REF1853698 Roland S Tun AP | CK | O |
| 332601 / / | 11/13/2007 | 283.25 REF1853789 Benny W Tjal AP | CK | O |
| 332603 / / | 11/13/2007 | 375.00 REF1853895 Glenn H Carl: AP | CK | O |
| 332604 / / | 11/13/2007 | 375.00 REF1854059 Calvin Robert AP | CK | O |
| 332608 / / | 11/13/2007 | 325.00 REF1854179 John Behler  AP | CK | O |
| 332612 / / | 11/13/2007 | 400.00 REF1854336 Sonia Hernan AP | CK | O |
| 332614 / / | 11/13/2007 | 358.25 REF1854558 Paul T Mensa AP | CK | O |
| 332617 / / | 11/13/2007 | 350.00 REF1854994 Martin M. Mat AP | CK | O |
| 332618 / / | 11/13/2007 | 450.00 REF1855090 Mirzet Tudjinc AP | CK | O |
| 332634 / / | 11/13/2007 | 250.00 REF1856636 Idania Torres AP | CK | O |
| 332651 / / | 11/13/2007 | 500.00 REF1857921 Corey M Bau: AP | CK | O |
| 332653 / / | 11/13/2007 | 300.00 REF1858039 Jason D. Ach AP | CK | O |
| 332661 / / | 11/13/2007 | 425.00 REF1858368 Gary M Ruck: AP | CK | O |
| 332662 / / | 11/13/2007 | 400.00 REF1858383 Chameleon N AP | CK | O |
| 332671 / / | 11/13/2007 | 350.00 REF1859181 Linnwood J E AP | CK | O |
| 332674 / / | 11/13/2007 | 433.25 REF1859334 SUNAH LEE AP | CK | O |
| 332685 / / | 11/13/2007 | 400.00 REF1860279 Douglas P Ra AP | CK | O |
| 332698 / / | 11/13/2007 | 350.00 REF1861999 Carol Cole   AP | CK | O |
| 332700 / / | 11/13/2007 | 350.00 REF1862353 Raman Naray AP | CK | O |
| 332702 / / | 11/13/2007 | 350.00 REF1862955 Elizabeth Pal AP | CK | O |
| 332755 / / | 11/15/2007 | 239.45 VERIZ94941! VERIZON    AP | CK | O |
| 333047 / / | 11/21/2007 | 303.64 EMBAR3308! EMBARQ    AP | CK | O |
| 333048 / / | 11/21/2007 | 1,053.11 EMBAR4076‹ EMBARQ    AP | CK | O |
| 333405 / / | 12/14/2007 | 13.00 JASPCOURE JASPER COL AP | CK | O |
| 333442 / / | 12/18/2007 | 5.00 BEAUCOURE BEAUFORT ( AP | CK | O |
| 333827 / / | 1/10/2008 | 277.67 AABALOC  A-ABAOA LO AP | CK | O |
| 334228 / / | 2/1/2008 | 76.85 GATESER   GATEWAY S AP | CK | O |
| 334266 / / | 2/7/2008 | 111.15 PRECLOC07 PRECISION I AP | CK | O |
| 334714 / / | 3/18/2008 | 800.28 QWEST3039 QWEST    AP | CK | O |
| 334879 / / | 3/21/2008 | 364.15 INDIPOW133 INDIANA PO\ AP | CK | O |
| 334919 / / | 3/21/2008 | 67.23 NICOGAS62€ NICOR GAS AP | CK | O |
| 334936 / / | 3/21/2008 | 245.68 PLAIMUA070 PLAINFIELD AP | CK | O |
| 335044 / / | 3/26/2008 | 641.47 DUKEENE02 DUKE ENER! AP | CK | O |
| 335046 / / | 3/26/2008 | 69.43 DUKEENE03 DUKE ENER! AP | CK | O |
| 335047 / / | 3/26/2008 | 185.08 DUKEENE03 DUKE POWE AP | CK | O |
| 335212 / / | 4/9/2008 | 300.00 DEPAASS   DEPARTMEN AP | CK | O |
| 335501 / / | 5/28/2008 | 75.50 BARNCOU  BARNSTABL AP | CK | O |
| 335524 / / | 5/30/2008 | 16.00 CLARCOURE CLARK COUI AP | CK | O |
| 335531 / / | 5/30/2008 | 12.00 HARRCOUC HARRISON C AP | CK | O |
| 335561 / / | 6/2/2008 | 24.00 HARRCOUCI HARRIS COL AP | CK | O |
| 335563 / / | 6/2/2008 | 13.00 JESSCOU   JESSAMINE AP | CK | O |
| 335568 / / | 6/2/2008 | 21.00 NORFCITCIR NORFOLK CI AP | CK | O |
| 335574 / / | 6/2/2008 | 14.00 SANTCRU95 SANTA CRU: AP | CK | O |
| 335591 / / | 6/4/2008 | 40.50 DISTCOLTRE DISTRICT OF AP | CK | O |
| 335599 / / | 6/5/2008 | 16.00 CLARCOURE CLARK COUI AP | CK | O |
| 335625 / / | 6/20/2008 | 232.88 BANKOFN   BANK OF NE AP | CK | O |
| 335702 / / | 7/1/2008 | 140.40 CENTCOL21 CENTRAL C( AP | CK | O |
| 335807 / / | 7/25/2008 | 100.00 WESTVAD  WEST VIRGI AP | CK | O |
| 335830 / / | 8/6/2008 | 49.00 OFFISTA   OFFICE OF 1 AP | CK | O |
| 335863 / / | 8/21/2008 | 15.00 CLARCOURE CLARK COUI AP | CK | O |

