# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

(302) 571-6600
(800) 253-2234 (DE ONLY)

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   American Home Mortgage Investment Corp.                    05/05/2009

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                               Bill No.  40325494

**American Home Mortgage Investment Corp.**
**Billing Period Through March 31, 2009**

| | | |
|---|---|---:|
| Total Fees | $ | 298,532.00 |
| Total Expenses | | 48,159.60 |
| Total | $ | 346,691.60 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2009

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 10.90 | 1,630.00 |
| B002 | Court Hearings | 12.00 | 3,538.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 1.60 | 418.50 |
| B005 | Lease/Executory Contract Issues | 6.60 | 1,955.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 241.60 | 82,097.00 |
| B007 | Claims Analysis, Objections and Resolutions | 249.60 | 85,212.50 |
| B008 | Meetings | 2.00 | 822.00 |
| B009 | Stay Relief Matters | 16.70 | 5,108.50 |
| B011 | Other Adversary Proceedings | 288.50 | 97,661.50 |
| B012 | Plan and Disclosure Statement | 19.20 | 7,259.00 |
| B013 | Creditor Inquiries | 4.10 | 1,248.50 |
| B017 | Retention of Professionals/Fee Issues | 30.50 | 8,268.50 |
| B018 | Fee Application Preparation | 7.60 | 3,312.00 |
| | Totals | 890.90 | $ 298,532.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2009

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Clerk | 3.50 | x $ | 50.00 | = | 175.00 |
| Debbie Laskin | Paralegal | 1.50 | x $ | 210.00 | = | 315.00 |
| June Sutton | Paralegal | 0.80 | x $ | 140.00 | = | 112.00 |
| Kasey Riddle | Clerk | 1.10 | x $ | 80.00 | = | 88.00 |
| Lisa Eden | Paralegal | 0.90 | x $ | 145.00 | = | 130.50 |
| Patrick A. Jackson | Associate | 1.70 | x $ | 295.00 | = | 501.50 |
| Patsy Petlock | Clerk | 0.80 | x $ | 55.00 | = | 44.00 |
| Sean M. Beach | Partner | 0.60 | x $ | 440.00 | = | 264.00 |
| Totals: | | 10.90 | | | $ | 1,630.00 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 1.80 | x $ | 450.00 | = | 810.00 |
| Debbie Laskin | Paralegal | 4.30 | x $ | 210.00 | = | 903.00 |
| Margaret W. Greecher | Associate | 4.70 | x $ | 310.00 | = | 1,457.00 |
| Patrick A. Jackson | Associate | 1.10 | x $ | 295.00 | = | 324.50 |
| Sean M. Beach | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| Totals: | | 12.00 | | | $ | 3,538.50 |

3

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2009

**Task  B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.10 | x $ | 210.00 | = | 231.00 |
| Matthew B. Lunn | Associate | 0.50 | x $ | 375.00 | = | 187.50 |
| | Totals: | 1.60 | | | $ | 418.50 |

**Task  B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.00 | x $ | 210.00 | = | 420.00 |
| Kara Hammond Coyle | Associate | 0.20 | x $ | 330.00 | = | 66.00 |
| Margaret W. Greecher | Associate | 0.50 | x $ | 310.00 | = | 155.00 |
| Matthew B. Lunn | Associate | 0.60 | x $ | 375.00 | = | 225.00 |
| Patrick A. Jackson | Associate | 2.50 | x $ | 295.00 | = | 737.50 |
| Sean M. Beach | Partner | 0.80 | x $ | 440.00 | = | 352.00 |
| | Totals: | 6.60 | | | $ | 1,955.50 |

4

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2009

| **Task B006**<br>**Use, Sale or Lease of Property (363 issues)** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 21.10 | x $ | 610.00 | = | 12,871.00 |
| Daniel P. Johnson | Partner | 14.10 | x $ | 375.00 | = | 5,287.50 |
| Debbie Laskin | Paralegal | 1.50 | x $ | 210.00 | = | 315.00 |
| Evangelos Kostoulas | Associate | 70.20 | x $ | 285.00 | = | 20,007.00 |
| Frank Grese | Associate | 19.20 | x $ | 240.00 | = | 4,608.00 |
| Jennifer Noel | Associate | 3.80 | x $ | 360.00 | = | 1,368.00 |
| John C. Kuffel | Associate | 10.20 | x $ | 320.00 | = | 3,264.00 |
| Kara Hammond Coyle | Associate | 2.30 | x $ | 330.00 | = | 759.00 |
| Lisa B. Goodman | Partner | 4.70 | x $ | 380.00 | = | 1,786.00 |
| Margaret W. Greecher | Associate | 27.80 | x $ | 310.00 | = | 8,618.00 |
| Matthew B. Lunn | Associate | 8.30 | x $ | 375.00 | = | 3,112.50 |
| Patrick A. Jackson | Associate | 38.20 | x $ | 295.00 | = | 11,269.00 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 600.00 | = | 60.00 |
| Ryan Bartley | Associate | 0.40 | x $ | 260.00 | = | 104.00 |
| Sean M. Beach | Partner | 19.40 | x $ | 440.00 | = | 8,536.00 |
| Sharon M. Zieg | Partner | 0.30 | x $ | 440.00 | = | 132.00 |
| | Totals: | 241.60 | | | $ | 82,097.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2009

**Task  B007**
**Claims Analysis, Objections and Resolutions**

| Name | Title | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Alexander D. Thaler | Associate | 11.90 | x $ | 245.00 | = | 2,915.50 |
| Craig D. Grear | Partner | 3.60 | x $ | 610.00 | = | 2,196.00 |
| Curtis J. Crowther | Senior Counsel | 1.60 | x $ | 450.00 | = | 720.00 |
| Debbie Laskin | Paralegal | 7.80 | x $ | 210.00 | = | 1,638.00 |
| Donald J. Bowman | Associate | 0.70 | x $ | 325.00 | = | 227.50 |
| Edward J. Kosmowski | Special Counsel | 1.10 | x $ | 430.00 | = | 473.00 |
| Jennifer Noel | Associate | 4.30 | x $ | 360.00 | = | 1,548.00 |
| John T. Dorsey | Partner | 34.00 | x $ | 580.00 | = | 19,720.00 |
| Kara Hammond Coyle | Associate | 0.60 | x $ | 330.00 | = | 198.00 |
| Lisa Eden | Paralegal | 0.50 | x $ | 145.00 | = | 72.50 |
| Margaret W. Greecher | Associate | 24.50 | x $ | 310.00 | = | 7,595.00 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 375.00 | = | 75.00 |
| Michael S. Neiburg | Associate | 9.80 | x $ | 260.00 | = | 2,548.00 |
| Michele Sheretta Budicak | Associate | 0.10 | x $ | 325.00 | = | 32.50 |
| Nathan D. Grow | Associate | 61.70 | x $ | 280.00 | = | 17,276.00 |
| Norman M. Powell | Partner | 0.80 | x $ | 610.00 | = | 488.00 |
| Patrick A. Jackson | Associate | 65.80 | x $ | 295.00 | = | 19,411.00 |
| Robert S. Brady | Partner | 0.90 | x $ | 610.00 | = | 549.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Sean M. Beach | Partner | 8.20 | x $ | 440.00 | = | 3,608.00 |
| Sharon M. Zieg | Partner | 7.80 | x $ | 440.00 | = | 3,432.00 |
| Troy Bollman | Paralegal | 3.50 | x $ | 125.00 | = | 437.50 |
| Totals: | | 249.60 | | | $ | 85,212.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2009

| Task  B008<br>**Meetings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Patrick A. Jackson | Associate | 0.40 | x $ | 295.00 | = | 118.00 |
| Sean M. Beach | Partner | 1.60 | x $ | 440.00 | = | 704.00 |
| | Totals: | 2.00 | | | $ | 822.00 |

| Task  B009<br>**Stay Relief Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.50 | x $ | 210.00 | = | 315.00 |
| Donald J. Bowman | Associate | 0.60 | x $ | 325.00 | = | 195.00 |
| John T. Dorsey | Partner | 0.60 | x $ | 580.00 | = | 348.00 |
| Margaret W. Greecher | Associate | 9.40 | x $ | 310.00 | = | 2,914.00 |
| Mark Rigney | Paralegal | 0.20 | x $ | 150.00 | = | 30.00 |
| Nathan D. Grow | Associate | 1.30 | x $ | 280.00 | = | 364.00 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 295.00 | = | 88.50 |
| Ryan Bartley | Associate | 2.10 | x $ | 260.00 | = | 546.00 |
| Sean M. Beach | Partner | 0.70 | x $ | 440.00 | = | 308.00 |
| | Totals: | 16.70 | | | $ | 5,108.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2009

**Task B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Alexander D. Thaler | Associate | 6.90 | x $ | 245.00 | = | 1,690.50 |
| Andrew A. Lundgren | Associate | 22.00 | x $ | 285.00 | = | 6,270.00 |
| Craig D. Grear | Partner | 1.20 | x $ | 610.00 | = | 732.00 |
| Curtis J. Crowther | Senior Counsel | 16.00 | x $ | 450.00 | = | 7,200.00 |
| Dawn M. Jones | Associate | 0.60 | x $ | 325.00 | = | 195.00 |
| Debbie Laskin | Paralegal | 0.50 | x $ | 210.00 | = | 105.00 |
| Jill Randolph | Paralegal | 30.20 | x $ | 110.00 | = | 3,322.00 |
| John Meyer | Tech. Services | 7.10 | x $ | 165.00 | = | 1,171.50 |
| John T. Dorsey | Partner | 8.70 | x $ | 580.00 | = | 5,046.00 |
| Kenneth Enos | Associate | 0.20 | x $ | 310.00 | = | 62.00 |
| Kerrianne Marie Fay | Associate | 54.80 | x $ | 255.00 | = | 13,974.00 |
| Lisa Eden | Paralegal | 2.10 | x $ | 145.00 | = | 304.50 |
| Margaret W. Greecher | Associate | 2.70 | x $ | 310.00 | = | 837.00 |
| Maribeth L. Minella | Associate | 10.50 | x $ | 300.00 | = | 3,150.00 |
| Michael S. Neiburg | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Michele Sheretta Budicak | Associate | 50.10 | x $ | 325.00 | = | 16,282.50 |
| Nathan D. Grow | Associate | 0.20 | x $ | 280.00 | = | 56.00 |
| Patrick A. Jackson | Associate | 4.90 | x $ | 295.00 | = | 1,445.50 |
| Rolin Bissell | Partner | 40.80 | x $ | 610.00 | = | 24,888.00 |
| Ryan Bartley | Associate | 0.40 | x $ | 260.00 | = | 104.00 |
| Scott A. Holt | Partner | 12.30 | x $ | 375.00 | = | 4,612.50 |
| Sean M. Beach | Partner | 5.00 | x $ | 440.00 | = | 2,200.00 |
| Sharon M. Zieg | Partner | 0.60 | x $ | 440.00 | = | 264.00 |
| Teresa A. Cheek | Partner | 9.30 | x $ | 375.00 | = | 3,487.50 |
| William DuBois | Tech. Services | 1.20 | x $ | 175.00 | = | 210.00 |
| Totals: | | 288.50 | | | $ | 97,661.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2009

**Task  B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Frank Grese | Associate | 3.60 | x $ | 240.00 | = | 864.00 |
| James L. Patton | Partner | 3.10 | x $ | 800.00 | = | 2,480.00 |
| Margaret W. Greecher | Associate | 11.30 | x $ | 310.00 | = | 3,503.00 |
| Patrick A. Jackson | Associate | 0.80 | x $ | 295.00 | = | 236.00 |
| Sean M. Beach | Partner | 0.40 | x $ | 440.00 | = | 176.00 |
| Totals: | | 19.20 | | | $ | 7,259.00 |

**Task  B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.20 | x $ | 210.00 | = | 42.00 |
| Edward J. Kosmowski | Special Counsel | 0.20 | x $ | 430.00 | = | 86.00 |
| Margaret W. Greecher | Associate | 1.20 | x $ | 310.00 | = | 372.00 |
| Patrick A. Jackson | Associate | 2.30 | x $ | 295.00 | = | 678.50 |
| Robert F. Poppiti | Associate | 0.10 | x $ | 260.00 | = | 26.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| Totals: | | 4.10 | | | $ | 1,248.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2009

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 11.20 | x $ | 210.00 | = | 2,352.00 |
| Kenneth Enos | Associate | 0.50 | x $ | 310.00 | = | 155.00 |
| Margaret W. Greecher | Associate | 6.20 | x $ | 310.00 | = | 1,922.00 |
| Nathan D. Grow | Associate | 1.50 | x $ | 280.00 | = | 420.00 |
| Patrick A. Jackson | Associate | 8.90 | x $ | 295.00 | = | 2,625.50 |
| Pauline K. Morgan | Partner | 0.60 | x $ | 600.00 | = | 360.00 |
| Ryan Bartley | Associate | 1.50 | x $ | 260.00 | = | 390.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| | Totals: | 30.50 | | | $ | 8,268.50 |

**Task B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 3.20 | x $ | 210.00 | = | 672.00 |
| Pauline K. Morgan | Partner | 4.40 | x $ | 600.00 | = | 2,640.00 |
| | Totals: | 7.60 | | | $ | 3,312.00 |
| | Aggregate Total: | 890.90 | | | $ | 298,532.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2009

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 3.10 | $ | 800.00 | = | 2,480.00 |
| CGREA | Craig D. Grear, Partner | 25.90 | $ | 610.00 | = | 15,799.00 |
| NPOWE | Norman M. Powell, Partner | 0.80 | $ | 610.00 | = | 488.00 |
| RBRAD | Robert S. Brady, Partner | 0.90 | $ | 610.00 | = | 549.00 |
| RBISS | Rolin Bissell, Partner | 40.80 | $ | 610.00 | = | 24,888.00 |
| PMORG | Pauline K. Morgan, Partner | 5.10 | $ | 600.00 | = | 3,060.00 |
| JDORS | John T. Dorsey, Partner | 43.30 | $ | 580.00 | = | 25,114.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 19.40 | $ | 450.00 | = | 8,730.00 |
| SBEAC | Sean M. Beach, Partner | 37.00 | $ | 440.00 | = | 16,280.00 |
| SZIEG | Sharon M. Zieg, Partner | 8.70 | $ | 440.00 | = | 3,828.00 |
| EKOSM | Edward J. Kosmowski, Special Counsel | 1.30 | $ | 430.00 | = | 559.00 |
| LGOOD | Lisa B. Goodman, Partner | 4.70 | $ | 380.00 | = | 1,786.00 |
| DJOHN | Daniel P. Johnson, Partner | 14.10 | $ | 375.00 | = | 5,287.50 |
| MLUNN | Matthew B. Lunn, Associate | 9.60 | $ | 375.00 | = | 3,600.00 |
| SHOLT | Scott A. Holt, Partner | 12.30 | $ | 375.00 | = | 4,612.50 |
| TCHEE | Teresa A. Cheek, Partner | 9.30 | $ | 375.00 | = | 3,487.50 |
| JNOEL | Jennifer Noel, Associate | 8.10 | $ | 360.00 | = | 2,916.00 |
| KCOYL | Kara Hammond Coyle, Associate | 3.10 | $ | 330.00 | = | 1,023.00 |
| DJONE | Dawn M. Jones, Associate | 0.60 | $ | 325.00 | = | 195.00 |
| DBOWM | Donald J. Bowman, Associate | 1.30 | $ | 325.00 | = | 422.50 |
| MBUDI | Michele Sheretta Budica, Associate | 50.20 | $ | 325.00 | = | 16,315.00 |
| JKUFF | John C. Kuffel, Associate | 10.20 | $ | 320.00 | = | 3,264.00 |
| KENOS | Kenneth Enos, Associate | 0.70 | $ | 310.00 | = | 217.00 |
| MGREE | Margaret W. Greecher, Associate | 88.30 | $ | 310.00 | = | 27,373.00 |
| MMINE | Maribeth L. Minella, Associate | 10.50 | $ | 300.00 | = | 3,150.00 |
| PJACK | Patrick A. Jackson, Associate | 126.90 | $ | 295.00 | = | 37,435.50 |
| ALUND | Andrew A. Lundgren, Associate | 22.00 | $ | 285.00 | = | 6,270.00 |
| EKOST | Evangelos Kostoulas, Associate | 70.20 | $ | 285.00 | = | 20,007.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NGROW | Nathan D. Grow, Associate | 64.70 | $ | 280.00 | = | 18,116.00 |
| MNEIB | Michael S. Neiburg, Associate | 10.00 | $ | 260.00 | = | 2,600.00 |
| RFPOP | Robert F. Poppiti, Associate | 0.10 | $ | 260.00 | = | 26.00 |
| RBART | Ryan Bartley, Associate | 4.60 | $ | 260.00 | = | 1,196.00 |
| KFAY | Kerrianne Marie Fay, Associate | 54.80 | $ | 255.00 | = | 13,974.00 |
| ATHAL | Alexander D. Thaler, Associate | 18.80 | $ | 245.00 | = | 4,606.00 |
| FGRES | Frank Grese, Associate | 22.80 | $ | 240.00 | = | 5,472.00 |
| DLASK | Debbie Laskin, Paralegal | 34.80 | $ | 210.00 | = | 7,308.00 |
| WDUBO | William DuBois, Tech. Services | 1.20 | $ | 175.00 | = | 210.00 |
| JMEYE | John Meyer, Tech. Services | 7.10 | $ | 165.00 | = | 1,171.50 |
| MRIGN | Mark Rigney, Paralegal | 0.20 | $ | 150.00 | = | 30.00 |
| LEDEN | Lisa Eden, Paralegal | 3.50 | $ | 145.00 | = | 507.50 |
| JSUTT | June Sutton, Paralegal | 0.80 | $ | 140.00 | = | 112.00 |
| TBOLL | Troy Bollman, Paralegal | 3.50 | $ | 125.00 | = | 437.50 |
| JRAND | Jill Randolph, Paralegal | 30.20 | $ | 110.00 | = | 3,322.00 |
| KRIDD | Kasey Riddle, Clerk | 1.10 | $ | 80.00 | = | 88.00 |
| PPETL | Patsy Petlock, Clerk | 0.80 | $ | 55.00 | = | 44.00 |
| BGAFF | Beth Gaffney, Clerk | 3.50 | $ | 50.00 | = | 175.00 |
| | Total: | 890.90 | | | $ | 298,532.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40325494                    05-05-2009


## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/02/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.10 |
| 03/02/09 | Update critical dates | LEDEN | B001 | 0.30 |
| 03/03/09 | Prepare AHM litigation docket memo for working group and download related pleadings; circulate pleadings to group | BGAFF | B001 | 0.30 |
| 03/03/09 | Update critical dates | DLASK | B001 | 0.40 |
| 03/03/09 | Review litigation memorandum from B. Gaffney re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 03/04/09 | Prepare AHM litigation paperflow for working group; download related pleadings; circulate docket and new pleadings | BGAFF | B001 | 0.30 |
| 03/04/09 | Update critical dates | LEDEN | B001 | 0.30 |
| 03/05/09 | Monitor docket entries of all AHM litigation; prepare daily docket memo for working group and download related pleadings; circulate pleadings to group | BGAFF | B001 | 0.30 |
| 03/06/09 | Prepare daily docket memo for working group and download related pleadings; circulate pleadings group | BGAFF | B001 | 0.30 |
| 03/09/09 | Prepare list of Plan critical dates | PJACK | B001 | 1.00 |
| 03/09/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 03/10/09 | Prepare litigation docket memo for working group and circulate to group | BGAFF | B001 | 0.20 |
| 03/10/09 | Review and evaluate incoming pleadings and correspondence for distribution to working group | LEDEN | B001 | 0.10 |
| 03/10/09 | Telephone calls from S. Martinez (x1), M. Greecher (x2) re: open issues | PJACK | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                              05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 03/12/09 | Prepare litigation paperflow memo for working group | BGAFF | B001 | 0.30 |
| 03/13/09 | Prepare litigation paperflow for working group; review multiple dockets for incoming pleadings; circulate to group | BGAFF | B001 | 0.20 |
| 03/13/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 03/16/09 | Preparation of litigation paperflow | BGAFF | B001 | 0.20 |
| 03/16/09 | Review litigation memorandum from B. Gaffney re: recently filed pleadings | LEDEN | B001 | 0.10 |
| 03/18/09 | Meeting with K. Keller regarding service of subpoena on Marsh USA, Inc.; serve Subpoena Duces Tecum and Ad Testificandum on Marsh USA, Inc. c/o Alexandra Von Ferstel; prepare Notice of Subpoena | JSUTT | B001 | 0.80 |
| 03/18/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 03/19/09 | Prepare litigation paperflow memo | BGAFF | B001 | 0.30 |
| 03/19/09 | Conference with S. Beach re: active tasks | PJACK | B001 | 0.60 |
| 03/19/09 | Conference with P. Jackson re: active tasks | SBEAC | B001 | 0.60 |
| 03/20/09 | Prepare daily litigation paperflow memo for working group | BGAFF | B001 | 0.20 |
| 03/23/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.10 |
| 03/24/09 | Prepare litigation docket memo regarding adversary claims for working group | BGAFF | B001 | 0.20 |
| 03/24/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 03/25/09 | Update critical dates | DLASK | B001 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                        05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/09 | Prepare daily litigation memo for working group and download related pleadings; circulate pleadings to requesting counsel | BGAFF | B001 | 0.30 |
| 03/26/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.20 |
| 03/27/09 | Prepare daily litigation docket memo for working group and download related pleadings | BGAFF | B001 | 0.20 |
| 03/30/09 | Assist in coordinating service regarding objections to motions for relief from stay | KRIDD | B001 | 1.10 |
| 03/31/09 | Prepare daily litigation docket memo for working group and circulate | BGAFF | B001 | 0.20 |
| | Sub Total | | | 10.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/09 | Update Agenda for March 13 hearing | DLASK | B002 | 0.40 |
| 03/04/09 | Review and revise 3/13 agenda | MGREE | B002 | 0.30 |
| 03/04/09 | Contact chambers re: agenda for DBSP status conference, coordinate CourtCall appearance | PJACK | B002 | 0.20 |
| 03/09/09 | Email from/to D. Laskin re: Hearing Agenda | CCROW | B002 | 0.20 |
| 03/09/09 | Update and revise Agenda for March 13 hearing | DLASK | B002 | 0.50 |
| 03/09/09 | Prepare hearing binders for March 13 hearing | DLASK | B002 | 0.70 |
| 03/09/09 | Work with D. Laskin to revise 3/13 agenda | MGREE | B002 | 0.30 |
| 03/10/09 | Update Agenda for March 13 hearing | DLASK | B002 | 0.40 |
| 03/11/09 | Telephone call from M. Whiteman regarding agenda issues re: 3/13/09 Hearing | CCROW | B002 | 0.10 |
| 03/11/09 | Finalize for filing and coordinate service of Agenda for March 13 hearing | DLASK | B002 | 0.50 |
| 03/11/09 | Work with D. Laskin to finalize and file 3/13 agenda | MGREE | B002 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40325494                     05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/12/09 | Telephone to and from A. Yamamura re: adjournment of Dobben motions | MGREE | B002 | 0.20 |
| 03/12/09 | Telephone to chambers re: adjournment of Dobben motions | MGREE | B002 | 0.20 |
| 03/12/09 | E-mails with E. Schnitzer re: adjournment of Dobben motions | MGREE | B002 | 0.20 |
| 03/13/09 | Prepare for and attend hearing in Bankruptcy Court | CCROW | B002 | 1.50 |
| 03/13/09 | Prepare for 3/13 hearings (review pleadings and prepare orders for presentation) (1.8); conduct omnibus hearing (.5) | MGREE | B002 | 2.30 |
| 03/16/09 | E-mails with G. MacConaill re: omnibus hearing dates | MGREE | B002 | 0.20 |
| 03/30/09 | Prepare Agenda for March 31 hearing | DLASK | B002 | 0.30 |
| 03/30/09 | Finalize for filing and coordinate service of Agenda and hearing binder for March 31 hearing | DLASK | B002 | 0.60 |
| 03/30/09 | Prepare Certification of Counsel regarding hearing dates | DLASK | B002 | 0.20 |
| 03/30/09 | Finalize for filing and coordinate service of Certification of Counsel regarding hearing dates | DLASK | B002 | 0.20 |
| 03/30/09 | Update and revise Agenda for April 6 hearing | DLASK | B002 | 0.50 |
| 03/30/09 | Review and revise 4/6 agenda | MGREE | B002 | 0.20 |
| 03/31/09 | Review and revise 4/6 agenda; work with D. Laskin and S. Beach re: same | MGREE | B002 | 0.40 |
| 03/31/09 | Preparation for and attendance at hearing re: DBSP settlement stipulation | PJACK | B002 | 0.90 |
| 03/31/09 | Work with M. Greecher re: 4/6/09 hearing agenda | SBEAC | B002 | 0.10 |
| | Sub Total | | | 12.00 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/19/09 | Finalize for filing and coordinate service of Monthly Operating Reports | DLASK | B004 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/09 | Correspondence from and correspondence to S. Martinez (.1) and correspondence to J. McMahon (.1) re: quarterly fees | MLUNN | B004 | 0.20 |
| 03/27/09 | Correspondence from and correspondence to J. Hock re: US Trustee fees (.1); and correspondence to S. Martinez re: same (.1) | MLUNN | B004 | 0.20 |
| 03/30/09 | Telephone from S. Martinez re: quarterly fees | MLUNN | B004 | 0.10 |
| 03/31/09 | Review and respond to email from U.S. Trustee regarding monthly operating reports | DLASK | B004 | 0.10 |
| | Sub Total | | | 1.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/09 | Correspondence (x2) with D. Simpson, S. Martinez re: payments to Iron Mountain | PJACK | B005 | 0.10 |
| 03/10/09 | Correspondence to/from Jonathan Levine re executory contracts with CBS Outdoor | KCOYL | B005 | 0.20 |
| 03/16/09 | Prepare chart of cure claims | PJACK | B005 | 1.00 |
| 03/17/09 | Prep stip with Melville landlord | PJACK | B005 | 0.20 |
| 03/20/09 | Work with S. Beach and D. Johnson re: 538 Broadhollow | MLUNN | B005 | 0.40 |
| 03/20/09 | Work with D. Johnson and M. Lunn re: 538 Broadhollow | SBEAC | B005 | 0.40 |
| 03/25/09 | Finalize for filing and coordinate service of Objection to Cure Claims Asserted by the Bank of New York Mellon in Connection With the Assumption and Assignment of Certain Loan Servicing Agreements to American Home Mortgage Servicing, Inc. (f/k/a AH Mortgage Acquisition Co., Inc. | DLASK | B005 | 0.50 |
| 03/25/09 | Finalize for filing and coordinate service of Objection to Cure Claims of Wells Fargo Bank | DLASK | B005 | 0.50 |
| 03/25/09 | Finalize for filing and coordinate service of Objection to Cure Claims of Citibank | DLASK | B005 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/09 | Finalize for filing and coordinate service of Objection to Cure Claim of Deutsche Bank | DLASK | B005 | 0.50 |
| 03/25/09 | Conference with S. Beach re: Broadhollow rent; research admin/rejection claims re: same | MGREE | B005 | 0.50 |
| 03/25/09 | Work with S. Beach re: 538 Broadhollow lease | MLUNN | B005 | 0.20 |
| 03/25/09 | Conference with M. Greecher re: Broadhollow rent | SBEAC | B005 | 0.20 |
| 03/25/09 | Work with M. Lunn re: 538 Broadhollow lease | SBEAC | B005 | 0.20 |
| 03/30/09 | Research re setoff for S. Beach | PJACK | B005 | 1.00 |
| 03/30/09 | Correspondence (x2) with D. Johnson re: 538 Broadhollow lease | PJACK | B005 | 0.20 |
| | Sub Total | | | 6.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/01/09 | Review and analyze additional issues related to Vantium and restoration loan sales | CGREA | B006 | 0.30 |
| 03/01/09 | Summarize negotiating points for loan sale agreements | EKOST | B006 | 0.50 |
| 03/02/09 | Work with E. Kostoulas on Vantium loan sale agreements and requested revisions | CGREA | B006 | 1.00 |
| 03/02/09 | Work with E. Kostoulas on sale agreements for remaining loans | CGREA | B006 | 0.80 |
| 03/02/09 | Review email from J. Clark re: receivership arrangement | DJOHN | B006 | 1.20 |
| 03/02/09 | Research REMIC regulations | DJOHN | B006 | 1.20 |
| 03/02/09 | Confer with C. Grear re: Vantium's comments to APA | EKOST | B006 | 0.90 |
| 03/02/09 | Draft e-mail to Scott Martinez, Damian Voulo, and Damian Pasternak re: open issues for Vantium's agreements | EKOST | B006 | 0.20 |
| 03/02/09 | E-mails to Shujaat Ali re: scheduling discussion of Vantium comments on APA | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/02/09 | Confer with C. Grear re: comments to APA from Restoration Capital | EKOST | B006 | 0.50 |
| 03/02/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: Restoration Capital comments to APA | EKOST | B006 | 0.10 |
| 03/02/09 | Various telephone calls regarding terms of Mt. Prospect, IL Purchase Agreement to/from S. Bezarks and M. Lunn (1.6) Various e-mails re: Mt. Prospect, IL Purchase Agreement to/from M. Lunn, S. Bezark (x5) (.5) Revise Mt. Prospect, IL Purchase Agreement (1.4) | JKUFF | B006 | 3.50 |
| 03/02/09 | Correspondence to (2 in total) B. Fernandes re: Mt. Prospect APA | MLUNN | B006 | 0.20 |
| 03/02/09 | Work with J. Kuffel re: Mt. Prospect APA | MLUNN | B006 | 0.30 |
| 03/02/09 | Correspondence to M. Indelicato re: Mt. Prospect APA | MLUNN | B006 | 0.10 |
| 03/03/09 | Telephone conference with J. Douglas re: bank sale/liquidation issues | CGREA | B006 | 0.20 |
| 03/03/09 | Reserach re: HUD offsets | CGREA | B006 | 0.70 |
| 03/03/09 | Phone call with Jack McElhinney re: Restoration Capital comments to APA | EKOST | B006 | 0.60 |
| 03/03/09 | Phone call with Shujaat Ali and Mike Nocco re: Vantium comments to 4 loan pool APAs | EKOST | B006 | 0.80 |
| 03/03/09 | Review subserving agreement and e-mail proposed language for limitations on subservicing fees to Shujaat Ali | EKOST | B006 | 0.20 |
| 03/03/09 | Revise APA for non-performing 2nd lien loan pool in accordance with Vantium's comments | EKOST | B006 | 0.40 |
| 03/03/09 | Revise APA for performing 2nd lien loan pool in accordance with Vantium's comments | EKOST | B006 | 1.70 |
| 03/03/09 | Confer with C. Grear re: Vantium comments from today's conference call | EKOST | B006 | 0.30 |
| 03/03/09 | Revise APA for 1st lien non-construction loan pool in accordance with Vantium's comments | EKOST | B006 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/09 | Prepare redlines for 1st lien non-construction loan pool, 2nd lien non-performing loan pool, and 2nd lien performing loan pool and e-mail to Dave Conroy, Mike Nocco, and Vantium's counsel | EKOST | B006 | 0.50 |
| 03/03/09 | Email from S. Bezack re: Mt. Prospect, IL Purchase Agreement | JKUFF | B006 | 0.10 |
| 03/03/09 | Teleconference with K. Bailey re: DBNTC requested loan files | MGREE | B006 | 0.20 |
| 03/03/09 | Work with J. Burzenski and S. Martinez re: DBNTC requested loan files | MGREE | B006 | 0.50 |
| 03/03/09 | Read email from Steven Wilamowsky (Bingham McCutchen LLP): RE: American Home - DBSP Files; Composed email to Steven Wilamowsky (Bingham McCutchen LLP), Am: RE: American Home - DBSP Files | PJACK | B006 | 0.10 |
| 03/03/09 | Correspondence with A. Alfonso and E. Schnitzer re: DBSP status conference | PJACK | B006 | 0.10 |
| 03/03/09 | Review Broadhollow memorandum (.7), telephone from Taylor for Noteholders (.3), telephone to Tecce (.2) and telephone from Alfonso (.1) re: Broadhollow Noteholder litigation and funds issues | SBEAC | B006 | 1.30 |
| 03/04/09 | Conference with S. Beach and P. Jackson re: claim issues related to servicing sale | CGREA | B006 | 0.20 |
| 03/04/09 | Review and analyze servicing asset purchase agreement re: insurance premium refunds | CGREA | B006 | 0.70 |
| 03/04/09 | Review and analyze emails from D. Friedman re: insurance premium refunds | CGREA | B006 | 0.20 |
| 03/04/09 | Research re: issues for memo to OTS re: tax issues on bank liquidation | CGREA | B006 | 1.50 |
| 03/04/09 | Work on sale of ABN loan issues with E. Kostoulas | CGREA | B006 | 0.20 |
| 03/04/09 | Telephone conference with S. Beach re: ABN loans and ownership of same | CGREA | B006 | 0.20 |
| 03/04/09 | Research re: consolidated return regulations | CGREA | B006 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40325494                     05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/09 | E-mail to Matt Lunn re: ABN Settlement stipulation | EKOST | B006 | 0.10 |
| 03/04/09 | Review ABN stipulation and MRA | EKOST | B006 | 0.60 |
| 03/04/09 | Confer with C. Grear re: ABN loan ownership | EKOST | B006 | 0.40 |
| 03/04/09 | Phone call with S. Beach, Scott Martinez, Damian Voulo, and Damian Pasternak re: issues re: sale of loans to Vantium | EKOST | B006 | 0.20 |
| 03/04/09 | Phone call with S. Beach re: ownership of ABN loans | EKOST | B006 | 0.20 |
| 03/04/09 | Review AHM files for ABN settlement stipulation | EKOST | B006 | 0.50 |
| 03/04/09 | Research re: NY law - Mellville/Suffold authority | LGOOD | B006 | 2.50 |
| 03/04/09 | Work with D. Pasternak re: Jackson loan file | MGREE | B006 | 0.20 |
| 03/04/09 | Telephone from E. Kostoulas re: ownership of ABN loans | SBEAC | B006 | 0.20 |
| 03/04/09 | Loan sale issues, including: Teleconference with Martinez and Voulo (.5), work with Grear (.3), and telephone to Power (.1) | SBEAC | B006 | 0.90 |
| 03/04/09 | Telephone from and to Sakamoto re: Broadhollow issues | SBEAC | B006 | 0.20 |
| 03/05/09 | Telephone conference with D. Vuolo re: ABN loans | CGREA | B006 | 0.10 |
| 03/05/09 | Research and analyze stipulation relating to ownership of ABN loans | CGREA | B006 | 0.40 |
| 03/05/09 | Phone call with Matt Lunn re: ABN disputes re:ownership of loans | EKOST | B006 | 0.10 |
| 03/05/09 | Review ABN stipulations to determine ownership of loans | EKOST | B006 | 2.40 |
| 03/05/09 | Confer with C. Grear re: ownership of ABN loans | EKOST | B006 | 0.70 |
| 03/05/09 | Phone call with C. Grear and Damian Voulo re: ownership of ABN loans | EKOST | B006 | 0.10 |
| 03/05/09 | Phone call to Marissa Morelle re: AHM Servicing name change date | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/09 | Revise Mt. Prospect, IL Purchase Agreement (.3); emails from/to M. Lunn re: Mt. Prospect, IL sale (x2) (.2) | JKUFF | B006 | 0.50 |
| 03/05/09 | Work with J. Burzenski re: conflicts in loan file sort | MGREE | B006 | 0.20 |
| 03/05/09 | Work with A. Kostoulas re: ABN Construction loan sales | MLUNN | B006 | 0.30 |
| 03/05/09 | Telephone calls (x2) to E. Schnitzer, A. Alfonso re: DBSP status conference (.3); correspondence (x3) with A. Alfonso, S. Wlamowsky re: same (.1) | PJACK | B006 | 0.40 |
| 03/06/09 | Work on loan sale issues with S. Beach | CGREA | B006 | 0.10 |
| 03/06/09 | Phone call with Dave Conroy re: status of review of APAs | EKOST | B006 | 0.10 |
| 03/06/09 | Phone call with Scott Martinez, Damian Voulo, Damian Pasternak, S. Beach, and Mark Power re: sale procedure for Vantium pools | EKOST | B006 | 0.70 |
| 03/06/09 | Phone call with S. Beach re: sale procedure for Vantium pools | EKOST | B006 | 0.20 |
| 03/06/09 | Confer with C. Grear re: overbids for loan sale | EKOST | B006 | 0.20 |
| 03/06/09 | Review AHM docket for Notice of FF&E sale and e-mail to S. Beach re: same | EKOST | B006 | 0.20 |
| 03/06/09 | Research Illinois law on severability of contracts | EKOST | B006 | 2.30 |
| 03/06/09 | Phone call with Damian Voulo and Damian Pasternak re: sale procedure | EKOST | B006 | 0.20 |
| 03/06/09 | Confer with C. Grear re: sale procedure and overbid amount | EKOST | B006 | 0.30 |
| 03/06/09 | Revise sale procedure to reflect agreed procedure with Vantium | EKOST | B006 | 1.70 |
| 03/06/09 | Phone call with Don Grubman re: Vantium stipulations e-mail | EKOST | B006 | 0.20 |
| 03/06/09 | E-mail to Don Grubman and C. Grear re: Vantium stipulations e-mail | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                      Invoice No. 40325494                              05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/06/09 | Phone call with Damian Voulo re: issues raised by Vantium stipulations e-mail | EKOST | B006 | 0.20 |
| 03/06/09 | Work with S. Beach re: sale of ABN loans (.2) and Telephone from Telephone to F. Nuefeld re; sale of ABN loans (.2) | MLUNN | B006 | 0.40 |
| 03/06/09 | Correspondence (x4) with S. Wilamowsky re: status, settlement of DBSP remand | PJACK | B006 | 1.60 |
| 03/06/09 | Attend telephonic hearing re: status of DBSP remand (.6); telephone calls (x2) with C. Grear, A. Alfonso re: same (.3) | PJACK | B006 | 0.90 |
| 03/06/09 | Work with M. Lunn re: sale of ABN loans | SBEAC | B006 | 0.20 |
| 03/06/09 | Teleconference with Committee, client and professionals re: loan sale issues (.5) and work with Grear re: same (.1) | SBEAC | B006 | 0.60 |
| 03/06/09 | Work with Kostoulos re: loan sale issues | SBEAC | B006 | 0.20 |
| 03/06/09 | Work with Grear re: Triad and Broadhollow issues | SBEAC | B006 | 0.30 |
| 03/06/09 | Telephone from E. Kostoulas re: sale procedure for Vantium pools | SBEAC | B006 | 0.20 |
| 03/08/09 | E-mail to S. Beach, Damian Pasternak, Damian Voulo, Mark Power, and Scott Martinez re: sale procedure draft | EKOST | B006 | 0.10 |
| 03/08/09 | Revise sale procedure to reflect agreed procedure with Vantium | EKOST | B006 | 1.70 |
| 03/08/09 | Email from E. Kostoulas re: sale procedure draft | SBEAC | B006 | 0.10 |
| 03/09/09 | Review and analyze Bancorp offer to buy AHM Bank | CGREA | B006 | 0.50 |
| 03/09/09 | Research re: ABN Amro ownership of certain loans including stipulations re: same | CGREA | B006 | 0.70 |
| 03/09/09 | Work with D. Vuolo and E. Kostoulas on loan sale matters and treatment of ABN Amro loans | CGREA | B006 | 0.40 |
| 03/09/09 | Review emails and correspondence related to possible claims in connection with servicing sale | CGREA | B006 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/09/09 | Phone call with S. Beach re: sale procedures comments | EKOST | B006 | 0.60 |
| 03/09/09 | E-mail to S. Beach re: ABN stipulations | EKOST | B006 | 0.10 |
| 03/09/09 | Phone call with Scott Martinez, Damian Voulo, and Damian Pasternak re: sale procedures | EKOST | B006 | 0.40 |
| 03/09/09 | Phone call with Dave Conroy re: loan sales and APAs for 5 pool loan sale | EKOST | B006 | 0.10 |
| 03/09/09 | Phone call with S. Beach re: additional sale procedures comments | EKOST | B006 | 0.30 |
| 03/09/09 | Confer with C. Grear re: Vantium stipulations and sale procedures comments | EKOST | B006 | 0.40 |
| 03/09/09 | Various emails from/to S. Bezack and M. Lunn re: Mt. Prospect, IL Sales Agreement (x3) (.3); telephone calls from/to S. Bezack and M. Lunn re: Mt/ Prospect, IL Sales Agreement (.4) | JKUFF | B006 | 0.70 |
| 03/09/09 | E-mail to and from S. Beach re: status on AHM term | LGOOD | B006 | 0.20 |
| 03/09/09 | Telephone to B. Fernandez re: Broadhollow | LGOOD | B006 | 0.20 |
| 03/09/09 | Telephone from S. Martinez re: same | LGOOD | B006 | 0.20 |
| 03/09/09 | Work with J. Burzenski re: DBNTC loan file issues | MGREE | B006 | 0.30 |
| 03/09/09 | Work with D. Pasternak re: MERS transfer re: Vantium sale | MGREE | B006 | 0.30 |
| 03/09/09 | Telephone to N. Peterman re: Mt. Prospect property sale | MLUNN | B006 | 0.10 |
| 03/09/09 | Work with S. Beach re: sale of ABN loans | MLUNN | B006 | 0.20 |
| 03/09/09 | Draft DBSP Order on Remand | PJACK | B006 | 3.80 |
| 03/09/09 | Work with Grear re: bank sale issues | SBEAC | B006 | 0.20 |
| 03/09/09 | Telephone from and to Nystrom re: bank sale | SBEAC | B006 | 0.30 |
| 03/09/09 | Email from/to L. Goodman re: status on AHM term sheet on 538 Broadhollow | SBEAC | B006 | 0.20 |
| 03/09/09 | Teleconference with Martinez re: loan sales | SBEAC | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/09/09 | Work with Kostoulas (.6), work with Lunn (.2) and review documents (.2) re: loan sale issues | SBEAC | B006 | 1.00 |
| 03/10/09 | Work with E. Kostoulas on Vatium loan sale issues | CGREA | B006 | 0.20 |
| 03/10/09 | Telephone conference with WLR counsel re: amendments to servicing re: advance facility | CGREA | B006 | 0.20 |
| 03/10/09 | Review and analyze documents requested by WLR re: advance facility | CGREA | B006 | 0.40 |
| 03/10/09 | Prepare, finalize for filing and coordinate service of Certificate of No Objection for Motion to Authorize the Private Sale of Certain Furniture, Fixtures, and Equipment Fee and Clear of Liens, Claims, Encumbrances, and Other Interests; and (B) Granting Related Relief | DLASK | B006 | 0.50 |
