# EXHIBIT B

066585.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through March 31, 2009

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
| --- | --- |
| Reproduction Charges | 3,680.20 |
| Long Distance Telephone | 728.79 |
| Federal Express | 1,993.99 |
| Facsimile | 165.00 |
| Service of Subpoena | 169.00 |
| Air/Rail Travel | 1,042.00 |
| Deposition/Transcript | 5,113.70 |
| Delivery / Courier | 7,782.99 |
| Outside Attorney's Fee | 21,800.00 |
| Hotel/Lodging | 319.82 |
| Parking | 20.00 |
| Car/Bus/Subway Travel | 252.20 |
| Working Meals | 1,364.80 |
| Docket Retrieval / Search | 327.50 |
| Travel Meals | 164.22 |
| Oversized Copies | 15.20 |
| Teleconference / Video Conference | 339.30 |
| AP Fax | 1,024.50 |
| Postage | 965.70 |
| Staff Overtime | 12.76 |
| Computerized Legal Research | 877.93 |
| Total Disbursements: | $48,159.60 |

UNBILLED EXPENSE DETAILS THROUGH 03/31/2009

MATTER: 066585.1001
Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/09 | S0631 | 2895973 | | | JDORS | Lexis Legal Services - Searches Lexis Search by Dorsey, John | 19.95 | 19.95 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/01/09 | S0631 | 2895974 | | | JDORS | Lexis Legal Services - Single Document Retrieval Lexis Search by Dorsey, John | 0.44 | 0.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/01/09 | S0631 | 2895975 | | | JDORS | Lexis Legal Services - Toc Document Links Lexis Search by Dorsey, John | 0.44 | 0.44 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 139 (139)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 02/02/09 | S0631 | 2895976 | | | | ALUNDLexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 9.94 | 9.94 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/02/09 | S0631 | 2895977 | | | | ALUNDLexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 0.44 | 0.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | 102 | 2902063 | 115389 | | | WDUBODocket Retrieval / Search - From: on TIFF status at 9:30pmTIFF generation C - To: 160590 | 162.50 | 162.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 02/03/09 | S0631 | 2895978 | | | | MGRELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.44 | 0.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | S0631 | 2895979 | | | | MGRELexis Legal Services - Toc Document Links Lexis Search by Whiteman, Margaret B | 0.44 | 0.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | S0631 | 2895980 | | | | ALUNDLexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 9.00 | 9.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/03/09 | S0631 | 2895981 | | | | PJACKLexis Legal Services - | 4.94 | 4.94 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

Page 140 (140)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Searches Lexis Search by Jackson, Patrick A. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/03/09 | S063I | 2895982 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.88 | 0.88 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S063I | 2895983 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 55.55 | 55.55 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S063I | 2895984 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 1.31 | 1.31 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S063I | 2895985 | | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 0.51 | 0.51 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S063I | 2895986 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 1.31 | 1.31 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/04/09 | S063I | 2895987 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by | 4.38 | 4.38 | | B | --- --- |

```
                                Young, Conaway, Stargatt and Taylor                      Page 141 (141)
                                     PROFORMA BILLING WORKSHEET                           RUN: 05/05/09
                                FOR BILLING PROFORMA NUMBER  167710                       TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Jackson, Patrick A. | | | | | |
| 02/04/09 | S0631 | VENDOR NAME: 2895988 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 1.02 | 1.02 | | B | |
| 02/05/09 | S0631 | VENDOR NAME: 2895989 | | | JDORS | Lexis Legal Services - Searches Lexis Search by Dorsey, John | 29.65 | 29.65 | | B | |
| 02/05/09 | S0631 | VENDOR NAME: 2895990 | | | MGREE | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.44 | 0.44 | | B | |
| 02/05/09 | S0631 | VENDOR NAME: 2895991 | | | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 9.00 | 9.00 | | B | |
| 02/05/09 | S0631 | VENDOR NAME: 2895992 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 2.66 | 2.66 | | B | |
| 02/05/09 | S0631 | VENDOR NAME: 2895993 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 5.25 | 5.25 | | B | |
| 02/05/09 | S0631 | VENDOR NAME: 2895994 | | | ALUND | Shepard's Service - Legal Citation | 1.78 | 1.78 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA WORKSHEET  167710

Page 142 (142)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | Services Lexis Search by Lundgren, Andrew A. | | | | | | | | | |
| 02/05/09 | S0631 | VENDOR NAME: 2895995 | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | | 2.84 | 2.84 | | B | | | | | |
| 02/05/09 | S0631 | VENDOR NAME: 2895996 | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | | 1.31 | 1.31 | | B | | | | | |
| 02/05/09 | S0631 | VENDOR NAME: 2895997 | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | | 0.51 | 0.51 | | B | | | | | |
| 02/06/09 | S0631 | VENDOR NAME: 2895998 | | | JDORSLexis Legal Services - Searches Lexis Search by Dorsey, John | | 4.94 | 4.94 | | B | | | | | |
| 02/06/09 | S0631 | VENDOR NAME: 2895999 | | | MGREELaw Reviews - Single Document Retrieval Lexis Search by Whiteman, Margaret B | | 0.44 | 0.44 | | B | | | | | |
| 02/06/09 | S0631 | VENDOR NAME: 2896000 | | | MGREELexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | | 2.19 | 2.19 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 143 (143)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 02/06/09 | S063I | 2896001 | | | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 13.20 | 13.20 | | B | |
| 02/06/09 | S063I | VENDOR NAME: 2896002 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 7.44 | 7.44 | | B | |
| 02/06/09 | S063I | VENDOR NAME: 2896003 | | | MGREE | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 1.02 | 1.02 | | B | |
| 02/07/09 | S063I | VENDOR NAME: 2896004 | | | ALUND | Lexis Legal Services - Document Printing Lexis Search by Lundgren, Andrew A. | 3.50 | 3.50 | | B | |
| 02/07/09 | S063I | VENDOR NAME: 2896005 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 22.54 | 22.54 | | B | |
| 02/07/09 | S063I | VENDOR NAME: 2896006 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 11.38 | 11.38 | | B | |
| 02/07/09 | S063I | VENDOR NAME: 2896007 | | | ALUND | Shepard's Service - Legal Citation Services Lexis | 2.54 | 2.54 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 144 (144)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)   MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Search by Lundgren, Andrew A. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S063I | 2896008 | | | | JDORSLexis Legal Services - Document Printing Lexis Search by Dorsey, John | 0.44 | 0.44 | | B | —— —— —— —— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S063I | 2896009 | | | | JDORSLexis Legal Services - Searches Lexis Search by Dorsey, John | 8.51 | 8.51 | | B | —— —— —— —— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S063I | 2896010 | | | | JDORSLexis Legal Services - Single Document Retrieval Lexis Search by Dorsey, John | 3.06 | 3.06 | | B | —— —— —— —— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S063I | 2896011 | | | | JDORSShepard's Service - Legal Citation Services Lexis Search by Dorsey, John | 0.51 | 0.51 | | B | —— —— —— —— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S063I | 2896012 | | | | MGREELaw Reviews - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.44 | 0.44 | | B | —— —— —— —— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S063I | 2896013 | | | | MGREELexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 4.38 | 4.38 | | B | —— —— —— —— |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S063I | 2896014 | | | | MGREELexis Legal Services - Searches Lexis Search by | 9.00 | 9.00 | | B | —— —— —— —— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA WORKSHEET

CONTROL:    342860

Page 145 (145)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| EXPENSE CODE | DATE | INDEX NO. | ORIG | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | Whiteman, Margaret B | | | | | |
| S063I | 02/08/09 | 2896015 | MGREE | | | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 7.00 | 7.00 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| S063I | 02/08/09 | 2896016 | MGRES | | | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 1.78 | 1.78 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| S063I | 02/08/09 | 2896017 | ALIJND | | | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 0.44 | 0.44 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| S063I | 02/08/09 | 2896018 | ALIJND | | | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 0.25 | 0.25 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| S063I | 02/08/09 | 2896019 | MNEIB | | | Collier Service - Combined Search Component Lexis Search by Neiburg, Michael S. | 15.05 | 15.05 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| S063I | 02/08/09 | 2896020 | MNEIB | | | Collier Service - Document Printing Lexis Search by Neiburg, Michael S. | 2.63 | 2.63 | | B | -- -- -- -- -- |
| | | VENDOR NAME: | | | | | | | | | |
| S063I | 02/08/09 | 2896021 | MNEIB | | | Collier Service - | 26.32 | 26.32 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

CONTROL:    342860

Page 146 (146)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | Searches Lexis Search by Neiburg, Michael S. | | | | | |
| 02/08/09 | S063I | 2896022 | | | MNEIB | Collier Service - Single Document Retrieval Lexis Search by Neiburg, Michael S. | 7.00 | 7.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S063I | 2896023 | | | MNEIB | Collier Service - Toc Document Links Lexis Search by Neiburg, Michael S. | 1.75 | 1.75 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S063I | 2896024 | | | MNEIB | Lexis Legal Services - Combined Search Component Lexis Search by Neiburg, Michael S. | 4.20 | 4.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S063I | 2896025 | | | MNEIB | Lexis Legal Services - Document Printing Lexis Search by Neiburg, Michael S. | 3.94 | 3.94 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S063I | 2896026 | | | MNEIB | Lexis Legal Services - Searches Lexis Search by Neiburg, Michael S. | 57.09 | 57.09 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S063I | 2896027 | | | MNEIB | Lexis Legal Services - Single Document Retrieval Lexis Search by Neiburg, Michael | 28.00 | 28.00 | | B | — — — — |

```
CONTROL:    342860                    Young, Conaway, Stargatt and Taylor              Page 147 (147)
                                          PROFORMA BILLING WORKSHEET                   RUN: 05/05/09
                                       FOR BILLING PROFORMA NUMBER  167710             TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | S. | | | | | | |
| 02/08/09 | S0631 | 2896028 | | | MNEIB | Shepard's Service - Legal Citation Services Lexis Search by Neiburg, Michael S. | 3.55 | 3.55 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/08/09 | S0630 | 2896099 | | | MGREE | Briefs Pleadings Motions - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 65.00 | 65.00 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | 053 | 2891516 | 115200 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | --- --- --- |
| | | VENDOR NAME: Parcels, Inc. | | | - D.D.R. | | | | | | |
| 02/09/09 | 053 | 2891519 | 115200 | | JPATT | Delivery / Courier - From: U.S. Bankruptcy Ct. 6, Judge Sontchi's C - To: YCST | 25.50 | 25.50 | | B | --- --- --- |
| | | VENDOR NAME: Parcels, Inc. | | | - D.D.R. | | | | | | |
| 02/09/09 | 053 | 2891521 | 115200 | | JPATT | Delivery / Courier - From: Happy Harry's - To: U.S. Bankruptcy Ct. 6, Judge Sontchi's Ct. | 15.48 | 15.48 | | B | --- --- --- |
| | | VENDOR NAME: Parcels, Inc. | | | - D.D.R. | | | | | | |
| 02/09/09 | 053 | 2891525 | 115200 | | JPATT | Delivery / Courier - From: Parcels Inc. - To: YCST | 32.50 | 32.50 | | B | --- --- --- |
| | | VENDOR NAME: Parcels, Inc. | | | - D.D.R. | | | | | | |
| 02/09/09 | 053 | 2891526 | 115200 | | JPATT | Delivery / Courier - From: YCST - To: U.S. Bankruptcy Ct. 6, | 117.50 | 117.50 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

CONTROL:    342860

Page 148 (148)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | Judge Sontchi's Ct. | | | | | |
| 02/09/09 | S063I | 2896029 | | | JNOEL | Lexis Legal Services - Document Printing Lexis Search by Noel, Jennifer | 3.06 | 3.06 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S063I | 2896030 | | | JNOEL | Lexis Legal Services - Searches Lexis Search by Noel, Jennifer | 7.98 | 7.98 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S063I | 2896031 | | | JNOEL | Lexis Legal Services - Single Document Retrieval Lexis Search by Noel, Jennifer | 2.63 | 2.63 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S063I | 2896032 | | | JNOEL | Lexis Legal Services - Toc Document Links Lexis Search by Noel, Jennifer | 2.19 | 2.19 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S063I | 2896033 | | | JNOEL | Shepard's Service - Legal Citation Services Lexis Search by Noel, Jennifer | 0.51 | 0.51 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S063I | 2896034 | | | JDORS | Lexis Legal Services - Searches Lexis Search by Dorsey, John | 9.00 | 9.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/09/09 | S063I | 2896035 | | | ALUND | Lexis Legal Services - Document Printing Lexis Search by Lundgren, Andrew A. | 0.88 | 0.88 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:   342860                    Young, Conaway, Stargatt and Taylor                      Page 149 (149)
                                        PROFORMA BILLING WORKSHEET                            RUN: 05/05/09
                                     FOR BILLING PROFORMA NUMBER  167710                      TIME: 10:04:42
```

CLIENT: 066585 American Home Mortgage Investment Corp.  (Continued)      MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S063I | 02/09/09 | 2896036 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 1.31 | 1.31 | | B | — — — |
| S063I | 02/09/09 | 2896037 | | | PJACK | VENDOR NAME: Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 3.50 | 3.50 | | B | — — — |
| S063I | 02/09/09 | 2896038 | | | PJACK | VENDOR NAME: Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 2.84 | 2.84 | | B | — — — |
| S063I | 02/09/09 | 2896039 | | | PJACK | VENDOR NAME: Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 9.63 | 9.63 | | B | — — — |
| S063I | 02/09/09 | 2896040 | | | PJACK | VENDOR NAME: Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 1.02 | 1.02 | | B | — — — |
| S063I | 02/09/09 | 2896041 | | | MNEIB | VENDOR NAME: Lexis Legal Services - Document Printing Lexis Search by Neiburg, Michael S. | 0.44 | 0.44 | | B | — — — |
| S063I | 02/09/09 | 2896042 | | | MNEIB | VENDOR NAME: Lexis Legal Services - Searches Lexis | 7.60 | 7.60 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 150 (150)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Search by Neiburg, Michael S. | | | | | |
| 02/09/09 | S063I | VENDOR NAME: 2896043 | | | MNEIB | Lexis Legal Services - Single Document Retrieval Lexis Search by Neiburg, Michael S. | 0.88 | 0.88 | _____ | B | — — | — |
| 02/09/09 | S063I | VENDOR NAME: 2896044 | | | MNEIB | Shepard's Service - Legal Citation Services Lexis Search by Neiburg, Michael S. | 0.25 | 0.25 | _____ | B | — — | — |
| 02/10/09 | 053 | VENDOR NAME: 2891518 | 115200 | | JPATT | Delivery / Courier - From: U.S. Bankruptcy Ct. 6, Judge Sontchi's C - To: YCST | 37.00 | 37.00 | _____ | B | — — | — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 02/10/09 | 053 | 2891520 | 115200 | | JPATT | Delivery / Courier - From: YCST - To: U.S. Bankruptcy Ct. 6, Judge Sontchi's Ct. | 7.50 | 7.50 | _____ | B | — — | — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 02/10/09 | 053 | 2891522 | 115200 | | JPATT | Delivery / Courier - From: YCST - To: U.S. Bankruptcy Ct. 6, Judge Sontchi's Ct. | 7.50 | 7.50 | _____ | B | — — | — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 02/10/09 | S063I | 2896045 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.44 | 0.44 | _____ | B | — — | — |

CONTROL:   342860

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 151 (151)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)      MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S063I | 2896046 | | | ALUND | Lexis Legal Services - Document Printing Lexis Search by Lundgren, Andrew A. | 0.88 | 0.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S063I | 2896047 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 29.89 | 29.89 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S063I | 2896048 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 8.75 | 8.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S063I | 2896049 | | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 1.02 | 1.02 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S063I | 2896050 | | | PJACK | Law Reviews - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.44 | 0.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S063I | 2896051 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 3.50 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/10/09 | S063I | 2896052 | | | PJACK | Lexis Legal Services - Searches Lexis | 12.71 | 12.71 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

CONTROL: 342860

Page 152 (152)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 02/10/09 | S063I | 2896053 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 3.50 | 3.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/10/09 | S063I | 2896054 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.25 | 0.25 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 02/11/09 | 053 | 2891523 | 115200 | | JPATT | Delivery / Courier - From: U.S. Bankruptcy Ct. 6, Judge Sontchi's C - To: YCST | 107.50 | 107.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 02/11/09 | 053 | 2891524 | 115200 | | JPATT | Delivery / Courier - From: YCST - To: U.S. Bankruptcy Ct. 6, Judge Sontchi's Ct. | 12.50 | 12.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 02/11/09 | S063I | 2896055 | | | JDORS | Lexis Legal Services - Searches Lexis Search by Dorsey, John | 14.00 | 14.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/11/09 | S063I | 2896056 | | | JDORS | Lexis Legal Services - Single Document Retrieval Lexis Search by Dorsey, John | 0.44 | 0.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/12/09 | 053 | 2891517 | 115200 | | JPATT | Delivery / | 7.50 | 7.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 153 (153)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:     342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                 (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | Courier - From: YCST - To: Judge Christopher S. Sontchi | | | | | |
| 02/12/09 | S063I | 2896057 | | | KKELL | Lexis Legal Services - Document Printing Lexis Search by Keller, Karen E. | 2.19 | 2.19 | | B | ------ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S063I | 2896058 | | | KKELL | Lexis Legal Services - Searches Lexis Search by Keller, Karen E. | 26.99 | 26.99 | | B | ------ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S063I | 2896059 | | | KKELL | Lexis Legal Services - Single Document Retrieval Lexis Search by Keller, Karen E. | 2.19 | 2.19 | | B | ------ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S063I | 2896060 | | | KKELL | Lexis Service - Single Document Retrieval Lexis Search by Keller, Karen E. | 2.19 | 2.19 | | B | ------ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S063I | 2896061 | | | KKELL | Shepard's Service - Legal Citation Services Lexis Search by Keller, Karen E. | 0.25 | 0.25 | | B | ------ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/12/09 | S063I | 2896062 | | | MGREL | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 2.10 | 2.10 | | B | ------ |
| | | VENDOR NAME: | | | | | | | | | |
| 02/13/09 | S063I | 2896063 | | | JDORS | Lexis Legal Services - Document Printing Lexis Search by | 0.44 | 0.44 | | B | ------ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    167710

CONTROL:    342860

Page 154 (154)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | | | STATUS | | | | |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | Dorsey, John | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/13/09 | S063I | 2896064 | | | JDORS | Lexis Legal Services - Searches Lexis Search by Dorsey, John | 44.98 | 44.98 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/13/09 | S063I | 2896065 | | | JRAND | Lexis Legal Services - Document Printing Lexis Search by Randolph, Jill | 4.38 | 4.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/13/09 | S063I | 2896066 | | | JRAND | Lexis Legal Services - Single Document Retrieval Lexis Search by Randolph, Jill | 4.38 | 4.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/16/09 | 907 | 2902048 | 115389 | | DLASK | AP Fax - From: multifax - To: 158084 | 502.50 | 502.50 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | | | |
| 02/17/09 | 904 | 2917599 | 115804 | | MLUNN | Teleconference - Payee: Soundpath Confer Services, LLC | 7.04 | 7.04 | | B | | | | | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | | | |
| 02/17/09 | S063I | 2896067 | | | JRAND | Lexis Legal Services - Document Printing Lexis Search by Randolph, Jill | 14.88 | 14.88 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/17/09 | S063I | 2896068 | | | JRAND | Lexis Legal Services - Single Document Retrieval Lexis Search by Randolph, Jill | 14.88 | 14.88 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 02/18/09 | 904 | 2917600 | 115804 | | CCROW | Teleconference - Payee: Soundpath Confer Services, LLC | 49.96 | 49.96 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 155 (155)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd.(Soundpath) | | | | | |
| 02/18/09 | S063I | 2896069 | | | JRANDI | Lexis Legal Services - Document Printing Lexis Search by Randolph, Jill | 2.19 | 2.19 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/09 | S063I | 2896070 | | | JRANDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Randolph, Jill | 2.19 | 2.19 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/09 | S063I | 2896071 | | | PJACKI | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 0.44 | 0.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/18/09 | S063I | 2896072 | | | PJACKI | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 2.66 | 2.66 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/19/09 | 904 | 2917596 | 115804 | | SHOLI | Teleconference - Payee: Soundpath Confer Services, LLC | 9.44 | 9.44 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 02/19/09 | S003 | 2906382 | | | PMORGI | Long Distance Telephone 1(212)801-6725 6683 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/20/09 | S003 | 2906383 | | | PMORGI | Long Distance Telephone 1(212)755-6000 6683 | 1.38 | 1.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 02/22/09 | S063I | 2896073 | | | JDORSI | Lexis Legal Services - Toc Document Links Lexis Search by | 0.44 | 0.44 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Dorsey, John | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/23/09 | 901A | 2902062 | 115389 | | RMOOR | Oversized Copies - From: PY (1) Email DeliveryScan (1)36"x24" Ove - TO: 159374 | 15.20 | 15.20 | | B | — — | — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 02/23/09 | S063I | 2896074 | | | MBUDI | Iexis Legal Services - Document Printing Lexis Search by Budicak, Michele She | 0.44 | 0.44 | | B | — — | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/23/09 | S063I | 2896075 | | | MBUDI | Iexis Legal Services - Searches Lexis Search by Budicak, Michele She | 9.00 | 9.00 | | B | — — | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/23/09 | S063I | 2896076 | | | MBUDI | Iexis Legal Services - Toc Document Links Lexis Search by Budicak, Michele She | 0.44 | 0.44 | | B | — — | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/24/09 | 904 | 2917603 | 115804 | | NGROW | Teleconference - Payee: Soundpath Confer Services, LLC | 17.80 | 17.80 | | B | — — | — — |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 02/24/09 | S063I | 2896077 | | | MBUDI | Iexis Legal Services - Searches Lexis Search by Budicak, Michele She | 5.01 | 5.01 | | B | — — | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 02/24/09 | S063I | 2896078 | | | MBUDI | Iexis Legal Services - Single Document Retrieval Lexis Search by | 0.44 | 0.44 | | B | — — | — — |

CONTROL: 342860

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | Budicak, Michele She | | | | | |
| 02/24/09 | S063I | 2896079 | | | MBUDI | Shepard's Service - Legal Citation Services Lexis Search by Budicak, Michele She | 0.25 | 0.25 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/09 | S003 | 2906384 | | | PMORG | Long Distance Telephone 1(212)755-6000 6683 | 8.26 | 8.26 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/09 | S063I | 2896080 | | | MBUDI | Lexis Legal Services - Combined Search Component Lexis Search by Budicak, Michele She | 20.02 | 20.02 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/09 | S063I | 2896081 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 0.44 | 0.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/09 | S063I | 2896082 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 34.23 | 34.23 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/09 | S063I | 2896083 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 7.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/25/09 | S063I | 2896084 | | | ALUND | Shepard's Service | 1.02 | 1.02 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 158 (158)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:  342860    (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | - Legal Citation Services Lexis Search by Lundgren, Andrew A. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | SO63I | 2896085 | | | MBUDI | Lexis Legal Services - Combined Search Component Lexis Search by Budicak, Michele She | 7.56 | 7.56 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | SO63I | 2896086 | | | ALUND | Lexis Legal Services - Document Printing Lexis Search by Lundgren, Andrew A. | 0.44 | 0.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | SO63I | 2896087 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 7.84 | 7.84 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | SO63I | 2896088 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 5.69 | 5.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | SO63I | 2896089 | | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 1.02 | 1.02 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/26/09 | SO63I | 2896090 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by | 0.44 | 0.44 | | B | |