| | | | | | | |
|---|---|---|---|---|---|---|
| 335869 / / | 8/22/2008 | 16.00 | HARRCOUC | HARRIS COU | AP | CK | O |
| 336132 / / | 10/31/2008 | 42.00 | COOKCOURI | COOK COUN | AP | CK | O |
| 336183 / / | 11/12/2008 | 663.63 | BASHROB | Robert S Bas | AP | CK | O |
| 336189 / / | 11/12/2008 | 226.96 | BLASMIC | Michael C Bl | AP | CK | O |
| 336199 / / | 11/12/2008 | 76.25 | BURIGEO | George N Bu | AP | CK | O |
| 336207 / / | 11/12/2008 | 1.68 | CLARELI | Elizabeth Cla | AP | CK | O |
| 336218 / / | 11/12/2008 | 0.05 | DILEMIC | Michael R Dil | AP | CK | O |
| 336228 / / | 11/12/2008 | 104.12 | FENGXIA | Xiaofeng Fen | AP | CK | O |
| 336240 / / | 11/12/2008 | 9.40 | GARCJOS | Jose M Garc | AP | CK | O |
| 336256 / / | 11/12/2008 | 472.94 | HEADJOS | Joseph C He | AP | CK | O |
| 336264 / / | 11/12/2008 | 13.02 | HOHAJUL | Juliet Kellam | AP | CK | O |
| 336270 / / | 11/12/2008 | 684.17 | HYARSUK | Sukhdev S Hy | AP | CK | O |
| 336276 / / | 11/12/2008 | 142.45 | JOHNSET | Seth W Johns | AP | CK | O |
| 336282 / / | 11/12/2008 | 0.01 | KELLCUR | Curtis M Kell | AP | CK | O |
| 336301 / / | 11/12/2008 | 1.89 | LOSCMIC | Micah Loscial | AP | CK | O |
| 336303 / / | 11/12/2008 | 21.25 | LUKEAMY | Amy C Luke- | AP | CK | O |
| 336304 / / | 11/12/2008 | 0.13 | LUTZDAN | Daniel S Lutz | AP | CK | O |
| 336335 / / | 11/12/2008 | 81.40 | MURPJER | Jeromy D Mu | AP | CK | O |
| 336338 / / | 11/12/2008 | 0.07 | NORFKIM | Kimberly K N | AP | CK | O |
| 336385 / / | 11/12/2008 | 0.44 | SKLARIC | Richard C Sk | AP | CK | O |
| 336400 / / | 11/12/2008 | 3.92 | THOMRON | Ronny J Tho | AP | CK | O |
| 336481 / / | 12/2/2008 | 0.12 | BETTKEV | Kevin Bettag | AP | CK | O |
| 336486 / / | 12/2/2008 | 199.75 | FULLRIC | Richard Fullr | AP | CK | O |
| 336495 / / | 12/2/2008 | 0.02 | KOPRCOL | Colleen M K | AP | CK | O |
| 336503 / / | 12/2/2008 | 18.57 | RACKJAM | James Warre | AP | CK | O |
| 336511 / / | 12/2/2008 | 4.53 | STEWDON | Donald L Ste | AP | CK | O |
| 336514 / / | 12/2/2008 | 35.00 | WEBBHOS4 | WEBB HOSK | AP | CK | O |
| 336524 / / | 12/5/2008 | 15.07 | HOSAMAR | Mark A Hosa | AP | CK | O |
| 336549 / / | 12/12/2008 | 21.00 | DENVCLE | DENVER CLE | AP | CK | O |
| 336611 / / | 1/8/2009 | 1,277.85 | NYSCORP | NYS CORPO | AP | CK | O |
| 336637 / / | 1/16/2009 | 42.00 | ISLACOU | ISLAND COU | AP | CK | O |
| 336642 / / | 1/16/2009 | 51.50 | PUTNCOU10 | PUTNAM CO | AP | CK | O |
| 336643 / / | 1/16/2009 | 26.50 | RECODEE | RECORDER | AP | CK | O |
| 336648 / / | 1/20/2009 | 144.88 | NJCORP | NEW JERSE | AP | CK | O |
| 336649 / / | 1/20/2009 | 754.88 | NJCORP | NEW JERSE | AP | CK | O |
| 336650 / / | 1/20/2009 | 144.88 | NJCORP | NEW JERSE | AP | CK | O |
| 336661 / / | 1/23/2009 | 764.17 | NICOGAS49 | NICOR GAS | AP | CK | O |
| 336663 / / | 1/27/2009 | 1,194.93 | CASSLEA | CASSONE LI | AP | CK | O |
| 336666 / / | 1/27/2009 | 36,680.88 | LANEMUC | LANER MUCI | AP | CK | O |
| 336668 / / | 1/27/2009 | 10,000.00 | MARFNIC | NICHOLAS R | AP | CK | O |
| 336669 / / | 1/27/2009 | 84.73 | MARRANT | ANTOINIO M | AP | CK | O |
| 336670 / / | 1/27/2009 | 10,000.00 | MCMAMIC | MICHAEL A. | AP | CK | O |
| 336671 / / | 1/27/2009 | 10,000.00 | RAFFCCA | C. CATHLEEI | AP | CK | O |
| 336672 / / | 1/27/2009 | 10,000.00 | SALOKRI | KRISTIAN SA | AP | CK | O |
| 336673 / / | 1/27/2009 | 10,000.00 | THAUIRV | IRVING J. TH | AP | CK | O |
| 336674 / / | 1/27/2009 | 1,750.03 | THYSELE731 | THYSSENKR | AP | CK | O |
| 336675 / / | 1/27/2009 | 803.44 | UPS0726ZY | UPS | AP | CK | O |
| 336676 / / | 1/27/2009 | 48,795.34 | VARGBER | VARGA BER | AP | CK | O |
| 336677 / / | 1/28/2009 | 20,033.00 | PARNAT | PARK NATIO | AP | CK | O |
| 336678 / / | 1/29/2009 | 1,000.00 | OHIOTRE | OHIO TREAS | AP | CK | O |
| 336679 / / | 1/29/2009 | 4,000.00 | PEPPHAM | PEPPER HAI | AP | CK | O |

305,708.94

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| AHMC PAYROLL ACCOUNT | | | | |
| GL Account #10210 | | | | |
| BANK of AMERICA ACCOUNT # 12358-64462 | | | | |
| January 31, 2009 | | | | |
| BALANCE PER BOOKS: | | | | -5,194.64 |
| OUTSTANDING CHECKS: | | | | 97,879.28 |
| RECONCILING ITEMS: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJUSTED BOOK BALANCE: | | | | 92,684.64 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| BANK BALANCE: | | | | 92,684.64 |
| DIFFERENCE: | | | | 0.00 |