| 03/10/09 | Revise sale procedure for 5 loan pool | EKOST | B006 | 3.30 |
| 03/10/09 | E-mail to Scott Martinez, Damian Voulo, Damian Pasternak, S. Beach, and Mark Power re: comments to sale procedure | EKOST | B006 | 0.10 |
| 03/10/09 | Review open points on APAs for 5 loan pool sales | EKOST | B006 | 0.20 |
| 03/10/09 | Revise 1st lien APA per Vantium stipulations | EKOST | B006 | 2.30 |
| 03/10/09 | Confer with C. Grear re: auction procedures | EKOST | B006 | 0.20 |
| 03/10/09 | Review Master Listing Agreement for REO pool | EKOST | B006 | 0.80 |
| 03/10/09 | Phone call with Mike Nocco and Shujaat Ali regarding Vantium stipulations | EKOST | B006 | 0.20 |
| 03/10/09 | Confer with C. Grear re: allocation of purchase price | EKOST | B006 | 0.20 |
| 03/10/09 | E-mail to S. Beach re: Strauss sale objections/competing offers | EKOST | B006 | 0.10 |
| 03/10/09 | Revise sale procedures for 5 loan pool to include provision for allocation of increased purchase price to loan-level | EKOST | B006 | 0.50 |
| 03/10/09 | Revise REO pool APA to incorporate Vantium's comments | EKOST | B006 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/10/09 | E-mail from S. Martinez with further information on negotiations with lender - Mellville Building | LGOOD | B006 | 0.80 |
| 03/10/09 | E-mail from and to S. Martinez re: proposal for Melville Building | LGOOD | B006 | 0.20 |
| 03/10/09 | Work with D. Pasternak re: MERS transfer re: Vantium sale | MGREE | B006 | 0.20 |
| 03/10/09 | Work with B. Hazeltine re: MERS transfer of Vantium sale | MGREE | B006 | 0.20 |
| 03/10/09 | Work with S. Martinez and E. Kostoulas re: Strauss sale | MGREE | B006 | 0.40 |
| 03/10/09 | Review and analyze MERS reconciliation | MGREE | B006 | 0.30 |
| 03/10/09 | Correspondence from and correspondence to B. Fernandes re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 03/10/09 | Draft DBSP Order on Remand | PJACK | B006 | 1.70 |
| 03/10/09 | Email from E. Kostoulas re: comments to sale procedure | SBEAC | B006 | 0.10 |
| 03/10/09 | Email from E. Kostoulas re: Strauss sale objections/competing offers | SBEAC | B006 | 0.10 |
| 03/10/09 | Review and revise loan sale procedures | SBEAC | B006 | 0.50 |
| 03/11/09 | Revise REO pool APA to incorporate Vantium's comments | EKOST | B006 | 1.90 |
| 03/11/09 | E-mail to Damian Pasternak, Damian Voulo, and Scott Martinez re: open issues on REO properties APA | EKOST | B006 | 0.20 |
| 03/11/09 | Phone call to Shujaat Ali re: REO proration terms in APA | EKOST | B006 | 0.10 |
| 03/11/09 | E-mail to C. Grear, Bret Fernandes, Scott Martinez, David Dannenberg and David Stack re: REO property APA | EKOST | B006 | 0.10 |
| 03/11/09 | E-mail to David Conroy re: dates for signatures for APAs | EKOST | B006 | 0.10 |
| 03/11/09 | E-mail to Shujaat Ali re: redline of REO APA | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                  Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/09 | Revise APA for performing 2nd liens per Vantium stipulation e-mail | EKOST | B006 | 0.60 |
| 03/11/09 | Revise sale procedures motion to reflect changes to stalking horse and procedures for 5 loan pool sale | EKOST | B006 | 1.90 |
| 03/11/09 | Review Broadhollow and Melville LLC Agreements and related documents re reconciliation of bank accounts | KCOYL | B006 | 2.30 |
| 03/11/09 | Address Strauss FF&E Sale issues | MGREE | B006 | 0.40 |
| 03/11/09 | Draft proposed order on remand in DBSP appeal | PJACK | B006 | 3.80 |
| 03/11/09 | Telephone to Power re: loan sale issues | SBEAC | B006 | 0.10 |
| 03/11/09 | Review documents re: Broadhollow funds issues (.4) and work with Coyle (.3) re: same | SBEAC | B006 | 0.70 |
| 03/11/09 | Review and revise bank sale procedures | SBEAC | B006 | 0.80 |
| 03/12/09 | Review and analyze amendment issues related to servicing agreements requested by AHMSI | CGREA | B006 | 0.90 |
| 03/12/09 | Telephone conference with L. Spiegel re: servicing agreement amendments requested by AHMSI | CGREA | B006 | 0.20 |
| 03/12/09 | Create spreadsheet of status of documents for 5 loan pool sale | EKOST | B006 | 1.00 |
| 03/12/09 | Revise loan sale procedures for 5 loan pools to reflect updates | EKOST | B006 | 0.70 |
| 03/12/09 | E-mail re: redline of sale procedures to Scott Martinez, Damian Voulo, Damian Pasternak, S. Beach, Mark Power, and Bret Fernandes | EKOST | B006 | 0.20 |
| 03/12/09 | E-mail to Damian Pasternak and Damian Voulo re: February tape information | EKOST | B006 | 0.10 |
| 03/12/09 | E-mail to M. Greecher re: sale procedures for 5 loan pools | EKOST | B006 | 0.10 |
| 03/12/09 | Revise 1st lien APA to incorporate Vantium stipulations and Vantium comments | EKOST | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/09 | E-mail to Don Grubman re: updated APAs and redlines of performing 2nds and 1st lien pools | EKOST | B006 | 0.40 |
| 03/12/09 | Revise sale procedures motion to reflect changes to sale procedures | EKOST | B006 | 1.30 |
| 03/12/09 | Phone call with Fred Neufeld re: ABN being signatory to APAs | EKOST | B006 | 0.20 |
| 03/12/09 | Phone call with M. Greecher re: changes to sale procedure | EKOST | B006 | 0.10 |
| 03/12/09 | E-mail to Don Grubman re: change to language re: ownership of loans by ABN | EKOST | B006 | 0.10 |
| 03/12/09 | Phone call with Don Grubman re: comments to APA | EKOST | B006 | 0.20 |
| 03/12/09 | E-mail to Mike Nocco and Shujaat Ali re: final versions of agreements for 2nd lien performing pool and 2nd lien non-performing pool | EKOST | B006 | 0.20 |
| 03/12/09 | Phone call to Damian Voulo re: diligence period for sale procedure | EKOST | B006 | 0.10 |
| 03/12/09 | Review and revise Sale Procedures re: remaining loan pools; work with E. Kostoulos re: same | MGREE | B006 | 2.30 |
| 03/12/09 | Review and analyze DBNTC loan file reconciliation | MGREE | B006 | 0.40 |
| 03/12/09 | Multiple e-mails with K. Bailey re: DBNTC requested loan files | MGREE | B006 | 0.30 |
| 03/12/09 | Draft DBSP Order on Remand and submit to chambers | PJACK | B006 | 11.30 |
| 03/13/09 | E-mail to Mark Power and M. Greecher re: sale procedures and ABN issue for 5 loan pools | EKOST | B006 | 0.20 |
| 03/13/09 | Phone call with M. Greecher finalizing sales motion and APAs for notice of sale | EKOST | B006 | 0.20 |
| 03/13/09 | Revise 1st lien pool APA to remove references to "owner" or ABN | EKOST | B006 | 0.70 |
| 03/13/09 | Revise sale motion to include changes to procedure | EKOST | B006 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/09 | Revise REO pool APA to remove references to "Owner" or ABN | EKOST | B006 | 0.50 |
| 03/13/09 | Confer with C. Grear re: ABN loan ownership situation | EKOST | B006 | 0.60 |
| 03/13/09 | E-mail to Don Grubman re: ABN consent language sent by ABN's counsel | EKOST | B006 | 0.10 |
| 03/13/09 | Work with E. Kostoulos and M. Power re: remaining loan sales | MGREE | B006 | 0.40 |
| 03/13/09 | Conferences with R. Brady and S. Beach re: DBNTC requested loan files | MGREE | B006 | 0.30 |
| 03/13/09 | Telephone to M. Indelicato re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 03/13/09 | Telephone to N. Peterman re: Mt. Prosect sale | MLUNN | B006 | 0.10 |
| 03/13/09 | Review ABN consent for sale of loans | MLUNN | B006 | 0.20 |
| 03/13/09 | Telephone to M. Peterman re: Mt. Prospect sale (.1) and telephone to M. Indelicato (.1) re: same | MLUNN | B006 | 0.20 |
| 03/13/09 | Review DBSP Order on Remand and correspondence with E. Schnitzer, S. Beach re: same (.4); telephone call to D. Simpson re: cure claims (.9); review securitization trustee servicing cure claims (.90) | PJACK | B006 | 2.20 |
| 03/13/09 | Telephone call to A. Alfonso re: settlement of DBSP appeal | PJACK | B006 | 0.30 |
| 03/13/09 | Teleconference with M. Greecher re: DBNTC requested loan files | SBEAC | B006 | 0.10 |
| 03/13/09 | Email from P. Jackson re: DBSP Order on Remand | SBEAC | B006 | 0.10 |
| 03/14/09 | Correspondence (x2) with S. Beach re: DBSP order on remand | PJACK | B006 | 0.10 |
| 03/15/09 | E-mail to Don Grubman re: discussing ABN issues | EKOST | B006 | 0.10 |
| 03/15/09 | Phone call with Don Grubman re: ABN ownership issue | EKOST | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40325494                              05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/15/09 | E-mail to Mike Nocco and Shujaat Ali re: status of 2nd lien APAs | EKOST | B006 | 0.10 |
| 03/15/09 | Revise ABN consent to make clear relevant terms of stipulations and make conditions for transfer of interest generic for all purchasers | EKOST | B006 | 2.80 |
| 03/15/09 | E-mail to Damian Pasternak and Damian Voulo re: loan numbers for ABN loans | EKOST | B006 | 0.10 |
| 03/15/09 | E-mail to M. Greecher re: ABN consent and redline against version sent by Fred Neufeld | EKOST | B006 | 0.20 |
| 03/15/09 | Emails to/from M. Lunn re: Mt. Prospect, IL Sales Agreement (x2) | JKUFF | B006 | 0.20 |
| 03/15/09 | E-mails with E. Kostoulos re: ABN consent issues re: loan sales | MGREE | B006 | 0.20 |
| 03/15/09 | Correspondence from and correspondence to J. Kuffel re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 03/16/09 | Review emails from L. Goodman re: utility costs/services for Melville | DJOHN | B006 | 0.40 |
| 03/16/09 | Telephone to L. Goodman to discuss emails | DJOHN | B006 | 0.20 |
| 03/16/09 | Telephone to J. Aranauer, Esquire re: status | DJOHN | B006 | 0.10 |
| 03/16/09 | Revise 1st lien APA per Don Grubman's comments | EKOST | B006 | 0.20 |
| 03/16/09 | Revise REO property APA to adjust for ABN's requirements | EKOST | B006 | 0.30 |
| 03/16/09 | E-mail to S. Beach and M. Greecher re: sale orders for 5 loan pools | EKOST | B006 | 0.10 |
| 03/16/09 | Revise APA for construction loans to provide for loan level pricing and removal by sellers if sold individually | EKOST | B006 | 0.40 |
| 03/16/09 | E-mail to S. Beach and M. Greecher re: APAs for 5 loan pool sale | EKOST | B006 | 0.10 |
| 03/16/09 | E-mail to Don Grubman, Mark Power, Mark Indelicato, S. Beach, and M. Greecher re: ABN stipulations | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/16/09 | E-mail to Don Grubman and Scott Martinez re: delinquent taxes on loans | EKOST | B006 | 0.10 |
| 03/16/09 | Phone call to M. Greecher re: status of loan sale motion and orders | EKOST | B006 | 0.10 |
| 03/16/09 | Revise performing 2nds per Vantium's e-mail comments | EKOST | B006 | 0.10 |
| 03/16/09 | E-mail to Mike Nocco and Shujaat Ali re: 2nd lien APAs and inserting loan level pricing | EKOST | B006 | 0.10 |
| 03/16/09 | Review Vantium loan-level bids for all assets in 5 pool sale | EKOST | B006 | 0.30 |
| 03/16/09 | Confer with M. Lunn re: Mt. Prospect, IL Purchase Agreement | JKUFF | B006 | 0.20 |
| 03/16/09 | Review and revise APA re: loan pools; analysis of ABN consent language; work with E. Kostoulos re: same | MGREE | B006 | 1.30 |
| 03/16/09 | Draft motion to enforce loan return/destruction orders re: DBNTC requested loan files | MGREE | B006 | 3.10 |
| 03/16/09 | Review and revise loan sale orders and motion re: remaining pools | MGREE | B006 | 1.70 |
| 03/16/09 | Work with J. Kuffel re: revisions to Mt. Prospect APA | MLUNN | B006 | 0.20 |
| 03/16/09 | Telephone from and telephone to N. Peterman re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 03/16/09 | Telephone from and telephone to M. Indelicato re: Mt. Prospect sale | MLUNN | B006 | 0.30 |
| 03/16/09 | Correspondence (x2) with D. Pasternak re: question from potential construction loan purchaser | PJACK | B006 | 0.20 |
| 03/16/09 | Correspondence with D. Pasternak, D. Voulo re: construction loan-related claims | PJACK | B006 | 0.20 |
| 03/16/09 | Email from E. Kostoulas re: sale orders for 5 loan pools | SBEAC | B006 | 0.10 |
| 03/16/09 | Email from E. Kostoulas re: APAs for 5 loan pool sale | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/16/09 | Email from E. Kostoulas re: ABN stipulations | SBEAC | B006 | 0.10 |
| 03/17/09 | Additional review of project documents re: issues with rejection of Lease | DJOHN | B006 | 1.30 |
| 03/17/09 | Revise 2nd lien performing loan APA to include Vantium's loan level pricing | EKOST | B006 | 0.80 |
| 03/17/09 | E-mail to Mike Nocco, Shujaat Ali, and Anthony Spangler re: discrepancy in Vantium pricing | EKOST | B006 | 0.10 |
| 03/17/09 | E-mail to Dave Conroy and Robert Love re: signatures for 2nd lien performing and non-performing APAs | EKOST | B006 | 0.10 |
| 03/17/09 | Phone call with Don Grubman re: ABN loan issues | EKOST | B006 | 0.30 |
| 03/17/09 | E-mail to Dave Conroy with redlines of 2nd performing and non-performing APAs against drafts previously sent to him | EKOST | B006 | 0.20 |
| 03/17/09 | Review notes to determine status of all APAs for 5 pool sale in preparation for 2 pm meeting | EKOST | B006 | 0.30 |
| 03/17/09 | E-mail to Don Grubman re: construction loan APA | EKOST | B006 | 0.10 |
| 03/17/09 | Review previous ABN loan sale procedure and compare to current procedure | EKOST | B006 | 0.70 |
| 03/17/09 | Phone call with Bret Fernandes and Damian Voulo re: delinquent taxes for certain mortgage loans | EKOST | B006 | 0.10 |
| 03/17/09 | E-mail to Damian Pasternak and Damian Voulo re: court approval for Restoration expense | EKOST | B006 | 0.10 |
| 03/17/09 | 2 pm meeting with S. Beach and M. Greecher re: sale procedures and ABN issues for 5 loan sale pool | EKOST | B006 | 2.10 |
| 03/17/09 | Revise sale procedures to and e-mail same to M. Greecher | EKOST | B006 | 0.50 |
| 03/17/09 | Phone call with Dave Conroy re: transfer of AHMSI accounts | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40325494                      05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/09 | Phone call with S. Beach re: ABN issues with 5 loan pool sale | EKOST | B006 | 0.10 |
| 03/17/09 | E-mail to S. Beach re: sale procedures and redline against previous draft | EKOST | B006 | 0.10 |
| 03/17/09 | E-mail to Don Grubman re: Construction Loans removed from sale procedure | EKOST | B006 | 0.10 |
| 03/17/09 | Email from M. Lunn re: Mt. Prospect, IL Sales Agreement | JKUFF | B006 | 0.10 |
| 03/17/09 | Review and revise Sale Motion re: remaining loan pools; (1.9); review and revise related documents (orders, sale procedures) (1.2); conference with E. Kostoulos and S. Beach re: same (2.5); | MGREE | B006 | 5.60 |
| 03/17/09 | Further draft motion to enforce return/destruction orders re: DBNTC requested loan files | MGREE | B006 | 1.30 |
| 03/17/09 | Work with J. Burzenski re: factual support for motion to enforce return/destruction orders re: DBNTC requested loan files | MGREE | B006 | 0.40 |
| 03/17/09 | Multiple emails with R. Weber, D. Pasternak and B. Hazeltine re: MERS transfers | MGREE | B006 | 0.40 |
| 03/17/09 | Correspondence to J. Kuffel re: open issues with Mt. Prospect purchase agreement | MLUNN | B006 | 0.10 |
| 03/17/09 | Work with S. Beach and M. Whiteman re: ABN loan sale | MLUNN | B006 | 0.20 |
| 03/17/09 | Telephone from and telephone to N. Peterman re: Mt. Prospect purchase agreement | MLUNN | B006 | 0.10 |
| 03/17/09 | Loan sale issues, including: teleconference with Vantium (.6), teleconference with Voulo (.7), telephone to Power (.1), work with Greecher and Kostolous re: revisions to sale documents (.4), and review and revise draft sale and procedures motion, orders, bid procedures, APA's and ABN settlement documents (2.3) | SBEAC | B006 | 4.10 |
| 03/18/09 | E-mail to M. Greecher re: Vantium aggregate bid | EKOST | B006 | 0.10 |
| 03/18/09 | E-mail to M. Greecher re: notice of auction | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/09 | Revise 1st lien APA to incorporate terms of sale procedure motion and incorporate Vantium's bids | EKOST | B006 | 1.50 |
| 03/18/09 | Revise REO property APA to incorporate Vantium's bids | EKOST | B006 | 0.40 |
| 03/18/09 | Phone call with S. Beach re: ABN loan issues | EKOST | B006 | 0.20 |
| 03/18/09 | Phone call with M. Greecher re: inserting provisions for ABN proceeds into procedures motion and sale order | EKOST | B006 | 0.10 |
| 03/18/09 | Revise sale procedures motion to discuss proceeds from ABN sale | EKOST | B006 | 0.40 |
| 03/18/09 | Revise sale order to discuss proceeds from ABN sale | EKOST | B006 | 0.40 |
| 03/18/09 | Conference with M. Lunn re: sale of real estate to Equitable Funds LLC | FGRES | B006 | 0.10 |
| 03/18/09 | Various emails re: Mt. Prospect, IL Purchase Agreement to/from M. Lunn and C. Nichols (x7) (.5); confer with M.Lunn re: Mt. Prospect, IL transaction (.3) | JKUFF | B006 | 0.80 |
| 03/18/09 | Further revise Sale Procedures Order re: remaining loan pools | MGREE | B006 | 1.00 |
| 03/18/09 | Further revise Sale Motion re: remaining loan pools | MGREE | B006 | 0.40 |
| 03/18/09 | Draft notice of auction and sale procedures re: remaining loan pools | MGREE | B006 | 0.60 |
| 03/18/09 | Work with D. Laskin and D. Voulo re: potential bidders service list re: remaining loan pool sales | MGREE | B006 | 0.30 |
| 03/18/09 | Work with C. Colagiacomo, S. Seoylemezian and J. Noel re: AHM Tax Returns | MGREE | B006 | 0.30 |
| 03/18/09 | Work with J. Kuffel re: title insurance for Mt. Prospect | MLUNN | B006 | 0.20 |
| 03/18/09 | Work with F. Grese (including review of correspondence for marketing description) re: preparation of motion to approve sale of Mt. Prospect | MLUNN | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/18/09 | Work with S. Beach re: sale issues with Mt. Prospect and Bank | MLUNN | B006 | 0.30 |
| 03/18/09 | Telephone from and telephone to N. Peterman re: Mt. Prospect APA | MLUNN | B006 | 0.20 |
| 03/18/09 | Work with J. Kuffel re: revisions to Mt. Prospect APA | MLUNN | B006 | 0.20 |
| 03/18/09 | Correspondence to B. Fernandes re: Mt. Prospect APA | MLUNN | B006 | 0.10 |
| 03/18/09 | Teleconference with E. Kostoulas re: ABN loan issues | SBEAC | B006 | 0.20 |
| 03/18/09 | Work with M. Lunn re: ABN loan sale | SBEAC | B006 | 0.20 |
| 03/18/09 | Work with M. Lunn re: sale issues with Mt. Prospect and bank | SBEAC | B006 | 0.30 |
| 03/19/09 | Revise REO Property APA to incorporate discussion of disposition of proceeds from ABN sale | EKOST | B006 | 1.60 |
| 03/19/09 | E-mail to S. Beach and M. Greecher re: status of negotiations with Fred Neufeld | EKOST | B006 | 0.10 |
| 03/19/09 | Correspondence to and from S. Beach and C. Grear: RE: Comments on Stock Purchase Agreement | JNOEL | B006 | 0.10 |
| 03/19/09 | Teleconference with C. Mullins, R. Kistler, and D. Pasternak re: MERS reconciliation (.5); follow-up calls with R. Kistler and D. Pasternak (.4) | MGREE | B006 | 0.90 |
| 03/19/09 | E-mails with J. McMahon and S. Beach re: found equipment in rejected lease space | MGREE | B006 | 0.20 |
| 03/19/09 | E-mails with E. Kostoulos and S. Beach re: ABN negotiations re: sale of remaining loan pools | MGREE | B006 | 0.20 |
| 03/19/09 | Telephone from B. Fernandes and S. Martinez re: Mt. Prospect APA | MLUNN | B006 | 0.10 |
| 03/19/09 | Email from M. Greecher re: found equipment in rejected lease space | SBEAC | B006 | 0.10 |
| 03/19/09 | Email from M. Greecher re: ABN negotiations re: sale of remaining pool loans | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/09 | Email from E. Kostoulas re: status of negotiations with Fred Neufeld | SBEAC | B006 | 0.10 |
| 03/20/09 | Discuss with SBEA Lease rejection and related issues | DJOHN | B006 | 0.60 |
| 03/20/09 | Prepare and Draft email proposal re: License transaction | DJOHN | B006 | 0.40 |
| 03/20/09 | Review asset purchase agreement and related documents re: sale motion for Mt. Prospect, IL Property | FGRES | B006 | 0.60 |
| 03/20/09 | Telephone to S. Bezack re: Mt. Prospoect, IL Sales Agreement | JKUFF | B006 | 0.10 |
| 03/20/09 | Work with J. Burzenski re: car sale | MGREE | B006 | 0.30 |
| 03/20/09 | Further draft motion to enforce return/destruction orders re: DBNTC requested loan files | MGREE | B006 | 0.70 |
| 03/20/09 | Correspondence with D. Simpson re: servicing cure reserve | PJACK | B006 | 0.30 |
| 03/20/09 | Review and revise Bank sale procedures, procedures order, sale notice and SPA | SBEAC | B006 | 2.40 |
| 03/20/09 | Conference with D. Johnson re: lease rejection and related issues on 538 Broadhollow | SBEAC | B006 | 0.60 |
| 03/21/09 | Prepare summary of cost sharing proposal and outline of status of issues with Melville site | DJOHN | B006 | 1.20 |
| 03/21/09 | Additional review of project documents (Melville) | DJOHN | B006 | 1.60 |
| 03/23/09 | Work on JPM transfer agreement issues with M. McGuire | CGREA | B006 | 0.90 |
| 03/23/09 | Telephone conference with M. McGuire re: JPM agreement | CGREA | B006 | 0.20 |
| 03/23/09 | Review and analyze stipulation re: JPM transfer issues | CGREA | B006 | 0.40 |
| 03/23/09 | E-mail to C. Grear re: obtaining signatures from AHM Servicing and Counsel's request for consent for transfer from AHM Bank | EKOST | B006 | 0.10 |
| 03/23/09 | Confer with C. Grear re: REO reps and warranties | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                         Invoice No. 40325494                              05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/23/09 | E-mail to Scott Martinez re: AHM Servicing bank account transfer | EKOST | B006 | 0.10 |
| 03/23/09 | Revise REO property APA to include reps and warranties requested by Vantium | EKOST | B006 | 0.50 |
| 03/23/09 | Draft sale motion for Mt. Prospect, IL Property | FGRES | B006 | 6.80 |
| 03/23/09 | Confer with S. Zieg re: IRS and setoff issues | JNOEL | B006 | 0.40 |
| 03/23/09 | Research re: consolidated group issues for inclusion in memo re: bank liability | JNOEL | B006 | 0.20 |
| 03/23/09 | Edited memo re tax liabilities of consolidated groups (re: sale of the Bank) | JNOEL | B006 | 1.40 |
| 03/23/09 | Work with J. Burzenski re: car sale | MGREE | B006 | 0.20 |
| 03/23/09 | Work with R. Kistler and C. Mullins re: MERS reconciliation | MGREE | B006 | 0.40 |