```
                          Young, Conaway, Stargatt and Taylor                    Page 159 (159)
CONTROL:   342860              PROFORMA BILLING WORKSHEET                         RUN: 05/05/09
                          FOR BILLING PROFORMA NUMBER  167710                     TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)
        EXPENSE                                           RECORDED   BILLING   REVISED  ------- STATUS --------
  DATE   CODE   INDEX NO.  CHECK #  INVOICE     ORIG           DESCRIPTION                 VALUE     VALUE    VALUE   CURRENT  BNC B/O H X BNP
```

|  |  |  |  |  |  |  | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Jackson, Patrick A. |  |  |  |  |  |  |  |  |  |
|  |  | VENDOR NAME: | | | | | | | | | | | | | |
| 02/26/09 | S063I | 2896091 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 5.67 | 5.67 |  | B |  |  |  |  |  |
|  |  | VENDOR NAME: | | | | | | | | | | | | | |
| 02/26/09 | S063I | 2896092 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 10.94 | 10.94 |  | B |  |  |  |  |  |
|  |  | VENDOR NAME: | | | | | | | | | | | | | |
| 02/26/09 | S063I | 2896093 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.51 | 0.51 |  | B |  |  |  |  |  |
|  |  | VENDOR NAME: | | | | | | | | | | | | | |
| 02/27/09 | S028 | 2898877 | | | UACCO | THROR STAFF OT HTHOR STAFF OT U. Accounting | 12.76 | 12.76 |  | B |  |  |  |  |  |
|  |  | VENDOR NAME: | | | | | | | | | | | | | |
| 02/27/09 | S063I | 2896094 | | | MBUDI | Lexis Legal Services - Combined Search Component Lexis Search by Budicak, Michele She | 10.64 | 10.64 |  | B |  |  |  |  |  |
|  |  | VENDOR NAME: | | | | | | | | | | | | | |
| 02/27/09 | S063I | 2896095 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 2.66 | 2.66 |  | B |  |  |  |  |  |
|  |  | VENDOR NAME: | | | | | | | | | | | | | |
| 02/27/09 | S063I | 2896096 | | | MBUDI | Lexis Legal Services - Single Document | 0.88 | 0.88 |  | B |  |  |  |  |  |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 160 (160)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860          (Continued)

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | ORIG | INVOICE | CHECK # | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|------|---------|---------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Retrieval Lexis Search by Budicak, Michele She | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/27/09 | S063I | 2896097 | | | | ALUNDLexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 3.06 | 3.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 02/27/09 | S063I | 2896098 | | | | ALUNDShepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 1.02 | 1.02 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/01/09 | 030 | 2863602 | | 114327 | | PMORGDeposition/Transc ript - Payee: Veritext Acquisition Company (Main)2569 Transcript for 2/10 | 1,310.00 | 1,310.00 | | B | |
| | | VENDOR NAME: Veritext Acquisition Co (Main)2569(Corbett) | | | | | | | | | |
| 03/01/09 | 030 | 2863603 | | 114327 | | PMORGDeposition/Transc ript - Payee: Veritext Acquisition Company (Main)2569 Transcript of hearing on 2/9/09 | 1,649.25 | 1,649.25 | | B | |
| | | VENDOR NAME: Veritext Acquisition Co (Main)2569(Corbett) | | | | | | | | | |
| 03/01/09 | 096 | 2863579 | | 114305 | | MGREEWorking Meals - Payee: Cavanaughs Restaurant Working Lunch - 15 people (Confirmation Hearing) | 235.25 | 235.25 | | B | |
| | | VENDOR NAME: Cavanaughs Restaurant | | | | | | | | | |
| 03/01/09 | 096 | 2863580 | | 114305 | | MGREEWorking Meals - | 123.80 | 123.80 | | B | |

```
CONTROL:   342860              Young, Conaway, Stargatt and Taylor                    Page 161 (161)
                                  PROFORMA BILLING WORKSHEET                           RUN: 05/05/09
                             FOR BILLING PROFORMA NUMBER  167710                       TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Cavanaughs Restaurant | | | | | |
| 03/02/09 | 053 | 2884091 | 114924 | | | JPATTDelivery / Courier - From: YCST - To: Payee: Cavanaughs Restaurant Working lunch - 7 people | 18.00 | 18.00 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 03/02/09 | 904 | 2917601 | 115804 | | | RBARTeleconference - Margolis Edelstein Payee: Soundpath Confer Services, LLC | 5.22 | 5.22 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 03/02/09 | S001 | 2865378 | | | | DLASKPhotocopy Charges 0531 | 51.60 | 25.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/02/09 | S001 | 2865379 | | | | EKOSTPhotocopy Charges 0834 0834 | 7.40 | 3.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/02/09 | S001 | 2865380 | | | | KRIDDPhotocopy Charges 0971 0971 | 5.60 | 2.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/02/09 | S001 | 2865381 | | | | KRIDDPhotocopy Charges 0971 0971 | 9.20 | 4.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/02/09 | S001 | 2865382 | | | | JKUFFPhotocopy Charges 0772 0772 | 9.60 | 4.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/02/09 | S001 | 2865383 | | | | EKOSTPhotocopy Charges 0834 0834 | 7.40 | 3.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/02/09 | S001SCN | 2865384 | | | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/02/09 | S001SCN | 2865385 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/02/09 | S001SCN | 2865386 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/02/09 | S001SCN | 2865387 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/02/09 | S001SCN | 2865388 | | | | DLASKScanning Charges 0531 | 8.60 | 4.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

CONTROL:  342860

Page 162 (162)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/02/09 | S002 | 2868850 | | | | DLASKPostage Postage | 545.40 | 545.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/02/09 | S002 | 2868860 | | | | DLASKPostage Postage | 2.02 | 2.02 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/02/09 | S003 | 2865389 | | | | PWORGLong Distance Telephone 1(858)336-5130 6755 | 1.38 | 1.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/02/09 | S003 | 2865390 | | | | PWORGLong Distance Telephone 1(410)914-5315 6753 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/02/09 | S003 | 2865391 | | | | PWORGLong Distance Telephone 1(480)474-4748 6753 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/02/09 | S003 | 2865392 | | | | PWORGLong Distance Telephone 1(631)622-2414 6753 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/02/09 | S003 | 2865393 | | | | PWORGLong Distance Telephone 1(312)476-5027 6736 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/09 | S001SCN | 2866437 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/09 | S001SCN | 2866438 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/09 | S001SCN | 2866439 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/09 | S001SCN | 2866440 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/03/09 | S003 | 2866442 | | | | PWORGLong Distance Telephone 1(212)478-7215 6753 | 4.82 | 4.82 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)
EXPENSE

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/03/09 | S003 | 2866443 | | | PMORG | Long Distance Telephone 1(212)849-7199 6621 | 6.88 | 6.88 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/03/09 | S003 | 2866444 | | | PMORG | Long Distance Telephone 1(415)442-1246 6753 | 6.88 | 6.88 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/03/09 | S003 | 2866445 | | | PMORG | Long Distance Telephone 1(404)815-2214 6612 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/03/09 | S003 | 2866446 | | | PMORG | Long Distance Telephone 1(404)815-2214 6612 | 2.75 | 2.75 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/03/09 | S003 | 2866447 | | | PMORG | Long Distance Telephone 1(212)310-8176 6753 | 1.38 | 1.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/03/09 | S003 | 2866448 | | | PMORG | Long Distance Telephone 1(480)474-4748 6753 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/03/09 | S003 | 2866449 | | | PMORG | Long Distance Telephone 1(443)676-3509 6753 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/04/09 | 904 | 2917604 | 115804 | | NGROW | Teleconference - Payee: Soundpath Confer Services, LLC | 11.26 | 11.26 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 03/04/09 | S001 | 2867767 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/04/09 | S001 | 2867768 | | | PMORE | Photocopy Charges 0572 0572 | 8.00 | 4.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/04/09 | S001 | 2867769 | | | PMORE | Photocopy Charges | 2.40 | 1.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 164 (164)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

0572 0572

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001 | 2867770 | | | PMOREPhotocopy Charges 0572 0572 | | 2.00 | 1.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001 | 2867771 | | | PMOREPhotocopy Charges 0572 0572 | | 4.00 | 2.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001 | 2867772 | | | PMOREPhotocopy Charges 0572 0572 | | 2.40 | 1.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001 | 2867773 | | | PMOREPhotocopy Charges 0572 0572 | | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001 | 2867774 | | | PMOREPhotocopy Charges 0572 0572 | | 5.60 | 2.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001 | 2867775 | | | PMOREPhotocopy Charges 0572 0572 | | 2.80 | 1.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001 | 2867776 | | | PMOREPhotocopy Charges 0572 0572 | | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001 | 2867777 | | | PMOREPhotocopy Charges 0572 0572 | | 1.20 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001 | 2867778 | | | PMOREPhotocopy Charges 0572 0572 | | 0.80 | 0.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001 | 2867779 | | | PMOREPhotocopy Charges 0572 0572 | | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001 | 2867780 | | | PMOREPhotocopy Charges 0572 0572 | | 2.80 | 1.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001 | 2867781 | | | PMOREPhotocopy Charges 0572 0572 | | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001 | 2867782 | | | PMOREPhotocopy Charges 0572 | | 2.00 | 1.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001 | 2867783 | | | EKOSTPhotocopy Charges 0834 0834 | | 10.00 | 5.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/04/09 | S001SCN | 2867784 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