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 29964 | 5/25/2007 | D7M | 425.58 |
| 51984957 | 11/21/2007 | DS2 | 2,776.29 |
| 27926 | 1/25/2007 | EZV | 1,404.06 |
| 28581 | 2/23/2007 | EZV | 1,113.87 |
| 29668 | 4/25/2007 | EZV | 108.93 |
| 51981852 | 9/10/2007 | EZV | 11.32 |
| 51981972 | 9/25/2007 | EZV | 89.54 |
| 51983771 | 2/8/2008 | EZV | 1,676.83 |
| 51983773 | 2/8/2008 | EZV | 2,026.43 |
| 51983775 | 2/8/2008 | EZV | 955.86 |
| 51983777 | 2/8/2008 | EZV | 1,108.32 |
| 51983778 | 2/8/2008 | EZV | 3,541.22 |
| 51983781 | 2/8/2008 | EZV | 3,972.61 |
| 51983782 | 2/8/2008 | EZV | 2,989.79 |
| 51983787 | 2/8/2008 | EZV | 1,679.87 |
| 51983788 | 2/8/2008 | EZV | 1,483.40 |
| 51983789 | 2/8/2008 | EZV | 2,088.45 |
| 51983790 | 2/8/2008 | EZV | 1,258.52 |
| 51983791 | 2/8/2008 | EZV | 1,725.23 |
| 51983793 | 2/8/2008 | EZV | 1,406.00 |
| 51983794 | 2/8/2008 | EZV | 698.97 |
| 51983796 | 2/8/2008 | EZV | 1,852.36 |
| 51983799 | 2/8/2008 | EZV | 821.07 |
| 51983800 | 2/8/2008 | EZV | 627.23 |
| 51983855 | 3/10/2008 | EZV | 585.40 |
| 51983856 | 3/10/2008 | EZV | 555.06 |
| 51983905 | 3/10/2008 | EZV | 507.88 |
| 51983910 | 3/10/2008 | EZV | 3.95 |
| 51983914 | 3/10/2008 | EZV | 1.34 |
| 51983918 | 3/10/2008 | EZV | 28.37 |
| 51983919 | 3/10/2008 | EZV | 4.80 |
| 51983921 | 3/10/2008 | EZV | 780.23 |
| 51983924 | 3/10/2008 | EZV | 1.62 |
| 51983926 | 3/10/2008 | EZV | 2.46 |
| 51983927 | 3/10/2008 | EZV | 173.79 |
| 51983930 | 3/10/2008 | EZV | 1.77 |
| 51983935 | 3/10/2008 | EZV | 8.60 |
| 51983940 | 3/10/2008 | EZV | 8.62 |
| 51983945 | 3/10/2008 | EZV | 3.99 |
| 51983946 | 3/10/2008 | EZV | 4.40 |
| 51983947 | 3/10/2008 | EZV | 2.48 |
| 51983948 | 3/10/2008 | EZV | 18.34 |
| 51983952 | 3/10/2008 | EZV | 2.27 |
| 51983954 | 3/10/2008 | EZV | 4.23 |
| 51983955 | 3/10/2008 | EZV | 3.32 |
| 51983961 | 3/10/2008 | EZV | 75.08 |
| 51983963 | 3/10/2008 | EZV | 1.35 |
| 51984132 | 4/25/2008 | EZV | 1,368.59 |
| 51984154 | 4/25/2008 | EZV | 293.94 |
| 28101 | 2/9/2007 | R4F | 2,718.85 |
| 28542 | 2/23/2007 | R4F | 59.64 |
| 28575 | 2/23/2007 | R4F | 1,310.76 |
| 28635 | 2/23/2007 | R4F | 2,005.85 |
| 28714 | 2/23/2007 | R4F | 435.44 |
| 28717 | 2/23/2007 | R4F | 1,531.71 |
| 28749 | 2/23/2007 | R4F | 459.83 |
| 28799 | 3/9/2007 | R4F | 1,460.85 |
| 28923 | 3/9/2007 | R4F | 339.50 |

| | | | |
|---|---|---|---|
| 29019 | 3/23/2007 | R4F | 1,005.55 |
| 29431 | 4/12/2007 | R4F | 4,769.68 |
| 29437 | 4/12/2007 | R4F | 2,698.14 |
| 29471 | 4/12/2007 | R4F | 208.33 |
| 30015 | 6/8/2007 | R4F | 500.22 |
| 30230 | 6/8/2007 | R4F | 1,136.16 |
| 30325 | 6/8/2007 | R4F | 1,108.09 |
| 30610 | 6/28/2007 | R4F | 96.47 |
| 30642 | 7/10/2007 | R4F | 184.70 |
| 30905 | 7/25/2007 | R4F | 1,373.44 |
| 30902 | 7/27/2007 | R4F | 845.42 |
| 30954 | 7/27/2007 | R4F | 406.87 |
| 31032 | 8/7/2007 | R4F | 251.50 |
| 8 | 8/24/2007 | R4F | 15.61 |
| 36 | 8/24/2007 | R4F | 73.41 |
| 77 | 8/24/2007 | R4F | 0.88 |
| 133 | 8/24/2007 | R4F | 86.45 |
| 138 | 8/24/2007 | R4F | 26.68 |
| 163 | 8/24/2007 | R4F | 37.42 |
| 175 | 8/24/2007 | R4F | 62.40 |
| 177 | 8/24/2007 | R4F | 48.01 |
| 183 | 8/24/2007 | R4F | 40.02 |
| 184 | 8/24/2007 | R4F | 59.11 |
| 188 | 8/24/2007 | R4F | 195.03 |
| 193 | 8/24/2007 | R4F | 62.87 |
| 203 | 8/24/2007 | R4F | 37.87 |
| 207 | 8/24/2007 | R4F | 10.84 |
| 210 | 8/24/2007 | R4F | 184.38 |
| 221 | 8/24/2007 | R4F | 139.06 |
| 226 | 8/24/2007 | R4F | 43.29 |
| 229 | 8/24/2007 | R4F | 40.88 |
| 236 | 8/24/2007 | R4F | 157.23 |
| 238 | 8/24/2007 | R4F | 40.29 |
| 240 | 8/24/2007 | R4F | 65.28 |
| 250 | 8/24/2007 | R4F | 2.88 |
| 260 | 8/24/2007 | R4F | 25.23 |
| 282 | 8/24/2007 | R4F | 111.66 |
| 286 | 8/24/2007 | R4F | 38.98 |
| 288 | 8/24/2007 | R4F | 40.29 |
| 289 | 8/24/2007 | R4F | 66.16 |
| 297 | 8/24/2007 | R4F | 2.88 |
| 324 | 8/24/2007 | R4F | 59.71 |
| 326 | 8/24/2007 | R4F | 35.82 |
| 327 | 8/24/2007 | R4F | 62.87 |
| 331 | 8/24/2007 | R4F | 43.58 |
| 349 | 8/24/2007 | R4F | 2.68 |
| 365 | 8/24/2007 | R4F | 302.44 |
| 381 | 8/24/2007 | R4F | 22.94 |
| 389 | 8/24/2007 | R4F | 69.66 |
| 399 | 8/24/2007 | R4F | 40.01 |
| 400 | 8/24/2007 | R4F | 40.44 |
| 434 | 8/24/2007 | R4F | 171.77 |
| 438 | 8/24/2007 | R4F | 59.58 |
| 445 | 8/24/2007 | R4F | 23.09 |
| 449 | 8/24/2007 | R4F | 333.97 |
| 452 | 8/24/2007 | R4F | 52.99 |
| 466 | 8/24/2007 | R4F | 45.50 |
| 468 | 8/24/2007 | R4F | 59.11 |
| 470 | 8/24/2007 | R4F | 115.15 |