| 03/23/09 | Work with J. Burzenski and S. Martinez re: AHMSI requested loan files | MGREE | B006 | 0.30 |
| 03/23/09 | Telephone from S. Beakak (.1) and telephone to M. Indelicato (.1) re: Mt. Prospect APA | MLUNN | B006 | 0.20 |
| 03/23/09 | Correspondence from and correspondence to F. Grese re: motion to approve sale of Mt. Prospect property | MLUNN | B006 | 0.10 |
| 03/23/09 | Work with J. Noel re: IRS claims and sale of the Bank and IRS claims | SZIEG | B006 | 0.30 |
| 03/24/09 | Review and revise disclosure language for bank sale agreement | CGREA | B006 | 0.40 |
| 03/24/09 | Review and revise tax memo for OTS disclosure re: bank liquidation | CGREA | B006 | 0.60 |
| 03/24/09 | Review and further revise OTS tax disclosure | CGREA | B006 | 0.20 |
| 03/24/09 | Phone call with Mike Nocco re: REO property APA | EKOST | B006 | 0.10 |
| 03/24/09 | Phone call with S. Beach re: status of ABN issues for 5 loan pool | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/24/09 | E-mail to Damian Voulo, C. Grear, Bret Fernandes, Scott Martinez, Damian Pasternak, S. Beach re: status of loan pool APAs | EKOST | B006 | 0.40 |
| 03/24/09 | Review motion, orders, and procedure from S. Beach re: 5 loan pool sale | EKOST | B006 | 0.60 |
| 03/24/09 | Revise 1st lien APA to reflect Vantium's non-performing pricing for 3 loans | EKOST | B006 | 0.10 |
| 03/24/09 | Revise sale motion for 5 loan pool to include payment of marketing fee from ABN proceeds | EKOST | B006 | 0.30 |
| 03/24/09 | Review copy of notice of auction and sale hearing for S. Beach's review | EKOST | B006 | 0.20 |
| 03/24/09 | Review copy of sale procedures for S. Beach's review | EKOST | B006 | 0.30 |
| 03/24/09 | Review copy of motion to approve sale order and sale procedures order for S. Beach's review | EKOST | B006 | 0.40 |
| 03/24/09 | Revise Notice of Auction and Sale hearing | EKOST | B006 | 0.10 |
| 03/24/09 | Revise sale procedures to make consistent with sale motion - 5 loan pool sale | EKOST | B006 | 0.20 |
| 03/24/09 | Revise sale motion to correct references to ABN mortgage loans and ABN proceeds | EKOST | B006 | 0.30 |
| 03/24/09 | Update ABN consent with ABN mortgage loan information and definitions | EKOST | B006 | 0.60 |
| 03/24/09 | E-mail to S. Beach re: orders, motion, notice, and ABN consent for his review | EKOST | B006 | 0.10 |
| 03/24/09 | E-mail to S. Beach, C. Grear, Bret Fernandes, Scott Martinez, Damian Pasternak, and Damian Voulo re: due diligence period beginning notwithstanding APAs not signed by stalking horse | EKOST | B006 | 0.10 |
| 03/24/09 | Conference with M. Lunn re: sale motion for Mt. Prospect, IL Property | FGRES | B006 | 0.20 |
| 03/24/09 | Revise sale motion re: Mt. Prospect, IL property | FGRES | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/24/09 | Confer with C. Grear re: revisions required to memo re: tax implications to bank from consolidated group returns | JNOEL | B006 | 0.20 |
| 03/24/09 | Proofread and revise memo re: tax and practical implications to bank re: consolidated return filings | JNOEL | B006 | 0.50 |
| 03/24/09 | Teleconference with S. Beach re: supplemental response to OTS for sale of Bank | JNOEL | B006 | 0.10 |
| 03/24/09 | Review initial response to OTS re: sale or liquidation of AHBank in order to draft supplemental response | JNOEL | B006 | 0.20 |
| 03/24/09 | Email from S. Beach: RE: AHM Tax Memo, transmission of same to OTS re: sale or liquidation of Bank | JNOEL | B006 | 0.10 |
| 03/24/09 | Draft form of transmittal letter to OTS re: consolidated tax liabilities of the Bank, effect of same on liquidation | JNOEL | B006 | 0.40 |
| 03/24/09 | Composed email to S. Beach, B. Fernandes, and C. Grear forwarding form of transmittal letter to OTS re: sale or liquidation of Bank | JNOEL | B006 | 0.20 |
| 03/24/09 | Correspondence from and correspondence to M. Indelicato re: Mt. Prospect APA | MLUNN | B006 | 0.10 |
| 03/24/09 | Review motion, orders and APAs for 5 loan pool sale and teleconference with E. Kostoulas re: same | SBEAC | B006 | 1.50 |
| 03/24/09 | Teleconference with and email to/from J. Noel re: correspondence to OTS re: sale or liquidation of bank | SBEAC | B006 | 0.30 |
| 03/25/09 | Telephone conference with Wolf Block & J. Weissman re: tax issues related to bank sale | CGREA | B006 | 0.50 |
| 03/25/09 | Review and analyze tax issues for telephone conference with counsel for bank purchaser | CGREA | B006 | 0.70 |
| 03/25/09 | Review and consider alternatives to escrow with respect to bank tax issues | CGREA | B006 | 0.30 |
| 03/25/09 | Telephone conference with K. Walny re: tax issues related to bank sale | CGREA | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/09 | Phone call to S. Beach re: status of ABN issues in loan sale | EKOST | B006 | 0.10 |
| 03/25/09 | Emails from/to S. Bezacks and M. Lunn re: Mt. Prospect, IL purchase agreement (x2) | JKUFF | B006 | 3.20 |
| 03/25/09 | Telephone to and Telephone from S. Beach re: S. Beach will call J. Aranauer | LGOOD | B006 | 0.20 |
| 03/25/09 | Telephone from J. Aronauer re: Melville sale | LGOOD | B006 | 0.20 |
| 03/25/09 | Telephone from S. Martinez re: status of Melville | LGOOD | B006 | 0.20 |
| 03/25/09 | Review and revise car sale agreement | MGREE | B006 | 0.30 |
| 03/25/09 | E-mails with S. Sakamoto re: valuation of portfolios for deficiency claims | MGREE | B006 | 0.20 |
| 03/25/09 | Telephone to M. Indelicato re: Mt. Prospect agreement | MLUNN | B006 | 0.20 |
| 03/25/09 | Correspondence to and correspondence from S. Martinez re: Mt. Prospect agreement | MLUNN | B006 | 0.20 |
| 03/25/09 | Correspondence from and correspondence to S. Beazak re: Mt. Prospect agreement | MLUNN | B006 | 0.10 |
| 03/25/09 | Revise Mt. Prospect purchase agreement | MLUNN | B006 | 0.30 |
| 03/25/09 | Telephone from E. Kostoulas re: status of ABN issues in loan sale | SBEAC | B006 | 0.10 |
| 03/26/09 | Work on and finalize JP Morgan transfer agreement | CGREA | B006 | 0.90 |
| 03/26/09 | Telephone conference with M. McGuire re: JP Morgan transfer agreement | CGREA | B006 | 0.10 |
| 03/26/09 | E-mail to C. Grear and S. Beach re: Damian Voulo's e-mail re: construction loan payoff letter | EKOST | B006 | 0.10 |
| 03/26/09 | Review Escrow Agreement for IRS funds per Stock Purchase Agreement | EKOST | B006 | 0.20 |
| 03/26/09 | Phone call with Damian Voulo re: offer to Restore Credit | EKOST | B006 | 0.10 |
| 03/26/09 | E-mail to S. Beach and C. Grear re: summary of conversation with Damian re: offer to restore credit | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/26/09 | Draft revised language for proposed payoff letter for construction loans | EKOST | B006 | 0.40 |
| 03/26/09 | Emails from/to M. Lunn re: Mt. Prospect purchase and sales agreement (.2); telephone to M. Lunn re: Mt. Prospect purchase agreement (.2) | JKUFF | B006 | 0.40 |
| 03/26/09 | Further revise Mt. Prospect APA (.3); correspondence to B. Fernandes (.1); and work with J. Kuffel (.1) re: same | MLUNN | B006 | 0.50 |
| 03/26/09 | Review/provide comments to motion re: approve sale of Mt. Prospect | MLUNN | B006 | 0.90 |
| 03/26/09 | Correspondence to T. Bunger re: solicitation efforts for Mt. Prospect property | MLUNN | B006 | 0.10 |
| 03/27/09 | Review Escrow Agreement for IRS funds as part of Stock Purchase Agreement | EKOST | B006 | 0.80 |
| 03/27/09 | E-mail to David Young re: AHM IRS Escrow | EKOST | B006 | 0.10 |
| 03/27/09 | Phone call with Damian Voulo re: questions on construction loan sale | EKOST | B006 | 0.10 |
| 03/27/09 | Phone call with Damian Voulo re: follow-up on questions on construction loan sale | EKOST | B006 | 0.10 |
| 03/27/09 | E-mail to Scott Martinez and Chris Cavaco re: sale of FF&E approval | EKOST | B006 | 0.10 |
| 03/27/09 | E-mail to S. Beach re: follow-up on ABN issues | EKOST | B006 | 0.10 |
| 03/27/09 | Phone call with Dave Young re: Escrow Agreement for AHM Bank stock sale/IRS claim | EKOST | B006 | 0.10 |
| 03/27/09 | E-mail to Damian Voulo, S. Beach, Scott Martinez, and Damian Pasternak re: revised language for construction loan payments | EKOST | B006 | 0.20 |
| 03/27/09 | E-mail to Mike Nocco and Shujaat Ali re: 1st Lien and REO APAs and ABN consent | EKOST | B006 | 0.20 |
| 03/27/09 | Correspondence with M. Lunn re: motion to sell Mt. Prospect, IL property | FGRES | B006 | 0.20 |
| 03/27/09 | Telephone from and telephone to B. Fernandes re: Mt. Prospect APA | MLUNN | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                         05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/09 | Telephone calls (x6) with A. Alfonso, S. Wilamowsky, C. Grear, and chambers re: settlement of DBSP appeal (.3); correspondence (x2) with A. Alfonso re: same (.1); draft settlement stipulation (.4) | PJACK | B006 | 0.80 |
| 03/27/09 | Email from E. Kostoulas re: ABN issues | SBEAC | B006 | 0.10 |
| 03/27/09 | Email from E. Kostoulas re: revised language for construction loan payments | SBEAC | B006 | 0.10 |
| 03/29/09 | Draft settlement stipulation re: DBSP appeal | PJACK | B006 | 4.00 |
| 03/29/09 | Correspondence (x10) with S. Wilamowsky and A. Alfonso re: stipulation resolving DBSP appeal | PJACK | B006 | 0.80 |
| 03/29/09 | Draft 9019 motion re: settlement of DBSP appeal | PJACK | B006 | 3.50 |
| 03/30/09 | Work with E. Kostoulas on loan sale issues | CGREA | B006 | 0.20 |
| 03/30/09 | Review and analyze stipulation re: DB structured settlement | CGREA | B006 | 0.20 |
| 03/30/09 | Discuss status of Melville negotiations with SBEAC | DJOHN | B006 | 0.40 |
| 03/30/09 | Review closing documents re: offset claim | DJOHN | B006 | 1.60 |
| 03/30/09 | Finalize for filing and coordinate service of Motion to Approve Compromise under Rule 9019 for an Order Approving and Authorizing Stipulation with DBSP Structured Products, Inc. Resolving Appeal from the Servicing Sale Order and Motion to Shorten | DLASK | B006 | 0.50 |
| 03/30/09 | Finalize for filing and coordinate service of Notices of Sale of Miscellaneous Assets | DLASK | B006 | 0.50 |
| 03/30/09 | Phone call with S. Beach re: sale of 5 loan pools - status of bankruptcy documents | EKOST | B006 | 0.20 |
| 03/30/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, Bret Fernandes, C. Grear, S. Beach and Eileen Wanerka re: sale procedures | EKOST | B006 | 0.10 |
| 03/30/09 | E-mail to C. Grear re: WTC comments to Trust Agreement | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/30/09 | E-mail to S. Beach, C. Grear, Jeffery Weissmann, Penny Williams, and John Nelligan re: WTC comments to trust agreement for AHM Bank stock purchase | EKOST | B006 | 0.10 |
| 03/30/09 | Review emails from T. Buenger at CBRE re: CBRE marketing efforts (0.2); draft email to T. Buenger at CBRE re: same (0.1) | FGRES | B006 | 0.30 |
| 03/30/09 | Revise sale motion re: Mt Prospect, IL property | FGRES | B006 | 4.90 |
| 03/30/09 | Telephone from M. Lunn re: Mt. Prospect, IL purchase agreement (.1); email to S. Bejark re: Mt. Prospect, IL purchase agreement (.1) | JKUFF | B006 | 0.20 |
| 03/30/09 | Work with R. Bartley and J. Burzenski re: car sale | MGREE | B006 | 0.30 |
| 03/30/09 | Telephone from and telephone to B. Fernandes (.2) and follow-up with J. Kuffel (.10) re: revised Mt. Prospect APA | MLUNN | B006 | 0.30 |
| 03/30/09 | Draft motion to shorten re: DBSP settlement | PJACK | B006 | 0.80 |
| 03/30/09 | Email service of Settlement motion | PJACK | B006 | 0.30 |
| 03/30/09 | Telephone calls with A. Alfonso and A. Winfree re: DBSP settlement | PJACK | B006 | 0.20 |
| 03/30/09 | Conference with S. Beach re: REO assets and bank sale | PMORG | B006 | 0.10 |
| 03/30/09 | Draft notices of sale re:  vehicle and domain name (.2); review applicable purchase agreements and correspondence with client re: buyer identity (.2) | RBART | B006 | 0.40 |
| 03/30/09 | Conference with P. Morgan re: REO assets and Bank sale | SBEAC | B006 | 0.10 |
| 03/31/09 | Draft and revise correspondence to S. Stennett re: transfer of DB servicing rights | CGREA | B006 | 0.60 |
| 03/31/09 | Review and analyze bank stock purchase agreement | CGREA | B006 | 0.80 |
| 03/31/09 | Telephone conference with J. Nelligan re: bank sale | CGREA | B006 | 0.10 |
| 03/31/09 | Telephone conference with D. Conroy re: servicing issues | CGREA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/09 | Email to client re: servicing issues | CGREA | B006 | 0.10 |
| 03/31/09 | Review and analyze stipulation and order re: DB settlement | CGREA | B006 | 0.60 |
| 03/31/09 | Review and analyze servicing asset purchase agreement and amendments re: transfer of DB servicing rights | CGREA | B006 | 0.90 |
| 03/31/09 | Review Master Lease and Sublease terms re: seet-off claims and related issues | DJOHN | B006 | 3.90 |
| 03/31/09 | Email to Damian Voulo re: clarification of language for AHM Construction Loan Letter | EKOST | B006 | 0.10 |
| 03/31/09 | Conference with M. Lunn re: Mt Prospect, IL property sale motion | FGRES | B006 | 0.30 |
| 03/31/09 | Revise sale motion re: Mt Prospect, IL property | FGRES | B006 | 5.40 |
| 03/31/09 | Emails from/to M. Lunn and S. Bezacks re: Mt. Prospect, IL Purchase Agreement (x4) | JKUFF | B006 | 0.20 |
| 03/31/09 | Work with R. Kistler re: MERS reconciliation | MGREE | B006 | 0.30 |
| 03/31/09 | Work with F. Grese re: Mt. Prospect sale motion | MLUNN | B006 | 0.30 |
| 03/31/09 | Various correspondence (x14) with C. Grear, counsel for DBSP, BofA, re: execution of DBSP stip, release of dispute escrow, next steps | PJACK | B006 | 0.80 |
| | Sub Total | | | 241.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/02/09 | Analyze Rush Motion for Late Filed Claims (.5); telephone to P. Rush re: same (.1) | MGREE | B007 | 0.60 |
| 03/02/09 | Work with E. Wanerka re: Rush and Dobben late-filed claim motions | MGREE | B007 | 0.40 |
| 03/02/09 | Review and analyze Committee's draft response to Dobben late-filed claim and stay relief motion | MGREE | B007 | 0.40 |
| 03/02/09 | Work with N. Grow and E. Schnitzer re: Dobben motions | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/02/09 | E-mails with N. Grow and S. Majid re: Credit Suisse claim objection | MGREE | B007 | 0.20 |
| 03/02/09 | Draft correspondence to D. LaMacchia re: late-filed claim motion | MGREE | B007 | 0.20 |
| 03/02/09 | E-mails with R. Brady and S. Beach re: Credit Suisse claim objection | MGREE | B007 | 0.20 |
| 03/02/09 | Work with K. Enos re: Rush transmittal letter re: loan file re: Rush motion to amend/file late claims | MGREE | B007 | 0.20 |
| 03/02/09 | Various correspondence and telephone calls with M. Greecher (0.2), P. Agrawal (0.5), and claimant (0.3) re: resolution of claims objections and motions of M. Dobben and D. LaMacchia; draft objection to motion of D. LaMacchia to deem proof of claim timely filed (2.6) | NGROW | B007 | 3.60 |
| 03/02/09 | Draft summary judgment motion/brief in WLR admin claim matter | PJACK | B007 | 4.10 |
| 03/02/09 | Correspondence to/from Traxi and Sharon Zieg re: Ross Admin Claim | PJACK | B007 | 0.20 |
| 03/02/09 | Email from M. Greecher re: Credit Suisse claim objection | SBEAC | B007 | 0.10 |
| 03/02/09 | Correspondence to T. Korf re: analysis of reconciliations of AHMSI | SZIEG | B007 | 0.10 |
| 03/03/09 | Teleconference with P. Rush re: late filed/amend claims motion (.5); follow-up call with E. Schnitzer re: same (.1) | MGREE | B007 | 0.50 |
| 03/03/09 | Work with S. Majid re: Credit Suisse claim objection | MGREE | B007 | 0.30 |
| 03/03/09 | Work with P. Agrawal re: potential settlement of Rush Motion | MGREE | B007 | 0.20 |
| 03/03/09 | Review and revise objetion to motion of LaMacchia re: late filed claim | MGREE | B007 | 0.60 |
| 03/03/09 | Draft limited objection to Rush motion to amend proof of claim | MGREE | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40325494                              05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/09 | Discussion with Patrick Jackson regarding WLR administrative expense claim | MNEIB | B007 | 0.30 |
| 03/03/09 | Various correspondence and telephone calls with P. Agrawal (0.7) and claimant (0.2) re: resolution of claims objections; correspond with M. Greecher re: objections to motions of M. Dobben and D. LaMacchia (0.2) | NGROW | B007 | 1.10 |
| 03/03/09 | Conference with R. Bissel and J. Dorsey re: Ross admin claim | PJACK | B007 | 0.70 |
| 03/03/09 | Draft summary judgment motion/brief in WLR admin claim | PJACK | B007 | 2.00 |
| 03/03/09 | Research re: partial summary judgment on WLR admin claim | PJACK | B007 | 1.40 |
| 03/04/09 | Conference call re: Zurich claims under surety bonds; confer with N. Grow re: Zurich stipulation | ATHAL | B007 | 0.80 |
| 03/04/09 | Review depositions of AHM fact witnesses re: preparation for hearing on WLR claim objection | JDORS | B007 | 2.80 |
| 03/04/09 | Read email from Susan Seoylemezian re: tax penalty question | JNOEL | B007 | 0.10 |
| 03/04/09 | Teleconference with N. Grow re: NY Sales Tax audit issue | JNOEL | B007 | 0.10 |
| 03/04/09 | Review email from S. Seoylemezian re: New York Sales Tax Assessment and filed claim; review of assessment | JNOEL | B007 | 0.10 |
| 03/04/09 | Composed email to S. Seoylemezian re: return of New York sales tax assessment, objection to claim to reduce to amount of assessment | JNOEL | B007 | 0.10 |
| 03/04/09 | Work with R. Brady and M. Indelicato re: Credit Suisse objection | MGREE | B007 | 0.50 |
| 03/04/09 | Review IRS claims filed; work with C. Grear | MGREE | B007 | 0.30 |
| 03/04/09 | Research reasonableness of Credit Suisse loan sale | MGREE | B007 | 1.40 |
| 03/04/09 | Work with S. Beach re: Credit Suisse claim objection | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/09 | Work with S. Majid re: Credit Suisse claim objection | MGREE | B007 | 0.30 |
| 03/04/09 | Teleconference with J. Jackson re: late-filed claims | MGREE | B007 | 0.50 |
| 03/04/09 | Exchange emails with Nathan Grow regarding debtors' 30th and 31st omnibus objections to proofs of claim | MNEIB | B007 | 0.20 |
| 03/04/09 | Telephone call with J. Noel re: resolution of tax claims (0.1); telephone call and correspondence with P. Agrawal re: thirtieth and thirty-first claims objections, resolution of claims objections, and Zurich claim stipulation (1.0); correspond with A. Thaler re: Zurich stipulation (0.2); review and revise draft exhibits and claims for inclusion in thirtieth and thirty-first claims objections (3.1) | NGROW | B007 | 4.40 |
| 03/04/09 | Telephone call from D. Simpson re: servicing cure claims (.3); draft memo to client re: WLR admin claim (5.20) | PJACK | B007 | 5.50 |
| 03/04/09 | Correspondence (x3) with S. Martinez, D. Simpson re: payments to Iron Mountain | PJACK | B007 | 0.20 |
| 03/04/09 | Correspondence (x2) with B. Fernandes re: WLR admin claim | PJACK | B007 | 0.30 |
| 03/04/09 | Conference with M. Greecher re: objection to CSFB claim; correspondence to committee counsel re: same | RBRAD | B007 | 0.30 |
| 03/04/09 | Telephone from Credit Suisse counsel and work with M. Greecher re: claim objection issues | SBEAC | B007 | 0.30 |
| 03/04/09 | Work with Jackson and Grear re: Ross and Friedman litigation issues | SBEAC | B007 | 0.30 |
| 03/05/09 | Legal research re: claims objections | ATHAL | B007 | 2.50 |
| 03/05/09 | Draft offer re: resolution of LaMacchia late-filed claims | MGREE | B007 | 0.20 |
| 03/05/09 | Teleconference with D. LaMacchia re: late filed claims | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/09 | Draft order and cert of counsel re: Rush motion to amend/file late claims | MGREE | B007 | 0.80 |
| 03/05/09 | Work with E. Schnitzer re: borrower late-filed claims | MGREE | B007 | 0.40 |
| 03/05/09 | Work with N. Grow and E. Wanerka re: Dobben claim support | MGREE | B007 | 0.20 |
| 03/05/09 | Discussion with Nathan Grow regarding treatment of borrower claims | MNEIB | B007 | 0.20 |
| 03/05/09 | Review and analyze numerous proofs of claim to determine whether or not they constitute of borrower claims | MNEIB | B007 | 2.70 |
| 03/05/09 | Telephone call with claimant re: resolution of claim objection (0.3); various correspondence with P. Agrawal and B. Tuttle re: thirtieth and thirty-first claims objections (0.5); prepare notices for thirtieth and thirty-first claims objections (0.7); review draft exhibits and claims for inclusion in thirtieth and thirty-first claims objections (0.8); prepare objection to Dobben relief from stay motion (1.2) | NGROW | B007 | 3.50 |
| 03/05/09 | Draft and revise memo to client re: WLR admin claim | PJACK | B007 | 5.10 |
| 03/05/09 | Teleconference with Mark Indelicato and M. Greecher re: CSFB claim objection | RBRAD | B007 | 0.30 |
| 03/05/09 | Telephone from Fallon re: Credit Suisse and admin bar date | SBEAC | B007 | 0.10 |
| 03/06/09 | Finalize for filing and coordinate service of Certification of Counsel regarding Motion to Amend Proof of Claim Filed by Paula Rush | DLASK | B007 | 0.40 |
| 03/06/09 | Finalize for filing and coordinate service of Certification of Counsel Regarding Motion of Delena LaMacchia for Order Deeming Proofs of Claims Timely Filed or, in the Alternative, Allowing Proofs of Late Filed Claims | DLASK | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40325494                        05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/06/09 | Finalize for filing and coordinate service of Reservation of Rights to the Motino of Mona Dobben for Deeming Proofs of Claims Timely Filed or, in the Alternative, Allowing Proofs of Late Filed Claims | DLASK | B007 | 0.40 |
| 03/06/09 | Finalize for filing and coordinate service of 30th and 31st Omnibus Objections to Claims | DLASK | B007 | 0.70 |
| 03/06/09 | Conference with Budiack and Lundgren re: research on legal issues re: Calyon claim objection hearing | JDORS | B007 | 0.50 |
| 03/06/09 | Review documents relating to Calyon claim objection hearing re: preparation for depositions of Calyon witnesses | JDORS | B007 | 1.50 |