Page 165 (165)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|-------------------------------|
| 03/04/09 | S001SCN | 2867785 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B |
| | | | VENDOR NAME: | | | | | | | |
| 03/04/09 | S001SCN | 2867786 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B |
| | | | VENDOR NAME: | | | | | | | |
| 03/04/09 | S001SCN | 2867787 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B |
| | | | VENDOR NAME: | | | | | | | |
| 03/04/09 | S001SCN | 2867788 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B |
| | | | VENDOR NAME: | | | | | | | |
| 03/04/09 | S003 | 2867790 | | | PMORG | Long Distance Telephone 1(858)336-5130 3588 | 0.69 | 0.69 | | B |
| | | | VENDOR NAME: | | | | | | | |
| 03/04/09 | S003 | 2867791 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 3.44 | 3.44 | | B |
| | | | VENDOR NAME: | | | | | | | |
| 03/04/09 | S003 | 2867792 | | | PMORG | Long Distance Telephone 1(212)455-2861 6621 | 4.82 | 4.82 | | B |
| | | | VENDOR NAME: | | | | | | | |
| 03/04/09 | S003 | 2867793 | | | PMORG | Long Distance Telephone 1(360)931-4828 6753 | 9.63 | 9.63 | | B |
| | | | VENDOR NAME: | | | | | | | |
| 03/04/09 | S003 | 2867794 | | | PMORG | Long Distance Telephone 1(703)378-6750 6753 | 22.02 | 22.02 | | B |
| | | | VENDOR NAME: | | | | | | | |
| 03/04/09 | S003 | 2867795 | | | PMORG | Long Distance Telephone 1(212)836-7896 6621 | 11.70 | 11.70 | | B |
| | | | VENDOR NAME: | | | | | | | |
| 03/04/09 | S003 | 2867796 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 7.57 | 7.57 | | B |
| | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 166 (166)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/04/09 | S003 | 2867797 | | | PMORG | Long Distance Telephone 1(212)478-7350 6621 | 4.82 | 4.82 | | B | - - - - - |
| | 004 | | VENDOR NAME: 2875525 | 114615 | EBROY | Federal Express -- FEDERAL EXPRESS - EDWARD L. SCHNITZER NEW YORK CITY, NY | 6.44 | 6.44 | | B | - - - - - |
| 03/05/09 | 068 | | VENDOR NAME: Federal Express Corporation 2869281 | 114451 | SBEAC | Outside Attorney's Fee - Payee: Round Table Group, Inc. Retainer for Ronnie Clayton re: Calyon | 5,000.00 | 5,000.00 | | B | - - - - - |
| | | | VENDOR NAME: Round Table Group, Inc. | | | | | | | | |
| 03/05/09 | S001 | 2869705 | | | CCROW | Photocopy Charges 0687 | 1.00 | 0.50 | | B | - - - - - |
| 03/05/09 | S001 | 2869706 | | VENDOR NAME: | DWILL | Photocopy Charges 0516 | 16.60 | 8.30 | | B | - - - - - |
| 03/05/09 | S001 | 2869707 | | VENDOR NAME: | PJACK | Photocopy Charges 0913 | 0.20 | 0.10 | | B | - - - - - |
| 03/05/09 | S001 | 2869708 | | VENDOR NAME: | PMORE | Photocopy Charges 0572 | 1.40 | 0.70 | | B | - - - - - |
| 03/05/09 | S001 | 2869709 | | VENDOR NAME: | JSMIT | Photocopy Charges 0541 | 0.40 | 0.20 | | B | - - - - - |
| 03/05/09 | S001 | 2869710 | | VENDOR NAME: | MGREE | Photocopy Charges 0802 0802 | 9.60 | 4.80 | | B | - - - - - |
| 03/05/09 | S001 | 2869711 | | VENDOR NAME: | CCORA | Photocopy Charges 0855 0855 | 0.60 | 0.30 | | B | - - - - - |
| 03/05/09 | S001 | 2869712 | | VENDOR NAME: | CCORA | Photocopy Charges 0855 0855 | 3.80 | 1.90 | | B | - - - - - |
| 03/05/09 | S001 | 2869713 | | VENDOR NAME: | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | - - - - - |
| 03/05/09 | S001 | 2869714 | | VENDOR NAME: | CCORA | Photocopy Charges | 0.40 | 0.20 | | B | - - - - - |

```
CONTROL:    342860                    Young, Conaway, Stargatt and Taylor                              Page 167 (167)
                                        PROFORMA BILLING WORKSHEET                                     RUN: 05/05/09
                                      FOR BILLING PROFORMA NUMBER  167710                              TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES         (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0855 0855 | | | | | | |
| 03/05/09 | S001 | VENDOR NAME: 2869715 | | | | CCORAPhotocopy Charges 0855 0855 | 1.40 | 0.70 | ___ | B | — — — — |
| 03/05/09 | S001 | VENDOR NAME: 2869716 | | | | CCORAPhotocopy Charges 0855 0855 | 1.20 | 0.60 | ___ | B | — — — — |
| 03/05/09 | S001 | VENDOR NAME: 2869717 | | | | CCORAPhotocopy Charges 0855 0855 | 0.60 | 0.30 | ___ | B | — — — — |
| 03/05/09 | S001 | VENDOR NAME: 2869718 | | | | CCORAPhotocopy Charges 0855 0855 | 0.40 | 0.20 | ___ | B | — — — — |
| 03/05/09 | S001 | VENDOR NAME: 2869719 | | | | CCORAPhotocopy Charges 0855 0855 | 0.40 | 0.20 | ___ | B | — — — — |
| 03/05/09 | S001 | VENDOR NAME: 2869720 | | | | CCORAPhotocopy Charges 0855 0855 | 0.80 | 0.40 | ___ | B | — — — — |
| 03/05/09 | S001 | VENDOR NAME: 2869721 | | | | CCORAPhotocopy Charges 0855 0855 | 0.20 | 0.10 | ___ | B | — — — — |
| 03/05/09 | S001 | VENDOR NAME: 2869722 | | | | CCORAPhotocopy Charges 0855 0855 | 0.40 | 0.20 | ___ | B | — — — — |
| 03/05/09 | S001 | VENDOR NAME: 2869723 | | | | KFAY Photocopy Charges 0887 0887 | 10.60 | 5.30 | ___ | B | — — — — |
| 03/05/09 | S001 | VENDOR NAME: 2869724 | | | | CCORAPhotocopy Charges 0855 0855 | 0.40 | 0.20 | ___ | B | — — — — |
| 03/05/09 | S001 | VENDOR NAME: 2869725 | | | | CCORAPhotocopy Charges 0855 0855 | 0.60 | 0.30 | ___ | B | — — — — |
| 03/05/09 | S001 | VENDOR NAME: 2869726 | | | | CCORAPhotocopy Charges 0855 0855 | 0.60 | 0.30 | ___ | B | — — — — |
| 03/05/09 | S001 | VENDOR NAME: 2869727 | | | | CCORAPhotocopy Charges 0855 0855 | 1.60 | 0.80 | ___ | B | — — — — |
| 03/05/09 | S001 | VENDOR NAME: 2869728 | | | | CCORAPhotocopy Charges 0855 0855 | 0.80 | 0.40 | ___ | B | — — — — |
| 03/05/09 | S001 | VENDOR NAME: 2869729 | | | | CCORAPhotocopy Charges 0855 0855 | 0.60 | 0.30 | ___ | B | — — — — |
| | | - VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 168 (168)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:  342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/05/09 | S001 | 2869730 | | | KPAY | Photocopy Charges 0887 0887 | 5.40 | 2.70 | | B | |
| 03/05/09 | S001 | 2869731 | VENDOR NAME: | | KPAY | Photocopy Charges 0887 0887 | 5.80 | 2.90 | | B | |
| 03/05/09 | S001 | 2869732 | VENDOR NAME: | | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | 2869733 | VENDOR NAME: | | CCORA | Photocopy Charges 0855 0855 | 1.00 | 0.50 | | B | |
| 03/05/09 | S001 | 2869734 | VENDOR NAME: | | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | 2869735 | VENDOR NAME: | | CCORA | Photocopy Charges 0855 0855 | 2.40 | 1.20 | | B | |
| 03/05/09 | S001 | 2869736 | VENDOR NAME: | | CCORA | Photocopy Charges 0855 0855 | 2.20 | 1.10 | | B | |
| 03/05/09 | S001 | 2869737 | VENDOR NAME: | | CCORA | Photocopy Charges 0855 0855 | 5.80 | 2.90 | | B | |
| 03/05/09 | S001 | 2869738 | VENDOR NAME: | | KPAY | Photocopy Charges 0887 0887 | 6.00 | 3.00 | | B | |
| 03/05/09 | S001 | 2869739 | VENDOR NAME: | | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | 2869740 | VENDOR NAME: | | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | 2869741 | VENDOR NAME: | | CCORA | Photocopy Charges 0855 0855 | 0.20 | 0.10 | | B | |
| 03/05/09 | S001 | 2869742 | VENDOR NAME: | | CCORA | Photocopy Charges 0855 0855 | 0.80 | 0.40 | | B | |
| 03/05/09 | S001 | 2869743 | VENDOR NAME: | | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | 2869744 | VENDOR NAME: | | CCORA | Photocopy Charges 0855 0855 | 0.60 | 0.30 | | B | |
| 03/05/09 | S001 | 2869745 | VENDOR NAME: | | CCORA | Photocopy Charges 0855 0855 | 1.20 | 0.60 | | B | |

```
                                  Young, Conaway, Stargatt and Taylor                Page 169 (169)
CONTROL:  342860                     PROFORMA BILLING WORKSHEET                       RUN: 05/05/09
                                   FOR BILLING PROFORMA NUMBER  167710                TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
           EXPENSE                                       RECORDED    BILLING    REVISED    ------- STATUS -------
  DATE      CODE   INDEX NO.  CHECK # INVOICE  ORIG     DESCRIPTION            VALUE      VALUE      VALUE      CURRENT  BNC B/O H  X  ENP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869746 | | | CCORAPhotocopy | Charges 0855 0855 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869747 | | | CCORAPhotocopy | Charges 0855 0855 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869748 | | | CCORAPhotocopy | Charges 0855 0855 | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869749 | | | CCORAPhotocopy | Charges 0855 0855 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869750 | | | CCORAPhotocopy | Charges 0855 0855 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869751 | | | CCORAPhotocopy | Charges 0855 0855 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869752 | | | CCORAPhotocopy | Charges 0855 0855 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869753 | | | CCORAPhotocopy | Charges 0855 0855 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869754 | | | CCORAPhotocopy | Charges 0855 0855 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869755 | | | CCORAPhotocopy | Charges 0855 0855 | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869756 | | | CCORAPhotocopy | Charges 0855 0855 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869757 | | | CCORAPhotocopy | Charges 0855 0855 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869758 | | | CCORAPhotocopy | Charges 0855 0855 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869759 | | | CCORAPhotocopy | Charges 0855 0855 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869760 | | | CCORAPhotocopy | Charges 0855 0855 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S001 | 2869761 | | | CCORAPhotocopy | Charges | 0.80 | 0.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 170 (170)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0855 0855 | | | | | | |
| 03/05/09 | S001 | VENDOR NAME: 2869762 | | | CCORAPhotocopy Charges 0855 0855 | | 1.20 | 0.60 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869763 | | | CCORAPhotocopy Charges 0855 0855 | | 1.00 | 0.50 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869764 | | | CCORAPhotocopy Charges 0855 0855 | | 0.60 | 0.30 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869765 | | | CCORAPhotocopy Charges 0855 0855 | | 0.60 | 0.30 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869766 | | | CCORAPhotocopy Charges 0855 0855 | | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869767 | | | CCORAPhotocopy Charges 0855 0855 | | 3.20 | 1.60 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869768 | | | CCORAPhotocopy Charges 0855 0855 | | 0.60 | 0.30 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869769 | | | CCORAPhotocopy Charges 0855 0855 | | 0.60 | 0.30 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869770 | | | CCORAPhotocopy Charges 0855 0855 | | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869771 | | | CCORAPhotocopy Charges 0855 0855 | | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869772 | | | CCORAPhotocopy Charges 0855 0855 | | 0.20 | 0.10 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869773 | | | CCORAPhotocopy Charges 0855 0855 | | 0.20 | 0.10 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869774 | | | CCORAPhotocopy Charges 0855 0855 | | 0.20 | 0.10 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869775 | | | CCORAPhotocopy Charges 0855 0855 | | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869776 | | | CCORAPhotocopy Charges 0855 0855 | | 0.60 | 0.30 | | B | |
| 03/05/09 | S001 | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 171 (171)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/05/09 | S001 | 2869777 | | | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869778 | | | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869779 | | | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869780 | | | CCORA | Photocopy Charges 0855 0855 | 0.20 | 0.10 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869781 | | | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869782 | | | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869783 | | | CCORA | Photocopy Charges 0855 0855 | 0.60 | 0.30 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869784 | | | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869785 | | | CCORA | Photocopy Charges 0855 0855 | 1.20 | 0.60 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869786 | | | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869787 | | | CCORA | Photocopy Charges 0855 0855 | 0.20 | 0.10 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869788 | | | CCORA | Photocopy Charges 0855 0855 | 0.60 | 0.30 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869789 | | | CCORA | Photocopy Charges 0855 0855 | 0.20 | 0.10 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869790 | | | CCORA | Photocopy Charges 0855 0855 | 0.60 | 0.30 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869791 | | | CCORA | Photocopy Charges 0855 0855 | 0.60 | 0.30 | | B | |
| 03/05/09 | S001 | VENDOR NAME: 2869792 | | | CCORA | Photocopy Charges 0855 0855 | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    167710

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869793 | | | C | CORAPhotocopy Charges 0855 0855 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869794 | | | C | CORAPhotocopy Charges 0855 0855 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869795 | | | C | CORAPhotocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869796 | | | C | CORAPhotocopy Charges 0855 0855 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869797 | | | C | CORAPhotocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869798 | | | C | CORAPhotocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869799 | | | C | CORAPhotocopy Charges 0855 0855 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869800 | | | C | CORAPhotocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869801 | | | C | CORAPhotocopy Charges 0855 0855 | 12.80 | 6.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869802 | | | C | CORAPhotocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869803 | | | C | CORAPhotocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869804 | | | C | CORAPhotocopy Charges 0855 0855 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869805 | | | C | CORAPhotocopy Charges 0855 0855 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869806 | | | C | CORAPhotocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869807 | | | C | CORAPhotocopy Charges 0855 0855 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869808 | | | C | CORAPhotocopy Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 173 (173)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:  342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0855 0855 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869809 | | | CCORA | Photocopy Charges 0855 0855 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869810 | | | CCORA | Photocopy Charges 0855 0855 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869811 | | | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869812 | | | CCORA | Photocopy Charges 0855 0855 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869813 | | | CCORA | Photocopy Charges 0855 0855 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001 | 2869814 | | | ALUND | Photocopy Charges 0856 0856 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001SCN | 2869815 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S001SCN | 2869816 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S002 | 2878370 | | | CCROW | Postage Postage | 1.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S003 | 2869817 | | | PMORG | Long Distance Telephone 1(212)478-7320 6690 | 8.26 | 8.26 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S003 | 2869818 | | | PMORG | Long Distance Telephone 1(212)478-7215 3588 | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S003 | 2869819 | | | PMORG | Long Distance Telephone 1(443)676-3509 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S003 | 2869820 | | | PMORG | Long Distance Telephone 1(415)591-1432 6753 | 4.13 | 4.13 | | B | |

```
CONTROL:    342860                      Young, Conaway, Stargatt and Taylor                    Page 174 (174)
                                             PROFORMA BILLING WORKSHEET                         RUN: 05/05/09
                                      FOR BILLING PROFORMA NUMBER  167710                       TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | ORIG | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S003 | 2869821 | | | | PMORGLong Distance Telephone 1(631)622-3273 6612 | 3.44 | 3.44 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S003 | 2869822 | | | | PMORGLong Distance Telephone 1(646)414-6954 3589 | 2.75 | 2.75 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S003 | 2869823 | | | | PMORGLong Distance Telephone 1(704)435-4979 6753 | 0.69 | 0.69 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S003 | 2869824 | | | | PMORGLong Distance Telephone 1(212)836-7896 3588 | 5.50 | 5.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | 053 | 2884092 | | 114924 | | JPAXTDelivery / Courier - From: YCST - To: Multiple Inner City Deliveries - D.D.R. | 266.00 | 266.00 | | B | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 03/06/09 | 053 | 2907671 | | 115623 | | DLASKDelivery / Courier - From: docs per YCST copycenternd mail can do - To: 162322 | 7,078.01 | 7,078.01 | | B | | | | | |
| | | | | | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/06/09 | 904 | 2917597 | | 115804 | | SBEACTeleconference - Payee: Soundpath Confer Services, LLC | 13.06 | 13.06 | | B | | | | | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 03/06/09 | S001 | 2871618 | | | | SBEACPhotocopy Charges 0596 0596 | 3.80 | 1.90 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S001 | 2871619 | | | | DLASKPhotocopy Charges 0531 | 2.60 | 1.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S001 | 2871620 | | | | DWILLPhotocopy Charges 0516 | 1.60 | 0.80 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 175 (175)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S001SCN | 2871621 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S001SCN | 2871622 | | | DLASK | Scanning Charges 0531 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S001SCN | 2871623 | | | DLASK | Scanning Charges 0531 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S001SCN | 2871624 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S001SCN | 2871625 | | | DLASK | Scanning Charges 0531 | 9.80 | 4.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S001SCN | 2871626 | | | DLASK | Scanning Charges 0531 | 15.20 | 7.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S001SCN | 2871627 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S001SCN | 2871628 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S001SCN | 2871629 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S001SCN | 2871630 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S003 | 2871631 | | | PMORG | Long Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S003 | 2871632 | | | PMORG | Long Distance Telephone 1(212)836-7896 6621 | 4.82 | 4.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S003 | 2871633 | | | PMORG | Long Distance Telephone 1(501)224-3252 3588 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/06/09 | S003 | 2871634 | | | PMORG | Long Distance | 2.75 | 2.75 | | B | |

```
CONTROL:   342860                    Young, Conaway, Stargatt and Taylor              Page 176 (176)
                                        PROFORMA BILLING WORKSHEET                     RUN: 05/05/09
                                     FOR BILLING PROFORMA NUMBER  167710               TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES

| UNBILLED EXPENSES | | | | | | | RECORDED | BILLING | REVISED | ------ | STATUS - - - - - - |
| EXPENSE | | | | | | | | | | CURRENT | ENC B/O H X BNP |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | |

(Continued)

| DATE | CODE | INDEX NO. | | | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | | CURRENT | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone<br>1(212)478-7320<br>6621 | | | | | |
| | | VENDOR NAME:<br>2871635 | | | PMORG | Long Distance<br>Telephone<br>1(704)435-3816<br>6753 | 1.38 | 1.38 | | B | — — — — — |
| 03/06/09 | S003 | VENDOR NAME:<br>2871636 | | | PMORG | Long Distance<br>Telephone<br>1(212)478-7215<br>6753 | 0.69 | 0.69 | | B | — — — — — |
| 03/06/09 | S003 | VENDOR NAME:<br>2871637 | | | PMORG | Long Distance<br>Telephone<br>1(860)675-6655<br>5007 | 0.69 | 0.69 | | B | — — — — — |
| 03/06/09 | S003 | VENDOR NAME:<br>2871638 | | | PMORG | Long Distance<br>Telephone<br>1(212)478-7220<br>3589 | 8.94 | 8.94 | | B | — — — — — |
| 03/06/09 | S003 | VENDOR NAME:<br>2871639 | | | PMORG | Long Distance<br>Telephone<br>1(631)897-1711<br>3589 | 4.13 | 4.13 | | B | — — — — — |
| 03/06/09 | S003 | VENDOR NAME:<br>2871640 | | | PMORG | Long Distance<br>Telephone<br>1(212)883-4973<br>6646 | 0.69 | 0.69 | | B | — — — — — |
| 03/06/09 | S003 | VENDOR NAME:<br>2871641 | | | PMORG | Long Distance<br>Telephone<br>1(858)336-5130<br>3588 | 0.69 | 0.69 | | B | — — — — — |
| 03/06/09 | S003 | VENDOR NAME:<br>2871642 | | | PMORG | Long Distance<br>Telephone<br>1(213)892-4344<br>6646 | 4.13 | 4.13 | | B | — — — — — |
| 03/09/09 | 027 | VENDOR NAME:<br>2872656 114496 | | | CCROW | Air/Rail Travel -<br>Payee: Curtis<br>Crowther Train | 193.00 | 193.00 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 177 (177)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/09 | 074 | VENDOR NAME: Curtis Crowther 2872660 114496 | | | | CCROWHotel/Lodging - Payee: Curtis Crowther Hotel for CCROW 1 night to/from NYC | 319.82 | 319.82 | | B | — — — — |
| 03/09/09 | 086 | VENDOR NAME: Curtis Crowther 2872658 114496 | | | | CCROWParking - Payee: Curtis Crowther Parking | 20.00 | 20.00 | | B | — — — — |
| 03/09/09 | 087 | VENDOR NAME: Curtis Crowther 2872657 114496 | | | | CCROWCar/Bus/Subway Travel Payee: Curtis Crowther Taxi to/from NYC train station | 24.00 | 24.00 | | B | — — — — |
| 03/09/09 | 116 | VENDOR NAME: Curtis Crowther 2872659 114496 | | | | CCROWTravel Meals - Payee: Curtis Crowther Breakfast for CCROW/Lunch for CCROW and client/ Dinner for CCROW | 164.22 | 164.22 | | B | — — — — |
| 03/09/09 | S001 | VENDOR NAME: Curtis Crowther 2872954 | | | | PMOREPhotocopy Charges 0572 | 0.80 | 0.40 | | B | — — — — |
| 03/09/09 | S001 | VENDOR NAME: 2872955 | | | | PMOREPhotocopy Charges 0572 | 0.20 | 0.10 | | B | — — — — |
| 03/09/09 | S001 | VENDOR NAME: 2872956 | | | | RBISSPhotocopy Charges 0748 0748 | 3.80 | 1.90 | | B | — — — — |
| 03/09/09 | S001 | VENDOR NAME: 2872957 | | | | SBEACPhotocopy Charges 0596 0596 | 15.20 | 7.60 | | B | — — — — |
| 03/09/09 | S001 | VENDOR NAME: 2872958 | | | | SBEACPhotocopy Charges 0596 0596 | 2.60 | 1.30 | | B | — — — — |
| 03/09/09 | S001 | VENDOR NAME: 2872959 | | | | SBEACPhotocopy Charges 0596 0596 | 2.20 | 1.10 | | B | — — — — |
| 03/09/09 | S001 | VENDOR NAME: 2872960 | | | | SBEACPhotocopy Charges 0596 0596 | 7.00 | 3.50 | | B | — — — — |
| 03/09/09 | S001SCN | VENDOR NAME: 2872961 | | | | DLASKScanning Charges | 0.20 | 0.10 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 178 (178)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0531 | | | | | | |
| 03/09/09 | S003 | VENDOR NAME: 2872962 | | | | PMORGLong Distance Telephone 1(973)597-2500 5033 | 2.75 | 2.75 | | B | |
| 03/09/09 | S003 | VENDOR NAME: 2872963 | | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 12.38 | 12.38 | | B | |
| 03/09/09 | S003 | VENDOR NAME: 2872964 | | | | PMORGLong Distance Telephone 1(501)224-3252 3588 | 2.75 | 2.75 | | B | |
| 03/09/09 | S003 | VENDOR NAME: 2872965 | | | | PMORGLong Distance Telephone 1(602)322-7561 6630 | 0.69 | 0.69 | | B | |
| 03/09/09 | S003 | VENDOR NAME: 2872966 | | | | PMORGLong Distance Telephone 1(312)456-8410 6946 | 0.69 | 0.69 | | B | |
| 03/09/09 | S003 | VENDOR NAME: 2872967 | | | | PMORGLong Distance Telephone 1(212)561-4025 6612 | 0.69 | 0.69 | | B | |
| 03/09/09 | S003 | VENDOR NAME: 2872968 | | | | PMORGLong Distance Telephone 1(702)496-7546 6710 | 4.82 | 4.82 | | B | |
| 03/09/09 | S003 | VENDOR NAME: 2872969 | | | | PMORGLong Distance Telephone 1(212)326-3823 3589 | 2.06 | 2.06 | | B | |
| 03/09/09 | S003 | VENDOR NAME: 2872970 | | | | PMORGLong Distance Telephone 1(312)476-5027 6736 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | STATUS B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/09/09 | S003 | 2906385 | | | PMORG | Long Distance Telephone 1(215)917-0109 6683 | 13.76 | 13.76 | | B | | | | | |
| 03/09/09 | S007 | 2889163 | VENDOR NAME: | | DLASK | Facsimile 1(866)711-5828 0531 | 3.00 | 3.00 | | B | | | | | |
| 03/10/09 | 102 | 2923793 | 115996 | VENDOR NAME: | DLASK | Docket Retrieval / Search - From: necticut.omplaint in Superior Court Stat - To: 162821 | 165.00 | 165.00 | | B | | | | | |
| 03/10/09 | 904 | 2917602 | 115804 | VENDOR NAME: Parcels, Inc. - D.D.R.- | PJACK | Teleconference - Payee: Soundpath Confer Services, LLC | 27.74 | 27.74 | | B | | | | | |
| 03/10/09 | S001 | 2874637 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | ALUND | Photocopy Charges 0856 0856 | 3.40 | 1.70 | | B | | | | | |
| 03/10/09 | S001 | 2874638 | VENDOR NAME: | | DWILL | Photocopy Charges 0516 | 1.60 | 0.80 | | B | | | | | |
| 03/10/09 | S001 | 2874639 | VENDOR NAME: | | SZIEG | Photocopy Charges 0638 0638 | 3.80 | 1.90 | | B | | | | | |
| 03/10/09 | S001 | 2874640 | VENDOR NAME: | | EKOST | Photocopy Charges 0834 0834 | 4.00 | 2.00 | | B | | | | | |
| 03/10/09 | S003 | 2874641 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(480)474-4748 6753 | 0.69 | 0.69 | | B | | | | | |
| 03/10/09 | S003 | 2874642 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)768-5355 3589 | 0.69 | 0.69 | | B | | | | | |
| 03/10/09 | S003 | 2874643 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 1.38 | 1.38 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |

```
                              Young, Conaway, Stargatt and Taylor                    Page 180 (180)
CONTROL:   342860                  PROFORMA BILLING WORKSHEET                         RUN: 05/05/09
                               FOR BILLING PROFORMA NUMBER   167710                   TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/10/09 | S003 | 2874644 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 1.38 | 1.38 | | B | --- --- --- --- --- |
| 03/10/09 | S003 | 2874645 | | | PMORG | VENDOR NAME:<br>Long Distance Telephone 1(914)232-2585 6712 | 0.69 | 0.69 | | B | --- --- --- --- --- |
| 03/10/09 | S003 | 2874646 | | | PMORG | VENDOR NAME:<br>Long Distance Telephone 1(858)336-5130 6621 | 4.82 | 4.82 | | B | --- --- --- --- --- |
| 03/10/09 | S003 | 2874647 | | | PMORG | VENDOR NAME:<br>Long Distance Telephone 1(585)289-7250 6630 | 0.69 | 0.69 | | B | --- --- --- --- --- |
| 03/10/09 | S003 | 2874648 | | | PMORG | VENDOR NAME:<br>Long Distance Telephone 1(206)233-2993 6630 | 0.69 | 0.69 | | B | --- --- --- --- --- |
| 03/11/09 | 004 | 2883560 | 114923 | | DLASK | VENDOR NAME: Federal Express Corporation<br>Federal Express -- FEDERAL EXPRESS - MONA DOBBEN SUN CITY, AZ | 13.18 | 13.18 | | B | --- --- --- --- --- |
| 03/11/09 | 004 | 2883561 | 114923 | | DLASK | VENDOR NAME: Federal Express Corporation<br>Federal Express -- FEDERAL EXPRESS - PAULA RUSH CHURCHVILLE, MD | 12.37 | 12.37 | | B | --- --- --- --- --- |
| 03/11/09 | 030 | 2875489 | 114583 | | JDORS | Deposition/Transcript - Payee: Ellen Grauer Court Reporting (MAIN) Transcript of F. Dandridge | 751.35 | 751.35 | | B | --- --- --- --- --- |
| 03/11/09 | 053 | 2902118 | 115389 | | JPATT | VENDOR NAME: Ellen Grauer Court Reporting Co, LLC (MAIN)<br>Delivery - From: Courier - From: YCST - To: Judge | 7.50 | 7.50 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Christopher S. Sontchi | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 03/11/09 | 068 | 2875456 | 114604 | | SBBACOutside Attorney's Fee - Payee: Round Table Group, Inc. Professional services of Ronnie Clayton for period ending 2/28/09 re: Calyon | 16,800.00 | 16,800.00 | | B | |
| | | VENDOR NAME: Round Table Group, Inc. | | | | | | | | | |
| 03/11/09 | 904 | 2875670 | 114568 | | SBBACTeleconference / Video Conference - Payee: Sean Beach Court call fee for S. Beach's telephonic attendance at 2/6/09 hearing | 31.50 | 31.50 | | B | |
| | | VENDOR NAME: Sean Beach | | | | | | | | | |
| 03/11/09 | 904 | 2917598 | 115804 | | SBBACTeleconference - Payee: Soundpath Confer Services, LLC | 71.78 | 71.78 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 03/11/09 | S001 | 2876154 | | | DLASKPhotocopy Charges 0531 | 2.60 | 1.30 | | B | |
| 03/11/09 | S001 | 2876155 | | | DLASKPhotocopy Charges 0531 | 1.20 | 0.60 | | B | |
| 03/11/09 | S001 | 2876156 | | | DLASKPhotocopy Charges 0531 | 55.20 | 27.60 | | B | |
| 03/11/09 | S001 | 2876157 | | | DLASKPhotocopy Charges 0531 | 8.00 | 4.00 | | B | |
| 03/11/09 | S001 | 2876158 | | | DLASKPhotocopy Charges 0531 | 4.20 | 2.10 | | B | |
| 03/11/09 | S001 | 2876159 | | | DLASKPhotocopy Charges 0531 | 8.00 | 4.00 | | B | |
| 03/11/09 | S001 | 2876160 | | | DLASKPhotocopy Charges | 4.40 | 2.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

MATTER: 066585.1001 Debtor Representation

Page 182 (182)
RUN: 05/05/09
TIME: 10:04:42

CONTROL: 342860

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 0531 | | | | | |
| 03/11/09 | S001 | VENDOR NAME: 2876161 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/11/09 | S001 | VENDOR NAME: 2876162 | | | | DLASKPhotocopy Charges 0531 0531 | 28.00 | 14.00 | | B | |
| 03/11/09 | S001 | VENDOR NAME: 2876163 | | | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | |
| 03/11/09 | S001 | VENDOR NAME: 2876164 | | | | DLASKPhotocopy Charges 0531 0531 | 6.80 | 3.40 | | B | |
| 03/11/09 | S001 | VENDOR NAME: 2876165 | | | | DLASKPhotocopy Charges 0531 0531 | 8.40 | 4.20 | | B | |
| 03/11/09 | S001 | VENDOR NAME: 2876166 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| 03/11/09 | S001 | VENDOR NAME: 2876167 | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | |
| 03/11/09 | S001 | VENDOR NAME: 2876168 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | |
| 03/11/09 | S001 | VENDOR NAME: 2876169 | | | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | |
| 03/11/09 | S001 | VENDOR NAME: 2876170 | | | | DLASKPhotocopy Charges 0531 0531 | 4.00 | 2.00 | | B | |
| 03/11/09 | S001 | VENDOR NAME: 2876171 | | | | LEDENPhotocopy Charges 0791 0791 | 13.00 | 6.50 | | B | |
| 03/11/09 | S001 | VENDOR NAME: 2876172 | | | | LEDENPhotocopy Charges 0791 0791 | 1.20 | 0.60 | | B | |
| 03/11/09 | S001SCN | VENDOR NAME: 2876173 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | |
| 03/11/09 | S001SCN | VENDOR NAME: 2876174 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | |
| 03/11/09 | S003 | VENDOR NAME: 2876175 | | | | PMORGLong Distance Telephone 1(212)768-5355 | 0.69 | 0.69 | | B | |

CONTROL: 342860

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 183 (183)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 3589 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/09 | S003 | 2876176 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 4.13 | 4.13 | ____ | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/09 | S003 | 2876177 | | | | PMORGLong Distance Telephone 1(480)474-4748 6753 | 0.69 | 0.69 | ____ | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/09 | S003 | 2876178 | | | | PMORGLong Distance Telephone 1(585)869-7168 6630 | 0.69 | 0.69 | ____ | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/11/09 | S003 | 2906386 | | | | PMORGLong Distance Telephone 1(215)917-0109 6683 | 1.38 | 1.38 | ____ | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/09 | 096 | 2876960 | 114625 | | | PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner: MIUBO 2/3/09 | 10.00 | 10.00 | ____ | B | — — — — |
| | | VENDOR NAME: Erica J. Wool-Petty Cash | | | | | | | | | |
| 03/12/09 | 907 | 2923794 | 115996 | | | DLASKAP Fax - From: Multifax - To: 163464 - D.D.R. | 522.00 | 522.00 | ____ | B | — — — — |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 03/12/09 | S001 | 2877341 | | | | MMINEPhotocopy Charges 0660 0660 | 2.20 | 1.10 | ____ | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/09 | S001 | 2877342 | | | | MMINEPhotocopy Charges 0660 0660 | 6.00 | 3.00 | ____ | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/09 | S001 | 2877343 | | | | KPAY Photocopy Charges 0887 0887 | 2.60 | 1.30 | ____ | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/09 | S001 | 2877344 | | | | KPAY Photocopy Charges 0887 0887 | 3.00 | 1.50 | ____ | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/12/09 | S001 | 2877345 | | | | KPAY Photocopy Charges 0887 0887 | 9.00 | 4.50 | ____ | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 184 (184)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.     (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/09 | S001 | 2877346 | | | SZIEG | Photocopy Charges 0638 0638 | 18.20 | 9.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001 | 2877347 | | | KFAY | Photocopy Charges 0887 0887 | 4.20 | 2.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001 | 2877348 | | | KFAY | Photocopy Charges 0887 0887 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001 | 2877349 | | | KFAY | Photocopy Charges 0887 0887 | 7.00 | 3.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001 | 2877350 | | | KFAY | Photocopy Charges 0887 0887 | 14.60 | 7.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001 | 2877351 | | | KFAY | Photocopy Charges 0887 0887 | 13.00 | 6.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001 | 2877352 | | | DLASK | Photocopy Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001 | 2877353 | | | JRAND | Photocopy Charges 0905 0905 | 6.60 | 3.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001 | 2877354 | | | JRAND | Photocopy Charges 0905 0905 | 18.00 | 9.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001SCN | 2877355 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001SCN | 2877356 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001SCN | 2877357 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001SCN | 2877358 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001SCN | 2877359 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001SCN | 2877360 | | | DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/12/09 | S001SCN | 2877361 | | | DLASK | Scanning Charges 0531 | 23.80 | 11.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

Page 185 (185)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/09 | S001SCN | VENDOR NAME: 2877362 | | DLASKScanning Charges 0531 | 16.40 | 8.20 | | B | |
| 03/12/09 | S001SCN | VENDOR NAME: 2877363 | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| 03/12/09 | S003 | VENDOR NAME: 2877364 | | PMORGLong Distance Telephone 1(480)474-4748 6753 | 0.69 | 0.69 | | B | |
| 03/12/09 | S003 | VENDOR NAME: 2877365 | | PMORGLong Distance Telephone 1(516)822-3093 6710 | 1.38 | 1.38 | | B | |
| 03/12/09 | S003 | VENDOR NAME: 2877366 | | PMORGLong Distance Telephone 1(631)622-3273 3589 | 0.69 | 0.69 | | B | |
| 03/13/09 | S001 | VENDOR NAME: 2878816 | | MGREEPhotocopy Charges 0802 | 1.20 | 0.60 | | B | |
| 03/13/09 | S001 | VENDOR NAME: 2878817 | | CGREAPhotocopy Charges 0253 | 0.20 | 0.10 | | B | |
| 03/13/09 | S001 | VENDOR NAME: 2878818 | | DLASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| 03/13/09 | S001 | VENDOR NAME: 2878819 | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/13/09 | S001 | VENDOR NAME: 2878820 | | DLASKPhotocopy Charges 0531 0531 | 5.40 | 2.70 | | B | |
| 03/13/09 | S001 | VENDOR NAME: 2878821 | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/13/09 | S001 | VENDOR NAME: 2882685 | | DLASKPhotocopy Charges 0531 | 250.00 | 125.00 | | B | |
| 03/13/09 | S001SCN | VENDOR NAME: 2878822 | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/13/09 | S001SCN | VENDOR NAME: 2878823 | | DLASKScanning Charges | 5.80 | 2.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

CONTROL: 342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation.

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 03/13/09 | S001SCN | VENDOR NAME: 2878824 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| 03/13/09 | S001SCN | VENDOR NAME: 2878825 | | | | DLASKScanning Charges 0531 | 6.00 | 3.00 | | B | — — — — |
| 03/13/09 | S001SCN | VENDOR NAME: 2878826 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — |
| 03/13/09 | S001SCN | VENDOR NAME: 2878827 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — |
| 03/13/09 | S003 | VENDOR NAME: 2880623 | | | | PMORGLong Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | — — — — |
| 03/13/09 | S003 | VENDOR NAME: 2880624 | | | | PMORGLong Distance Telephone 1(214)969-5098 3588 | 1.38 | 1.38 | | B | — — — — |
| 03/13/09 | S003 | VENDOR NAME: 2880625 | | | | PMORGLong Distance Telephone 1(612)340-8792 3588 | 1.38 | 1.38 | | B | — — — — |
| 03/13/09 | S003 | VENDOR NAME: 2880626 | | | | PMORGLong Distance Telephone 1(212)836-7896 3588 | 9.63 | 9.63 | | B | — — — — |
| 03/13/09 | S003 | VENDOR NAME: 2880627 | | | | PMORGLong Distance Telephone 1(213)892-4344 3589 | 2.06 | 2.06 | | B | — — — — |
| 03/13/09 | S003 | VENDOR NAME: 2906387 | | | | PMORGLong Distance Telephone 1(215)399-4799 3565 | 0.69 | 0.69 | | B | — — — — |
| 03/13/09 | S003 | VENDOR NAME: 2906388 | | | | PMORGLong Distance Telephone 1(215)399-4799 | 22.02 | 22.02 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

Page 187 (187)
RUN: 05/05/09
TIME: 10:04:42

CONTROL: 342860

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

| UNBILLED DATE | EXPENSE CODE | VENDOR NAME / INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3565 | | | | | | | | | | |
| 03/13/09 | S003 | VENDOR NAME: 2906389 | | | | PMORG Long Distance Telephone 1(215)917-0109 6683 | 5.50 | 5.50 | | B | | | | | |
| 03/15/09 | S003 | VENDOR NAME: 2880628 | | | | PMORG Long Distance Telephone 1(646)621-3552 3589 | 10.32 | 10.32 | | B | | | | | |
| 03/16/09 | S001 | VENDOR NAME: 2880600 | | | | SBEAC Photocopy Charges 0596 0596 | 1.60 | 0.80 | | B | | | | | |
| 03/16/09 | S001 | VENDOR NAME: 2880601 | | | | SBEAC Photocopy Charges 0596 0596 | 1.40 | 0.70 | | B | | | | | |
| 03/16/09 | S001 | VENDOR NAME: 2880602 | | | | CCROW Photocopy Charges 0687 | 0.20 | 0.10 | | B | | | | | |
| 03/16/09 | S001 | VENDOR NAME: 2880603 | | | | KFAY Photocopy Charges 0887 0887 | 6.60 | 3.30 | | B | | | | | |
| 03/16/09 | S001 | VENDOR NAME: 2880604 | | | | KFAY Photocopy Charges 0887 0887 | 2.20 | 1.10 | | B | | | | | |
| 03/16/09 | S001 | VENDOR NAME: 2880605 | | | | KFAY Photocopy Charges 0887 0887 | 7.80 | 3.90 | | B | | | | | |
| 03/16/09 | S001 | VENDOR NAME: 2880606 | | | | KFAY Photocopy Charges 0887 0887 | 1.80 | 0.90 | | B | | | | | |
| 03/16/09 | S001 | VENDOR NAME: 2880607 | | | | KFAY Photocopy Charges 0887 0887 | 0.60 | 0.30 | | B | | | | | |
| 03/16/09 | S001 | VENDOR NAME: 2880608 | | | | KFAY Photocopy Charges 0887 0887 | 0.40 | 0.20 | | B | | | | | |
| 03/16/09 | S001SCN | VENDOR NAME: 2880612 | | | | PMORE Scanning Charges 0572 | 0.60 | 0.30 | | B | | | | | |
| 03/16/09 | S001SCN | VENDOR NAME: 2880613 | | | | DLASK Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 03/16/09 | S001SCN | VENDOR NAME: 2880614 | | | | PMORE Scanning Charges 0572 | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/09 | S001SCN | VENDOR NAME: 2880615 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/16/09 | S001SCN | VENDOR NAME: 2880616 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | |
| 03/16/09 | S001SCN | VENDOR NAME: 2880617 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/16/09 | S002 | VENDOR NAME: 2884231 | | | DLASK | Postage | 10.12 | 10.12 | | B | |
| 03/16/09 | S003 | VENDOR NAME: 2880629 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | |
| 03/16/09 | S003 | VENDOR NAME: 2880630 | | | PMORG | Long Distance Telephone 1(212)478-7320 6646 | 0.69 | 0.69 | | B | |
| 03/16/09 | S003 | VENDOR NAME: 2880631 | | | PMORG | Long Distance Telephone 1(617)526-6720 6621 | 12.38 | 12.38 | | B | |
| 03/16/09 | S003 | VENDOR NAME: 2880632 | | | PMORG | Long Distance Telephone 1(212)504-6402 6710 | 0.69 | 0.69 | | B | |
| 03/16/09 | S003 | VENDOR NAME: 2880633 | | | PMORG | Long Distance Telephone 1(212)455-2861 6621 | 4.13 | 4.13 | | B | |
| 03/16/09 | S003 | VENDOR NAME: 2880634 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | |
| 03/17/09 | 087 | VENDOR NAME: 2879615 | 114795 | | SBEAC | Car/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Transportation | 228.20 | 228.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 189 (189)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| | | | | | | for B. Hernandes from BWI to Wilm re 2/9/09 hearing | | | | | |
| | | | VENDOR NAME: The Limo Exchange, Inc. | | | | | | | | |
| 03/17/09 | 904 | 2879915 | 114782 | | | RBRADTeleconference / Video Conference - Payee: American Express (MAIN) Court Cali: Nicholas Mitchell/ Robert Knuts 2/6 | 63.00 | 63.00 | | B | |
| | | | VENDOR NAME: American Express (MAIN) | | | | | | | | |
| 03/17/09 | 904 | 2879918 | 114782 | | | RBRADTeleconference / Video Conference - Payee: American Express (MAIN) Court Cali: Puneet Agrawal 2/17 | 31.50 | 31.50 | | B | |
| | | | VENDOR NAME: American Express (MAIN) | | | | | | | | |
| 03/17/09 | S001 | 2880609 | | | | DLASKPhotocopy Charges 0531 0531 | 11.80 | 5.90 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/17/09 | S001 | 2880610 | | | | JDORSPhotocopy Charges 0731 0731 | 5.60 | 2.80 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/17/09 | S001 | 2880611 | | | | RBISSPhotocopy Charges 0748 0748 | 3.00 | 1.50 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/17/09 | S001SCN | 2880618 | | | | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/17/09 | S001SCN | 2880619 | | | | PMOREScanning Charges 0572 | 1.20 | 0.60 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/17/09 | S001SCN | 2880620 | | | | DLASKscanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/17/09 | S001SCN | 2880621 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/17/09 | S001SCN | 2880622 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/17/09 | S003 | 2880635 | | | | PMORGLong Distance Telephone | 9.63 | 9.63 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

CONTROL:   342860

Page 190 (190)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1(973)422-6528 6621 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/09 | S003 | 2880636 | | | | PMORGLong Distance Telephone 1(212)478-7220 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/09 | S003 | 2880637 | | | | PMORGLong Distance Telephone 1(213)892-4344 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/09 | S003 | 2880638 | | | | PMORGLong Distance Telephone 1(631)622-3273 6621 | 22.70 | 22.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/09 | S003 | 2880639 | | | | PMORGLong Distance Telephone 1(212)326-3823 3589 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/09 | S003 | 2880640 | | | | PMORGLong Distance Telephone 1(631)622-3247 3588 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/09 | S003 | 2880641 | | | | PMORGLong Distance Telephone 1(858)336-5130 3588 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/09 | S003 | 2880642 | | | | PMORGLong Distance Telephone 1(352)622-1511 6621 | 4.82 | 4.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/09 | S003 | 2880643 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/09 | S003 | 2880644 | | | | PMORGLong Distance Telephone 1(631)622-3247 6708 | 0.69 | 0.69 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 191 (191)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | VENDOR NAME: | | | | | | | | |
| 03/17/09 | S003 | 2806645 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 2.06 | 2.06 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/17/09 | S003 | 2806646 | | | PMORG | Long Distance Telephone 1(312)456-8410 6646 | 0.69 | 0.69 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/18/09 | 004 | 2891095 | 115199 | | KKELL | Federal Express -- FEDERAL EXPRESS - ALEXANDRA VON FERSTEL NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 03/18/09 | S001 | 2882686 | | | DLASK | Photocopy Charges 0531 | 560.00 | 280.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/18/09 | S001 | 2882687 | | | DLASK | Photocopy Charges 0531 | 551.20 | 275.60 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/18/09 | S001 | 2882688 | | | JNOEL | Photocopy Charges 0321 0321 | 24.40 | 12.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/18/09 | S001 | 2882689 | | | JNOEL | Photocopy Charges 0321 0321 | 4.20 | 2.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/18/09 | S001 | 2882690 | | | KFAY | Photocopy Charges 0887 | 29.60 | 14.80 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/18/09 | S001 | 2882691 | | | DLASK | Photocopy Charges 0531 | 4.00 | 2.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/18/09 | S001 | 2882692 | | | MBUDI | Photocopy Charges 0805 0805 | 6.40 | 3.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/18/09 | S001 | 2882693 | | | MBUDI | Photocopy Charges 0805 0805 | 5.80 | 2.90 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/18/09 | S001 | 2882694 | | | JDORS | Photocopy Charges 0731 0731 | 5.20 | 2.60 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/18/09 | S001 | 2882695 | | | SBBAC | Photocopy Charges 0596 0596 | 10.20 | 5.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS - - - - - - - |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------|---------|---------|---------|----------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/09 | S001 | 2894260 | | | RBISS | Photocopy Charges 0748 | 47.60 | 23.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/09 | S001 | 2894261 | | | JSUTT | Photocopy Charges 0620 | 2.40 | 1.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/09 | S001 | 2894262 | | | JSUTT | Photocopy Charges 0620 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/09 | S001SCN | 2882696 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/09 | S001SCN | 2882697 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/09 | S001SCN | 2882698 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/09 | S001SCN | 2882699 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/09 | S001SCN | 2882700 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/09 | S002 | 2884347 | | | DLASK | Postage | 205.00 | 205.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/09 | S003 | 2882701 | | | PMORG | Long Distance Telephone 1(312)456-8410 6646 | 4.13 | 4.13 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/09 | S003 | 2882702 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 5.50 | 5.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/09 | S003 | 2882703 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 3.44 | 3.44 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/18/09 | S003 | 2882704 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 2.75 | 2.75 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 193 (193)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/19/09 | 053 | 2907707 | 115623 | | JPATT | Delivery / Courier - From: YCST - To: Margolis Edelstein - D.D.R. | 18.00 | 18.00 | | B | --- --- |
| | | | | | VENDOR NAME: Parcels, Inc. | | | | | | |
| 03/19/09 | S001 | 2884625 | | | DLASK | Photocopy Charges 0531 0531 | 4.40 | 2.20 | | B | --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 03/19/09 | S001SCN | 2884626 | | | PMORE | Scanning Charges 0572 | 0.20 | 0.10 | | B | --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 03/19/09 | S001SCN | 2884627 | | | PMORE | Scanning Charges 0572 | 0.40 | 0.20 | | B | --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 03/19/09 | S001SCN | 2884628 | | | PMORE | Scanning Charges 0572 | 0.40 | 0.20 | | B | --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 03/19/09 | S001SCN | 2884629 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 03/19/09 | S001SCN | 2884630 | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 03/19/09 | S001SCN | 2884631 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 03/19/09 | S001SCN | 2884632 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 03/19/09 | S001SCN | 2884633 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 03/19/09 | S001SCN | 2884634 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 03/19/09 | S001SCN | 2884635 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 03/19/09 | S003 | 2884636 | | | PMORG | Long Distance Telephone 1(860)240-2969 6621 | 1.38 | 1.38 | | B | --- --- |
| | | | | | VENDOR NAME: | | | | | | |
| 03/19/09 | S003 | 2884637 | | | PMORG | Long Distance Telephone 1(605)475-6350 6753 | 20.64 | 20.64 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