| | | | |
|---|---|---|---|
| 472 | 8/24/2007 | R4F | 31.68 |
| 475 | 8/24/2007 | R4F | 70.78 |
| 498 | 8/24/2007 | R4F | 91.18 |
| 499 | 8/24/2007 | R4F | 40.30 |
| 523 | 9/10/2007 | R4F | 66.91 |
| 532 | 9/10/2007 | R4F | 81.79 |
| 552 | 9/10/2007 | R4F | 82.38 |
| 559 | 9/10/2007 | R4F | 356.32 |
| 564 | 9/10/2007 | R4F | 89.41 |
| 608 | 9/10/2007 | R4F | 538.08 |
| 616 | 9/25/2007 | R4F | 20.65 |
| 627 | 9/25/2007 | R4F | 68.70 |
| 637 | 9/25/2007 | R4F | 50.50 |
| 27510 | 9/25/2007 | R4F | 1,052.24 |
| 677 | 9/27/2007 | R4F | 242.29 |
| 684 | 9/27/2007 | R4F | 123.60 |
| 700 | 9/27/2007 | R4F | 62.00 |
| 709 | 9/27/2007 | R4F | 47.07 |
| 725 | 9/27/2007 | R4F | 285.72 |
| 784 | 9/27/2007 | R4F | 44.63 |
| 788 | 9/27/2007 | R4F | 62.00 |
| 793 | 9/27/2007 | R4F | 59.96 |
| 818 | 9/27/2007 | R4F | 324.32 |
| 826 | 9/27/2007 | R4F | 42.08 |
| 829 | 9/27/2007 | R4F | 144.40 |
| 830 | 9/27/2007 | R4F | 15.22 |
| 838 | 9/27/2007 | R4F | 0.88 |
| 851 | 9/27/2007 | R4F | 114.30 |
| 857 | 9/27/2007 | R4F | 53.04 |
| 858 | 9/27/2007 | R4F | 271.31 |
| 864 | 9/27/2007 | R4F | 40.90 |
| 869 | 9/27/2007 | R4F | 268.15 |
| 870 | 9/27/2007 | R4F | 40.29 |
| 874 | 9/27/2007 | R4F | 61.99 |
| 876 | 9/27/2007 | R4F | 61.59 |
| 882 | 9/27/2007 | R4F | 1.88 |
| 904 | 9/27/2007 | R4F | 225.20 |
| 910 | 9/27/2007 | R4F | 31.69 |
| 911 | 9/27/2007 | R4F | 61.99 |
| 914 | 9/27/2007 | R4F | 32.14 |
| 951 | 9/27/2007 | R4F | 65.28 |
| 958 | 9/27/2007 | R4F | 49.07 |
| 978 | 9/27/2007 | R4F | 26.90 |
| 982 | 9/27/2007 | R4F | 45.20 |
| 985 | 9/27/2007 | R4F | 8.41 |
| 1024 | 9/27/2007 | R4F | 40.29 |
| 1028 | 9/27/2007 | R4F | 261.28 |
| 1030 | 9/27/2007 | R4F | 34.41 |
| 28992 | 12/31/2007 | R4F | 319.04 |
| 1641 | 2/8/2008 | R4F | 1,636.95 |
| 2053 | 6/10/2008 | R4F | 336.63 |
| 2062 | 6/10/2008 | R4F | 412.02 |
| 2129 | 6/25/2008 | R4F | 8,240.29 |
| 2515 | 10/10/2008 | R4F | 4,078.38 |
| 2496 | 10/10/2008 | R4F | 790.30 |
| 2500 | 10/10/2008 | R4F | 109.26 |
| 2654 | 12/10/2008 | R4F | 1,199.39 |
| 2665 | 12/10/2008 | R4F | 1,321.87 |
| 4000 | 12/23/2008 | R4F | 270.50 |

| 2697 | 1/9/2009 | R4F | 753.82 |
| 2705 | 1/9/2009 | R4F | 747.82 |
| 2725 | 1/23/2009 | R4F | 2,048.36 |
| 2730 | 1/23/2009 | R4F | 279.92 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| UBS Cash | | | | | |
| GL Account # 10250 | | | | | |
| Bank Account # gm067610 | | | | | |
| January 31, 2009 | | | | | |
| Bank Balance: | | | | | 288,071.68 |
| | | | | | |
| GL Balance: | | | | | 288,071.68 |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 288,071.68 |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Operating Account | | |
| Northfork Bank | | |
| Account # 3124073085 | | |
| GL# 10274 | | |
| January 31, 2009 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 94,539.06 |
| | | |
| | | |
| Bank Balance: | | 94,539.06 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Utility Deposit Account | | |
| Northfork Bank | | |
| Account # 3124073218 | | |
| GL# 10277 | | |
| January 31, 2009 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 101,549.31 |
| | | |
| | | |
| Bank Balance: | | 101,549.31 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| AHM Servicing, Inc. | | |
| :--- | :--- | :--- |
| **Northfork AHM Servicing Operating Account** | | |
| **Northfork Bank** | | |
| **Account # 3124073101** | | |
| **GL# 10280** | | |
| **January 31, 2009** | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 998,453.00 |
| | | |
| Bank Balance: | | 1,000,000.00 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (1,547.00) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| Cash moved out of GL cash account as part of WLR Servicing Sale | | 1,546.75 |
| | | |
| | | |
| | | |
| Total Account Difference: | | (0.25) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Delinquent Tax Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039681 | | |
| GL# 10282 | | |
| 1/14/2009 – 02/11/2009 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 1/31/09 | | 178.48 |
| | | |
| Bank Balance: 1/31/09 | | 178.49 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Withdrawn Loan Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039673 | | |
| GL# 10283 | | |
| 1/14/2009 - 2/11/2009 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 1/31/09 | | 2,997.05 |
| | | |
| Bank Balance: 1/31/09 | | 2,997.06 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS REO Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039665 | | |
| GL# 10284 | | |
| 1/14/2009 – 2/11/2009 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 1/31/09 | | 6,615,057.62 |
| | | |
| | | |
| Bank Balance: 1/31/09 | | 6,615,057.62 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Unpaid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039657 | | |
| GL# 10285 | | |
| 1/14/2009 - 2/11/2009 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 1/31/09 | | 9,835.23 |
| | | |
| Bank Balance: 1/31/09 | | 9,835.24 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| Incorrect service charge to be reversed | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Paid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039711 | | |
| GL# 10288 | | |
| 1/14/2008 - 2/11/2009 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 1/31/09 | | 1,385.71 |
| | | |
| Bank Balance: 1/31/09 | | 1,385.72 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| Account Reconciliation | | |
| BT WHSE | | |
| GL Account # 10290 | | |
| Bank Account # 00-824-243 | | |
| Bank Sub-account # 00-373-093 | | |
| January 31, 2009 | | |
| | | |
| | | |
| GL Balance: | | 1,941.39 |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal: | | 0.00 |
| | | |
| | | |
| Bank Balance: | | 1,941.39 |
| | | |
| Difference: | | 0.00 |