| 03/06/09 | Consider potential defenses to Calyon claim re: preparation for claim objection hearing | JDORS | B007 | 0.80 |
| 03/06/09 | Teleconference with A. Lundgren re: research status | MBUDI | B007 | 0.10 |
| 03/06/09 | Review and revise 30th and 31st omnib objections | MGREE | B007 | 1.20 |
| 03/06/09 | Address resolution of Rush motion (work with P. Rush and revise certification re: same) | MGREE | B007 | 2.00 |
| 03/06/09 | Work with N. Grow re: various borrower pleadings | MGREE | B007 | 0.30 |
| 03/06/09 | Teleconference with E. Schnitzer re: borrower claims | MGREE | B007 | 0.20 |
| 03/06/09 | Various correspondence with P. Agrawal and B. Tuttle (0.4) and YCST team (0.4) re: preparation of thirtieth and thirty-first claims objections; review and revise thirtieth and thirty-first claims objections and coordinate filing (2.0); prepare reservation of rights to Dobben motion to allow late claim (0.6); correspond with M. Greecher re: response to Dobben and LaMacchia motions (0.2) | NGROW | B007 | 3.60 |
| 03/06/09 | Draft memo to client re: WLR admin claim | PJACK | B007 | 4.80 |
| 03/06/09 | Review 30th & 31st omnibus claim objections | PJACK | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                  Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/06/09 | Correspondence (x2) with T. Chan, A. Rovira re: EPD/Breach Claims Questionnaire | PJACK | B007 | 0.10 |
| 03/08/09 | E-mail follow-up with AT&T's counsel (E. Horn) re: AT&T's Administrative Claim Motion | DBOWM | B007 | 0.20 |
| 03/09/09 | Drafting of Zurich claims stipulation, expunge all extant claims in exchange for $500k unsecured | ATHAL | B007 | 2.90 |
| 03/09/09 | Work with S. Beach and K. Nystrom on admin claim issues | CGREA | B007 | 0.40 |
| 03/09/09 | Telephone to Joseph Yar (AT&T's counsel) concerning AT&T's Administrative Claim Motion | DBOWM | B007 | 0.20 |
| 03/09/09 | Discussion with R. Bartley re: AT&T's Administrative Claim Motion and results of discussion with Joseph Yar | DBOWM | B007 | 0.10 |
| 03/09/09 | Prepare and file Affidavit of Service for 30th and 31th Omnibus Objections to Claims | DLASK | B007 | 0.30 |
| 03/09/09 | Review materials in preparation for deposition of Calyon's expert witness re: claim objection hearing | JDORS | B007 | 2.20 |
| 03/09/09 | E-mails with S. Majid and H. Comet re: Credit Suisse claim objection | MGREE | B007 | 0.30 |
| 03/09/09 | Draft correspondence to P. Rush re: entry of late-filed claim order and borrower obligations re: same | MGREE | B007 | 0.30 |
| 03/09/09 | Draft correspondence to D. LaMacchia re: entry of order and outstanding borrower obligations | MGREE | B007 | 0.20 |
| 03/09/09 | Legal research regarding proper use of rule to show cause in connection with AHM Servicing's administrative expense claim | MNEIB | B007 | 1.60 |
| 03/09/09 | Legal research regarding proper bases for moving for sanctions in connection with AHM Servicing's motion for allowance of an administrative expense claim | MNEIB | B007 | 1.10 |
| 03/09/09 | Discussion with Patrick Jackson regarding AHM Servicing motion for allowance of administrative expense claim and anticipated litigation | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/09/09 | Discussion with Nathan Grow regarding investigating various proofs of claim to determine appropriate bases for objection | MNEIB | B007 | 0.10 |
| 03/09/09 | Conference call with A. Thaler and P. Agrawal re: Zurich stipulation (0.9); telephone call and correspondence with claimants re: thirtieth and thirty-first claims objections (0.4); telephone call with chambers (0.1); and correspond with P. Agrawal and B. Tuttle (0.2) re: claim of R. Horvath | NGROW | B007 | 1.60 |
| 03/09/09 | Review and revise WLR administrative claim memo | SBEAC | B007 | 1.20 |
| 03/10/09 | Complete draft stipulation for all extant Zurich claims | ATHAL | B007 | 1.60 |
| 03/10/09 | Telephone conference with P. Jackson, S. Beach, J. Dorsey, S. Zeig, K. Nystrom, B. Fernandes and S. Martinez re: WLR admin claim issues | CGREA | B007 | 0.90 |
| 03/10/09 | Review materials in preparation for deposition of Calyon's expert witness re: claim objection | JDORS | B007 | 1.60 |
| 03/10/09 | Work with S. Martinez and K. Coyle re: CBS Outdoor request for admin claim | MGREE | B007 | 0.40 |
| 03/10/09 | E-mails with J. Levine re: CBS Outdoor admin claim request | MGREE | B007 | 0.30 |
| 03/10/09 | Draft correspondence to D. Souders re: potential settlement offer for Rush litigation | MGREE | B007 | 0.20 |
| 03/10/09 | Review and analysis numerous claims that were previously adjourned to determine whether to sustain objection or allow claim | MNEIB | B007 | 1.40 |
| 03/10/09 | Various telephone calls and correspondence with P. Agrawal (0.3) and claimants (2x) (0.3) re: resolution of claims objections | NGROW | B007 | 0.60 |
| 03/10/09 | Revise memo to client re: WLR admin claim | PJACK | B007 | 6.50 |
| 03/10/09 | Various correspondence (x5) with Zolfo, BDO, Hahn & Hessen, C. Grear, R. Bissell, S. Beach, J. Dorsey re: WLR admin claim teleconference | PJACK | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/10/09 | Teleconference with Nystrom, Fernandes and Martinez re: WLR admin claim strategy | SBEAC | B007 | 1.10 |
| 03/10/09 | Review memo re: AHMSI administrative claim and strategies with respect thereto | SZIEG | B007 | 0.60 |
| 03/11/09 | Telephone conference with client, J. Dorsey and P. Jackson re: WLR admin claim and related issues | CGREA | B007 | 1.00 |
| 03/11/09 | Research re: admin claims of WLR and potential counterclaims | CGREA | B007 | 1.30 |
| 03/11/09 | Finalize for filing and coordinate service of Certification of Counsel regarding 13th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 03/11/09 | Prepare and file Affidavit of Service regarding Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 03/11/09 | Conference call with client and litigation team to discuss status of WLR admin claim objection and strategy going forward | JDORS | B007 | 1.00 |
| 03/11/09 | Research issues relating to Calyon expert witness re: preparation for deposition of expert re: claim objection hearing | JDORS | B007 | 1.10 |
| 03/11/09 | Work with Sean Beach re review of Broadhollow issues/claims | KCOYL | B007 | 0.60 |
| 03/11/09 | Update attorney binders and index re: Ross litigation; per request of S. Zieg | LEDEN | B007 | 0.50 |
| 03/11/09 | Further analysis of Credit Suisse deficiency claim; work with D. Pasternak and D. Voulo re: same | MGREE | B007 | 0.60 |
| 03/11/09 | Review and analyze CBS Outdoor admin request and related contracts | MGREE | B007 | 0.40 |
| 03/11/09 | Review and revise Claims Stipulation with Zurich insurance | MGREE | B007 | 0.50 |
| 03/11/09 | Prepare stipulation resolving claims of Zurich (0.6); various correspondence and telephone calls with claimants (4x) (0.9), P. Agrawal and E. Wanerka (0.6) re: resolution of pending claims objections | NGROW | B007 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40325494                      05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/09 | Telephone call from B. Fernandes re: WLR claim teleconference follow-up | PJACK | B007 | 0.50 |
| 03/11/09 | Telephone call from K. Constantine re: billing detail for attorneys' fees claim | PJACK | B007 | 0.20 |
| 03/11/09 | Teleconference with Zolfo, BDO, Hahn & Hessen, J. Dorsey, S. Zieg, S. Beach, R. Bissell re: WLR admin claim litigation strategy | PJACK | B007 | 1.10 |
| 03/11/09 | Teleconference with Indelicato, Power, Grubman, Grear, Nystrom, Fernandes, Jackson, Dorsey and Zieg re: WLR admin claim | SBEAC | B007 | 1.10 |
| 03/11/09 | Work with S. Zieg re: call with AHMSI related to FHA claims and unpaid premiums | SBEAC | B007 | 0.30 |
| 03/11/09 | Telephone conference with T. Korf and P. Hoberman re: issues related to analysis of AHMSI administrative claim | SZIEG | B007 | 0.60 |
| 03/11/09 | Telephone conference with Debtors' representatives and UCC representatives re: AHMSI administrative claim | SZIEG | B007 | 1.00 |
| 03/11/09 | Work with S. Beach re: call with AHMSI related to FHA claims and unpaid premiums | SZIEG | B007 | 0.30 |
| 03/11/09 | Telephone call J. Kalas and T. Brolan re: issues related to FHA claims and unpaid premiums | SZIEG | B007 | 0.60 |
| 03/12/09 | Prepare for deposition of Calyon expert witness re: claim objection hearing | JDORS | B007 | 2.10 |
| 03/12/09 | Work with D. LaMacchia re: filing of proofs of claim with Epiq | MGREE | B007 | 0.30 |
| 03/12/09 | Address Aon request for payment of admin fees and expenses | MGREE | B007 | 0.40 |
| 03/12/09 | Teleconference with R. Brady, H. Comet and S. Majid re: Credit Suisse objection | MGREE | B007 | 0.30 |
| 03/12/09 | Work with N. Grow re: Zurich stipulation | MGREE | B007 | 0.20 |
| 03/12/09 | Telephone call and correspondence with M. Politan re: claim of Drew & Rogers (0.4); correspond with T. Bollman re: same (0.2) | NGROW | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                       Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/12/09 | Prepare stipulation resolving claims of Zurich (0.4); prepare order and certification of counsel re: eighteenth claims objection (1.2); various correspondence with claimants (3x) (0.4), B. Tuttle and P. Agrawal (0.2) re: resolution of claims objections | NGROW | B007 | 2.20 |
| 03/12/09 | Teleconference with Howard Comet and M. Greecher re: objection to CSFB claim | RBRAD | B007 | 0.30 |
| 03/12/09 | Meet with N. Grow re: research proof of claim to determine delivery date | TBOLL | B007 | 0.20 |
| 03/13/09 | Finalize for filing and coordinate service of Certification of Counsel regarding 15th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 03/13/09 | E-mails with J. Zawadski re: claims issues | MGREE | B007 | 0.20 |
| 03/13/09 | Multiple correspondence from and correspondence to D. Pasternak re: Bloomberg claim | MLUNN | B007 | 0.20 |
| 03/13/09 | Telephone call from and follow-up correspondence with D. Simpsion re: servicing cure claims | PJACK | B007 | 0.60 |
| 03/13/09 | Telephone calls (x2) to N. Grow, K. Constantine re: U.S. Bank servicing cure claims | PJACK | B007 | 0.10 |
| 03/13/09 | Prepare chart re: Drew & Rogers proof of claim | TBOLL | B007 | 2.50 |
| 03/16/09 | Review materials in preparation for depositions of Calyon's expert and fact witnesses re: claim objection hearing | JDORS | B007 | 1.80 |
| 03/16/09 | Research accounting standard issues re: Calyon's expert witness deposition re: claim objection hearing | JDORS | B007 | 2.50 |
| 03/16/09 | Work with E. Wanerka re: D. LaMacchia claim | MGREE | B007 | 0.20 |
| 03/16/09 | Review and analyze numerous professional fee statements to prepare response to JP Morgan objection to fees charged in connection with sale of warehouse loans | MNEIB | B007 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/16/09 | Discussions with Sean Beach and Ken Enos regarding apportionment of professional fees for sale of JPM loans | MNEIB | B007 | 0.30 |
| 03/16/09 | Email to Matthew McGuire regarding 506(c) claims in connection with professional fees for sale of JPM loans | MNEIB | B007 | 0.20 |
| 03/16/09 | Various correspondence with claimants (4x) (0.7) and P. Agrawal (0.5) re: resolution of claims objections | NGROW | B007 | 1.20 |
| 03/16/09 | Correspondence with K. Constantine (x2) and M. Power (x1) re: securitization trustee servicing cure claims | PJACK | B007 | 0.20 |
| 03/16/09 | Telephone form B. Goodman re: claim objection to ZEK fee claim (pre-petition) (.1); follow up with N. Grow re: same (.1) | RBART | B007 | 0.20 |
| 03/16/09 | Work with M. Neiburg re: apportionment of professional fees for sale of JPM loans | SBEAC | B007 | 0.10 |
| 03/16/09 | Finish chart re: Drew & Rogers proof of claim | TBOLL | B007 | 0.80 |
| 03/17/09 | Review materials in preparation for depositions of Calyon witnesses re: claim objection hearing | JDORS | B007 | 6.00 |
| 03/17/09 | E-mails with J. Levine re: CBS Outdoor admin payment request | MGREE | B007 | 0.20 |
| 03/17/09 | Emails to and from Matthew McGuire regarding debtors potential 506(c) claim for professional fees to consummate sale of warehouse loans | MNEIB | B007 | 0.30 |
| 03/17/09 | Conference call with P. Agrawal and E. Wanerka re: outstanding proof of claim issues | NGROW | B007 | 1.00 |
| 03/17/09 | Correspondence with T. Korf re: review of AHMSI's supplement binders (multiple) | SZIEG | B007 | 0.30 |
| 03/17/09 | Correspondence with J. Kalas and T. Brolan re: FHA block issues and MIP's owed by AHMSI (multiple) | SZIEG | B007 | 0.60 |
| 03/18/09 | Review materials in preparation for deposition of Calyon expert and fact witnesses re: claim objection hearing | JDORS | B007 | 5.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/09 | Composed e-mail to Margaret Whiteman Greecher re: information needed re: Calyon expert witness | JDORS | B007 | 0.10 |
| 03/18/09 | Various e-mails to and from Budiack and Lundgren re: research of legal issues re: Calyon claim objection | JDORS | B007 | 0.40 |
| 03/18/09 | Read email from Sean Beach: FW: AHBank Liquidation Plan Response to OTS | JNOEL | B007 | 0.10 |
| 03/18/09 | Composed email to Renee.Parker@americanhm.com, Carlo Colagiacom: RE: AHM Tax Returns | JNOEL | B007 | 0.10 |
| 03/18/09 | Composed email to Carlo Colagiacomo: RE: AHM Tax Returns | JNOEL | B007 | 0.10 |
| 03/18/09 | Composed email to Craig Grear: RE: AHM | JNOEL | B007 | 0.10 |
| 03/18/09 | Read email from Carlo Colagiacomo: RE: AHM Tax Returns | JNOEL | B007 | 0.10 |
| 03/18/09 | Read email from Craig Grear: Re: AHM | JNOEL | B007 | 0.10 |
| 03/18/09 | Teleconference with S. Beach re: AHM Tax issues | JNOEL | B007 | 0.30 |
| 03/18/09 | E-mails with R. Brady and H. Comet re: Credit Suisse claim objection | MGREE | B007 | 0.20 |
| 03/18/09 | Discussion with Sean Beach regarding potential 506(c) claims in connection with sale of warehouse loans | MNEIB | B007 | 0.20 |
| 03/18/09 | Telephone calls and various correspondence with claimants (3x) (0.8) and P. Agrawal (0.7) re: resolution of claims objections | NGROW | B007 | 1.50 |
| 03/18/09 | Conference with M. Neiburg re: potential 506(c) claims in connection with sale of warehouse loans | SBEAC | B007 | 0.20 |
| 03/18/09 | Begin review re: supplemental materials provided by A&M related to AHMSI administrative claim | SZIEG | B007 | 0.90 |
| 03/19/09 | Prepare claims binder for Objection to Claims - undocumented claims | DLASK | B007 | 1.50 |
| 03/19/09 | Correspondence from/to M. Greecher re: CBS Outdoor claim | EKOSM | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/09 | Prepare for depositions of Calyon's expert and fact witnesses | JDORS | B007 | 1.80 |
| 03/19/09 | Conference with Crowther re: third-party subpoenas re: Calyon claim objection hearing | JDORS | B007 | 0.30 |
| 03/19/09 | Read email from Craig Grear: Re: AHM | JNOEL | B007 | 0.10 |
| 03/19/09 | Teleconference with S. Martinez re: CBS Outdoor admin request and open claims issues | MGREE | B007 | 0.40 |
| 03/19/09 | Work with M. Romero and N. Grow  re: California Taxing Authorities claim objections | MGREE | B007 | 0.50 |
| 03/19/09 | E-mails with N. Hunt (WBSK) re: potential settlement for Rush litigation | MGREE | B007 | 0.20 |
| 03/19/09 | Multiple e-mails with J. Levine re: rejection of request for admin claim re: CBS Outdoor | MGREE | B007 | 0.60 |
| 03/19/09 | Various correspondence with P. Agrawal and E. Wanerka (0.7), B. Tuttle (0.2), S. Seolymezian (0.1), M. Greecher (0.2), S. Beach (0.1), and various claimants (8x) (1.9) re: resolution of claims objections; review and revise Zurich claim stipulation (0.3) | NGROW | B007 | 3.50 |
| 03/19/09 | Research objection to servicing cure claims of securitization counterparties | PJACK | B007 | 1.60 |
| 03/19/09 | Telephone call from B. Fernandes re: WLR admin claim | PJACK | B007 | 0.20 |
| 03/19/09 | Address issues re: HUD premiums that accumulated subsequent to initial close | SZIEG | B007 | 0.80 |
| 03/19/09 | Review additional documentation provided by A&M re: issues related to offsets for AHMSI administrative claim | SZIEG | B007 | 0.80 |
| 03/20/09 | Correspondence from/to M. Greecher re: CBS contracts claim | EKOSM | B007 | 0.20 |
| 03/20/09 | Correspondence from/to M. Greecher re: CBS contract | EKOSM | B007 | 0.20 |
| 03/20/09 | Draft respone e-mail to J. Levine re: rejection of CBS Outdoor admin payment request | MGREE | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/09 | Conference with S. Beach re: CBS Outdoor request for admin payment | MGREE | B007 | 0.40 |
| 03/20/09 | E-mails with M. Romero re: Yuba County claim objection | MGREE | B007 | 0.20 |
| 03/20/09 | Various correspondence with P. Agrawal and E. Wanerka (0.3), S. Beach (0.2) and various claimants (5x) (1.0) re: resolution of claims objections | NGROW | B007 | 1.50 |
| 03/20/09 | Considered trustee fees re: alleged default administration, servicer succession; discussions with PJACK | NPOWE | B007 | 0.50 |
| 03/20/09 | Draft form objection to servicing cure claims of securitization counterparties | PJACK | B007 | 1.10 |
| 03/20/09 | Telephone call to M. Greecher re: securitization trustee objections to document abandonment/destruction motion and follow-up correspondence from M. Greecher re: same (.3); telephone call to (.2) and correspondence with (.3) N. Powell re: securitization default administration fees; research re: attorneys' fees as cure claim (1.0) | PJACK | B007 | 1.80 |
| 03/20/09 | Conference with M. Greecher re: CBS Outdoor request for administrative payment | SBEAC | B007 | 0.40 |
| 03/20/09 | Email to/from N. Grow re: resolution of claims objections | SBEAC | B007 | 0.20 |
| 03/23/09 | Finalize for filing and coordinate service of Certification of Counsel regarding 27th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 03/23/09 | Review research claims from IRS | DLASK | B007 | 0.30 |
| 03/23/09 | Finalize for filing and coordinate service of Notices of Submission of Claims for Omnibus Objections to Claims | DLASK | B007 | 0.50 |
| 03/23/09 | Review and revise draft subpoenas to certain third parties re: Calyon claim objection hearing | JDORS | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40325494                 05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/23/09 | Review IRS claims to identify income tax liabilities as opposed to other tax liabilities | JNOEL | B007 | 0.40 |
| 03/23/09 | Read email from Debbie Laskin: AHM- IRS Claims | JNOEL | B007 | 0.10 |
| 03/23/09 | Read emails from Sean Beach: FW: OTS (numerous) | JNOEL | B007 | 0.10 |
| 03/23/09 | Composed email to Craig Grear: AHM Memo | JNOEL | B007 | 0.20 |
| 03/23/09 | Read email from Beach, Sean: FW: AHB - Financial Statements | JNOEL | B007 | 0.10 |
| 03/23/09 | E-mails with C. Brown re: Iron Mountain claims | MGREE | B007 | 0.20 |
| 03/23/09 | Various correspondence with D. Laskin (0.1), P. Agrawal and E. Wanerka (0.5) and claimants (5x) (0.9) re: resolution of claims objections; review and revise certification of counsel and order re: claim of Orlans, and coordinate filing of same (0.3); draft letter to claimant re: settlement offer (0.4); correspond with P. Agrawal re: Zurich stipulation (0.2) | NGROW | B007 | 2.40 |
| 03/23/09 | Telephone call to A. Alfonso re: securitization trustee servicing cure claims | PJACK | B007 | 0.60 |
| 03/23/09 | Teleconference with F. Top re: servicing cure claims | PJACK | B007 | 0.20 |
| 03/23/09 | Telephone call and correspondence (x3) with A. Alves re: servicing cure claims (.3), Correspondence (x2) with A. Alfonso re: same (.2) | PJACK | B007 | 0.50 |
| 03/23/09 | Draft form objection to securitization trustee servicing cure claims | PJACK | B007 | 1.00 |
| 03/23/09 | Conference with S. Beach re: WLR admin claim litigation | PJACK | B007 | 0.80 |
| 03/23/09 | Work with S. Zieg and P. Jackson re: issues related to AHMSI claims litigation | SBEAC | B007 | 0.30 |
| 03/23/09 | Telephone from T. Korf re: analysis of AHMSI claims issues | SZIEG | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/23/09 | Work with S. Beach and P. Jackson re: issues related to AHMSI claims litigation | SZIEG | B007 | 0.30 |
| 03/23/09 | Work with C. Grear re: issues related to AHMSI claims litigation | SZIEG | B007 | 0.20 |
| 03/23/09 | Telephone from J. Kalas re: status of AHMSI's analysis of HUD claims | SZIEG | B007 | 0.20 |
| 03/24/09 | Correspondence from/to M. Greecher re: claim of CBS Outdoor | EKOSM | B007 | 0.40 |
| 03/24/09 | Read email from Sean Beach: RE: AHM Tax Memo | JNOEL | B007 | 0.10 |
| 03/24/09 | Read emails from Craig Grear: RE: AHB - Financial Statements | JNOEL | B007 | 0.10 |
| 03/24/09 | Edit memo re tax liabilities of consolidated groups (re: sale of the Bank) | JNOEL | B007 | 0.60 |
| 03/24/09 | Emails from and to Craig Grear: RE: AHM Tax Memo | JNOEL | B007 | 0.20 |
| 03/24/09 | Read email from Sean Beach re: AHB - Financial Statements | JNOEL | B007 | 0.10 |
| 03/24/09 | E-mails with J. Levine re: CBS Outdoor admin payment request | MGREE | B007 | 0.30 |
| 03/24/09 | Work with E. Kosmowski and C. Cologiacomo re: CBS Outdoor admin payment request; review scheduled contracts re: same | MGREE | B007 | 1.30 |
| 03/24/09 | Various telephone calls and correspondence with P. Agrawal and E. Wanerka (0.6) and claimants (5x) (1.0) re: resolution of claims objections; telephone call with Z. Allinson re: resolution of claims of N. Loftis (0.5); review claims and related materials (0.8) | NGROW | B007 | 2.90 |
| 03/24/09 | Discussions with PJACK re: trustee's default administration claims | NPOWE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                  Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/24/09 | Telephone call from K. Constantine re: U.S. Bank servicing cure claim (.1); telephone call to N. Powell re: securitization trustee indemnification (.2); draft form objection to securitization trustee servicing cure claims (4.5); correspondence (x2) with D. Simpson re: securitization trustee servicing cure claims (.2); teleconference with D. Drebsky, A. Alves, K. Constantine, F. Top, M. Erlich re: securitization trustee servicing cure claims (1.1) | PJACK | B007 | 6.10 |