```
CONTROL:    342860                                                                      Page 194 (194)
                                                                                        RUN: 05/05/09
                                                                                        TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/19/09 | S003 | 2884638 | | | PMORG | Long Distance Telephone 1(617)526-6720 6621 | 15.82 | 15.82 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/19/09 | S003 | 2884639 | | | PMORG | Long Distance Telephone 1(214)808-6986 6753 | 6.88 | 6.88 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/19/09 | S003 | 2884640 | | | PMORG | Long Distance Telephone 1(212)561-4162 6621 | 8.26 | 8.26 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/19/09 | S003 | 2884641 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 3.44 | 3.44 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/20/09 | 004 | 2907898 | 115624 | | KKELL | Federal Express -- FEDERAL EXPRESS - NEW YORK CITY, NY | 7.45 | 7.45 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 03/20/09 | 027 | 2885589 | 114964 | | MMINE | Air/Rail Travel - Payee: Maribeth Minella Train tickets for MMINE, SHOLT, SBEAC | 849.00 | 849.00 | | B | | | | | |
| | | VENDOR NAME: Maribeth Minella | | | | | | | | | | | | | |
| 03/20/09 | 096 | 2885539 | 114974 | | JDORS | Working Meals - Payee: Sugarfoot Fine Food Working lunch for deposition preparation | 80.00 | 80.00 | | B | | | | | |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | | | | | |
| 03/20/09 | S001 | 2886076 | | | SBEAC | Photocopy Charges 0596 0596 | 12.20 | 6.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/20/09 | S001 | 2886077 | | | FGRES | Photocopy Charges 0977 0977 | 9.20 | 4.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/20/09 | S001 | 2886078 | | | DLASK | Photocopy Charges | 2.00 | 1.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

Page 195 (195)
RUN: 05/05/09
TIME: 10:04:42

CONTROL: 342860

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 0531 | | | | | | |
| 03/20/09 | S001 | VENDOR NAME: 2886079 | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 03/20/09 | S001 | VENDOR NAME: 2886080 | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| 03/20/09 | S001 | VENDOR NAME: 2886081 | | | DLASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | | B | |
| 03/20/09 | S001 | VENDOR NAME: 2886082 | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| 03/20/09 | S001 | VENDOR NAME: 2886083 | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| 03/20/09 | S001 | VENDOR NAME: 2886084 | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 03/20/09 | S001 | VENDOR NAME: 2886085 | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| 03/20/09 | S001 | VENDOR NAME: 2886086 | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 03/20/09 | S001 | VENDOR NAME: 2886087 | | | KPAY Photocopy Charges 0887 0887 | 6.40 | 3.20 | | B | |
| 03/20/09 | S001 | VENDOR NAME: 2886088 | | | KPAY Photocopy Charges 0887 0887 | 1.60 | 0.80 | | B | |
| 03/20/09 | S001 | VENDOR NAME: 2886089 | | | KPAY Photocopy Charges 0887 0887 | 2.00 | 1.00 | | B | |
| 03/20/09 | S001 | VENDOR NAME: 2886090 | | | KPAY Photocopy Charges 0887 0887 | 1.40 | 0.70 | | B | |
| 03/20/09 | S001 | VENDOR NAME: 2886091 | | | KPAY Photocopy Charges 0887 0887 | 0.80 | 0.40 | | B | |
| 03/20/09 | S001 | VENDOR NAME: 2886092 | | | KPAY Photocopy Charges 0887 0887 | 6.80 | 3.40 | | B | |
| 03/20/09 | S001 | VENDOR NAME: 2886093 | | | KPAY Photocopy Charges 0887 0887 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    167710

Page 196 (196)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/20/09 | S001 | 2886094 | | | KFAY | Photocopy Charges 0887 0887 | 16.00 | 8.00 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/20/09 | S001 | 2886095 | | | KFAY | Photocopy Charges 0887 0887 | 3.20 | 1.60 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/20/09 | S001SCN | 2886096 | | | PMORE | Scanning Charges 0572 | 0.20 | 0.10 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/20/09 | S003 | 2886097 | | | PMORG | Long Distance Telephone 1(212)478-7350 3588 | 0.69 | 0.69 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/20/09 | S003 | 2886098 | | | PMORG | Long Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/20/09 | S003 | 2886099 | | | PMORG | Long Distance Telephone 1(248)502-1400 5007 | 0.69 | 0.69 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/20/09 | S003 | 2886100 | | | PMORG | Long Distance Telephone 1(248)502-1400 6710 | 1.38 | 1.38 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/20/09 | S003 | 2886101 | | | PMORG | Long Distance Telephone 1(248)502-1400 6710 | 4.82 | 4.82 | | B | — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 03/23/09 | 004 | 2901747 | 115390 | | DLASK | Federal Express -- FEDERAL EXPRESS - Orlans: Evictions Dept. TROY, MI | 10.13 | 10.13 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/23/09 | 096 | 2871193 | 115030 | | SBEAC | Working Meals - Payee: Crumbs Catering Breakfast for 5 on 2/3/09 re: preparation for JPMorgan mediation | 35.00 | 35.00 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