| American Home Mortgage | | | | | | |
|---|---|---|---|---|---|---|
| Account Reconciliation | | | | | | |
| BANK of AMERICA FUNDING ACCOUNT | | | | | | |
| GL Account # 10324 | | | | | | |
| Bank Account # 12352-58044 | | | | | | |
| January 31, 2009 | | | | | | |
| | | | | | | |
| Bank Balance: | | | | | | 102,908.10 |
| | | | | | | |
| GL Balance: | | | | | | |
| AHM | | | | | | 102,908.10 |
| Total | | | | | | 102,908.10 |
| | | | | | | |
| Reconciling Items: | | | | | | |
| | | | | | | 0.00 |
| Subtotal: | | | | | | 0.00 |
| | | | | | | |
| | | | | | | |
| Difference: | | | | | | 0.00 |

| American Home Mortgage | | |
| --- | --- | --- |
| NationsBank-VA Depository | | |
| Bank of America    Acct# 3760772821 | | |
| GL# 10515 | | |
| January 31, 2009 | | |
| | | |
| | | |
| General Ledger Balance: | | 23,520.75 |
| | | |
| Bank Balance: | | 23,520.75 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |

**AHM**
**INV 20 P & I**
**JPM Chase ACCOUNT # 113422449**
**G/L ACCT #10565**
**January 31, 2009**

GENERAL LEDGER BALANCE                                                           199,606.66

BANK BALANCE CHASE 1/31/09                                                       200,969.50

1/6/2009 DTJ activity not received from servicing                                  1,151.31
1/15/2009 DTJ activity not received from servicing                                   211.53

DIFFERENCE                                                                              0.00

**AHM**
**INV 19/21 P & I**
**JPM Chase Account # 730-147808**
**G/L ACCT #10566**
**January 31, 2009**

GENERAL LEDGER BALANCE                                                                    2,818,619.97

Bank Balance Chase                                                                        2,833,406.85
Subtotal:                                                                                 2,833,406.85

| | | |
|---|---|---|
| 1/6/2009 Bank deposit – no Jan DTJ reports received | posted by bank not in GL | 2,031.77 |
| 1/7/2009 Bank deposit – no Jan DTJ reports received | posted by bank not in GL | 7,845.20 |
| 1/12/2009 Bank deposit – no Jan DTJ reports received | posted by bank not in GL | 411.49 |
| 1/14/2009 Bank deposit – no Jan DTJ reports received | posted by bank not in GL | 716.89 |
| 1/21/2009 Bank deposit – no Jan DTJ reports received | posted by bank not in GL | 877.58 |
| 1/27/2009 Bank deposit – no Jan DTJ reports received | posted by bank not in GL | 1,755.70 |
| 1/28/2009 Bank deposit – no Jan DTJ reports received | posted by bank not in GL | 736.63 |
| 1/30/2009 Bank deposit – no Jan DTJ reports received | posted by bank not in GL | 411.49 |

DIFFERENCE                                                                                     0.13

**AHM**
**INV 17 P& I**
**JPM CHASE ACCOUNT # 709384150**
**G/L ACCT #10587**
**January 31, 2009**

| | |
|---|---|
| GENERAL LEDGER BALANCE | 112,412.13 |
| BANK BALANCE 12/31/08 | 111,637.13 |
| 10/31 withdrawal not posted - email sent to servicing | 775.00 |
| DIFFERENCE | 0.00 |

**AHM**
**Investor 3 P & I AHMSI as Trustee for BOA & Various Mortg. Fixed and ARM**
**The Private Bank Account # 3150359**
**GL# 10614**
**January 31, 2009**

| | | |
|---|---|---:|
| **General Ledger Balance:** | | |
| AHM | | 81,439.46 |
| **Total General Ledger Account Balance:** | | 81,439.46 |
| | | |
| **Private Bank** | | 0.00 |
| JP Morgan Chase | | 81,512.81 |
| **Total Bank Statement Balance:** | | **81,512.81** |
| | | |
| **Difference G/L vs. Bank** | | **-73.35** |
| | | |
| **Reconciling items:** | | |
| AH Bank Fees - not on bank stmt | June item | -35.00 |
| Deposit not posted in GL | 12/17 | 108.37 |
| | | |
| **Total Reconciling Items:** | | **73.37** |
| | | |
| **Account Difference** | | **0.02** |

**AHM**
**Investor 5 P & I AHMSI as Trustee for CSFB Fixed and ARM**
**JP MORGAN CHASE Account # 730-147931**
**GL# 10622**
**January 31, 2009**

| | |
|---|---:|
| General Ledger Balance: | |
| AHM | <u>101,437.61</u> |
| Total General Ledger Account Balance: | 101,437.61 |
| | |
| Bank Statement Balance: | 101,437.61 |
| | |
| | |
| Difference G/L vs. Bank | 0.00 |
| | |
| Reconciling Items: | |
| | |
| | |
| Total Reconciling Items: | 0.00 |
| | |
| | |
| | |
| Account Difference | 0.00 |

**AHM**
**Investor 7 P & I AHMSI as Trustee for JPMorgan Fixed and ARM**
**Private Bank Account # 3150367**
**GL# 10624**
**January 31, 2009**

| | | | |
|---|---|---|---|
| **General Ledger Balance:** | | | |
| **AHM** | | | 1,766,043.55 |
| **Total General Ledger Account Balance:** | | | 1,766,043.55 |
| | | | |
| **Bank Statement Balance:** | | | 2,928,119.87 |
| | | | |
| **Difference G/L vs. Bank** | | | -1,162,076.32 |
| | | | |
| **Reconciling Items:** | | | |
| 1/29/09 Deposit in Transit | | | -707.00 |
| 10/31/2008 Wires in on Bank stmt not posted in GL | email sent to servicing | 10/31/2008 | 44,579.43 |
| 11/10/2008 Wires in on Bank stmt not posted in GL | reports not received | emailed scott 1/24 | 13,000.00 |
| 12/2/2008 Wires in on Bank stmt not posted in GL | | | 932,091.07 |
| 12/4/2008 Wires in on Bank stmt not posted in GL | | | 66,596.95 |
| 12/15/2008 Wires in on Bank stmt not posted in GL | | | 242,143.04 |
| 12/29/2008 Wires in on Bank stmt not posted in GL | | | 215,434.21 |
| 12/31/2008 Wires in on Bank stmt not posted in GL | | | 7,428.82 |
| 1/9/2009 Wire in on Bank statement - need details | on Bank Stmt, not in GL | | 404,431.28 |
| 1/5/2009 Wire out on Bank Stmt - need details | on Bank Stmt, not in GL | | -694,376.01 |
| 1/7/2009 Wire out on Bank Stmt - need details | on Bank Stmt, not in GL | | -14,857.64 |
| 1/12/2009 Wire out on Bank Stmt - need details | on Bank Stmt, not in GL | | -940.59 |
| 1/12/2009 Wire out on Bank Stmt - need details | on Bank Stmt, not in GL | | -26,219.27 |
| 1/16/2009 Wire out on Bank Stmt - need details | on Bank Stmt, not in GL | | -26,527.82 |
| | | | |
| **Total Reconciling Items:** | | | 1,162,076.47 |
| | | | |
| **Account Difference** | | | 0.15 |