| 03/25/09 | Emails from/to S. Sakamoto; B. Fernandes and J. Dorsey re: REPO Claims | CCROW | B007 | 0.30 |
| 03/25/09 | AHM teleconference re: tax implications to Bank based on consolidated return, sale issues re: tax implications | JNOEL | B007 | 0.50 |
| 03/25/09 | Composed email to Craig Grear, Sean Beach: re: Call regarding IRS/HUD | JNOEL | B007 | 0.10 |
| 03/25/09 | Review numerous emails from Sean Beach: FW: AHB - Financial Statements | JNOEL | B007 | 0.30 |
| 03/25/09 | Various telephone calls and correspondence with P. Agrawal and E. Wanerka (0.4) and claimants (4x) (0.7) re: resolution of claims objections; review claims and responses to thirtieth and thirty-first claims objections and related materials (1.3); conference call with E. Wanerka and D. Pasternak re: Rucker claim (0.6) | NGROW | B007 | 3.00 |
| 03/25/09 | Draft, finalize, and coordinate filing and service of objections to servicing cure claims of BNY, Wells Fargo, Citibank, and DBNTC (16.7); correspondence (x2) with D. Simpson re: same (.1); telephone call from K. Constantine re: U.S. Bank servicing cure claim (.2) | PJACK | B007 | 17.00 |
| 03/26/09 | Telephone call from S. Sakamoto re: Repo claims | CCROW | B007 | 0.20 |
| 03/26/09 | Teleconference with S. Sakamoto, B. Fernandes and J. Dorsey re: REPO claims | CCROW | B007 | 0.80 |
| 03/26/09 | Read e-mail from Simon Sakamoto re: objection to repo counter party claims | JDORS | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/26/09 | Conference call with Sakamoto, Fernandez and Crowther re: claim objections re: repo counter parties | JDORS | B007 | 0.70 |
| 03/26/09 | Various telephone calls and correspondence with P. Jackson (0.2), P. Agrawal and E. Wanerka (0.5) and claimants (7x) (2.0) re: resolution of claims objections; review claims and responses to thirtieth and thirty-first claims objections and related materials (0.7) | NGROW | B007 | 3.40 |
| 03/26/09 | Correspondence (x4) with D. Pasternak, T. Chan re: EPD/Breach Claims Questionnaires | PJACK | B007 | 0.20 |
| 03/26/09 | Correspondence with A. Alfonso, M. Power re: objections to securitization trustee servicing cure claims | PJACK | B007 | 0.30 |
| 03/26/09 | Teleconference with Fernandes and Martinez (.6), and review claims and underlying loan and lease documents (1.5) re: 538 Broadhollow building and negotiations with mortgage lender | SBEAC | B007 | 2.10 |
| 03/27/09 | Conference with S. Beach re: REPO claims | CCROW | B007 | 0.30 |
| 03/27/09 | Read e-mail from Sean Beach re: JPMC document production re: discovery in WLR admin claim objection | JDORS | B007 | 0.10 |
| 03/27/09 | Review and analyze memo re: Rush litigation re: claim resolution | MGREE | B007 | 0.80 |
| 03/27/09 | Work with E. Wanerka and J. Jackson re: Jackson late claims | MGREE | B007 | 0.30 |
| 03/27/09 | Discussion with Nathan Grow regarding status of objections to several claims | MNEIB | B007 | 0.10 |
| 03/27/09 | Various telephone calls and correspondence with B. Tuttle (0.1), M. Greecher (0.2), P. Agrawal and E. Wanerka (0.7) and claimants (11x) (2.8) re: resolution of claims objections; review claims and responses to thirtieth and thirty-first claims objections and related materials (1.0); review and revise stipulation with ACE Insurance re: resolution of claim (0.2) | NGROW | B007 | 5.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                         05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/27/09 | Correspondence (x2) from J. Hoagland re: objection to ACE Insurance claims; review stipulation re: same | PJACK | B007 | 0.10 |
| 03/27/09 | Conference with C. Crowther re: REPO claims | SBEAC | B007 | 0.30 |
| 03/27/09 | Email to J. Dorsey re: JPMC document projection re: discovery in WLR administrative claim objection | SBEAC | B007 | 0.10 |
| 03/30/09 | Review Melanie and Matt Hernadez's claim and AHM's claim objection. | ATHAL | B007 | 0.40 |
| 03/30/09 | Review Hernandez correspondence | ATHAL | B007 | 0.30 |
| 03/30/09 | Call to Riverside County Recorder's office to ascertain nature of Ms. Hernandez's interest | ATHAL | B007 | 0.50 |
| 03/30/09 | Legal research re: effect of recording second lien interest | ATHAL | B007 | 0.40 |
| 03/30/09 | Online search of Riverside County Clerk recorder regarding claim of Melanie and Matt Hernandez | ATHAL | B007 | 0.80 |
| 03/30/09 | Review claim of Shervonne Powell | ATHAL | B007 | 0.50 |
| 03/30/09 | Discuss Shervonne Powell claim with Ms. Opper-Weiner (counsel for Ms. Powell) | ATHAL | B007 | 0.10 |
| 03/30/09 | Various telephone calls and correspondence with B. Tuttle (0.1), A. Thaler (0.4), D. Voulo (0.2), P. Agrawal and E. Wanerka (1.2) and claimants (10x) (2.4) re: resolution of claim objections; review claims and responses to thirtieth and thirty-first claims objections and related materials (1.0); prepare certification of counsel and order sustaining twenty-ninth claims objection with respect to claim of Deutsche Bank (0.8) | NGROW | B007 | 6.10 |
| 03/30/09 | Correspondence to D. Winikka re: rescheduling hearing related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 03/31/09 | Draft notice of withdrawal of objection to Hernandez claim | ATHAL | B007 | 0.60 |
| 03/31/09 | Email correspondence re: Hernandez | ATHAL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/09 | Confer with PJACKSON re: Ms. Hernandez's claim | ATHAL | B007 | 0.20 |
| 03/31/09 | Draft email to NGROW re: Hernandez claim | ATHAL | B007 | 0.20 |
| 03/31/09 | Telephone to Joseph Yar (AT&T's counsel) re: AT&T Administrative Claim | DBOWM | B007 | 0.20 |
| 03/31/09 | Update Responses to Omnibus Objection to Claims chart | DLASK | B007 | 1.00 |
| 03/31/09 | Update charts on Agenda to Omnibus Objections to Claims | DLASK | B007 | 0.50 |
| 03/31/09 | Finalize for filing and coordinate service of Certification of Counsel regarding 29th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 03/31/09 | Meeting with Budicak re: research of accounting issues re: Calyon claim objection hearing | JDORS | B007 | 0.50 |
| 03/31/09 | Conference with M. Budiack re: research on accounting issues re: Calyon claim objection hearing | JDORS | B007 | 0.30 |
| 03/31/09 | Emails with J. Jackson re: late filed claim | MGREE | B007 | 0.20 |
| 03/31/09 | Various telephone calls and correspondence with B. Tuttle (0.1), A. Thaler (0.2), D. Voulo (0.2), P. Agrawal and E. Wanerka (1.3) and claimants (13x) (2.6) re: resolution of claims objections; review claims and responses to thirtieth and thirty-first claims objections and related materials (2.5) | NGROW | B007 | 6.90 |
| | Sub Total | | | 249.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/09 | Various calls (x6) from client re: open issues | PJACK | B008 | 0.40 |
| 03/04/09 | Liquidity and case management meeting with client and professionals | SBEAC | B008 | 0.90 |
| 03/10/09 | Teleconference with Indelicato re: WLR and WARN claim issues | SBEAC | B008 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/09 | Case management and liquidity meeting with client and professionals | SBEAC | B008 | 0.50 |
| | Sub Total | | | 2.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/02/09 | E-mail from Mike Hayes, Esq. (OCP) re: Watson v. AHM litigation and existence of automatic stay | DBOWM | B009 | 0.20 |
| 03/02/09 | Telephone to A. Yamamura re: Dobben stay relief motion | MGREE | B009 | 0.20 |
| 03/03/09 | Telephone to E. Schnitzer re: Dobben stay relief motion | MGREE | B009 | 0.10 |
| 03/03/09 | Telephone to A. Yamamura re: Dobben stay relief motion | MGREE | B009 | 0.10 |
| 03/03/09 | Telephone to S. Beach re: Dobben stay relief motion | MGREE | B009 | 0.10 |
| 03/03/09 | Telephone from M. Greecher re: Dobben stay relief motion | SBEAC | B009 | 0.10 |
| 03/04/09 | Review court order and opinion in Wells Fargo adversary appeal | JDORS | B009 | 0.60 |
| 03/04/09 | E-mails with S. Sakamoto re: Wells Fargo opinion | MGREE | B009 | 0.20 |
| 03/04/09 | Review and analyze Wells Fargo appeal opinion re: stay relief/recoupment | MGREE | B009 | 0.70 |
| 03/04/09 | Review opinion in Wells Fargo appeal | PJACK | B009 | 0.10 |
| 03/04/09 | Correspondence with D. Laskin, H. Denman re: Wells Fargo appeal | PJACK | B009 | 0.10 |
| 03/05/09 | E-mail from Michael Hayes re: Mark and Kelly Watson litigation and automatic stay | DBOWM | B009 | 0.20 |
| 03/05/09 | Teleconference with A. Yamamura re: Dobben stay relief motion | MGREE | B009 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40325494                   05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/09 | Correspondence to Z. Allinson re: status of Trister loan modification (.1); correspondence with Z. Allinson and Pasternak re: Chavez loan (.2) | RBART | B009 | 0.30 |
| 03/06/09 | Finalize for filing and coordinate service of Limited Objection to the Amended Emergency Motion of Mona Dobben for an Order for Relief from the Automatic Stay | DLASK | B009 | 0.40 |
| 03/06/09 | Work with S. Beach re: Dobben stay relief motion | MGREE | B009 | 0.20 |
| 03/06/09 | Review and revise Dobben stay relief response (2.0) and reservation re: late-filed claims (.5) | MGREE | B009 | 2.50 |
| 03/06/09 | Telephone from A. Currier re: Trister stay relief motion; begin drafting, including objection to Trister stay relief motion; correspondence with Olszyk and Giordano | RBART | B009 | 0.20 |
| 03/06/09 | Work with Greecher (,2) and review and revise limited objection to Dobben motion (.4) | SBEAC | B009 | 0.60 |
| 03/10/09 | Correspondence with Phillips and Bilson re: status of ALF settlement agreement (.1); correspondence from E. Burch re: same (.10) | RBART | B009 | 0.20 |
| 03/11/09 | Prepare and file Affidavit of Service regarding Objection to Dobben Motion | DLASK | B009 | 0.20 |
| 03/11/09 | Various correspondence with Phillips and Bilson (.2) and Burch (.2) re: status of hearing; review and revise settlement agreement and comments to Burch (.9) | RBART | B009 | 1.30 |
| 03/13/09 | Correspondence from Missouri Circuit Court re: William Beck v. American Home Mortgage litigation | DBOWM | B009 | 0.20 |
| 03/16/09 | Correspondence to Fernandes and Martinez re: ALF stay relief motion and resolution | RBART | B009 | 0.10 |
| 03/17/09 | Analyze Bayview stay relief motion re: boundary dispute (.4); email to C. Colagiacomo re: same (.1) | MGREE | B009 | 0.50 |
| 03/18/09 | Work with E. Schnitzer re: Bayview stay relief motion | MGREE | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/18/09 | Conference with J. Sutton re: procedures for serving subpoenas in Court of Chancery; correspondence from J. Sutton and K. Keller re: same | MRIGN | B009 | 0.20 |
| 03/19/09 | Work with E. Schnitzer re: outstanding stay relief motions | MGREE | B009 | 0.30 |
| 03/25/09 | Work with S. Martinez and C. Colagiacomo re: stay relief motions of Citifinancial and Bayview | MGREE | B009 | 0.40 |
| 03/25/09 | Correspondence (x2) with S. Beach re: Wells Fargo appeal | PJACK | B009 | 0.10 |
| 03/27/09 | Teleconference with C. Colagiacomo re: Bayview stay relief motion | MGREE | B009 | 0.20 |
| 03/27/09 | Correspond with M. Greecher re: preparation of objections to pending stay relief motions | NGROW | B009 | 0.20 |
| 03/30/09 | Finalize for filing and coordinate service of Limited Objection to the Motion of Citifinancial Services, Inc. for Relief from Stay | DLASK | B009 | 0.50 |
| 03/30/09 | Finalize for filing and coordinate service of Objection to Bayview Motion for Relief from Stay | DLASK | B009 | 0.40 |
| 03/30/09 | Draft objection to CitiFinancial stay relief motion; work with J. Orbeck and N. Grow re: same | MGREE | B009 | 2.70 |
| 03/30/09 | E-mails with A. Yamamura re: Dobben stay relief motion | MGREE | B009 | 0.20 |
| 03/30/09 | Work with N. Grow re: Bayview stay relief motion | MGREE | B009 | 0.40 |
| 03/30/09 | Prepare objection to Bayview stay relief motion (0.8), and correspond with M. Greecher (0.1), committee counsel (0.1) and client (0.1) re: same | NGROW | B009 | 1.10 |
| | Sub Total | | | 16.70 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/01/09 | Email correspondence with John Dorsey re potential breach of fiduciary duty claims | RBISS | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/02/09 | Email from/to S. Sakamoto re: Calyon deposition transcript | CCROW | B011 | 0.30 |
| 03/02/09 | Email from/to S. Beach re: Calyon hearing date | CCROW | B011 | 0.20 |
| 03/02/09 | Review email from S. Beach re: Calyon | CCROW | B011 | 0.10 |
| 03/02/09 | Telephone call to B. Fernandes re: Calyon | CCROW | B011 | 0.10 |
| 03/02/09 | Email to M. Busenkell re: Calyon | CCROW | B011 | 0.10 |
| 03/02/09 | Review and analzye fiduciary duty memo | CGREA | B011 | 0.30 |
| 03/02/09 | Email to Jason Burzenski regarding REO documents in connection with JPMorgan litigation | MNEIB | B011 | 0.20 |
| 03/02/09 | Email to/from C. Crowther re: Calyon hearing date | SBEAC | B011 | 0.20 |
| 03/02/09 | Email to C. Crowther re: Calyon | SBEAC | B011 | 0.10 |
| 03/02/09 | Analyze AHM's allowance and reserves for 1/07-5/07 re: WARN litigation defenses | SHOLT | B011 | 0.80 |
| 03/02/09 | Review Plaintiff's Rule 26(a) disclosures re: WARN litigation defenses | SHOLT | B011 | 0.10 |
| 03/02/09 | Draft outline for single employer factors for AHM subsidiary liability issues re: WARN litigation defenses | SHOLT | B011 | 0.90 |
| 03/02/09 | Composed, reviewed and responded to messages to Jill Randolph regarding document review and analysis for WARN matter | TCHEE | B011 | 0.20 |
| 03/03/09 | Review correspondence from S. Levy re: ATIFI | CCROW | B011 | 0.20 |
| 03/03/09 | Emails from/to D. Voulo re: Calyon | CCROW | B011 | 0.10 |
| 03/03/09 | Conference with R. Bissell re: potential breach of fiduciary duty claims against former officer | JDORS | B011 | 0.50 |
| 03/03/09 | Research potential breach of fiduciary duty claims against former officer | JDORS | B011 | 1.80 |
| 03/03/09 | Assist with review of production documents re: WARN Act | JRAND | B011 | 4.00 |
| 03/03/09 | Continue research re: valuing income-producing property | MBUDI | B011 | 5.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/09 | Teleconference with A. Lundgren re: same | MBUDI | B011 | 0.20 |
| 03/03/09 | Review Carrington complaint against Ross | PJACK | B011 | 0.20 |
| 03/03/09 | Conference with J. Dorsey and P. Jackson re potential claims against Friedman and Ross | RBISS | B011 | 0.50 |
| 03/03/09 | Begin review of documentation re potential claims Friedman and WL Ross | RBISS | B011 | 0.60 |
| 03/03/09 | Review and revise expert engagement letter (.4), work with Brady (.1) and Dorsey re: same (.2) | SBEAC | B011 | 0.70 |
| 03/03/09 | Met with Jill Randolph to discuss margin call document project | TCHEE | B011 | 0.10 |
| 03/04/09 | Conference with M. Budicak re: state commercial reasonableness standards research | ALUND | B011 | 0.20 |
| 03/04/09 | Legal research re: same (MT, NE, NV, NH, and NJ) | ALUND | B011 | 6.80 |
| 03/04/09 | Email from/to S. Beach regarding hearing dates re: Calyon | CCROW | B011 | 0.20 |
| 03/04/09 | Review email from S. Sakamoto re: Calyon | CCROW | B011 | 0.20 |
| 03/04/09 | Email to S. Sakamoto re: Calyon Errata Sheet | CCROW | B011 | 0.30 |
| 03/04/09 | Telephone call from S. Sakamoto re: Calyon | CCROW | B011 | 0.40 |
| 03/04/09 | Email from/to S. Sakamoto; telephone call to S. Sakamoto re: Calyon | CCROW | B011 | 0.40 |
| 03/04/09 | Research re: potential claims against Friedman | CGREA | B011 | 0.70 |
| 03/04/09 | Read e-mail from Patrick Jackson re: AHM - Friedman emails re: investigation of potential additional causes of action | JDORS | B011 | 0.10 |
| 03/04/09 | Review complaint against AHMSI re: brach of contract and fiduciary duties re: potential counter-claim against AHMSI re: REO property liquidation | JDORS | B011 | 1.20 |
| 03/04/09 | Composed e-mail to Sean Beach, Patrick Jackson re: potential additional causes of action against WLR | JDORS | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/04/09 | (WARN Class Action) load production from multiple review databases into general production database; modify load files and link native files | JMEYE | B011 | 2.60 |
| 03/04/09 | Continue to research case law and treatise discussion re: commercial reasonableness and value of income producing property | MBUDI | B011 | 5.80 |
| 03/04/09 | Correspondence (x4) with D. Pasternak, S. Sakamoto, J. Dorsey, S. Martinez re: Carrington claim against WLR (.4); telephone call from S. Sakamoto re: same (.1) | PJACK | B011 | 0.50 |
| 03/04/09 | Review Friedman emails (.1); correspondence with R. Bissell, J. Dorsey re: same (.2) | PJACK | B011 | 0.30 |
| 03/04/09 | Telephone calls to J. Dorsey, S. Beach re: Carrington action against WLR; telephone call from E. Schnitzer re: loan underwriting guidelines | PJACK | B011 | 0.10 |
| 03/04/09 | Email correspondence with P. Jackson re factual background of claim | RBISS | B011 | 0.40 |
| 03/04/09 | Email correspondence with K Fay re potential aiding and abetting and breach of f/d claims against Friedman and Ross | RBISS | B011 | 0.10 |
| 03/04/09 | Telephone from and to Alfonso re: Broadhollow litigation | SBEAC | B011 | 0.30 |
| 03/04/09 | Telephone from Elbon re: court approval of class action settlement | SBEAC | B011 | 0.30 |
| 03/04/09 | Telephone from Giacamo re: JPM litigation | SBEAC | B011 | 0.10 |
| 03/04/09 | Telephone from Indelicato re: WARN litigation issues | SBEAC | B011 | 0.20 |
| 03/04/09 | Email to/from C. Crowther re: Calyon hearing dates | SBEAC | B011 | 0.20 |
| 03/04/09 | Email from J. Dorsey re: potential additional causes of action against WLR | SBEAC | B011 | 0.10 |
| 03/04/09 | Email to J. Dorsey re: JPMorgan information request to American Home Mortgage Servicing, Inc. | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/05/09 | Continue commercial reasonableness research (NJ, NM, NY, NC) | ALUND | B011 | 5.00 |
| 03/05/09 | Conference with M. Budicak re: same | ALUND | B011 | 0.30 |
| 03/05/09 | Email from/to S. Beach re: Calyon hearing dates | CCROW | B011 | 0.20 |
| 03/05/09 | Telephone call from/to S. Beach regarding litigation/claim analysis re: Potential Claims/Causes of Action | CCROW | B011 | 0.10 |
| 03/05/09 | Research potential claims against former officer of AHM re: breaches of fiduciary duties | JDORS | B011 | 2.10 |
| 03/05/09 | (WARN Class Action)  Continue to load production from multiple review databases into general production database;  modify load files and link native files | JMEYE | B011 | 1.60 |
| 03/05/09 | Assist with review of production documents re: WARN Act | JRAND | B011 | 1.00 |
| 03/05/09 | Gather and review relevant documents re: potential duty of loyalty claim against former officer | KFAY | B011 | 0.10 |
| 03/05/09 | Conference with R. Bissell re: potential duty of loyalty claim against former officer | KFAY | B011 | 0.30 |
| 03/05/09 | Research and review files re: CSFB document production; per request of M. Greecher | LEDEN | B011 | 1.30 |
| 03/05/09 | Continue to research commercial reasonableness and value of income producing property | MBUDI | B011 | 7.40 |
| 03/05/09 | Meeting with A. Lundgren re: research issues | MBUDI | B011 | 0.20 |
| 03/05/09 | Correspondence to (.3) and from (.1) Martinez re: American Lien Fund litigation/resolution | RBART | B011 | 0.40 |
| 03/05/09 | Conference with K. Fay re potential aiding and abetting and breach of f/d claims against Friedman and Ross | RBISS | B011 | 0.40 |
| 03/05/09 | Review additional factual background of breach of fiduciary duty claim | RBISS | B011 | 1.80 |
| 03/05/09 | Email to/from C. Crowther re: Calyon hearing dates | SBEAC | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                         05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/09 | Telephone from C. Crowther re: litigation/claim analysis re: potential claims/causes of action | SBEAC | B011 | 0.10 |
| 03/05/09 | Telephone from Busenkell and work with Crowther re: Calyon litigation issues | SBEAC | B011 | 0.20 |
| 03/05/09 | Provide litigation support re: Copy Products CD for professional review re: Response to informal request from creditors committee | WDUBO | B011 | 0.30 |
| 03/05/09 | Provide litigation support re: Research production documents from CSFB re: Response to request for production | WDUBO | B011 | 0.50 |
| 03/06/09 | Conference with J. Dorsey and M. Budicak re: revised scope of commercial reasonableness research | ALUND | B011 | 0.30 |
| 03/06/09 | Conference with M. Budicak re: same | ALUND | B011 | 0.30 |
| 03/06/09 | Follow up tasks re: same and state research memorandum | ALUND | B011 | 1.00 |
| 03/06/09 | Legal research re: third-party issues | ATHAL | B011 | 6.90 |
| 03/06/09 | Conference with J. Dorsey re: Calyon | CCROW | B011 | 0.20 |
| 03/06/09 | Email to client regarding trial dates re: Calyon | CCROW | B011 | 0.20 |
| 03/06/09 | Email to J. Harbour and B. Ackerly re: Calyon | CCROW | B011 | 0.20 |
| 03/06/09 | Review email from S. Sakamoto re: Calyon | CCROW | B011 | 0.10 |
| 03/06/09 | Email from/to J. Dorsey re: Calyon | CCROW | B011 | 0.20 |
| 03/06/09 | Meeting with J. Dorsey re: research results and additional research needed | MBUDI | B011 | 0.20 |
| 03/06/09 | Continue to research standards for commercial reasonableness and valuation of income-producing property | MBUDI | B011 | 2.00 |
| 03/06/09 | Correspondence from S. Beach re: UCC agreement to set aside reserve for WARN plaintiffs | MMINE | B011 | 0.10 |
| 03/06/09 | Correspondence to WARN litigation team re: establishment of reserve | MMINE | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/06/09 | Conference with K. Fay re potential aiding and abetting and breach of f/d claims against Friedman and Ross | RBISS | B011 | 0.20 |