Page 197 (197)
RUN: 05/05/09
TIME: 10:04:42

CONTROL: 342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VENDOR NAME: Crumbs Catering | | | | | | | | | | | |
| 03/23/09 | 096 | 2887250 | 115030 | | MGRE | Working Meals - Payee: Crumbs Catering Breakfast for 15 people | 90.00 | 90.00 | | B | |
| VENDOR NAME: Crumbs Catering | | | | | | | | | | | |
| 03/23/09 | 096 | 2887251 | 115030 | | MGRE | Working Meals - Payee: Crumbs Catering Breakfast for 15 people | 195.00 | 195.00 | | B | |
| VENDOR NAME: Crumbs Catering | | | | | | | | | | | |
| 03/23/09 | 096 | 2887252 | 115030 | | MGRE | Working Meals - Payee: Crumbs Catering Breakfast for 10 people | 90.00 | 90.00 | | B | |
| VENDOR NAME: Crumbs Catering | | | | | | | | | | | |
| 03/23/09 | 096 | 2887253 | 115030 | | MGRE | Working Meals - Payee: Crumbs Catering Dinner for 15 people | 288.75 | 288.75 | | B | |
| VENDOR NAME: Crumbs Catering | | | | | | | | | | | |
| 03/23/09 | S001 | 2887691 | | | FGRES | Photocopy Charges 0977 0977 | 4.60 | 2.30 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 03/23/09 | S001 | 2887692 | | | FGRES | Photocopy Charges 0977 0977 | 4.60 | 2.30 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 03/23/09 | S001 | 2887693 | | | PMORE | Photocopy Charges 0572 | 4.80 | 2.40 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 03/23/09 | S001 | 2887694 | | | RBISS | Photocopy Charges 0748 0748 | 4.40 | 2.20 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 03/23/09 | S001 | 2887695 | | | JDORS | Photocopy Charges 0731 0731 | 4.40 | 2.20 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 03/23/09 | S001 | 2887696 | | | FGRES | Photocopy Charges 0977 0977 | 5.00 | 2.50 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 03/23/09 | S001 | 2887697 | | | FGRES | Photocopy Charges 0977 0977 | 5.00 | 2.50 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 03/23/09 | S001 | 2887698 | | | SBEAC | Photocopy Charges 0596 0596 | 1.20 | 0.60 | | B | |

```
Young, Conaway, Stargatt and Taylor                                    Page 198 (198)
PROFORMA BILLING WORKSHEET                                             RUN: 05/05/09
FOR BILLING PROFORMA NUMBER  167710                                   TIME: 10:04:42
```

CONTROL:  342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/09 | S001SCN | 2887699 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/09 | S001SCN | 2887700 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/09 | S001SCN | 2887701 | | | PMORE | Scanning Charges 0572 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/09 | S001SCN | 2887702 | | | PMORE | Scanning Charges 0572 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/09 | S001SCN | 2887703 | | | CCROW | Scanning Charges 0687 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/09 | S001SCN | 2887704 | | | CCROW | Scanning Charges 0687 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/09 | S001SCN | 2887705 | | | CCROW | Scanning Charges 0687 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/09 | S001SCN | 2887706 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/09 | S003 | 2887707 | | | PMORG | Long Distance Telephone 1(248)502-1348 6710 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/09 | S003 | 2887708 | | | PMORG | Long Distance Telephone 1(415)382-9100 6755 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/09 | S003 | 2887709 | | | PMORG | Long Distance Telephone 1(336)379-6206 6630 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/09 | S003 | 2887710 | | | PMORG | Long Distance Telephone 1(212)478-7350 3588 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/09 | S003 | 2887711 | | | PMORG | Long Distance Telephone | 22.02 | 22.02 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

Page 199 (199)
RUN: 05/05/09
TIME: 10:04:42

CONTROL: 342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/23/09 | S003 | 28877712 | | | | PMORGLong Distance Telephone 1(212)836-7896 3588 1(212)455-3683 6621 | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S001 | 2889122 | | | | FGRESPhotocopy Charges 0977 0977 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S001 | 2889123 | | | | SBEACPhotocopy Charges 0596 0596 | 10.80 | 5.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S001 | 2889124 | | | | JDORSPhotocopy Charges 0731 0731 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S001 | 2889125 | | | | FGRESPhotocopy Charges 0977 0977 | 8.60 | 4.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S001 | 2889126 | | | | EKOSTPhotocopy Charges 0834 0834 | 5.80 | 2.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S001 | 2889127 | | | | EKOSTPhotocopy Charges 0834 0834 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S001 | 2889128 | | | | EKOSTPhotocopy Charges 0834 0834 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S001 | 2889129 | | | | EKOSTPhotocopy Charges 0834 0834 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S001 | 2889130 | | | | EKOSTPhotocopy Charges 0834 0834 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S001 | 2889131 | | | | EKOSTPhotocopy Charges 0834 0834 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S001 | 2889132 | | | | SBEACPhotocopy Charges 0596 0596 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S001 | 2889133 | | | | SBEACPhotocopy Charges 0596 0596 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S001 | 2889134 | | | | DLASKPhotocopy Charges 0531 0531 | 6.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                        Page 200 (200)
                                        PROFORMA BILLING WORKSHEET                             RUN: 05/05/09
                                    FOR BILLING PROFORMA NUMBER  167710                        TIME: 10:04:42

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/09 | S001 | 2889135 VENDOR NAME: | | | DLASKPhotocopy | Charges 0531 0531 | 4.00 | 2.00 | | B | |
| 03/24/09 | S001 | 2889136 VENDOR NAME: | | | DLASKPhotocopy | Charges 0531 0531 | 16.60 | 8.30 | | B | |
| 03/24/09 | S001 | 2889137 VENDOR NAME: | | | DLASKPhotocopy | Charges 0531 0531 | 4.60 | 2.30 | | B | |
| 03/24/09 | S001 | 2889138 VENDOR NAME: | | | DLASKPhotocopy | Charges 0531 0531 | 14.20 | 7.10 | | B | |
| 03/24/09 | S001 | 2889139 VENDOR NAME: | | | DLASKPhotocopy | Charges 0531 0531 | 8.80 | 4.40 | | B | |
| 03/24/09 | S001 | 2889140 VENDOR NAME: | | | DLASKPhotocopy | Charges 0531 0531 | 15.00 | 7.50 | | B | |
| 03/24/09 | S001 | 2889141 VENDOR NAME: | | | DLASKPhotocopy | Charges 0531 0531 | 6.60 | 3.30 | | B | |
| 03/24/09 | S001 | 2889142 VENDOR NAME: | | | DLASKPhotocopy | Charges 0531 0531 | 3.60 | 1.80 | | B | |
| 03/24/09 | S001 | 2889143 VENDOR NAME: | | | DLASKPhotocopy | Charges 0531 0531 | 15.40 | 7.70 | | B | |
| 03/24/09 | S001 | 2889144 VENDOR NAME: | | | DLASKPhotocopy | Charges 0531 0531 | 9.80 | 4.90 | | B | |
| 03/24/09 | S001 | 2889145 VENDOR NAME: | | | DLASKPhotocopy | Charges 0531 0531 | 19.80 | 9.90 | | B | |
| 03/24/09 | S001 | 2889146 VENDOR NAME: | | | DLASKPhotocopy | Charges 0531 0531 | 14.40 | 7.20 | | B | |
| 03/24/09 | S001 | 2889147 VENDOR NAME: | | | DLASKPhotocopy | Charges 0531 0531 | 16.40 | 8.20 | | B | |
| 03/24/09 | S001 | 2889148 VENDOR NAME: | | | SBBACPhotocopy | Charges 0596 0596 | 10.80 | 5.40 | | B | |
| 03/24/09 | S001SCN | 2889149 VENDOR NAME: | | | PMORBScanning | Charges 0572 | 0.20 | 0.10 | | B | |
| 03/24/09 | S001SCN | 2889150 VENDOR NAME: | | | PMORBScanning | Charges 0572 | 3.60 | 1.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 201 (201)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: 2889151 | | | | | | | | | |
| 03/24/09 | S001SCN | S001SCN | | | JSMITSscanning Charges 0541 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: 2889152 | | | | | | | | | |
| 03/24/09 | S003 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: 2889153 | | | | | | | | | |
| 03/24/09 | S003 | | | | PMORGLong Distance Telephone 1(212)504-6403 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: 2889154 | | | | | | | | | |
| 03/24/09 | S003 | | | | PMORGLong Distance Telephone 1(213)896-6015 6621 | 56.42 | 56.42 | | B | |
| | | VENDOR NAME: 2889155 | | | | | | | | | |
| 03/24/09 | S003 | | | | PMORGLong Distance Telephone 1(917)364-8825 6630 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: 2889156 | | | | | | | | | |
| 03/24/09 | S003 | | | | PMORGLong Distance Telephone 1(631)622-2414 6630 | 15.14 | 15.14 | | B | |
| | | VENDOR NAME: 2889157 | | | | | | | | | |
| 03/24/09 | S003 | | | | PMORGLong Distance Telephone 1(336)379-6206 6630 | 14.45 | 14.45 | | B | |
| | | VENDOR NAME: 2889158 | | | | | | | | | |
| 03/24/09 | S003 | | | | PMORGLong Distance Telephone 1(212)478-7320 5735 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: 2889159 | | | | | | | | | |
| 03/24/09 | S003 | | | | PMORGLong Distance Telephone 1(216)348-5436 6630 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: 2889160 | | | | | | | | | |
| 03/24/09 | S003 | | | | PMORGLong Distance Telephone 1(858)336-5130 | 2.06 | 2.06 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CONTROL:    342860

Page 202 (202)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 6621 | | | | | |
| 03/24/09 | S003 | VENDOR NAME:<br>2889161 | | | PWORGLong Distance<br>Telephone<br>1(516)747-2478<br>6630 | 0.69 | 0.69 | | B | |
| 03/24/09 | S003 | VENDOR NAME:<br>2889162 | | | PWORGLong Distance<br>Telephone<br>1(212)836-7896<br>6621 | 26.14 | 26.14 | | B | |
| 03/25/09 | 053 | VENDOR NAME:<br>2908366 | 115623 | | JPATTDelivery /<br>Courier - From:<br>YCST - To: Judge<br>Christopher S.<br>Sontchi | 17.50 | 17.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 03/25/09 | S001 | 2890321 | | | DWILLPhotocopy Charges<br>0516 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | 2890322 | | | SBEACPhotocopy Charges<br>0596 0596 | 8.20 | 4.10 | | B | |
| 03/25/09 | S001 | 2890323 | | | SBEACPhotocopy Charges<br>0596 0596 | 0.60 | 0.30 | | B | |
| 03/25/09 | S001 | 2890324 | | | DLASKPhotocopy Charges<br>0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | 2890325 | | | DLASKPhotocopy Charges<br>0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | 2890326 | | | DLASKPhotocopy Charges<br>0531 0531 | 0.40 | 0.20 | | B | |
| 03/25/09 | S001 | 2890327 | | | DLASKPhotocopy Charges<br>0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | 2890328 | | | DLASKPhotocopy Charges<br>0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | 2890329 | | | DLASKPhotocopy Charges<br>0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | 2890330 | | | DLASKPhotocopy Charges<br>0531 0531 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

CONTROL:  342860

Page 203 (203)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------|----------|----------|---------|--------|
| 03/25/09 | S001 | VENDOR NAME: 2890331 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890332 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890333 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890334 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890335 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890336 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890337 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890338 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890339 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890340 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890341 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890342 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890343 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890344 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890345 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890346 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 204 (204)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:  342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0531 0531 | | | | | | |
| 03/25/09 | S001 | VENDOR NAME: 2890347 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890348 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890349 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890350 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890351 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890352 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890353 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890354 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890355 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890356 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890357 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890358 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890359 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890360 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890361 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: | | | | | | | | | |

```
CONTROL:     342860
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/09 | S001 | 2890362 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890363 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890364 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890365 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890366 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890367 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890368 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890369 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890370 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890371 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890372 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890373 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890374 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890375 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890376 | | | DLASKPhotocopy Charges 0531 0531 | | 13.80 | 6.90 | | B | |
| 03/25/09 | S001 | VENDOR NAME: 2890377 | | | DLASKPhotocopy Charges 0531 0531 | | 3.20 | 1.60 | | B | |

```
CONTROL:    342860                     Young, Conaway, Stargatt and Taylor                        Page 206 (206)
                                       PROFORMA BILLING WORKSHEET                                  RUN: 05/05/09
                                       FOR BILLING PROFORMA NUMBER  167710                        TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
          EXPENSE                                          RECORDED    BILLING    REVISED   ------- STATUS -------
 DATE      CODE    INDEX NO.  CHECK #  INVOICE   ORIG   DESCRIPTION      VALUE      VALUE     VALUE   CURRENT   BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/09 | S001 | 2890378 | | | SBRAC | Photocopy Charges 0596 0596 | 2.20 | 1.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/09 | S001 | 2890379 | | | DLASK | Photocopy Charges 0531 | 5.00 | 2.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/09 | S001 | 2890380 | | | DLASK | Photocopy Charges 0531 | 974.20 | 487.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/09 | S001 | 2890381 | | | JDORS | Photocopy Charges 0731 | 1.20 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/09 | S001 | 2890382 | | | DLASK | Photocopy Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/09 | S001SCN | 2890383 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/09 | S001SCN | 2890384 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/09 | S003 | 2890385 | | | PMORG | Long Distance Telephone 1(212)478-7350 3588 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/09 | S003 | 2890386 | | | PMORG | Long Distance Telephone 1(212)504-6336 6612 | 2.06 | 2.06 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/09 | S003 | 2890387 | | | PMORG | Long Distance Telephone 1(212)755-6000 6621 | 1.38 | 1.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/09 | S003 | 2890388 | | | PMORG | Long Distance Telephone 1(212)504-6473 6612 | 11.01 | 11.01 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/09 | S003 | 2890389 | | | PMORG | Long Distance Telephone 1(212)478-7320 6646 | 2.06 | 2.06 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    167710

Page 207 (207)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/25/09 | S003 | 2890390 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 15.14 | 15.14 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 03/25/09 | S003 | 2890391 | | | PMORG | Long Distance Telephone 1(512)472-1494 5007 | 8.94 | 8.94 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 03/26/09 | 030 | 2889903 | 115154 | | JDORS | Deposition/Transcript - Payee: Ellen Grauer Court Reporting Co, LLC (MAIN) AHM/Calyon Deposition of D. Voulo | 240.35 | 240.35 | | B | — — — — |
| | | VENDOR NAME: Ellen Grauer Court Reporting Co, LLC (MAIN) | | | | | | | | | |
| 03/26/09 | 030 | 2889904 | 115154 | | JDORS | Deposition/Transcript - Payee: Ellen Grauer Court Reporting Co, LLC (MAIN) AHM/Calyon Deposition of S. Sakamoto | 609.75 | 609.75 | | B | — — — — |
| | | VENDOR NAME: Ellen Grauer Court Reporting Co, LLC (MAIN) | | | | | | | | | |
| 03/26/09 | 030 | 2889905 | 115154 | | JDORS | Deposition/Transcript - Payee: Ellen Grauer Court Reporting Co, LLC (MAIN) AHM/Calyon Deposition of B. Fernandes | 553.00 | 553.00 | | B | — — — — |
| | | VENDOR NAME: Ellen Grauer Court Reporting Co, LLC (MAIN) | | | | | | | | | |
| 03/26/09 | 096 | 2889911 | 115157 | | NGROW | Working Meals - Payee: Nathan Grow Working dinner for N.Grow on 3/5/09 at Presto PM | 17.00 | 17.00 | | B | — — — — |
| | | VENDOR NAME: Nathan Grow | | | | | | | | | |
| 03/26/09 | 096 | 2893115 | 115224 | | MGREE | Working Meals - Payee: Sugarfoot Fine Food Lunch | 200.00 | 200.00 | | B | — — — — |

CONTROL:    342860

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 208 (208)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | VENDOR NAME: Sugarfoot Fine Food for 10 people | | | | | | | | | |
| 03/26/09 | S001 | 2891959 | | | | BGAFFPhotocopy Charges 0960 | 2.20 | 1.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S001 | 2891960 | | | | DLASKPhotocopy Charges 0531 | 273.60 | 136.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S001 | 2891961 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S001 | 2891962 | | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S001 | 2891963 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S001 | 2891964 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S001 | 2891965 | | | | SBBACPhotocopy Charges 0596 0596 | 4.80 | 2.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S001 | 2891966 | | | | SBBACPhotocopy Charges 0596 0596 | 0.60 | 0.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S001 | 2891967 | | | | PMOREPhotocopy Charges 0572 | 0.80 | 0.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S001SCN | 2891968 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S001SCN | 2891969 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S001SCN | 2891970 | | | | PMOREScanning Charges 0572 | 0.60 | 0.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S001SCN | 2891971 | | | | PMOREScanning Charges 0572 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S001SCN | 2891972 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S001SCN | 2891973 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CONTROL:     342860

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/26/09 | S002 | 2903266 | | | DLASK | Postage  Postage | 23.52 | 23.52 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S003 | 2891974 | | | PMORG | Long Distance Telephone 1(717)237-6792 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S003 | 2891975 | | | PMORG | Long Distance Telephone 1(352)622-1511 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S003 | 2891976 | | | PMORG | Long Distance Telephone 1(631)897-1711 3589 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S003 | 2891977 | | | PMORG | Long Distance Telephone 1(516)747-2478 6630 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S003 | 2891978 | | | PMORG | Long Distance Telephone 1(516)398-6408 6630 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/26/09 | S003 | 2891979 | | | PMORG | Long Distance Telephone 1(312)341-9400 6630 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | 004 | 2908092 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - TBOLL WILMINGTON, DE | 5.58 | 5.58 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/27/09 | S001 | 2894263 | | | CGREA | Photocopy Charges 0253 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S001 | 2894264 | | | RBISS | Photocopy Charges 0748  0748 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S001 | 2894265 | | | CCROW | Photocopy Charges 0687 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S001 | 2894266 | | | DLASK | Photocopy Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    167710