| | AHM | | |
|---|---|---|---|
| | **Account Reconciliation** | | |
| | **Investor 23 P & I AHMSI as Trustee for ABN AMRO Fixed and ARM** | | |
| | **JPM Chase Account # 730-147998** | | |
| | **GL Account # 10628** | | |
| | **January 31, 2009** | | |
| Bank Balance: | Private bank 3150406 | | -15.00 |
| Bank Balance: | JPM 730147998 | | 1,655,040.45 |
| | | | |
| Total Bank Balance | | | 1,655,025.45 |
| | | | |
| GL Balance: | | | |
| AHM | | | 2,150,473.39 |
| Total GL Balance | | | 2,150,473.39 |
| | | | |
| **Reconciling Items:** | | | |
| | | | |
| 1/30/09 Deposit in Transit | | | -495,448.54 |
| | | | |
| | | | |
| | | | |
| Subtotal: | | | -495,448.54 |
| | | | |
| | | | |
| | | | |
| | | | |
| Difference: | | | 0.60 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: January 1 through January 31, 2008**

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Young Conaway | Oct-08 | 346,722 | American Home Mortgage Corp | Wire | 1/8/2009 | 300,462 | 46,261 | 13,239,352 | 1,299,774 |
| Young Conaway | Aug-08, Sep-08 | 230,557 | American Home Mortgage Corp | Wire | 1/30/2009 | 230,557 | | 13,239,352 | 1,530,331 |
| Young Conaway | Nov-08 | 288,459 | American Home Mortgage Corp | Wire | 1/30/2009 | 226,241 | 62,218 | 13,445,593 | 1,592,549 |
| Kroll | Oct-08 | 307,100 | American Home Mortgage Corp | Wire | 1/8/2009 | 290,020 | 17,080 | 9,821,180 | 517,058 |
| Hahn & Hessen | May-08, June-08, July-08 | 116,928 | American Home Mortgage Corp | Wire | 1/30/2009 | 116,928 | | 3,142,429 | 100,372 |
| Allen & Overy | Oct-08 | 144,579 | American Home Mortgage Corp | Wire | 1/9/2009 | 92,856 | 51,723 | 3,049,604 | 3,021,598 |
| Allen & Overy | Aug-08, Sept-08, Oct-09 | 118,528 | American Home Mortgage Corp | Wire | 1/30/2009 | 118,528 | | 3,168,482 | 3,021,598 |
| Allen & Overy | Nov-08 | 77,242 | American Home Mortgage Corp | Wire | 1/16/2009 | 41,228 | 36,016 | 3,207,888 | 3,057,615 |
| Cadwalader, Wickersham & Taft | Aug-08, Sep-08, Oct-08 | 168,117 | American Home Mortgage Corp | Wire | 1/8/2009 | 159,954 | 9,163 | 617,558 | 9,774 |
| Cadwalader, Wickersham & Taft | Aug-08, Sep-08, Oct-08 | 39,988 | American Home Mortgage Corp | Wire | 1/30/2009 | 39,988 | | 657,544 | 9,774 |
| Quinn Emanuel | Sep-08 | 31,782 | American Home Mortgage Corp | Wire | 1/8/2009 | 31,345 | 407 | 2,705,727 | 155,931 |
| Quinn Emanuel | Oct-08 | 55,762 | American Home Mortgage Corp | Wire | 1/8/2009 | 51,949 | 3,813 | 2,757,676 | 159,744 |
| Quinn Emanuel | Aug-08, Sep-08, Oct-08 | 24,525 | American Home Mortgage Corp | Wire | 1/30/2009 | 24,525 | | 2,782,201 | 159,744 |
| Blank Rome | Sep-08 | 8,842 | American Home Mortgage Corp | Wire | 1/16/2009 | 8,227 | 616 | 683,518 | 36,543 |
| Blank Rome | Oct-08 | 13,608 | American Home Mortgage Corp | Wire | 1/16/2009 | 13,098 | 510 | 676,614 | 36,354 |
| Blank Rome | Oct-08 | 8,241 | American Home Mortgage Corp | Wire | 1/30/2009 | 8,241 | | 684,855 | 36,354 |
| BDO Seidman | Aug-08, Sep-08, Oct-08 | 79,000 | American Home Mortgage Corp | Wire | 1/30/2009 | 79,000 | | 1,857,399 | 4,544 |
| Milestone | July-08, Aug-08, Sep-08, Oct-08 | 140,000 | American Home Mortgage Corp | Wire | 1/8/2009 | 140,000 | | 3,467,742 | 188,373 |
| Milestone | Nov-08 | 80,361 | American Home Mortgage Corp | Wire | 1/30/2009 | 80,000 | 361 | 3,547,742 | 188,733 |
| Weiner Brodsky | Oct-08 | 8,046 | American Home Mortgage Corp | Wire | 1/9/2009 | 8,029 | 17 | 607,185 | 53,815 |
| Weiner Brodsky | July-08, Aug-08, Sep-08, Oct-08 | 11,065 | American Home Mortgage Corp | Wire | 1/30/2009 | 11,065 | | 618,250 | 53,815 |
| Epiq | Nov-08 | 85,132 | American Home Mortgage Corp | Wire | 1/8/2009 | 85,132 | | 1,843,304 | |
| Madison Murphy (Kilpatrick Stockton) | Dec-07, Oct-08 | 10,166 | American Home Mortgage Corp | Wire | 1/30/2009 | 10,166 | | 51,018 | 181 |
| PricewaterhouseCooper | Oct-08 | 14,772 | American Home Mortgage Corp | Wire | 1/8/2009 | 14,772 | | 220,824 | 199 |
| PricewaterhouseCooper | Aug-08, Sep-08, Oct-08 | 22,180 | American Home Mortgage Corp | Wire | 1/30/2009 | 22,180 | | 243,004 | 199 |
| PricewaterhouseCooper | Nov-08 | 7,084 | American Home Mortgage Corp | Wire | 1/16/2009 | 7,084 | | 250,188 | 199 |
| Traxi | Oct-08 | 86,502 | American Home Mortgage Corp | Wire | 1/8/2009 | 76,520 | 9,982 | 76,520 | 9,882 |
| Traxi | Oct-08 | 19,130 | American Home Mortgage Corp | Wire | 1/30/2009 | 19,130 | | 95,650 | 9,882 |