| 03/06/09 | Review additional factual background of claim against Friedman and Ross | RBISS | B011 | 2.30 |
| 03/06/09 | Work with Jackson (.2) and teleconference with Alfonso re: DB appeal issues (.20) | SBEAC | B011 | 0.40 |
| 03/06/09 | Email to M. Minella re: UCC agreement to set aside reserve for WARN plaintiffs | SBEAC | B011 | 0.10 |
| 03/06/09 | Telephone from Indelicato re: WARN litigation | SBEAC | B011 | 0.10 |
| 03/06/09 | Receive and review letter and Amended discovery responses from Plaintiffs' counsel re: WARN litigation | SHOLT | B011 | 0.30 |
| 03/06/09 | Review expert disclosure requirements under FRCP re: WARN litigation | SHOLT | B011 | 0.50 |
| 03/06/09 | Memo from S. Beach on WARN discovery extensions | SHOLT | B011 | 0.10 |
| 03/09/09 | Email to Dr. Clayton re: Calyon trial | CCROW | B011 | 0.20 |
| 03/09/09 | Email from/to S. Sakamoto re: Calyon expert report | CCROW | B011 | 0.20 |
| 03/09/09 | Review email from Dr. Clayton re: Calyon hearing | CCROW | B011 | 0.10 |
| 03/09/09 | Email to M. Busenkell regarding hearing availability re: Calyon | CCROW | B011 | 0.20 |
| 03/09/09 | Conduct search regarding MIAC re: Calyon | CCROW | B011 | 0.30 |
| 03/09/09 | Email to J. Dorsey and S. Beach re: Calyon trial | CCROW | B011 | 0.20 |
| 03/09/09 | Review email from J. Dorsey re: Calyon Trial | CCROW | B011 | 0.10 |
| 03/09/09 | Review revised expert report of R. Branthover re: Calyon | CCROW | B011 | 0.40 |
| 03/09/09 | Conference with J. Dorsey regarding expert report re: Calyon | CCROW | B011 | 0.20 |
| 03/09/09 | Conference with S. Beach regarding claim analysis project re: Potential Causes of Action | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/09/09 | Read e-mail from Jason William Harbour, Calyon counsel re: Calyon Expert Report | JDORS | B011 | 0.10 |
| 03/09/09 | Assist with review of Margin Call documents re: WARN Act | JRAND | B011 | 2.00 |
| 03/09/09 | Continue to review valuation of income-producing property | MBUDI | B011 | 2.20 |
| 03/09/09 | Telephone calls with C. Grear and R. Bissell re: Ross claims | PJACK | B011 | 0.20 |
| 03/09/09 | Review additional factual background of claim for breach of fiduciary duty including P. Jackson memo | RBISS | B011 | 2.80 |
| 03/09/09 | Conference with C. Crowther re: claim analysis project re: potential causes of action | SBEAC | B011 | 0.20 |
| 03/09/09 | Email from C. Crowther re: Calyon trial | SBEAC | B011 | 0.10 |
| 03/10/09 | Research re: valuation standards for non-UCC creditor's actions | ALUND | B011 | 3.00 |
| 03/10/09 | Conference with M. Budicak re: status of revised CRDV research | ALUND | B011 | 0.20 |
| 03/10/09 | Conference with S. Holt re: Warn Act issues | CGREA | B011 | 0.20 |
| 03/10/09 | Conference call with client and litigation team re: discussion of WLR admin claim and issues going forward with that action and potential counter claims | JDORS | B011 | 1.00 |
| 03/10/09 | Assist with review of Margin Call documents re: WARN Act | JRAND | B011 | 3.00 |
| 03/10/09 | Review documents related to potential breach of fiduciary duty claim relating to insurance payment refunds; compile chronology of alleged wrongdoing | KFAY | B011 | 2.30 |
| 03/10/09 | Update and revise litigation critical dates calendar | LEDEN | B011 | 0.30 |
| 03/10/09 | Begin drafting memo summarizing research re: commercial reasonableness and valuation of income-producing property | MBUDI | B011 | 4.40 |
| 03/10/09 | E-mails with G. MacConaill re: Calyon trial | MGREE | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494   .                        05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/10/09 | Teleconference with client and litigation team re: WLR admin claim (including preparation) | PJACK | B011 | 1.20 |
| 03/10/09 | Review additional factual background of claim for breach of fiduciary duty including jackson memo | RBISS | B011 | 1.80 |
| 03/10/09 | Teleconference with team re litigation strategy on WLR administrative claims | RBISS | B011 | 1.00 |
| 03/10/09 | Review and analyze AHM subsidiary organization charts re: WARN litigation defenses | SHOLT | B011 | 0.60 |
| 03/10/09 | Conference with CGREA on AHM Holding/AHM Investment relationship re: WARN litigation defenses | SHOLT | B011 | 0.30 |
| 03/11/09 | Email to S. Beach re: Preference Claim Analysis | CCROW | B011 | 0.10 |
| 03/11/09 | Review email from M. Busenkell re: Calyon | CCROW | B011 | 0.10 |
| 03/11/09 | Emails to client/witnesses regarding re-scheduled trial dates re: Calyon | CCROW | B011 | 0.30 |
| 03/11/09 | Emails from/to J. Dorsey re: Calyon | CCROW | B011 | 0.20 |
| 03/11/09 | Email from D. Voulo re: Calyon | CCROW | B011 | 0.10 |
| 03/11/09 | Review email from B. Fernandes re: Calyon | CCROW | B011 | 0.10 |
| 03/11/09 | Email to W. DuBois re: Calyon | CCROW | B011 | 0.10 |
| 03/11/09 | Review email from S. Sakamoto re: Calyon | CCROW | B011 | 0.10 |
| 03/11/09 | Conference with W. DuBois; conference with J. Dorsey regarding document review re: Calyon | CCROW | B011 | 0.40 |
| 03/11/09 | Email from/to Dr. Clayton re: Calyon deposition | CCROW | B011 | 0.20 |
| 03/11/09 | Read e-mail from Curtis Crowther re: motion for protective order re: Calyon hearing | JDORS | B011 | 0.10 |
| 03/11/09 | Assist with review of Margin Call documents re: WARN Act | JRAND | B011 | 3.00 |
| 03/11/09 | Review documents related to Ross litigatiaon to investigate potential claims against Friedman; compile chronology and list of documents needed | KFAY | B011 | 1.00 |
| 03/11/09 | Draft memo summarizing research to date | MBUDI | B011 | 3.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/09 | Continue research re: valuation of income-producing property | MBUDI | B011 | 1.30 |
| 03/11/09 | Review WARN stip and email to S. Beach re same | PJACK | B011 | 0.20 |
| 03/11/09 | Review additional factual background of claim for breach of fiduciary duty including P. Jackson memo | RBISS | B011 | 1.40 |
| 03/11/09 | Email from C. Crowther re: preference claim analysis | SBEAC | B011 | 0.10 |
| 03/11/09 | Review and analyze AHM itercompany analysis from Zolfo Cooper re: WARN litigation defenses | SHOLT | B011 | 0.30 |
| 03/11/09 | Research and analyze June - July forecast of AHM from various investment advisor forms re: WARN litigation defenses | SHOLT | B011 | 1.10 |
| 03/11/09 | Review AHM daily cash balances for June - July 2007 re: WARN litigation defenses | SHOLT | B011 | 0.80 |
| 03/11/09 | Review draft reserve stipulation from Committee | SHOLT | B011 | 0.20 |
| 03/11/09 | Provide litigation support re: Provide access to native review program for John Dorsey re: Calyon Claim Objection | WDUBO | B011 | 0.40 |
| 03/12/09 | Assist with review of Margin Call documents re: WARN Act | JRAND | B011 | 1.00 |
| 03/12/09 | Team Meeting re: WARN Act Litigation | JRAND | B011 | 0.50 |
| 03/12/09 | Review documents and pleadings to investigate potential claims against Friedman (3.2); create chronology of events (4.7); conference with R. Bissell re: research into fiduciary duty claims (.50) | KFAY | B011 | 8.40 |
| 03/12/09 | Review and revise memo summarizing research re: commercial reasonableness | MBUDI | B011 | 3.80 |
| 03/12/09 | Confer with S. Holt and J. Randolph re: WARN case status, strategy | MMINE | B011 | 0.60 |
| 03/12/09 | Correspondence to B. Fernandes re: detail on AHM holdings | MMINE | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/09 | Conference with K. Fay re factual background of claim for breach of fiduciary duty and choice of law issues, jurisdiction issues and prep of draft complaint | RBISS | B011 | 0.50 |
| 03/12/09 | Further review of factual materials relevant to fashioning complaint | RBISS | B011 | 0.70 |
| 03/12/09 | Telephone to and email from S. Holt re: reserve stipulation re: WARN litigation | SBEAC | B011 | 0.10 |
| 03/12/09 | Meeting with MMINE and JRAND on supplementing AHM discovery re: WARN litigation | SHOLT | B011 | 0.40 |
| 03/12/09 | Memo to MMINE with Zolfo Cooper analysis re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/12/09 | Telephone from SBEAC and email to same on reserve stipulation re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/13/09 | Conference with C. Crowther re: motion for protective order hearing | ALUND | B011 | 0.20 |
| 03/13/09 | Review Calyon opposition to same | ALUND | B011 | 0.30 |
| 03/13/09 | Conference with D. Jones re: appraisal proceedings in Delaware re: non-UCC CRDV research | ALUND | B011 | 0.40 |
| 03/13/09 | Review Response/Objection re: Calyon | CCROW | B011 | 0.50 |
| 03/13/09 | Call from Andrew Lundgren re: valuation of mortgage assets analogous to business valuation | DJONE | B011 | 0.40 |
| 03/13/09 | Assist with review of Margin Call documents re: WARN Act | JRAND | B011 | 2.00 |
| 03/13/09 | Review documents relating to potential breach of fiduciary duty claims against Friedman (2.8); compile chronology, list of documents needed and potential theories of liability against Purchaser (2.0) | KFAY | B011 | 4.80 |
| 03/13/09 | Teleconference with A. Lundgren re: research update | MBUDI | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/13/09 | Further review of factual materials relevant to fashioning complaint | RBISS | B011 | 1.10 |
| 03/13/09 | Email from K. Fay with outline for a complaint | RBISS | B011 | 0.30 |
| 03/16/09 | Research re: Delaware appraisal standards | ALUND | B011 | 2.00 |
| 03/16/09 | Calls to and from Michele Sherretta Budicak re: same; revisions to memorandum | ALUND | B011 | 0.50 |
| 03/16/09 | Composed e-mail to John Dorsey, Michele Sherretta Budicak, re: AHM Research and other work | ALUND | B011 | 0.10 |
| 03/16/09 | Edited memorandum re: standards of commercial reasonableness | ALUND | B011 | 0.50 |
| 03/16/09 | Call to Dawn Jones re: Delaware appraisal standards | ALUND | B011 | 0.30 |
| 03/16/09 | Read e-mail from Michele Sherretta Budicak re: memorandum | ALUND | B011 | 0.10 |
| 03/16/09 | Conference with J. Dorsey regarding deposition scheduling re: Calyon | CCROW | B011 | 0.10 |
| 03/16/09 | Review memo on Commercially Reasonable Determinants of Value re: Calyon | CCROW | B011 | 0.40 |
| 03/16/09 | Email to J. Harbour re: Calyon depositions | CCROW | B011 | 0.10 |
| 03/16/09 | Telephone from Andrew Lundgren re: appraisal valuation methods to be used in asset valuation | DJONE | B011 | 0.20 |
| 03/16/09 | Assist with review of Margin Call documents re: WARN Act | JRAND | B011 | 1.50 |
| 03/16/09 | Meeting with M. Neiburg re: JP Morgan litigation | KENOS | B011 | 0.20 |
| 03/16/09 | Conference with R. Bissell re: potential claims against Friedman; correspondence to P. Jackson, S. Zieg re: documents and questions for potential claims; teleconference with P. Jackson re: list of documents and questions; draft complaint for fiduciary and tort claims | KFAY | B011 | 6.20 |
| 03/16/09 | Final revisions to memo summarizing research on commercial reasonableness | MBUDI | B011 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40325494                        05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/16/09 | Teleconference with A. Lundgren re: memo summarizing research | MBUDI | B011 | 0.10 |
| 03/16/09 | Work with M. Minella and C. Carlogiacomo re: AHM board minutes for WARN Act litigation | MGREE | B011 | 0.60 |
| 03/16/09 | Correspondence to B. Fernandes re: WARN affirmative defenses | MMINE | B011 | 0.10 |
| 03/16/09 | Review and revise Defendants' supplemental written discovery responses | MMINE | B011 | 3.20 |
| 03/16/09 | Telephone from B. Fernandes re: WARN affirmative defenses | MMINE | B011 | 0.20 |
| 03/16/09 | Correspondence to and from M. Greecher re: additional board minutes | MMINE | B011 | 0.20 |
| 03/16/09 | Correspondence from and to C. Colagiamoco re: copies of board minutes | MMINE | B011 | 0.20 |
| 03/16/09 | Review other adversary proceedings documents, deposition transcript re: witness testimony | MMINE | B011 | 0.40 |
| 03/16/09 | Review docket for recently filed pleadings | MMINE | B011 | 0.10 |
| 03/16/09 | Telephone call (.4) and follow-up email (.4) to K. Fay re: background information, documents for WLR litigation | PJACK | B011 | 0.80 |
| 03/16/09 | Review additional corporate governance documents of AHM for indemnification and exculpation issues | RBISS | B011 | 0.70 |
| 03/16/09 | Conference with K. Fay re drafting of complaint and additional legal and factual research | RBISS | B011 | 0.60 |
| 03/16/09 | Emails from K. Fay re other factual issues bearing on potential claim | RBISS | B011 | 0.40 |
| 03/16/09 | Review summary materials and outline by K. Fay re breach of fiduciary duty claims | RBISS | B011 | 0.90 |
| 03/16/09 | Correspondence to P. Jackson and K. Fay re: information related to potential action against various parties related to AHMSI claims | SZIEG | B011 | 0.20 |
| 03/16/09 | Review correspondence from K. Fay re: potential adversary proceeding against Friedman (multiple) | SZIEG | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40325494                              05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/09 | Conference with J. Dorsey regarding Calyon emails re: Calyon | CCROW | B011 | 0.20 |
| 03/17/09 | Composed e-mail to Patrick Jackson, Rolin Bissell, Craig Grear re: potential claim against former officer and director of AHM | JDORS | B011 | 0.10 |
| 03/17/09 | Read e-mail from and respond to M. Budicak re: question re: research of potential accounting issues re: Calyon claim objection hearing | JDORS | B011 | 0.10 |
| 03/17/09 | Assist with review of Margin Call documents re: WARN Act | JRAND | B011 | 1.50 |
| 03/17/09 | Draft complaint alleging tort and fiduciary based claims and send to R. Bissell (10.30); review corporate formation documents to determine standard of conduct applicable to officers and whether officers entitled to indemnification (2.70) | KFAY | B011 | 13.00 |
| 03/17/09 | Meeting with J. Dorsey re: research needed re: accounting standards | MBUDI | B011 | 0.10 |
| 03/17/09 | Research U.S. and International accounting standards for home mortgages | MBUDI | B011 | 2.20 |
| 03/17/09 | Correspondence with J. Dorsey re: access to International Accounting Standards database | MBUDI | B011 | 0.10 |
| 03/17/09 | Teleconference with B. Fernandes, C. Colagiacamo re: single employer issue | MMINE | B011 | 0.40 |
| 03/17/09 | Correspondence to B. Fernandes re: evidence for WARN Adv. Pro. | MMINE | B011 | 0.30 |
| 03/17/09 | Correspondence (x2) with R. Bissel re: Friedman employment (.1); correspondence (x4) and telephone calls (x3) with B. Fernandes, C. Colagiacomo re: same (.4) | PJACK | B011 | 0.50 |
| 03/17/09 | Work on draft of complaint against Friedman | RBISS | B011 | 1.90 |
| 03/17/09 | Conference with K. Fay re drafting of complaint and additional legal and factual research | RBISS | B011 | 0.40 |
| 03/17/09 | Review additional corporate governance documents of AHM for indemnification and exculpation issues | RBISS | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/17/09 | Emails from K Fay re other factual issues bearing on potential claim | RBISS | B011 | 0.50 |
| 03/17/09 | Draft correspondence to P. Jackson re: potential claims against Friedman | SZIEG | B011 | 0.10 |
| 03/17/09 | Review correspondence from R. Bissell re: potential claims against Friedman | SZIEG | B011 | 0.10 |
| 03/17/09 | Prepare list of key personnel to interview for WARN Act defense | TCHEE | B011 | 3.80 |
| 03/17/09 | Spoke to Scott Holt regarding status of WARN pretrial preparation | TCHEE | B011 | 0.10 |
| 03/18/09 | Multiple correspondence with M. Budicak and J. Dorsey re: commercial reasonableness research | ALUND | B011 | 0.20 |
| 03/18/09 | Call to M. Budicak re: same | ALUND | B011 | 0.10 |
| 03/18/09 | Email from J. Harbour; email to J. Dorsey re: Calyon deposition | CCROW | B011 | 0.30 |
| 03/18/09 | Research third party issues re: Calyon | CCROW | B011 | 0.30 |
| 03/18/09 | Email to Dr. Clayton regarding deposition availability re: Calyon | CCROW | B011 | 0.20 |
| 03/18/09 | Email to D. Voulo re: Calyon deposition scheduling | CCROW | B011 | 0.10 |
| 03/18/09 | Conference with J. Dorsey regarding third-party subpoena re: Calyon | CCROW | B011 | 0.10 |
| 03/18/09 | Email from/to D. Voulo re: Calyon deposition | CCROW | B011 | 0.10 |
| 03/18/09 | Assist with review of Margin Call documents re: WARN Act | JRAND | B011 | 1.50 |
| 03/18/09 | Conference with R. Bissell re: update on research issues (.30); review asset purchase agreement for indemnification clauses (1.8)l; correspondence to C. Grear re: indemnification of purchaser (.30) | KFAY | B011 | 3.40 |
| 03/18/09 | Correspondence with T. Rich re: location of text of International Accounting Standards (IAS) | MBUDI | B011 | 0.20 |
| 03/18/09 | Research online resources re: IAS | MBUDI | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/09 | Review FAS applicable to valuation of home loan mortgages | MBUDI | B011 | 1.00 |
| 03/18/09 | Research MIAC affiliations with AHM re: Calyon's expert witness issues | MGREE | B011 | 0.70 |
| 03/18/09 | Correspondence to B. Fernandes re: potential witnesses for WARN Adv. Pro. | MMINE | B011 | 0.10 |
| 03/18/09 | Transition services agreement Correspondence (x2) with K. Fay and team re: draft complaint .1 | PJACK | B011 | 0.40 |
| 03/18/09 | Work on draft complaint (Friedman) | RBISS | B011 | 2.30 |
| 03/18/09 | Conference with K. Fay re drafting of complaint and additional legal and factual research | RBISS | B011 | 0.30 |
| 03/18/09 | Review additional corporate governance documents of AHM for indemnification and exculpation issues | RBISS | B011 | 0.50 |
| 03/18/09 | Emails from K. Fay re other factual issues bearing on potential claim | RBISS | B011 | 0.40 |
| 03/19/09 | Emails from/to J. Harbour and J. Dorsey regarding deposition scheduling re: Calyon | CCROW | B011 | 0.60 |
| 03/19/09 | Read e-mail from Sean Beach re: JPMorgan Information Request to American Home Mortgage Servicing, Inc. | JDORS | B011 | 0.10 |
| 03/19/09 | Prepare list of issues/questions for R. Bissell re: AHM complaint (.40); summarize standards of conduct and indemnification provisions under AHM's charter documents (1.20); send to R. Bissell (.10) | KFAY | B011 | 1.70 |
| 03/19/09 | Research case law re: valuation of income-producing property under NY law | MBUDI | B011 | 0.80 |
| 03/19/09 | E-mails with S. Sakamoto, D. Voulo and C. Colagiacomo re: MIAC engagment re: Calyon expert witness | MGREE | B011 | 0.30 |
| 03/19/09 | Work with S. Martinez and B. Fernandes re: Committee investigation re: insurance proceeds | MGREE | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/19/09 | Correspondence to UCC, S. Beach, S. Holt, T. Cheek re: dial in for March 20 teleconference | MMINE | B011 | 0.10 |
| 03/19/09 | Continue updating written discovery responses | MMINE | B011 | 0.60 |
| 03/19/09 | Work on draft of complaint | RBISS | B011 | 1.40 |
| 03/19/09 | Conference with K. Fay re drafting of complaint and additional legal and factual research | RBISS | B011 | 0.20 |
| 03/19/09 | Draft analysis of single employer factors for AHM Holding re: AHM WARN litigation | SHOLT | B011 | 0.80 |
| 03/19/09 | Telephone from Jim Aronoff on expert testimony re: AHM Warn litigation | SHOLT | B011 | 0.10 |
| 03/19/09 | Review CV and credentials of plaintiff's expert witness re: AHM WARN litigation | SHOLT | B011 | 0.50 |
| 03/19/09 | Memo to AHM litigation team on teleconference iwth Committee re: AHM WARN litigation | SHOLT | B011 | 0.10 |
| 03/19/09 | Meeting with MMINE to discuss single employer evidence re: AHM WARN litigation | SHOLT | B011 | 0.10 |
| 03/19/09 | Reviewed email correspondence regarding teleconference among counsel to discuss WARN Act case | TCHEE | B011 | 0.10 |
| 03/20/09 | Call to M. Budicak re: commercial reasonableness memorandum, research | ALUND | B011 | 0.20 |
| 03/20/09 | Review email from Dr. Clayton re: Calyon deposition | CCROW | B011 | 0.10 |
| 03/20/09 | Email to J. Harbour re: Calyon deposition scheduling | CCROW | B011 | 0.20 |
| 03/20/09 | Email to Dr. Clayton regarding deposition scheduling re: Calyon | CCROW | B011 | 0.20 |
| 03/20/09 | Research logistics for deposition scheduling re: Calyon | CCROW | B011 | 0.20 |
| 03/20/09 | Review email from S. Sakamoto regarding MIAC re: Calyon | CCROW | B011 | 0.30 |
| 03/20/09 | Draft document subpoena attachments re: Calyon | CCROW | B011 | 0.40 |
| 03/20/09 | Email to J. Dorsey re: Calyon | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40325494                         05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/09 | Draft subpoena to third parties re: Calyon | CCROW | B011 | 0.60 |
| 03/20/09 | Email from/to M. Busenkell re: Calyon | CCROW | B011 | 0.30 |
| 03/20/09 | Review R. Bissell's revisions to draft complaint; revise and update complaint | KFAY | B011 | 3.00 |
| 03/20/09 | Prepare litigation and adversary files for archives | LEDEN | B011 | 0.50 |
| 03/20/09 | Continue to research case law re: valuation income producing property under NY law | MBUDI | B011 | 0.70 |
| 03/20/09 | Review and revise trial scheduling order (WARN) | MMINE | B011 | 0.30 |
| 03/20/09 | Review docket for recently filed pleadings | MMINE | B011 | 0.10 |
| 03/20/09 | Correspondence to UCC, S. Holt, T. Cheek, S. Beach re: final copy of trial scheduling order | MMINE | B011 | 0.10 |
| 03/20/09 | Teleconference with UCC, S. Holt, T. Cheek, S. Beach re: WARN Adv. Pro. status, strategy | MMINE | B011 | 0.80 |
| 03/20/09 | Review correspondence re: trial scheduling order | MMINE | B011 | 0.50 |
| 03/20/09 | Work on draft of complaint | RBISS | B011 | 2.90 |
| 03/20/09 | Conference with K. Fay re drafting of complaint and additional legal and factual research | RBISS | B011 | 0.30 |
| 03/20/09 | Teleconference with Committee, Holt, Cheek and Minella (.6) and call with Holt and Cheek (.1) re: WARN litigation issues | SBEAC | B011 | 0.70 |
| 03/20/09 | Review AHM's draft amended disovery responses re: WARN litigation | SHOLT | B011 | 0.30 |
| 03/20/09 | Memo to James Aronoff on status teleconference re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/20/09 | Telephone conference with Mark Indelicato, Jeff Zawadzki, MMINE and SBEAC on WARN litigation strategy re: WARN litigation | SHOLT | B011 | 0.70 |
| 03/20/09 | Receive, review and edit proposed scheduling orde re: WARN litigation | SHOLT | B011 | 0.20 |
| 03/20/09 | Research on California WARN caselaw - faltering company defense re: WARN litigation | SHOLT | B011 | 0.90 |
| 03/20/09 | Reviewed and analyzed production documents | TCHEE | B011 | 2.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40325494                         05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/20/09 | Prepared for conference call (discussion with Scott Holt and teleconference with Sean Beach and Scott Holt) | TCHEE | B011 | 0.60 |
| 03/22/09 | Review documents from production to complete missing details of complaint (7.60); review R. Bissell edits and prepare revised complaint (2.90); send complaint to R. Bissell (.10) | KFAY | B011 | 10.60 |
| 03/22/09 | Work on draft complaint | RBISS | B011 | 0.40 |
| 03/22/09 | Email from K. Fay re issues in complaint | RBISS | B011 | 0.10 |
| 03/23/09 | Email from/to J. Dorsey re: Calyon subpoenas | CCROW | B011 | 0.20 |
| 03/23/09 | Conference with S. Beach re: Calyon | CCROW | B011 | 0.30 |
| 03/23/09 | Emails from/to J. Dorsey re: Calyon subpoenas | CCROW | B011 | 0.30 |
| 03/23/09 | Finalize subpoenas re: Calyon | CCROW | B011 | 0.30 |
| 03/23/09 | Coordinate subpoena service logistics re: Calyon | CCROW | B011 | 0.30 |
| 03/23/09 | Email to New York process server with subpoena re: Calyon | CCROW | B011 | 0.10 |
| 03/23/09 | Draft Notice of Service of Subpoena re: Calyon | CCROW | B011 | 0.20 |
| 03/23/09 | Telephone call from process server in NYC re: Calyon subpoenas | CCROW | B011 | 0.10 |
| 03/23/09 | Email to New York process server with subpoenas re: Calyon | CCROW | B011 | 0.20 |
| 03/23/09 | Finalize for filing and coordinate service of Notice of Service of Subpoenas in Contested Matter | DLASK | B011 | 0.50 |
| 03/23/09 | Correspondence with K. Fay, D. Laskin re: Friedman employment agreement | PJACK | B011 | 0.10 |
| 03/23/09 | Work on draft complaint and review K. Fay revisions | RBISS | B011 | 2.70 |
| 03/23/09 | Email from K. Fay re issues in complaint | RBISS | B011 | 0.10 |
| 03/23/09 | Conference with K. Fay re revisions and open issues | RBISS | B011 | 0.20 |
| 03/23/09 | Email to P. Jackson and team re questions about complaint | RBISS | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                        Invoice No. 40325494                        05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/23/09 | Conference with C. Crowther re: Calyon | SBEAC | B011 | 0.30 |
| 03/23/09 | Analyze backpay calculations for California claimants less scheduled vacation pay re: WARN litigation | SHOLT | B011 | 0.40 |
| 03/23/09 | Memo to MMINE on scheduling order for plaintiffs' appeal re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/24/09 | Email with S. Sakamoto Errata Sheet re: Calyon deposition | CCROW | B011 | 0.10 |
| 03/24/09 | Review email with message from S. Kahn regarding service of subpoenas re: Calyon | CCROW | B011 | 0.10 |
| 03/24/09 | Telephone call from J. Harbour re: Calyon | CCROW | B011 | 0.20 |
| 03/24/09 | Telephone call from process server re: Calyon/Compass subpoena | CCROW | B011 | 0.10 |
| 03/24/09 | Correspondence to plaintiffs, UCC re: proposed trial scheduling order | MMINE | B011 | 0.10 |
| 03/24/09 | Work on draft complaint | RBISS | B011 | 1.50 |
| 03/24/09 | Review final proposed trial scheduling order re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/24/09 | Memo to Mark Indelicato ondiscovery issues re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/24/09 | Revise suppleental discovery responses re: WARN litigation | SHOLT | B011 | 0.60 |
| 03/24/09 | Memo from Mak Indelicato on discussions wiht plaintiffs re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/25/09 | Review and revise draft complaint against former officer and WLR re: breach of fiduciary duties | JDORS | B011 | 1.20 |
| 03/25/09 | E-mail from and response to Crowther re: conference call with client re: objections to Repo counter party claims | JDORS | B011 | 0.10 |
| 03/25/09 | Composed e-mail to Patrick Jackson, Sean Beach, Sharon Zieg: AHM complaint against Friedman | JDORS | B011 | 0.10 |
| 03/25/09 | Assist with review of Margin Call documents re: WARN Act | JRAND | B011 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/25/09 | Work with M. Minella re: adversary proceeding status reports | MGREE | B011 | 0.30 |
| 03/25/09 | Review additional materials for in inclusion in draft complaint | RBISS | B011 | 0.90 |
| 03/25/09 | Review recent precedents re viability and pleading standards of loyalty claims | RBISS | B011 | 0.40 |
| 03/25/09 | Email from J. Dorsey re: AHM complaint against Friedman | SBEAC | B011 | 0.10 |
| 03/26/09 | Assist with review of Margin Call Docs re: WARN Act | JRAND | B011 | 1.20 |
| 03/26/09 | Review and revise proposed trial scheduling order | MMINE | B011 | 0.20 |
| 03/26/09 | Correspondence to local counsel re: trial scheduling order | MMINE | B011 | 0.10 |
| 03/26/09 | Review and revise Certificate of Compliance re: trial scheduling order | MMINE | B011 | 0.10 |
| 03/26/09 | Draft Certificate of Compliance re: trial scheduling order | MMINE | B011 | 0.40 |
| 03/26/09 | Telephone call and correspondence with counsel in Travelers litigation re: representation of Travelers | NGROW | B011 | 0.20 |
| 03/26/09 | Review recent precedents re viability and pleading standards of loyalty claims | RBISS | B011 | 0.70 |
| 03/26/09 | Letter from Mary Olsen, Esquire on discovery re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/26/09 | Memo from Bret Fernandes on AHM witnesses re: WARN litigation | SHOLT | B011 | 0.10 |
| 03/27/09 | Review proof of service of subpoenas re: Calyon | CCROW | B011 | 0.20 |
| 03/27/09 | Assist with review of client documents (WARN) | JRAND | B011 | 2.00 |
| 03/27/09 | Confer with J. Randolph re: discovery/document search for potential witnesses | MMINE | B011 | 0.30 |
| 03/27/09 | Correspondence to S. Holt re: Plaintiffs' third party cut-off | MMINE | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/27/09 | Review recent precedents re viability and pleading standards of loyalty claims | RBISS | B011 | 1.20 |
| 03/27/09 | Further work on complaint | RBISS | B011 | 0.90 |
| 03/27/09 | Review witness list for WARN litigtaion | SHOLT | B011 | 0.10 |
| 03/27/09 | Memo to TCHEE on possible witnessses for WARN litigation | SHOLT | B011 | 0.20 |
| 03/27/09 | Reviewed and responded to email message from Scott Holt regarding identification of witnesses | TCHEE | B011 | 2.30 |
| 03/30/09 | Telephone call from counsel for Compass re: Calyon | CCROW | B011 | 0.10 |
| 03/30/09 | Email from/to J. Camozzi re: Compass Analytical/Calyon | CCROW | B011 | 0.20 |
| 03/30/09 | Assist with review of discovery material re: WARN Act | JRAND | B011 | 1.00 |
| 03/30/09 | Research accounting standards applicable to treatment of home loan mortgages on balance sheet | MBUDI | B011 | 2.00 |
| 03/30/09 | Further work on complaint | RBISS | B011 | 0.60 |
| 03/31/09 | (Warn class action) Run searches on potential witnesses in production database; create Concordance databases for each witness | JMEYE | B011 | 2.90 |
| 03/31/09 | Assist with review of discovery material re: WARN Act | JRAND | B011 | 4.00 |
| 03/31/09 | Research New York law re: valuation of income-producing property | MBUDI | B011 | 2.10 |
| 03/31/09 | Continue to research international accounting standards for treatment of home loan mortgages | MBUDI | B011 | 3.40 |
| 03/31/09 | Work with P. Jackson and J. Dorsey re: Bear Stearns appeal | MGREE | B011 | 0.30 |
| 03/31/09 | Review correspondence re: preparation of materials for trial | MMINE | B011 | 0.30 |
| 03/31/09 | Review documents re: margin call data | MMINE | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/31/09 | Correspondence (x5) with S. Beach, G. Choundas re: list of equity security holders | PJACK | B011 | 0.40 |
| 03/31/09 | Further work on complaint | RBISS | B011 | 0.40 |
| | Sub Total | | | 288.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/09 | Review various settlements throughout case re: S/A/P Reserve | MGREE | B012 | 1.60 |
| 03/04/09 | Draft chart for s/a/p reserve | MGREE | B012 | 0.50 |
| 03/04/09 | Correspondence (x2) with B. Fernandes, P. Agrawal, D. Pasternak re: Plan, EPD/Breach Claims Questionnaires | PJACK | B012 | 0.10 |
| 03/05/09 | Review and analyze previous orders re: calculation of s/a/p reserve; further draft chart re: same | MGREE | B012 | 4.30 |
| 03/05/09 | Various correspondence (x6) with A. Alves, F. Top, J. Edwards, D. Drebsky, K. Constantine, M. Erlich, D. Pasternak re: Securitization EPD Representation Claims | PJACK | B012 | 0.70 |
| 03/05/09 | Review confirmation order re: bar date issues | SBEAC | B012 | 0.40 |
| 03/09/09 | Further review pleadings and draft S/A/P reserve chart | MGREE | B012 | 4.70 |
| 03/18/09 | Research re: 1146(a) (2.9); draft email to M. Lunn and S. Beach re: same (0.7) | FGRES | B012 | 3.60 |
| 03/24/09 | Review confirmation order and plan re: post-confirmation issues | JPATT | B012 | 3.10 |
| 03/24/09 | E-mails with D. Laskin re: status of equity shares under plan | MGREE | B012 | 0.20 |
| | Sub Total | | | 19.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/09 | E-mail from D. Laskin re: CBS Outdoor inquiry | MGREE | B013 | 0.10 |
| 03/03/09 | E-mail P. Jackson re: Weser deed of trust | MGREE | B013 | 0.10 |
| 03/04/09 | Teleconference with J. Delbridge re: creditor inquiry | MGREE | B013 | 0.20 |
| 03/04/09 | Telephone from Haddock re: creditor inquiry | SBEAC | B013 | 0.10 |
| 03/06/09 | Telephone calls from/to K. Hammaker re: jumbo loan purchase (.2); research, correspondence (x3) with D. Pasternak, S. Martinez re: same (.4) | PJACK | B013 | 0.60 |
| 03/09/09 | Telephone call to potential jumbo loan purchaser and correspondence from D. Pasternak re: same | PJACK | B013 | 0.10 |
| 03/10/09 | Work with D. Pasternak and M. Frost re: borrower inquiry | MGREE | B013 | 0.40 |
| 03/10/09 | E-mails with D. Laskin re: creditor inquiry re payment of vacation pay | MGREE | B013 | 0.10 |
| 03/10/09 | Email to B. Wong re: authority to execute documents on behalf of AHM Acceptance | PJACK | B013 | 0.30 |
| 03/10/09 | Teleconference with R. Riley re: Impac EPD claim | PJACK | B013 | 0.10 |
| 03/11/09 | Respond to Shoreham Place inquiry re: estimated distributions under AHM Plan | MGREE | B013 | 0.30 |
| 03/12/09 | Correspondence from B. Bisignani re: Aon claim; correspondence to S. Beach re: same | EKOSM | B013 | 0.20 |
| 03/12/09 | Correspondence (x2) with B. Wong re: Weser loan (.1) review draft conveyance documents (.2) | PJACK | B013 | 0.30 |
| 03/12/09 | Correspondence (x2) with B. Wong re: Weser loan | PJACK | B013 | 0.10 |
| 03/13/09 | Telephone call with K. Mangan re: effective date | PJACK | B013 | 0.10 |
| 03/13/09 | Correspondence (x3) with B. Fernandes, B. Wong re: Weser loan | PJACK | B013 | 0.40 |
| 03/16/09 | Telephone call from J. Aronauer re: rejection damages bar date (.2); | PJACK | B013 | 0.20 |
| 03/19/09 | Correspondence with G. Moss re: senior unsecured claims procedure | PJACK | B013 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/23/09 | Telephone from David Bate regarding payment of taxes on property out of escrow | DLASK | B013 | 0.20 |
| 03/26/09 | Call from creditor | RFPOP | B013 | 0.10 |
| | Sub Total | | | 4.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/02/09 | Finalize for filing and coordinate service of Fee Application for Zolfo Cooper | DLASK | B017 | 0.50 |
| 03/02/09 | Prepare and file Affidavit of Service regarding Traxi and Milestone Fee Applications | DLASK | B017 | 0.20 |
| 03/02/09 | E-mail from J. Wisler re: Northwest fees; work with D. Laskin re: review of invoices re: same | MGREE | B017 | 0.40 |
| 03/02/09 | Draft correspondence to T. Brolan re: AHMSI non-payment of Adorno fees | MGREE | B017 | 0.20 |
| 03/02/09 | Review OCP fee invoices (14 fee periods, 11 firms), prepare summary and forward to I. Baumgarten for review | RBART | B017 | 0.80 |
| 03/03/09 | Prepare Certificate of No Objection for Young Conaway's Fee Application | DLASK | B017 | 0.10 |
| 03/03/09 | Finalize for filing and coordinate service of Certificate of No Objection for Young Conaway's Fee Application | DLASK | B017 | 0.40 |
| 03/04/09 | Draft Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.50 |
| 03/04/09 | Prepare Certificate of No Objection to Allen & Overy's Fee Application | DLASK | B017 | 0.10 |
| 03/04/09 | Finalize for filing and coordinate service of Certificate of No Objection for Allen & Overy's Fee Application | DLASK | B017 | 0.40 |
| 03/05/09 | Review Jackson Lewis and Varga Berger GCP invoices (.2); correspondence to I. Baumgarten re: committee approval (.1) | RBART | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40325494                  05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/06/09 | Review and analyze Saunders retention (.5); e-mails with S. Beach and J. Dorsey re: same (.2); e-mails with E. Schnitzer re: same (.1); e-mails with T. Macauley re: same (.3) | MGREE | B017 | 1.10 |
| 03/09/09 | Work with T. Brolan and H. Miller re: Adorno fee payments | MGREE | B017 | 0.50 |
| 03/09/09 | Work with G. Ahrens re: payment of Adorno fees | MGREE | B017 | 0.30 |
| 03/09/09 | E-mails with S. Martinez and A. Dokos re: payment of Adorno fees | MGREE | B017 | 0.20 |
| 03/10/09 | Work with T. Macauley and E. Schnitzer re: Saunders Retention Application | MGREE | B017 | 0.30 |
| 03/10/09 | Review past disclosure affidavits re: retention of YCST in connection with fourth supplemental affidavit | NGROW | B017 | 0.20 |
| 03/10/09 | Review status of disclosures and supplemental disclosure; Teleconference with J. Charlton re: same; Conference with N. Grow re: same | PMORG | B017 | 0.30 |
| 03/11/09 | Update Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.40 |
| 03/11/09 | Prepare Certificate of No Objection for Quinn's Fee Application | DLASK | B017 | 0.10 |
| 03/11/09 | Finalize for filing and coordinate service of Certificate of No Objection to Quinn's Fee Application | DLASK | B017 | 0.40 |
| 03/11/09 | Review and finalize Allen & Overy fee application | KENOS | B017 | 0.20 |
| 03/11/09 | Prepare fourth supplemental affidavit in support of retention application (.70); and correspond with P. Morgan and D. Laskin re: same (0.1) | NGROW | B017 | 0.80 |
| 03/12/09 | Update and revise Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.70 |
| 03/12/09 | Review and finalize Allen and Overy Fee Application | KENOS | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                Invoice No. 40325494                        05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/12/09 | E-mails with J. Charlton and N. Grow re: YCST supplemental disclosure | MGREE | B017 | 0.20 |
| 03/12/09 | Correspond with J. Charlton re: preparation of fourth supplemental stipulation in support of YCST retention application | NGROW | B017 | 0.10 |
| 03/13/09 | Finalize for filing and coordinate service of Quinn Emanuel's Fee Applications | DLASK | B017 | 0.70 |
| 03/13/09 | Analyze fees for plan issues re: comparison of Borrower Committee's requested fees | MGREE | B017 | 0.60 |
| 03/13/09 | E-mails with N. Grow and J. Charlton re: YCST Supplemental Disclosures | MGREE | B017 | 0.20 |
| 03/13/09 | Correspond with J. Charlton re: preparation of fourth supplemental stipulation in support of YCST retention application | NGROW | B017 | 0.10 |
| 03/16/09 | Composed email to Christopher Updike at Cadwalader regarding fee application | DLASK | B017 | 0.10 |
| 03/16/09 | Further analyze YCST fees for plan issues re: comparison of Borrower Committee's requested fees | MGREE | B017 | 0.40 |
| 03/16/09 | Correspondence with Aoki, Hayes re: Aoki and Salem Mato, Grant retention in Watson case (.2); work with D. Laskin re: supp. OCP list filing (.1) | RBART | B017 | 0.30 |
| 03/17/09 | Finalize for filing and coordinate service of Cadwalader's Fee Application | DLASK | B017 | 0.60 |
| 03/17/09 | Composed email to Christopher.Updike@cwt.com, Gregory Petrick regarding AHM - CWT Sixth Interim Fee Application | DLASK | B017 | 0.10 |
| 03/17/09 | Prepare Notice of Fee Application for Cadwalader | DLASK | B017 | 0.10 |
| 03/17/09 | Composed email to Matthew Lunn: AHM-Cadwalader's Fee App | DLASK | B017 | 0.10 |
| 03/17/09 | Revise Sixth Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40325494                    05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/17/09 | Prepare Supplemental Notice of Ordinary Course Professionals | DLASK | B017 | 0.20 |
| 03/17/09 | Finalize for filing and coordinate service of Interim Fee Request of Debtors' Professionals | DLASK | B017 | 0.60 |
| 03/17/09 | Prepare Certificates of No Objection for Milestone's Fee Applications | DLASK | B017 | 0.20 |
| 03/17/09 | Prepare Certificate of No Objection for Traxi's Fee Application | DLASK | B017 | 0.10 |
| 03/17/09 | Prepare Certificate of No Objection for PricewaterhouseCoopers' Fee Application | DLASK | B017 | 0.10 |
| 03/17/09 | Prepare Notice for Traxi Fee Application | DLASK | B017 | 0.10 |
| 03/17/09 | Review and revise Debtors' professionals interim fee application | MGREE | B017 | 1.30 |
| 03/18/09 | Finalize for filing and coordinate service of Certificates of No Objection to Milestone's Fee Applications | DLASK | B017 | 0.50 |
| 03/18/09 | Finalize for filing and coordinate service of Certificate of No Objection to Traxi's Fee Application | DLASK | B017 | 0.30 |
| 03/18/09 | Finalize for filing and coordinate service of Certificate of No Objection to PricewaterhouseCoopers' Fee Application | DLASK | B017 | 0.30 |
| 03/18/09 | Finalize for filing and coordinate service of Supplemental List of Ordinary Course Professional and Affidavit for same | DLASK | B017 | 0.50 |
| 03/18/09 | Further analyze fees re: plan issues for comparison of borrower committee fees (.4); teleconference with E. Schnitzer re: same (.1) | MGREE | B017 | 0.50 |
| 03/19/09 | Correspond with J. Charlton re: preparation of fourth supplemental stipulation in support of YCST retention application (0.1); email to P. Morgan re: disclosure of connections with party in interest (0.2) | NGROW | B017 | 0.30 |
| 03/19/09 | Review status of supplemental disclosure in support of retention | PMORG | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/23/09 | Prepare and file Affidavit of Service regarding Debtors' Interim Fee Request | DLASK | B017 | 0.20 |
| 03/23/09 | Research and draft proposed fee examiner procedures and email to S. Beach re: same | PJACK | B017 | 3.50 |
| 03/25/09 | Prepare Certificate of No Objection for Zolfo's Fee Application | DLASK | B017 | 0.10 |
| 03/26/09 | Finalize for filing and coordinate service of Certificate of No Objection for Zolfo's Fee Application | DLASK | B017 | 0.40 |
| 03/26/09 | Conference with S. Beach and R. Bartley re: OCPs (.5); follow-up conference with R. Bartley re:same (.1) | PJACK | B017 | 0.60 |
| 03/26/09 | Correspondence with S. Beach re: draft fee examiner order | PJACK | B017 | 0.10 |
| 03/26/09 | Review proposed order re: fee examiner | PMORG | B017 | 0.10 |
| 03/27/09 | Finalize for filing and coordinate service of Certification of Counsel regarding Fee Examiner | DLASK | B017 | 0.40 |
| 03/27/09 | Telephone calls (x5) and correspondence (x10) with potential fee examiner candidates J. Renick, J. Quinn, W. Smith | PJACK | B017 | 0.90 |
| 03/27/09 | Revise fee examiner order and draft certification of counsel submitting same | PJACK | B017 | 3.50 |
| 03/27/09 | Telephone calls (x3) with S. Beach, M. Indelicato re: fee examiner (.2); correspondence (x2) with S. Beach, M. Indelicato re: same (.1) | PJACK | B017 | 0.30 |
| 03/27/09 | Teleconference with S. Beach and P. Jackson re: fee auditor order | PMORG | B017 | 0.10 |
| 03/27/09 | Teleconference with P. Morgan and P. Jackson re: fee auditor order | SBEAC | B017 | 0.10 |
| 03/30/09 | Prepare Notice for Allen & Overy's Fee Application | DLASK | B017 | 0.10 |
| 03/30/09 | Prepare Notice for Zolfo's Fee Application | DLASK | B017 | 0.10 |
| 03/30/09 | Finalize for filing and coordinate service of Zolfo's Fee Application | DLASK | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40325494                          05-05-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/30/09 | Finalize for filing and coordinate service of Allen & Overy's Fee Application | DLASK | B017 | 0.40 |
| 03/30/09 | Prepare Notice for Milestone's Fee Application | DLASK | B017 | 0.10 |
| 03/30/09 | Review and finalize Allen & Overy fee application | KENOS | B017 | 0.10 |
| 03/30/09 | Correspondence with Goodman, Martinez and Collegiacamo re:  ZEK August 2007 and April 2008 | RBART | B017 | 0.10 |
| 03/31/09 | Finalize for filing and coordinate service of Milestone's Fee Application | DLASK | B017 | 0.50 |
| | Sub Total | | | 30.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/10/09 | Preparation of Fee Application for Young Conaway | DLASK | B018 | 1.50 |
| 03/12/09 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.50 |
| 03/12/09 | Review/revise January fee application | PMORG | B018 | 0.10 |
| 03/21/09 | Reveiw February fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 4.10 |
| 03/25/09 | Prepare Young Conaway's Fee Application | DLASK | B018 | 1.20 |
| 03/27/09 | Review/revise February fee application | PMORG | B018 | 0.20 |
| | Sub Total | | | 7.60 |