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| 03/27/09 | S001SCN | VENDOR NAME: 2894267 | | | PMORE | SCanning Charges 0572 | 0.60 | 0.30 | | B | — — — — — — |
| 03/27/09 | S001SCN | VENDOR NAME: 2894268 | | | PMORE | SCanning Charges 0572 | 0.60 | 0.30 | | B | — — — — — — |
| 03/27/09 | S001SCN | VENDOR NAME: 2894269 | | | PMORE | SCanning Charges 0572 | 3.00 | 1.50 | | B | — — — — — — |
| 03/27/09 | S001SCN | VENDOR NAME: 2894270 | | | DLASK | SCanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — — |
| 03/27/09 | S001SCN | VENDOR NAME: 2894271 | | | DLASK | SCanning Charges 0531 | 2.60 | 1.30 | | B | — — — — — — |
| 03/27/09 | S001SCN | VENDOR NAME: 2894272 | | | DLASK | SCanning Charges 0531 | 23.80 | 11.90 | | B | — — — — — — |
| 03/27/09 | S001SCN | VENDOR NAME: 2894273 | | | DLASK | SCanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — — |
| 03/27/09 | S001SCN | VENDOR NAME: 2894274 | | | DLASK | SCanning Charges 0531 | 23.00 | 11.50 | | B | — — — — — — |
| 03/27/09 | S002 | VENDOR NAME: 2903168 | | | DLASK | Postage Postage | 19.80 | 19.80 | | B | — — — — — — |
| 03/27/09 | S003 | VENDOR NAME: 2894275 | | | PMORG | Long Distance Telephone 1(631)622-3273 3589 | 2.06 | 2.06 | | B | — — — — — — |
| 03/27/09 | S003 | VENDOR NAME: 2894276 | | | PMORG | Long Distance Telephone 1(856)275-3170 6753 | 1.38 | 1.38 | | B | — — — — — — |
| 03/27/09 | S003 | VENDOR NAME: 2894277 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | — — — — — — |
| 03/27/09 | S003 | VENDOR NAME: 2894278 | | | PMORG | Long Distance Telephone 1(314)291-3030 3588 | 4.82 | 4.82 | | B | — — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 211 (211)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894279 | | | PMORG | Long Distance Telephone 1(214)698-3868 3588 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894280 | | | PMORG | Long Distance Telephone 1(631)622-3273 3589 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894281 | | | PMORG | Long Distance Telephone 1(203)913-8701 3588 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894282 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894283 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894284 | | | PMORG | Long Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894285 | | | PMORG | Long Distance Telephone 1(631)622-3247 6753 | 7.57 | 7.57 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894286 | | | PMORG | Long Distance Telephone 1(212)705-7960 3588 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894287 | | | PMORG | Long Distance Telephone 1(717)237-6792 6753 | 19.26 | 19.26 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894288 | | | PMORG | Long Distance | 0.69 | 0.69 | | B | |

CONTROL:    342860

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    167710

Page 212 (212)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894289 | | | | Telephone 1(212)848-0203 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894290 | | | PMORG | Long Distance Telephone 1(914)772-2982 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894291 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894292 | | | PMORG | Long Distance Telephone 1(212)836-7896 3588 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/27/09 | S003 | 2894293 | | | PMORG | Long Distance Telephone 1(914)772-2982 3588 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907813 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Runch MACON, GA | 10.68 | 10.68 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907814 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Sean Malloy, Esq. CLEVELAND, OH | 20.13 | 20.13 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907815 | 115624 | | PMORG | Federal Express -- FEDERAL EXPRESS - Christopher Mosley, Esq. FORT WORTH, TX | 10.98 | 10.98 | | B | |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 213 (213)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE # | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907816 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Fred Ringel, Esq. NEW YORK CITY, NY | 17.45 | 17.45 | | B | ————————— |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907817 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Erin Roberts, Esq VIENNA, VA | 7.45 | 7.45 | | B | ————————— |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907818 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 12.18 | 12.18 | | B | ————————— |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907819 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | ————————— |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907820 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 7.45 | 7.45 | | B | ————————— |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907821 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | | B | ————————— |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907822 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 12.18 | 12.18 | | B | ————————— |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907823 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven | 11.79 | 11.79 | | B | ————————— |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 214 (214)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 065585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907824 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 10.13 | 10.13 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907825 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jon Krigsman BOULDER, CO | 14.25 | 14.25 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907826 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 7.45 | 7.45 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907827 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 7.45 | 7.45 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907828 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 12.18 | 12.18 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907829 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elihu Allinson, III, Esq. WILMINGTON, DE | 7.45 | 7.45 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907830 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gil Quentin Alvarez APOPKA, FL | 13.14 | 13.14 | | B | — — — — — |

W. Kelly, Esq. DENVER, CO

CONTROL:    342860

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 215 (215)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907831 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Kristi Doughty, Esq. ODESSA, DE | 9.09 | 9.09 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907832 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Katz, Esq. ST. LOUIS, MO | 13.14 | 13.14 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907833 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - George Kielman, Esq. MCLEAN, VA | 7.45 | 7.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907834 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 7.45 | 7.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907835 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 10.98 | 10.98 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907836 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - J. William Boone, Esq. ATLANTA, GA | 10.68 | 10.68 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907837 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 7.45 | 7.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907838 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle | 11.79 | 11.79 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 216 (216)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907839 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA LITTLETON, CO | 12.18 | 12.18 | | B | --- |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907840 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 7.45 | 7.45 | | B | --- |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907841 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | --- |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907842 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, MA | 11.26 | 11.26 | | B | --- |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907843 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 7.45 | 7.45 | | B | --- |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907844 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 10.13 | 10.13 | | B | --- |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907845 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 10.68 | 10.68 | | B | --- |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907846 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK | 7.45 | 7.45 | | B | --- |

```
CONTROL:    342860                        Young, Conaway, Stargatt and Taylor           Page 217 (217)
                                              PROFORMA BILLING WORKSHEET                   RUN: 05/05/09
                                          FOR BILLING PROFORMA NUMBER  167710              TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907847 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 12.18 | 12.18 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907848 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907849 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 10.68 | 10.68 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907850 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907851 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 12.18 | 12.18 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907852 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 7.45 | 7.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907853 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 10.68 | 10.68 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907854 | 115624 | | DLASK | Federal Express -- FEDERAL | 7.45 | 7.45 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 218 (218)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907855 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 10.13 | 10.13 | | B | ----- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907856 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 7.45 | 7.45 | | B | ----- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907857 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 10.13 | 10.13 | | B | ----- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907858 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 8.80 | 8.80 | | B | ----- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907859 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Adam Currier BURLINGTON, CT | 7.45 | 7.45 | | B | ----- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907860 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 7.45 | 7.45 | | B | ----- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907861 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 7.45 | 7.45 | | B | ----- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907862 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 10.68 | 10.68 | | B | ----- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 219 (219)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907863 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 17.45 | 17.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907864 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907865 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Adam R. Elgart NEWARK, DE | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907866 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907867 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907868 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907869 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 17.45 | 17.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907870 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | | 115624 | | | DLASKFederal Express -- FEDERAL | 10.68 | 10.68 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 220 (220)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907871 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 8.80 | 8.80 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907872 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Norman P. Fivel, Esq. ALBANY, NY | 7.45 | 7.45 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907873 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 10.68 | 10.68 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907874 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 10.98 | 10.98 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907875 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 10.68 | 10.68 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907876 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 12.18 | 12.18 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907877 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 8.80 | 8.80 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907878 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS | 17.45 | 17.45 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CONTROL:    342860

Page 221 (221)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | | | | | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/30/09 | 004 | 2907879 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 8.80 | 8.80 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/30/09 | 004 | 2907880 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 7.45 | 7.45 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/30/09 | 004 | 2907881 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/30/09 | 004 | 2907882 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 10.68 | 10.68 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/30/09 | 004 | 2907883 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 10.98 | 10.98 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/30/09 | 004 | 2907884 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 7.45 | 7.45 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 03/30/09 | 004 | 2907885 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stefanie | 7.45 | 7.45 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 222 (222)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907886 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907887 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 14.64 | 14.64 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907888 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907889 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 10.68 | 10.68 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907890 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa R. Hatfield, Esq. NEWARK, DE | 7.45 | 7.45 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907891 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 7.45 | 7.45 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907892 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - William A. Hazeltine Esq. WILMINGTON, DE | 7.45 | 7.45 | | B | |
| | | | | | | **VENDOR NAME: Federal Express Corporation** | | | | | |
| 03/30/09 | 004 | 2907893 | 115624 | | | DLASKFederal Express | 7.45 | | | B | |

Birbrower Greer NEW YORK CITY, NY

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 223 (223)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:     342860

CLIENT: 066585 American Home Mortgage Investment Corp.     (Continued)     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907894 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 10.68 | 10.68 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907895 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 7.45 | 7.45 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907896 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Daniel K. Hogan, Esq. WILMINGTON, DE | 12.18 | 12.18 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907897 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 12.18 | 12.18 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907899 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 10.68 | 10.68 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907900 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 10.68 | 10.68 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907901 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 10.68 | 10.68 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907901 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. | 7.45 | 7.45 | | B | — — — — |

```
CONTROL:   342860                                                                    Page 224 (224)
                          Young, Conaway, Stargatt and Taylor                        RUN: 05/05/09
                             PROFORMA BILLING WORKSHEET                               TIME: 10:04:42
                          FOR BILLING PROFORMA NUMBER  167710

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
        EXPENSE                                              RECORDED   BILLING   REVISED  ------- STATUS -------
DATE     CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION  VALUE    VALUE     VALUE   CURRENT  BNC B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | RICHMOND, VA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907902 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 12.18 | 12.18 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907903 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 11.79 | 11.79 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907904 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 8.80 | 8.80 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907905 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907906 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907907 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907908 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 12.18 | 12.18 | | | --- --- --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907909 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven | 10.13 | 10.13 | | B | --- --- --- --- --- |

```
                              Young, Conaway, Stargatt and Taylor                    Page 225 (225)
                                  PROFORMA BILLING WORKSHEET                          RUN: 05/05/09
                              FOR BILLING PROFORMA NUMBER  167710                     TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)   MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | | | | | STATUS ------ |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907910 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 20.13 | 20.13 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907911 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907912 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 8.80 | 8.80 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907913 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 7.45 | 7.45 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907914 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 7.45 | 7.45 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907915 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 7.45 | 7.45 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 03/30/09 | 004 | 2907916 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 7.45 | 7.45 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 226 (226)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907917 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 11.79 | 11.79 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907918 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 10.68 | 10.68 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907919 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 8.80 | 8.80 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907920 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907921 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907922 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dana McRae SANTA CRUZ, CA | 12.18 | 12.18 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907923 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 12.18 | 12.18 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907924 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW | 7.45 | 7.45 | | B | |

```
Young, Conaway, Stargatt and Taylor
          PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710
```

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | YORK CITY, NY | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 03/30/09 | 004 | 2907925 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | --- --- --- --- --- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 03/30/09 | 004 | 2907926 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Douglas Badaszewski WHIPPANY, NJ | 17.45 | 17.45 | | B | --- --- --- --- --- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 03/30/09 | 004 | 2907927 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 7.45 | 7.45 | | B | --- --- --- --- --- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 03/30/09 | 004 | 2907928 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 7.45 | 7.45 | | B | --- --- --- --- --- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 03/30/09 | 004 | 2907929 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 8.80 | 8.80 | | B | --- --- --- --- --- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 03/30/09 | 004 | 2907930 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | --- --- --- --- --- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 03/30/09 | 004 | 2907931 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | | B | --- --- --- --- --- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 03/30/09 | 004 | 2907932 | 115624 | | DLASK | Federal Express | 8.80 | 8.80 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 228 (228)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)    MATTER: 066585.1001 Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | | | | | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 03/30/09 | 004 | 2907933 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 10.13 | 10.13 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 03/30/09 | 004 | 2907934 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 12.18 | 12.18 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 03/30/09 | 004 | 2907935 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 10.68 | 10.68 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 03/30/09 | 004 | 2907936 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mark Bamberger MIAMISBURG, OH | 10.13 | 10.13 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 03/30/09 | 004 | 2907937 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 10.98 | 10.98 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 03/30/09 | 004 | 2907938 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - North Fork MELVILLE, NY | 7.45 | 7.45 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 03/30/09 | 004 | 2907939 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 12.18 | 12.18 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CONTROL:      342860

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| 03/30/09 | 004 | 2907940 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kim Nuner NEVADA CITY, CA | 13.82 | 13.82 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907941 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 10.68 | 10.68 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907942 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 10.68 | 10.68 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907943 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907944 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 10.98 | 10.98 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907945 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 7.45 | 7.45 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907946 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 11.79 | 11.79 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907947 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 9.09 | 9.09 | | B | ─ ─ ─ ─ ─ |

```
CONTROL:    342860                    Young, Conaway, Stargatt and Taylor                    Page 230 (230)
                                         PROFORMA BILLING WORKSHEET                           RUN: 05/05/09
                                   FOR BILLING PROFORMA NUMBER   167710                       TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)
        EXPENSE                                                          RECORDED    BILLING    REVISED   ------ STATUS --------
 DATE    CODE   INDEX NO.  CHECK #  INVOICE  ORIG   DESCRIPTION           VALUE       VALUE      VALUE    CURRENT  BNC B/O  H  X  BNP
```

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907948 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 10.68 | 10.68 | | B | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907949 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Pite SAN DIEGO, CA | 22.18 | 22.18 | | B | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907950 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 7.45 | 7.45 | | B | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907951 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 22.18 | 22.18 | | B | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907952 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CLA, P BRADENTON, FL | 10.68 | 10.68 | | B | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907953 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 12.18 | 12.18 | | B | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907954 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 12.18 | 12.18 | | B | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 03/30/09 | 004 | 2907955 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. | 10.13 | 10.13 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 231 (231)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/30/09 | 004 | 2907956 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 10.68 | 10.68 | | B | — — — — — |
| 03/30/09 | 004 | 2907957 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | — — — — — |
| 03/30/09 | 004 | 2907958 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 10.13 | 10.13 | | B | — — — — — |
| 03/30/09 | 004 | 2907959 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 12.18 | 12.18 | | B | — — — — — |
| 03/30/09 | 004 | 2907960 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 12.18 | 12.18 | | B | — — — — — |
| 03/30/09 | 004 | 2907961 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 7.45 | 7.45 | | B | — — — — — |
| 03/30/09 | 004 | 2907962 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 7.45 | 7.45 | | B | — — — — — |
| 03/30/09 | 004 | 2907963 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL | 12.18 | 12.18 | | B | — — — — — |

WINSTON SALEM, NC

```
                              Young, Conaway, Stargatt and Taylor              Page 232 (232)
                                    PROFORMA BILLING WORKSHEET                  RUN: 05/05/09
                              FOR BILLING PROFORMA NUMBER  167710               TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES       (Continued)

| EXPENSE DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907964 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907965 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907966 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907967 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907968 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 10.68 | 10.68 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907969 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907970 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 12.18 | 12.18 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2907971 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 10.68 | 10.68 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | | 115624 | | | DLASKFederal Express | 7.45 | 7.45 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | | | | | -- FEDERAL EXPRESS - Margot B. Schonholtz, Esg. NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907972 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 7.45 | 7.45 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907973 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esg. NEW YORK CITY, NY | 7.45 | 7.45 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907974 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 7.45 | 7.45 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907975 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 7.45 | 7.45 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907976 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph E. Shickich, Jr., Esg. SEATTLE, WA | 12.18 | 12.18 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907977 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 7.45 | 7.45 | | B | — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907978 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert P. Simons, | 8.80 | 8.80 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

CONTROL:   342860

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Esquire PITTSBURGH, PA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907979 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 7.45 | 7.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907980 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Linda Singer WASHINGTON, DC | 7.45 | 7.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907981 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 7.45 | 7.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907982 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK, NY | 7.45 | 7.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907983 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 7.45 | 7.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907984 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 10.68 | 10.68 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907985 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen Weisbrod WASHINGTON, DC | 7.45 | 7.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907986 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard | 17.45 | 17.45 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 235 (235)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:      342860