| Traxi | Nov-08 | 28,405 | American Home Mortgage Corp | Wire | 1/9/2009 | 27,798 | 607 | 123,448 | 10,589 |
| Epiq | Oct-08 | 106,559 | American Home Mortgage Corp | Wire | 1/30/2009 | 99,868 | 6,691 | 99,868 | 6,691 |
| Henrigan, Bennett & Dorman | Mar-08, Oct-08 | 24,867 | American Home Mortgage Corp | Wire | 1/30/2009 | 24,867 | | 124,735 | 6,691 |
| Jackson Lewis | Oct-08 | 1,872 | American Home Mortgage Corp | 336965 | 1/27/2009 | 1,870 | 2 | 1,870 | 2 |
| Varga Berger Ledsky Hayes & Casey | 10/2/07-11/14/08 | 24,265 | American Home Mortgage Corp | 336676 | 1/27/2009 | 24,230 | 35 | 85,010 | 40 |
| Varga Berger Ledsky Hayes & Casey | 11/17/08-12/31/08 | 24,531 | American Home Mortgage Corp | 336676 | 1/27/2009 | 24,510 | 21 | 89,520 | 61 |
| Ferrell Fritz | Jun-08 | 8,966 | American Home Mortgage Corp | 336664 | 1/27/2009 | 6,905 | 61 | 18,703 | 61 |
| Ferrell Fritz | Jul-08 | 11,237 | American Home Mortgage Corp | 336664 | 1/27/2009 | 11,225 | 13 | 29,927 | 74 |
| Ferrell Fritz | Aug-08 | 8,101 | American Home Mortgage Corp | 336664 | 1/27/2009 | 8,088 | 13 | 38,015 | 87 |
| Ferrell Fritz | Sep-08 | 4,350 | American Home Mortgage Corp | 336664 | 1/27/2009 | 4,350 | | 42,365 | 87 |
| Ferrell Fritz | Oct-08 | 4,300 | American Home Mortgage Corp | 336664 | 1/27/2009 | 4,300 | | 46,665 | 87 |
| Laner Muchin Dombrow Becker | 10/30/07-11/20/07 | 5,972 | American Home Mortgage Corp | 336666 | 1/27/2009 | 5,944 | 28 | 5,944 | 28 |
| Laner Muchin Dombrow Becker | 11/28/07-12/20/07 | 3,264 | American Home Mortgage Corp | 336666 | 1/27/2009 | 3,260 | 4 | 9,204 | 31 |
| Laner Muchin Dombrow Becker | 12/21/07-1/26/08 | 1,900 | American Home Mortgage Corp | 336666 | 1/27/2009 | 1,899 | 1 | 11,103 | 33 |
| Laner Muchin Dombrow Becker | 2/6/08-2/20/08 | 5,253 | American Home Mortgage Corp | 336666 | 1/27/2009 | 5,253 | | 16,355 | 33 |
| Laner Muchin Dombrow Becker | 3/7/08-3/20/08 | 2,437 | American Home Mortgage Corp | 336666 | 1/27/2009 | 2,435 | 2 | 18,790 | 35 |
| Laner Muchin Dombrow Becker | 3/20/08-4/20/08 | 4,860 | American Home Mortgage Corp | 336666 | 1/27/2009 | 4,276 | 16 | 23,066 | 50 |
| Laner Muchin Dombrow Becker | 4/23/08-5/20/08 | 4,860 | American Home Mortgage Corp | 336666 | 1/27/2009 | 4,860 | 0 | 27,946 | 51 |
| Laner Muchin Dombrow Becker | 5/21/08-6/20/08 | 2,825 | American Home Mortgage Corp | 336666 | 1/27/2009 | 2,825 | 0 | 30,773 | 51 |
| Laner Muchin Dombrow Becker | 7/1/08-7/20/08 | 316 | American Home Mortgage Corp | 336666 | 1/27/2009 | 315 | 1 | 30,898 | 52 |
| Laner Muchin Dombrow Becker | 7/29/08-8/20/08 | 1,515 | American Home Mortgage Corp | 339666 | 1/27/2009 | 1,515 | 0 | 32,403 | 52 |
| Laner Muchin Dombrow Becker | 8/21/08-9/20/08 | 3,304 | American Home Mortgage Corp | 339666 | 1/27/2009 | 3,301 | 2 | 35,704 | 54 |
| Laner Muchin Dombrow Becker | 9/22/08-10/20/08 | 1,123 | American Home Mortgage Corp | 339666 | 1/27/2009 | 1,123 | 1 | 36,828 | 55 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statement of Income**

| | Month Ended January 31, 2009 | August 6, 2007 through January 31, 2009 |
|---|---:|---:|
| Net interest income: | | |
| Interest income | $ 221,112 | $ 101,028,221 |
| Interest expense | - | (916,734) |
| Net interest income | 221,112 | 100,111,487 |
| Provision for loan losses | - | - |
| Net interest income after provision for loan losses | 221,112 | 100,111,487 |
| | | |
| Non-interest income: | | |
| Gain (Loss) on mortgage loans | (7,334,318) | (454,225,997) |
| | | |
| Loan servicing fees | (548,367) | 93,087,812 |
| Changes in fair value of MSR | - | (204,018,821) |
| Net loan servicing fees | (548,367) | (110,931,009) |
| | | |
| Income (loss) from subsidiaries | (2,478,614) | (45,444,381) |
| Other non-interest (loss) income | 59,259 | (53,213,508) |
| Non-interest income | (10,302,040) | (663,814,895) |
| | | |
| Salaries, commissions and benefits, net | 549,821 | 39,904,269 |
| Occupancy and equipment | 123,051 | 19,694,769 |
| Data processing and communications | 14,725 | 4,555,926 |
| Office supplies and expenses | 1,897 | 1,594,599 |
| Marketing and promotion | - | 1,210,082 |
| Travel and entertainment | - | 863,045 |
| Professional fees | 2,839,879 | 56,030,754 |
| Other real estate operating expense | 5,003,799 | 46,733,998 |
| Other | (105,116) | 3,982,712 |
| Total expenses | 8,428,056 | 174,570,154 |
| | | |
| Income (Loss) before income taxes | (18,508,984) | (738,273,562) |
| Income taxes | - | (3,003,706) |
| Net loss | $ (18,508,984) | $ (735,269,856) |