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Stern, Esquire NEW YORK CITY, NY | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/30/09 | 004 | 2907987 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ralph Stone, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | — — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/30/09 | 004 | 2907988 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | — — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/30/09 | 004 | 2907989 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Irving Thau PACIFIC PALISADES, CA | 14.64 | 14.64 | | B | — — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/30/09 | 004 | 2907990 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 7.45 | 7.45 | | B | — — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/30/09 | 004 | 2907991 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 7.45 | 7.45 | | B | — — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/30/09 | 004 | 2907992 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 10.68 | 10.68 | | B | — — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/30/09 | 004 | 2907993 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 12.18 | 12.18 | | B | — — — — |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 03/30/09 | 004 | 2907994 | 115624 | | | DLASKFederal Express -- FEDERAL | 8.80 | 8.80 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 236 (236)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - S. James Wallace PITTSBURGH, PA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907995 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wansiee, Esq. PHOENIX, AZ | 12.18 | 12.18 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907996 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee A. Weiss, Esquire NEW YORK CITY, NY | 17.45 | 17.45 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907997 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 10.98 | 10.98 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907998 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 7.45 | 7.45 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2907999 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 7.45 | 7.45 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2908000 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 10.98 | 10.98 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2908001 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 7.45 | 7.45 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 03/30/09 | 004 | 2908002 | 115624 | | | DLASKFederal Express | 10.98 | 10.98 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Daniel P. Winikka, Esq. DALLAS, TX | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2908003 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 10.13 | 10.13 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2908004 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 7.45 | 7.45 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2908005 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 7.45 | 7.45 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2908006 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 8.80 | 8.80 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2908007 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 10.98 | 10.98 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2908008 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 12.18 | 12.18 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 03/30/09 | 004 | 2908009 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq. BOSTON, MA | 8.80 | 8.80 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 238 (238)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | ORIG | INDEX NO. | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|------|-----------|---------|---------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 03/30/09 | 026 | JDORS | 2895357 | 115235 | | Service of Subpoena - Payee: Ask Litigation Support, Inc. Served JP Morgan Securities | 94.00 | 94.00 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | | | VENDOR NAME: Ask Litigation Support, Inc. | | | | | | | |
| 03/30/09 | S001 | DLASK | 2897947 | | | Photocopy Charges 0531 | 0.80 | 0.40 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | | | VENDOR NAME: | | | | | | | |
| 03/30/09 | S001 | DLASK | 2897948 | | | Photocopy Charges 0531 | 877.80 | 438.90 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | | | VENDOR NAME: | | | | | | | |
| 03/30/09 | S001 | DLASK | 2897949 | | | Photocopy Charges 0531 | 655.60 | 327.80 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | | | VENDOR NAME: | | | | | | | |
| 03/30/09 | S001 | DLASK | 2897950 | | | Photocopy Charges 0531 | 1,154.60 | 577.30 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | | | VENDOR NAME: | | | | | | | |
| 03/30/09 | S001 | KRIDD | 2897951 | | | Photocopy Charges 0971 0971 | 2.40 | 1.20 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | | | VENDOR NAME: | | | | | | | |
| 03/30/09 | S001 | DLASK | 2897952 | | | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | | | VENDOR NAME: | | | | | | | |
| 03/30/09 | S001 | DLASK | 2897953 | | | Photocopy Charges 0531 0531 | 7.60 | 3.80 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | | | VENDOR NAME: | | | | | | | |
| 03/30/09 | S001 | DLASK | 2897954 | | | Photocopy Charges 0531 | 4.60 | 2.30 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | | | VENDOR NAME: | | | | | | | |
| 03/30/09 | S001 | DLASK | 2897955 | | | Photocopy Charges 0531 | 9.00 | 4.50 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | | | VENDOR NAME: | | | | | | | |
| 03/30/09 | S001 | DLASK | 2897956 | | | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | | | VENDOR NAME: | | | | | | | |
| 03/30/09 | S001 | KRIDD | 2897957 | | | Photocopy Charges 0971 0971 | 11.20 | 5.60 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | | | VENDOR NAME: | | | | | | | |
| 03/30/09 | S001 | PMORE | 2897958 | | | Photocopy Charges 0572 0572 | 11.00 | 5.50 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | | | VENDOR NAME: | | | | | | | |
| 03/30/09 | S001 | FGRES | 2897959 | | | Photocopy Charges 0977 0977 | 6.20 | 3.10 | | B | ‑ ‑ ‑ ‑ ‑ |
| | | | | VENDOR NAME: | | | | | | | |
| 03/30/09 | S001 | FGRES | 2897960 | | | Photocopy Charges | 6.20 | 3.10 | | B | ‑ ‑ ‑ ‑ ‑ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 239 (239)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0977 0977 | | | | | | |
| 03/30/09 | S001 | VENDOR NAME: 2897961 | | | FGRESPhotocopy Charges 0977 0977 | 7.20 | 3.60 | | B | --- --- --- --- --- |
| 03/30/09 | S001 | VENDOR NAME: 2897962 | | | FGRESPhotocopy Charges 0977 0977 | 6.20 | 3.10 | | B | --- --- --- --- --- |
| 03/30/09 | S001 | VENDOR NAME: 2897963 | | | FGRESPhotocopy Charges 0977 0977 | 7.20 | 3.60 | | B | --- --- --- --- --- |
| 03/30/09 | S001 | VENDOR NAME: 2897964 | | | DLASKPhotocopy Charges 0531 | 5.40 | 2.70 | | B | --- --- --- --- --- |
| 03/30/09 | S001 | VENDOR NAME: 2898581 | | | DJOHNPhotocopy Charges AHM 0545 | 24.60 | 12.30 | | B | --- --- --- --- --- |
| 03/30/09 | S001SCN | VENDOR NAME: 2897965 | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 03/30/09 | S001SCN | VENDOR NAME: 2897966 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 03/30/09 | S001SCN | VENDOR NAME: 2897967 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 03/30/09 | S001SCN | VENDOR NAME: 2897968 | | | DLASKScanning Charges 0531 | 3.00 | 1.50 | | B | --- --- --- --- --- |
| 03/30/09 | S001SCN | VENDOR NAME: 2897969 | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B | --- --- --- --- --- |
| 03/30/09 | S001SCN | VENDOR NAME: 2897970 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 03/30/09 | S001SCN | VENDOR NAME: 2897971 | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | --- --- --- --- --- |
| 03/30/09 | S001SCN | VENDOR NAME: 2897972 | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | --- --- --- --- --- |
| 03/30/09 | S001SCN | VENDOR NAME: 2897973 | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | --- --- --- --- --- |
| 03/30/09 | S001SCN | VENDOR NAME: 2897974 | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CONTROL:    342860

Page 240 (240)
RUN: 05/05/09
TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/09 | S001SCN | 2897975 | | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/30/09 | S001SCN | 2897976 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 6.00 | 3.00 | | B | |
| 03/30/09 | S001SCN | 2897977 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/30/09 | S001SCN | 2897978 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 7.40 | 3.70 | | B | |
| 03/30/09 | S001SCN | 2897979 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/30/09 | S001SCN | 2897980 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 03/30/09 | S001SCN | 2897981 | VENDOR NAME: | | PMORES | Scanning Charges 0572 | 0.80 | 0.40 | | B | |
| 03/30/09 | S001SCN | 2897982 | VENDOR NAME: | | PMORES | Scanning Charges 0572 | 1.40 | 0.70 | | B | |
| 03/30/09 | S001SCN | 2897983 | VENDOR NAME: | | PMORES | Scanning Charges 0572 | 2.00 | 1.00 | | B | |
| 03/30/09 | S001SCN | 2897984 | VENDOR NAME: | | PMORES | Scanning Charges 0572 | 2.40 | 1.20 | | B | |
| 03/30/09 | S001SCN | 2897985 | VENDOR NAME: | | DLASKS | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| 03/30/09 | S001SCN | 2897986 | VENDOR NAME: | | HJOHNS | Scanning Charges 0950 | 58.20 | 29.10 | | B | |
| 03/30/09 | S003 | 2897987 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(949)335-1005 6621 | 3.44 | 3.44 | | B | |
| 03/30/09 | S003 | 2897988 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(917)734-2471 6621 | 0.69 | 0.69 | | B | |
| 03/30/09 | S003 | 2897989 | VENDOR NAME: | | PMORGL | ong Distance | 1.38 | 1.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 167710

Page 241 (241)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)478-7396 6753 | | | | | |
| 03/30/09 | S003 | | | | | VENDOR NAME: 2897990 PMORGLong Distance Telephone 1(312)609-7636 6630 | 2.06 | 2.06 | | B | --- --- |
| 03/30/09 | S003 | | | | | VENDOR NAME: 2897991 PMORGLong Distance Telephone 1(301)664-8434 5031 | 3.44 | 3.44 | | B | --- --- |
| 03/30/09 | S003 | | | | | VENDOR NAME: 2897992 PMORGLong Distance Telephone 1(212)836-7896 3588 | 4.13 | 4.13 | | B | --- --- |
| 03/31/09 | 026 | 2895392 | 115294 | | | VENDOR NAME: CCROWService of Subpoena - Payee: Alberigi P I Process Service | 75.00 | 75.00 | | B | --- --- |
| 03/31/09 | S001 | | | | | VENDOR NAME: Alberigi P I 2899335 RBARTPhotocopy Charges 0886 | 0.40 | 0.20 | | B | --- --- |
| 03/31/09 | S001 | | | | | VENDOR NAME: 2899336 SBEACPhotocopy Charges 0596 0596 | 1.60 | 0.80 | | B | --- --- |
| 03/31/09 | S001 | | | | | VENDOR NAME: 2899337 MBUDIPhotocopy Charges 0805 0805 | 17.20 | 8.60 | | B | --- --- |
| 03/31/09 | S001 | | | | | VENDOR NAME: 2899338 SBEACPhotocopy Charges 0596 0596 | 10.20 | 5.10 | | B | --- --- |
| 03/31/09 | S001 | | | | | VENDOR NAME: 2899339 DLASKPhotocopy Charges 0531 0531 | 6.40 | 3.20 | | B | --- --- |
| 03/31/09 | S001 | | | | | VENDOR NAME: 2899340 FGRESPhotocopy Charges 0977 0977 | 6.20 | 3.10 | | B | --- --- |
| 03/31/09 | S001 | | | | | VENDOR NAME: 2899341 MBUDIPhotocopy Charges 0805 0805 | 1.00 | 0.50 | | B | --- --- |
| 03/31/09 | S001 | | | | | VENDOR NAME: 2899342 RBARTPhotocopy Charges 0886 0886 | 5.40 | 2.70 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------|-----|---|---|-----|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899343 | | | MGREE 0802 0802 | Photocopy Charges | 5.40 | 2.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899344 | | | DLASK 0531 0531 | Photocopy Charges | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899345 | | | DLASK 0531 0531 | Photocopy Charges | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899346 | | | DLASK 0531 0531 | Photocopy Charges | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899347 | | | DLASK 0531 0531 | Photocopy Charges | 8.00 | 4.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899348 | | | DLASK 0531 0531 | Photocopy Charges | 17.40 | 8.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899349 | | | DLASK 0531 0531 | Photocopy Charges | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899350 | | | DLASK 0531 0531 | Photocopy Charges | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899351 | | | DLASK 0531 0531 | Photocopy Charges | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899352 | | | DLASK 0531 0531 | Photocopy Charges | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899353 | | | DLASK 0531 0531 | Photocopy Charges | 3.60 | 1.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899354 | | | DLASK 0531 0531 | Photocopy Charges | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899355 | | | DLASK 0531 0531 | Photocopy Charges | 3.00 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899356 | | | DLASK 0531 0531 | Photocopy Charges | 18.00 | 9.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899357 | | | DLASK 0531 0531 | Photocopy Charges | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/31/09 | S001 | 2899358 | | | DLASK Photocopy Charges | | 2.40 | 1.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  167710

Page 243  (243)
RUN: 05/05/09
TIME: 10:04:42

CONTROL:  342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | B/O H X BNP | |

(Continued)

0531 0531

| DATE | EXPENSE CODE | INDEX NO. | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899359 | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | B |
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899360 | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | B |
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899361 | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | B |
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899362 | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | B |
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899363 | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | B |
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899364 | DLASKPhotocopy Charges 0531 0531 | 18.20 | 9.10 | B |
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899365 | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | B |
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899366 | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | B |
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899367 | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | B |
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899368 | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | B |
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899369 | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | B |
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899370 | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | B |
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899371 | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | B |
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899372 | DLASKPhotocopy Charges 0531 0531 | 16.20 | 8.10 | B |
| | | VENDOR NAME: | | | | |
| 03/31/09 | S001 | 2899373 | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | B |
| | | VENDOR NAME: | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS BNC B/O H X BNP | CURRENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/09 | S001 | 2899374 | | | | DIASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001 | 2899375 | | | | DIASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001 | 2899376 | | | | FGRESPhotocopy Charges 0977 0977 | 7.40 | 3.70 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001SCN | 2899377 | | | | CREILScanning Charges 1015 | 0.40 | 0.20 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001SCN | 2899378 | | | | CREILScanning Charges 1015 | 5.60 | 2.80 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001SCN | 2899379 | | | | CREILScanning Charges 1015 | 0.60 | 0.30 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001SCN | 2899380 | | | | CREILScanning Charges 1015 | 10.20 | 5.10 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001SCN | 2899381 | | | | CREILScanning Charges 1015 | 0.20 | 0.10 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001SCN | 2899382 | | | | CREILScanning Charges 1015 | 4.60 | 2.30 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001SCN | 2899383 | | | | CREILScanning Charges 1015 | 2.40 | 1.20 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001SCN | 2899384 | | | | CREILScanning Charges 1015 | 1.20 | 0.60 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001SCN | 2899385 | | | | CREILScanning Charges 1015 | 1.40 | 0.70 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001SCN | 2899386 | | | | CREILScanning Charges 1015 | 1.40 | 0.70 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001SCN | 2899387 | | | | CREILScanning Charges 1015 | 1.20 | 0.60 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001SCN | 2899388 | | | | CREILScanning Charges 1015 | 2.60 | 1.30 | | | B |
| | | | | | | VENDOR NAME: | | | | | |
| 03/31/09 | S001SCN | 2899389 | | | | DIASKScanning Charges 0531 | 1.20 | 0.60 | | | B |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899390 | | | CREILScanning Charges 1015 | | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899391 | | | CREILScanning Charges 1015 | | 10.20 | 5.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899392 | | | CREILScanning Charges 1015 | | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899393 | | | CREILScanning Charges 1015 | | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899394 | | | PMOREScanning Charges 0572 | | 21.20 | 10.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899395 | | | CREILScanning Charges 1015 | | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899396 | | | CREILScanning Charges 1015 | | 18.20 | 9.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899397 | | | CREILScanning Charges 1015 | | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899398 | | | CREILScanning Charges 1015 | | 10.60 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899399 | | | CREILScanning Charges 1015 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899400 | | | CREILScanning Charges 1015 | | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899401 | | | CREILScanning Charges 1015 | | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899402 | | | CREILScanning Charges 1015 | | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899403 | | | CREILScanning Charges 1015 | | 18.20 | 9.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899404 | | | CREILScanning Charges 1015 | | 10.60 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899405 | | | CREILScanning Charges | | 2.00 | 1.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1015 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S001SCN | 2899406 | | | CREIL | Scanning Charges 1015 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S002 | 2901197 | | | DLASK | Postage Postage | 157.50 | 157.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S002 | 2903305 | | | RBART | Postage Postage | 1.34 | 1.34 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S003 | 2899407 | | | PMORG | Long Distance Telephone 1(212)267-6868 6710 | 2.06 | 2.06 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S003 | 2899408 | | | PMORG | Long Distance Telephone 1(973)597-2500 5033 | 1.38 | 1.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S003 | 2899409 | | | PMORG | Long Distance Telephone 1(973)704-2764 5033 | 4.82 | 4.82 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S003 | 2899410 | | | PMORG | Long Distance Telephone 1(516)850-1883 6630 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S003 | 2899411 | | | PMORG | Long Distance Telephone 1(228)762-7770 6630 | 1.38 | 1.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S003 | 2899412 | | | PMORG | Long Distance Telephone 1(973)575-1509 6630 | 5.50 | 5.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S007 | 2899413 | | | CSREA | Facsimile 1(214)969-5100 0253 | 27.00 | 27.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/31/09 | S007 | 2899414 | | | CSREA | Facsimile 1(212)317-4891 0253 | 27.00 | 27.00 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:    342860                      Young, Conaway, Stargatt and Taylor                    Page 247 (247)
                                           PROFORMA BILLING WORKSHEET                           RUN: 05/05/09
                                        FOR BILLING PROFORMA NUMBER  167710                     TIME: 10:04:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
          EXPENSE                                                    RECORDED    BILLING   REVISED  ------ STATUS ------
DATE      CODE    INDEX NO.  CHECK # INVOICE  ORIG   DESCRIPTION      VALUE       VALUE     VALUE  CURRENT  BNC B/O  H  X ENP

03/31/09 S007    2899415                      CGREAFacsimile          27.00       27.00      ____    B      __  __  __ __ __
                                              1(212)755-7306
                                              0253
                 VENDOR NAME:
03/31/09 S007    2899416                      CGREAFacsimile          27.00       27.00      ____    B      __  __  __ __ __
                                              1(214)290-9475
                                              0253
                 VENDOR NAME:
03/31/09 S007    2899417                      CGREAFacsimile          27.00       27.00      ____    B      __  __  __ __ __
                                              1(212)836-6545
                                              0253
                 VENDOR NAME:
03/31/09 S007    2899418                      CGREAFacsimile          27.00       27.00      ____    B      __  __  __ __ __
                                              1(212)478-7400
                                              0253
                 VENDOR NAME:

INCLUDED EXPENSES FOR MATTER: 066585.1001                           51,839.80   48,159.60
EXCLUDED EXPENSES (Expenses on Hold)                                     0.00        0.00
EXPENSES AFTER CUTOFF DATE                                                       37,647.44

STATUS CODE LEGEND
B    Billable                  H   Expense on Hold (Excluded)          NB   Non-Billable
BNC  Bill - No Charge          X   Excluded from Instruction           ENP  Expense will not show on Statement
B/O  Billable - reduce value to "0"
```

                            EXPENSE CODE SUMMARY

```
EXPENSE CODE        DESCRIPTION                        RECORDED VALUE      BILLING VALUE
004         Federal Express                               1,993.99           1,993.99
026         Service of Subpoena                             169.00             169.00
027         Air/Rail Travel                               1,042.00           1,042.00
030         Deposition/Transcript                         5,113.70           5,113.70
053         Delivery / Courier                            7,782.99           7,782.99
068         Outside Attorney's Fee                       21,800.00          21,800.00
074         Hotel/Lodging                                   319.82             319.82
086         Parking                                          20.00              20.00
087         Car/Bus/Subway Travel                           252.20             252.20
096         Working Meals                                 1,364.80           1,364.80
102         Docket Retrieval / Search                       327.50             327.50
116         Travel Meals                                    164.22             164.22
901A        Oversized Copies                                 15.20              15.20
904         Teleconference / Video Conference               339.30             339.30
907         AP Fax                                        1,024.50           1,024.50
S001        Photocopy Charges                             6,857.80           3,428.90
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   167710

Page 248 (248)
RUN: 05/05/09
TIME: 10:05:52

CONTROL:    342860

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| S001SCN | Scanning Charges | 502.60 | 251.30 |
| S002 | Postage | 965.70 | 965.70 |
| S003 | Long Distance Telephone | 728.79 | 728.79 |
| S007 | Facsimile | 165.00 | 165.00 |
| S028 | Staff Overtime | 12.76 | 12.76 |
| S063I | Computerized Legal Research | 812.93 | 812.93 |
| S0630 | Computerized Legal Research | 65.00 | 65.00 |
| | EXPENSE TOTAL | 51,839.80 | 48,159.60 |
| | | ============ | ============ |
| | | 51,839.80 | 48,159.60 |

TOTAL EXPENSES FOR INSTRUCTION:    167710