**American Home Mortgage Corp. - Case No. 07-11051**
**Schedule of Other Income and Other Expense**

| | Month Ended January 31, 2009 | August 6, 2007 through January 31, 2009 |
|---|---|---|
| **Other non-interest income:** | | |
| Rebates | $ - | $ 761,337 |
| Reinsurance Premiums | - | 30 |
| Other | 59,259 | 123,757 |
| Total other non-interest income | $ 59,259 | $ 885,124 |
| | | - |
| **Other Expense:** | | |
| Corporate Sponsorships | $ - | $ 62,947 |
| Education and Training | - | 36,100 |
| Insurance | - | 87,553 |
| Lender Paid PMI | 550 | 53,202 |
| Licenses and Permits | - | (434,587) |
| Minority Interest Expense | - | (14,921) |
| Moving Expenses | 1,847 | 480,119 |
| Net Losses on Discontinued Business | (184,334) | (652,794) |
| Other Taxes and Tax Penalties | 4,613 | 206,373 |
| Outsourced Services | 9,380 | 464,588 |
| Servicing Expenses | - | 113,290 |
| Storage Fees | 12,730 | 2,843,684 |
| WL Ross Expense Share | - | (121,858) |
| Other | 50,098 | 859,016 |
| Total other expense | $ (105,116) | $ 3,982,712 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statements of Financial Condition**

|  | 8/5/2007 | 1/31/2009 |
|---|---|---|
| **ASSETS** |  |  |
| Cash and cash equivalents | $ 20,978,329 | $ 32,372,502 |
| Restricted cash | 25,509,915 | 143,224 |
| Accounts receivable | 42,901,766 | 30,911,813 |
| Intercompany receivable | 714,383,163 | 713,469,450 |
| Mortgage loans | 2,610,688,899 | 33,435,610 |
| Derivative assets | 743,601 | 743,601 |
| Mortgage servicing rights | 617,951,527 | - |
| Other real estate, net | 26,863,623 | 27,315,804 |
| Premises and equipment, net | 49,505,365 | 19,810,711 |
| Investment in subsidiaries | 117,050,809 | 71,594,477 |
| Other assets | 30,949,879 | 3,075,779 |
| Total assets | $ 4,257,526,876 | $ 932,872,971 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** |  |  |
| **Liabilities:** |  |  |
| Warehouse lines of credit | $ 2,302,356,872 | $ 84,653,496 |
| Derivative liabilities | 10,481,560 | 10,481,560 |
| Accrued expenses and other liabilities | 75,929,180 | 88,877,866 |
| Intercompany payable | 1,490,325,989 | 1,548,711,276 |
| Notes payable | 447,177,107 | 859,559 |
| Income taxes payable | 567,125 | 1,947,936 |
| Total liabilities | $ 4,326,837,833 | $ 1,735,531,693 |
| **Stockholders' Equity:** |  |  |
| Additional paid-in capital | $ 153,195,270 | $ 153,195,272 |
| Retained earnings | (222,506,227) | (955,853,994) |
| Other comprehensive loss | - | - |
| Total stockholders' equity | $ (69,310,957) | $ (802,658,722) |
| Total liabilities and stockholders' equity | $ 4,257,526,876 | $ 932,872,971 |
|  | - | - |

**American Home Mortgage Corp. - Case No. 07-11051**
**Statements of Other Assets and Other Liabilities**

| | | 8/5/2007 | | 1/31/2009 |
|---|---|---|---|---|
| Other Assets: | | | | |
| Prepaid expenses | $ | 396,599 | $ | 70,393 |
| Security deposits | | 3,508,628 | | 2,971,995 |
| Deferred compensation plan assets in trust | | 22,721,964 | | - |
| Other | | 4,322,688 | | 33,391 |
| Total Other Assets | $ | 30,949,879 | $ | 3,075,779 |
| | | | | |
| Accrued expenses and other liabilities: | | | | |
| Accrued expenses | $ | 48,506,094 | $ | 63,681,666 |
| Accrued payroll expense | | - | | 490,403 |
| Payable to WLR | | - | | 198,377 |
| Escrow payable | | 1,339,340 | | 1,198,372 |
| Foreclosure reserve | | 3,000,000 | | - |
| Deferred compensation plan liability | | 22,065,997 | | 22,052,366 |
| Drafts payable | | 1,017,749 | | 1,256,682 |
| Total Accrued expenses and other liabilities | $ | 75,929,180 | $ | 88,877,866 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Status Of Postpetition Taxes**
**Reporting Period: January 1 through January 31, 2009**

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | 71,654 | 1/09/09, 1/23/09 | | |
| FICA-Employee | | | 28,929 | 1/09/09, 1/23/09 | | |
| FICA-Employer | | | 28,929 | 1/09/09, 1/23/09 | | |
| Unemployment | | | 1,586 | 1/09/09, 1/23/09 | | |
| Income | | | | | | |
| Other | | | | | | |
| Total Federal Taxes | | | 131,099 | | | |
| **State and Local** | | | | | | |
| Withholding | | | 25,329 | 1/09/09, 1/23/09 | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | 21,426 | 1/09/09, 1/23/09 | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: Income/Franchise | | | | | | |
| Total State and Local | | | 46,755 | | | |
| **Total Taxes** | | | 177,855 | | | |

**Summary Of Unpaid Postpetition Debts**

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 11,454 | | 72,948 | | 268,550 | 352,881 |
| Wages Payable | 168,260 | | | | | 168,260 |
| Taxes Payable | 114,230 | | | | | 114,230 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | 26,887 | 26,887 |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | 230,524 | 230,524 |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | 293,944 | | 72,948 | | 525,991 | 892,902 |

**American Home Mortgage Corp.**
**Accounts Receivable Reconciliation and Aging**
**Case No. 07-11051**
**January 31, 2009**

| | Total |
|---|---:|
| Total Accounts Receivable at the beginning of the reporting period - 12/31/2008 | 29,458,791 |
| + Amounts billed during the period | 1,744,005 |
| - Amounts collected during the period | (290,582) |
| Total Accounts Receivable at the end of the reporting period - 1/31/2009 | $ 30,912,214 |

| Accounts Receivable Aging: | Total |
|---|---:|
| 0 - 30 days old | 1,453,422 |
| 31 - 60 days old | (10,771) |
| 61 - 90 days old | (54,562) |
| 91+ days old | 29,523,723 |
| Total Accounts Receivable | 30,911,812 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $ 30,911,812 |

**Debtor Questionaire**

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below | | X |
| 2. | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an explanation below. | | X |
| 3. | Have all post petition tax returns been filed timely? If no, provide an explanation below. | X | |
| 4. | Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. | Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |