IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------------------x
In re:                                                :    Chapter 11
                                                      :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                       :
                                                      :    Jointly Administered
       Debtors.                                       :
----------------------------------------------------------------------x

### AFFIDAVIT OF MAILING

STATE OF NEW YORK     )
                      ) ss.:
COUNTY OF NEW YORK    )

       ANGHARAD BOWDLER, being duly sworn, deposes and says:

       1.     I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

       2.     On March 6, 2009, I caused to be served true and correct copies of the following:

       a)     A creditor specific Customized Exhibit to Debtors' Thirty-First (Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1, a sample of which is attached hereto as Exhibit A, and

       b)     "Notice of Debtors' Thirty-First  Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated March 6, 2009, to which was attached the "Debtors' Thirty-First Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated March 6, 2009 [Docket No. 7084],

enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on Exhibit B annexed hereto.

3.    All envelopes utilized in the service of the foregoing contained the following legend:    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Angharad Bowdler

Sworn to before me this

____ day of March, 2009

Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES

**EXHIBIT A**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | **Chapter 11** |
| AMERICAN HOME MORTGAGE | ) | |
| HOLDINGS, INC., Delaware corporation, <u>et al.</u>, | ) | **Case No. 07-11047 (CSS)** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| | ) | |
| | ) | **Response Deadline: March 30, 2009 at 4:00 p.m. (ET)** |
| | ) | **Hearing Date: April 6, 2009 at 2:00 p.m. (ET)** |

AHM OB31 3/6/2009 (merge2.txnum2) 4000100015 EPIQ Use - 1

EZEE TRADE
ATTN MATTHEW ZSCHECH PER OPTION
PARTNERS
136 LINDEN ST
SUTHERLAND  2232
NSW AUSTRALIA

## NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

TO:  EZEE TRADE
ATTN MATTHEW ZSCHECH PER OPTION
PARTNERS
136 LINDEN ST
SUTHERLAND  2232
NSW AUSTRALIA

**Basis For Objection:**   Equity Fraud Claim

| | Claim Number | Claim Amount |
|---|---|---|
| **Claim to be Expunged** | 7743 | $50,000.00 |

The above-captioned debtors and debtors in possession (the "Debtors") have filed the **Debtors' Thirty-First Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1** (the "Objection"), a copy of which is attached hereto.  The Debtors hereby object to your claim listed above in the "Claim to be Expunged" row because this claim alleges fraud, misstatements or other securities violations arising out of the purchase or sale of securities.  Pursuant to section 510 of title 11 of the United States Code (the "Bankruptcy Code") and the provisions of the Debtors' confirmed plan of liquidation [Docket No. 7029] (the "Plan"), your claim is subordinated in right of payment to other claims against the Debtors.  Through the Objection, the Debtors seek an order from the Court finding that your claim is a Subordinated Claim (as that term is defined in the Plan) and is therefore subordinated in right of payment to other claims against the Debtors as provided for in the Plan.

Responses to the Objection, if any, must be filed on or before **March 30, 2009 at 4:00 p.m. (ET)** (the "Response Deadline") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801.  At the same time, you must also serve a copy of the response upon the counsel to the Debtors listed below so that the response is received on or before the Response Deadline.

A HEARING ON THE OBJECTION WILL BE HELD ON **APRIL 6, 2009 AT 2:00 P.M. (ET)** BEFORE THE HONORABLE CHRISTOPHER S. SONTCHI IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 MARKET STREET, 5TH FLOOR, COURTROOM NO. 6, WILMINGTON, DE 19801.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE OBJECTION WITHOUT FURTHER NOTICE OR HEARING.

Dated: March 6, 2009
      Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**
Nathan D. Grow (No. 5014)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware  19801
Telephone: (302) 571-6756
Facsimile: (302) 571-1253

Counsel to the Debtors and Debtors in Possession

**EXHIBIT B**

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

Notices mailed by March 6, 2009 and sent to the following:

NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

106TH BUSINESS PARK L P
ATTN BLAIR JACKSON, ESQUIRE
10421 S JORDAN GATEWAY BLVD
SUITE 600
SOUTH JORDAN, UT 84095

21 WATERWAY HOLDING, LLC
C/O SAROFIM REALTY ADVISORS
ATTN: KIM NELSON
8115 PRESTON ROAD, SUITE 400
DALLAS, TX 75225

939 NORTH AVENUE COLLECTION, LLC
C/O PRINCIPAL REAL ESTATE INVESTORS
ATTN: DAVID STRAKA
801 GRAND AVENUE
DES MOINES, IA 50392

ACE REALTY & APPRAISAL INC
ATTN CAROL LEAGJELD CO-OWNER
22239 US 71
LONG PRAIRIE, MN 56347

AGF WOODFIELD OWNER LLC
C/O JONES LANG LASALLE
ATTN GENERAL MANAGER
1375 E. WOODFIELD ROAD
SCHAUMBURG, IL 60173

ANDERSON APPRAISALS
522 E. PARKSIDE DR
HAYDEN, ID 83835

APPRAISAL GIRLS, INC., THE
ATTN NATALIE WASHKO, PRESIDENT
2133 SANTINA AVE
LAS VEGAS, NV 89123

1140 GALAXY WAY, LLC
MICHAEL E REYNOLDS
SNELL & WILMER , LLP
600 ANTON BLVD., STE 1400
COSTA MESA, CA 92626-7000

2250 LIVELY LLC
ATTN DAVID E. COHEN, P.C.
55 WEST MONROE STREET
SUITE 600
CHICAGO, IL 60603

939 NORTH AVENUE COLLECTION, LLC
US EQUITIES ASSET MANAGEMENT, LLC
ATTN: JACQUELINE COMPTON
550 WEST VAN BUREN, SUITE 1250
DES MOINES, IA 50392

ADAMS, STEFANIE LYN
949 ELAREDO ST
CHANDLER, AZ 85225

ALASKA LABORERS EMPLOYERS RETIREMT.
FUND
C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ
LOWENSTEIN SANDLER PC
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

ANGELINA COUNTY
JOHN P DILLMAN
LINEBARGER GOGGAN BLAIR & SAMPSON
LLP
PO BOX 3064
HOUSTON, TX 77253-3064

121 MARCOM INC
ATTN RACHEL RODGERS, PRES.
120 BLOOMFIELD STREET # 2
HOBOKEN, NJ 07030

711 WESTCHESTER AVE SPE LLC
ATTN RICHARD CONNIF, AUTHORIZED
PERSON
C/O REXCORP REALTY LLC
625 REXCORP PLAZA
UNIONDALE, NY 11556

ACE AMERICAN INSURANCE COMPANY
JENIFER L. HOAGLAND, ESQUIRE
BAZELON LESS & FELDMAN, P.C.
1515 MARKET ST
PHILADELPHIA, PA 19102

ADP NAS
BRANT COLLUM
5800 WINDWARD PARKWAY A275
ALPHARETTA, GA 30005

ALEXANDER, JULIA A.
2348 HOOD AVE # 8
RICHLAND, WA 99354

APPDEV PRODUCTS, LLC
ATTN DARLA NEMEC, CFO
10250 VALLEY VIEW ROAD
SUITE 120
EDEN PRAIRIE, MN 55344

**NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

ARLINGTON INDEPENDENT SCHOOL
DISTRICT
ELIZABETH BANDA, BRUCE MEDLEY
PERDUE BRANDON FIELDER COLLINS MOTT
LLP
PO BOX 13430
ARLINGTON, TX 76094-430

ASSOCIATED SOFTWARE CONSULTANT
ATTN TIMOTHY W LISTON, PRESIDENT
7251 ENGLE RD
STE 300
MIDDLEBURG HTS, OH 44130

BALSAM, JEROME M
220 EAST 54TH ST, APT 6E
NEW YORK, NY 10022-4840

BARTOLOTTA, JOSEPH W.
23 HIGH RIDGE RD
WARWICK, NY 10990

BELINSKI, JOHN
527 CASSANDRA LN
LAKELAND, FL 33809

BLINN, ANDREW
4075 WOODSLY DR
BATAVIA, OH 45103

BOOTH, HAROLD JR
JO ANN BOOTH
75 RED FOX LANE
MILLERSTOWN, PA 17062

ARNOLD, EDWARD H.
815 TUDOR LANE
LEBANON, PA 17042

AUMILLER, SHANE
707 TRAGO CREEK DRIVE
BALLWIN, MO 63021

BALTES, ANGELA
8015 ROCKY GLEN PL
FORT WAYNE, IN 46815

BARTOZ, NORMAN TTEE
BAROTZ, MADELAINE TTEE
ERNEST MORRIS TRUST
1556 THIRD AVE # 403
NEW YORK, NY 10128-3106

BIRDS AND EXOTICS ANIMAL CARE
ATTN JOSE BIASCOELAFA, OWNER
814 JOHNNIE DODDS BLVD.
MOUNT PLEASANT, SC 29464

BLOOM, LINDA S.
4329 W ARROWHEAD RD
SPOKANE, WA 99208-4967

BOWMAN, QUENTIN G.
PHYLLIS I BOWMAN TR UA
08/19/92 QUENTIN G & PHYLLIS I BOWMAN T
3304 FERNDELL ST NE
SALEM, OR 97301-8031

ASHCRAFT, DONALD W.
152 GRANITE STREET
UXBRIDGE, MA 01569

BAKER, LAYCE
7519 CEDAR DR.
CITRUS HEIGHTS, CA 95610

BARRY, KATELYN R.
11019 HARVEST DANCE WAY
SAN DIEGO, CA 92127

BARWICK, RANDAL J.
408 RYAN AVE
BURLINGTON, WI 53105

BLANKE, KERRI
1043 RUE LA VILLE WALK
SAINT LOUIS, MO 63141

BOB WARNCKE APPRAISAL GROUP
240 HALF MILE RD.
RED BANK, NJ 07701

BOYLE, JOHN J.
31 OLD STATE ROAD
SPRINGFIELD, PA 19064

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

Notices mailed by March 6, 2009 and sent to the following:

NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

BRANCH, JOYCE
8709 GRACEFIELD DR
WAXHAW, NC 28173

BROWN, EDNA J.
896 NIAGRA FALLS DRIVE
REDMOND, OR 97756-7084

BRUNSON, JAMES A.
9811 CHASE ISLAND DR
SHREVEPORT, LA 71118

BUTTS, LEE ANN
9901 RED TWIG PL
FORT WAYNE, IN 46804

BYRD, DEBORAH M.
1013 NAGIA CT
FENTON, MO 63026

CABUDOL, NYLA
87-708 MANUAIHUE ST
WAIANAE, HI 96792

CARLTON J RANSOM
AY7007D
1000 FOLLIES ROAD
DALLLAS, PA 18612

BREWER, GREGG
304 FENIMORE RD # 5B
MAMARONECK, NY 10543

BRUMFIELD, SHARON D.
13033 BUMPY HOLLOW LANE
HANOVER, VA 23069

BURNETT, RICHARD (RICK)
302 STABLESTONE DR
CHESTERFIELD, MO 63017

BYER, MATT
992 PLANT DRIVE
OTTAWA, ON
CANADA

C&H PROPERTIES LLC
ATTN: CHRIS CANTY., PRINCIPAL
318A GUILBEAU RD
LAFAYETTE, LA 70506

CALL, RALPH
2608 W. CHESTNUT AVE
YAKIMA, WA 98902

CASTLE, KELLY R.
4981 STONEYBROOK BLVD
HILLIARD, OH 43026

BROOKSHER, WILLIAM A
2513 DAWN HILL CT
RICHLAND, WA 99352

BRUNO, JASON M
12537 PATRICK CIRCLE
OMAHA, NE 68164

BUSKOHL, JESSICA
900 WINDSTONE CT
LAKE IN THE HILLS, IL 60156

BYRD, DEBBIE
1013 NAGIA CT
FENTON, MO 63026

C.F. MCERLEAN, JR. TRUST A DTD 5/27/2005
CHARLES F MCERLEAN, JR. TRUSTEE
2733 N 164TH AVE
GOODYEAR, AZ 85395

CARLEO, LUIGI
144 BERRY HILL RD
OYSTER BAY, NY 11771

CAUDLE & BALLATO, P.C.
ATTN ROBERT K. CAUDLE, JR.
ATTORNEY FOR CREDITOR
3123 WEST BROAD STREET
RICHMOND, VA 23230

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

CAWTHORNE, HUGH
8158 ANDORRA LN
SANDY, UT 84093

CAZZANTI, STEFANO
6292 SHETLAND DR. NW
ROCHESTER, MN 55901

CHAMPION & ASSOCIATES, P.C.
C/O LINDA G. CHAMPION, ESQ.
801-C TREMONT STREET
BOSTON, MA 02118

CHAMPION & ASSOCIATES, P.C.
C/O ROBERT A. MCCALL, ESQ.
FEDERAL RESERVE PLAZA
600 ATLANTIC AVENUE
BOSTON, MA 02118

CHAN, FONGPEIN L.
63-10 DIETELE CRES.
REGO PARK, NY 11374

CHANDLER, JOHN P.
21801 VIA DEL LAGO
TRABUCO CANYON, CA 92679

CHAPMAN, GARY
499 COLUMBIA POINT DR.
RICHLAND, WA 99352

CHARLOTTE COUNTY UTILITIES
ATTN VICTOR DIRAMIO, BUS. SERV. MGR
PO BOX 516000
PUNTA GORDA, FL 33951-6000

CHRISTMAN, JOANN - TRUSTEE
34146 BLUE LANTERN ST.
DANA POINT, CA 92629-2503

CHRISTMAN, JOANN - TRUSTEE
IRA E*TRADE CUSTODIAN, ROTH ACCOUNT
34146 BLUE LANTERN ST.
DANA POINT, CA 92629-2503

CIP GATEWAY 1 & 2 LLC
114 PACIFIC STE 450
IRVINE, CA 926183343

CIT TECHNOLOGY FINANCING SERVICES,
INC.
ATTN STACEY GRAY
BANKRUPTCY PROCESSING SOLUTIONS, INC.
800 E SONTERRA BLVD., SUITE 240
SAN ANTONIO, TX 78258

CITADEL BROADCASTING
ATTN DOUG MICHAELIS, BUSINESS MANAGER
575 W ROGER RD
TUCSON, AZ 85705

CITY OF FLINT
DOUGLAS S. PHILPOTT
503 S. SAGINAW STREET, STE. 1415
FLINT, MI 48502

CITY OF LAS VEGAS
PHILIP R. BYRNES, DEPUTY CITY ATTORNEY
400 STEWART AVENUE, NINTH FLOOR
LAS VEGAS, NV 89101

CITY OF PHILADELPHIA BOARD OF
PENSIONS &
RETIREMENT
C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

CITY OF RICHMOND, VIRGINIA
ATTN D PADGETT
CITY HALL, RM 100
900 E BROAD ST
RICHMOND, VA 23219

CLARK, DEBRA
100 ALHAMBRA AVE
SANTA CRUZ, CA 95062

CLAUSS, ELIZABETH MARY LOU (IRA)
FCC AS CUSTODIAN
758 DARBY-PAOLI ROAD
NEWTOWN SQUARE, PA 19073-2609

CLAUSS, PETER (IRA) FCC AS CUSTODIAN
758 DARBY-PAOLI ROAD
NEWTOWN SQUARE, PA 19073-2609

CM APPRAISALA
859 U.S. ROUTE 1
ATTN CANDACE MORONG
YORK, ME 03909

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

CODY, SUSAN LYNN
1150 JACKSON PLACE
BALDWIN, NY 11510

COLOMBI, MELVIN C.
321 RIVER LANE
LOVES PARK, IL 61111

COOPER, J. GARY
1208 PALMEHO ST
MOBILE, AL 36604

CORPORATE EXPRESS OFFICE PRODUCTS,
INC.
ATTN: LEGAL DEPARTMENT
ONE ENVIRONMENTAL WAY
BROOMFIELD, CO 80021

CROSS COUNTRY APPRAISAL INC
ATTN: HEATHER A CLEMENTS
637 PINE AV
WAYNESBORO, VA 22980

DE LEON, JOSEPH
1818 W FOUNTAIN WAY
FRESNO, CA 93705-3235

DELEVE, GENE A.
8024 MONROVIA ST
LENEXA, KS 66215-2727

COLAGIOVANE-MILLER, LIANA L
6497 W. EL CAMPO GRANDE AVE
LAS VEGAS, NV 89130

COOL SPRINGS LOT 19 PARTNERS
C/O AUSTIN L. MCMULLEN
BOULT CUMMINGS CONNERS & BERRY
1600 DIVISION ST, STE 700, PO BOX 340025
NASHVILLE, TN 37215

COOPER, KATHERINE E.
2928 MOUNTAIN LAKE RD
HEDGESVILLE, WV 25427

CORT FURNITURE RENTAL
801 HAMPTON PARK BLVD
ATTN: DEANNE FARRELL
CAPITOL HEIGHTS, MD 20743

CULPEPPER, JOHNNY AND LINDA
C/O LEA A. WEEMS
LEGAL ASSISTANCE FOUNDATION
111 W. JACKSON BLVD., 3RD FLOOR
CHICAGO, IL 60604

DECK, PAUL M.
BW-0041 SCID
1000 FOLLIES ROAD
DALLAS, PA 18612-9515

DELEVE, GENE A., TRUSTEE OF THE GENE A.
DELEVE REVOCABLE LIVING TRUST U/A
DATED 10/15/02
8024 MONROVIA
LENEXA, KS 66215

COLFAX COUNTY
ATTN LYDIA M. GARCIA, TREASURER
P O BOX 98
RATON, NM 87740

COOPER, DAVID R. & VICKI S.
2928 MOUNTAIN LAKE RD.
HEDGESVILLE, WV 25427

CORDOVA, VERNA J
3779 W NEVADA PLACE
DENVER, CO 80219

CROSBY, THOMAS FULTON SCOTT
1080 SHOTWELL ST #3
SAN FRANCISCO, CA 94110

DARAK, ROBERTA
32 WASHBURN ST
LAKE GROVE, NY 11755

DEFIANCE COUNTY
P.O. BOX 278
DEFIANCE, OH 43512

DELEVE, GENE A., TTEE OF THE GENE A
DELEVE REVOCABLE LIVING TRUST
8024 MONROVIA
LENEXA, KS 66215

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

DENNIS, DENNIS J.
12 WILDFLOWER TRAIL
ROBBINSVILLE, NJ 08691

DIRECTLENDER.COM A DBA OF SYNERGY
FINAN.
ATTN VERONICA M. JIMENEZ
53 SETON ROAD
IRVINE, CA 92612

DOUGLAS, DOUGLAS
10977 SHADOW LN
COLUMBIA, MD 21044

EATON, RUSSELL ALAN
2956 39TH ST.
SACRAMENTO, CA 95817

EIDSON, WILLIAM B
219 NORSAM DR
LANGHORNE MANOR, PA 19047

ENGELLAND, ERIC
8830 NW PEACE AND QUIET WAY
SILVERDALE, WA 98383

EZEE TRADE
ATTN MATTHEW ZSCHECH PER OPTION
PARTNERS
136 LINDEN ST
SUTHERLAND 2232
NSW AUSTRALIA

DENSLOW, CHRISTOPHER W.
2306 S ARTHUR LP
KENNEWICK, WA 99338

DOHERTY, EILEEN
75 RICA VISTA
NOVATO, CA 94947

DUTCHESS COUNTY
ATTN SENIOR ASST COUNTY ATTORNEY
COMMISSIONER OF FINANCE
22 MARKET STREET
POUGHKEEPSIE, NY 12601

EGIX INC
POB 2306
INDIANAPOLIS, IN 46206-2306

ELDER-HILL, ADELE K.
127 W BAYSHORE BLVD
JACKSONVILLE, NC 285405303

ENYART, DAVID S.
712 HUNTINGTON CIR
GREENVILLE, SC 29607

FIDELITY AND DEPOSIT COMPANY OF MD
ATTN: MATT SEAMAN, RECOVERY
SPECIALIST
PO BOX 66944
CHICAGO, IL 60666-0994

DEVINE, SUZANNE C.
8709 WINGARD RD
WAXHAW, NC 28173

DOOPER LLC
ATTN LAWRENCE W. SWEEET, M. PARTNER
3102 SWANLAKE CIRCLE
PRESCOTT, AZ 86303

EATON, JERRIE L. & SALLY JT TEN
PO BOX 360
ELMA, WA 98541-0360

EIDSON, WILLIAM
219 NORSAM DR
LANGHORNE MANOR, PA 19047

ELMORE COUNTY
ATTN WM M. HARPER, REV. COMMISSIONER
P.O. BOX 1147
WETUMPKA, AL 36092

EZBIANSKI, RICHARD J
12 NOMAHEGAN CT
CRANFORD, NJ 07016

FISHKIN, BARRIE J.
2407 ELMWOOD CIR
DALLAS, NC 28034

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

Notices mailed by March 6, 2009 and sent to the following:

NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

FLEISCHNER, ERIK
HOUSEUCOM, CMR 480
BOX 2230
APO, AE 09128

FORTAIN, THERESA J. (TRACY)
5237 WHITEHOUSE DR.
TOLEDO, OH 43611

FOTOPOULOS, BARBARA
204 GLENSTONE CIRCLE
BRENTWOOD, TN 37027

FOX, TIM
40 GREATHOUSE BEND
LITTLE ROCK, AR 72207

FRANKLIN COUNTY
ATTN BOBBIE N. GRAVITT, DEP. TAX COLLEC.
P.O. BOX 503
LOUISBURG, NC 27549

FREDRICKSON, JOHN S.
5643 GREEN CIRLE DR # 115
MINNETONKA, MN 55343-9040

FRENZEL, ERIK
405 EASTLAKE AVE
MASSAPEQUA PARK, NY 11762

FRIEDER, NATHAN & LILLIAN
52-54 65TH PLACE
MASPETH, NY 11378-1353

FRIEDMAN, DAVID A
19 MERIT LA
JERICHO, NY 11753

FRMC FINANCIAL, INC.
MICHAEL J. LICHTENSTEIN, ESQUIRE
SHULMAN ROGERS GANDAL PORDY &
ECKER, PA
11921 ROCKVILLE PIKE, SUITE 300
ROCKVILLE, MD 20852-2743

FULTON, ANDREW
207 BOWERY FL 7
NEW YORK, NY 100022870

FUNARO, DONNA J.
125 PRIMROSE AVE
MASSAPEQUA PARK, NY 11762

GAGLIARDO, JESSICA
2161 MICARTHUR AVE
EAST MEADOW, NY 11554

GALUSHA, CHARLES
104 RANDALL ST
OREGON CITY, OR 97045

GAMBOA, JESUS A.
6233 PIONEERTOWN
YUCCA VALLEY, CA 92284-5300

GARNER, SAMUEL T.
6708 DUQUAINE CT
NASHVILLE, TN 37205

GATES, ROBERT BRIAN
915 LINGALE ARCH
CHESAPEAKE, VA 23322

GATEWAY RIVERSIDE, INC.
C/O THOMAS J LEANSE, ESQ.
KATTEN MUCHIN ROSENMAN LLP
2029 CENTURY PARK EAST, STE 2600
LOS ANGELES, CA 90067-3012

GELOSO, LISA M.
301 OAKLAND AVE
MILLER PLACE, NY 11764

GERBER, SHARON M.
8276 BROWNING COURT
CONCORD TWP, OH 44060

GERBER, SHARON M.
8276 BROWNING COURT
CONCORD TWP, OH 44060

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

**NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

GEYSER, M. JOYCE SEGR. ROLLOVER IRA
RBC DAIN RAUSCHNER CUSTODIAN
5601 E. WONDERVIEW RD
PHOENIX, AZ 85018

GOWINS, KAREN C.
STEVEN S LANDIS, PC
485 MADISON AVENUE 15TH FLOOR
BIRMINGHAM, AL 35242

GREENBERG, ELLIOT
C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ
LOWENSTEIN SANDLER PC
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

HAMLETT, JAMES A.
5725 CHADWICK LN
BRENTWOOD, TN 37027

HARVEY NUTTER & AGNES NUTTER JT TEN
1714 WARTHUR
CHICAGO, IL 60626-3911

HICKS, TERRY R. ROTH IRA
SCOTTRADE INC TR FBO
3150 NIMITZ BLVD
OKLAHOMA CITY, OK 73112

HODGES, GEORGE A.
7729 BERMEJO RD
FORT WORTH, TX 76112

GOFF, GENA
7 E 124TH ST
NEW YORK, NY 10035

GRATZA, DONNA M.
C/O CHRIS & SHARON FEDIOR
409 AUBER
ST LOUIS, MO 63011

GWR-8 TEMPE, LLC
MICHAEL J/ WEILAND, ESQ.
WEILAND GOLDEN SMILEY WANG EKVALL
STROK
650 TOWN CENTER DR, STE 950
COSTA MESA, CA 92626

HARRIS, MALIK
8612 2ND AVE
INGLEWOOD, CA 90305

HENDON/ATLANTIC RIM JOHNS CREEK, LLC
C/O ERIC C COTTON, ASSOCIATE GEN.
COUNS.
DEVELOPERS DIVERSIFIED REALTY CORP.
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

HICKS, TERRY RAY
3150 NIMITZ BLVD
OKLAHOMA CITY, OK 73112

HOFFMANN, DONALD L. & ANN L.
11024 UCT LOOP RD
LAKE STEVENS, WA 98258

GOWINS, KAREN C.
1524 LAKE HEATHER RESERVE
BIRMINGHAM, AL 35242

GREATAMERICA LEASING CORPORATION
ATTN DEBBIE BURNS, ADMIN. ASSISTANT
PO BOX 609
CEDAR RAPIDS, IA 52406

HAFRON, JOSHUA F.
C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ
LOWENSTEIN SANDLER PC
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

HARTFORD FIRE INSURANCE COMPANY
ATTN JULIE ALLEYNE
THE HARTFORD
HARTFORD PLAZA - T4
HARTFORD, CT 06155

HICKS, TERRY AND TARA
JT TEN
3150 NIMITZ BLVD
OKLAHOMA CITY, OK 73112

HOCKSTAD, STEVEN E.
214 W. LAGUNA ST.
TUCSON, AZ 85705

HOFFMANN, DONALD L. C/F
ALAN D. HOFFMANN
UTMA - 21
11024 UCT LOOP RD.
LAKE STEVENS, WA 98258

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

HOFFMANN, KEVIN M. & WENDY M.
11665 SW HAZELWOOD LOOP
TIGARD, OR 97223

HOME EQUITY DIRECT INC
5777 MADISON AVENUE
STE 420
SACRAMENTO, CA 95841

HOUSTON, ANNE P. JRA R/O
FCC AS CUSTODIAN
1600 RAVENWOOD CT.
ALEDO, TX 76008-2890

HUB PROPERTIES TRUST
ATTN JENNIFER B. CLARK, SENIOR VP
PO BOX 84-5008
BOSTON, MA 02284-5008

HYDE, NORMAN
1032 CALCUTTA ST.
HURST, TX 76053

IMPERIAL COUNTY TAX COLLECTOR
ATTN FLORA GARCIA,
DEPUTY TREASURER-TAX COLLECTOR
940 WEST MAIN STREET # 106
EL CENTRO, CA 92243

INLAND WESTERN BRADENTON BEACHWAY,
LLC
CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQUIRE
THE NEMOURS BUILDING
1007 N ORANGE ST. PO BOX 2207
OAK BROOK, IL 60523

HOLIDAY, DEBORAH G.
17644 MYRTLEWOOD DR
WILDWOOD, MO 63005

HOOVER, JOHN
611 NW RIVERFRONT ST
BEND, OR 97701-2558

HOWARD HUGHES PROPERTIES, LP
ATTN SAMUEL B. GARBER, ESQ.
GENERAL GROWTH PROPERTIES, INC.
110 N. WACKER DR.
CHICAGO, IL 60606

HUSTON, DOUGLAS
2733 RIVER ROAD
VIRGINIA BEACH, VA 23454

IKON FINANCIAL SERVICES
ATTN CHRISTINE R. ETHERIDGE
BANKRUPTCY ADMINISTRATION
PO BOX 13708
MACON, GA 31208-3708

IMWOLD, DONALD J.
1109 LONGBROOK ROAD
LUTHERVILLE, MD 21093

INLAND WESTERN BRADENTON BEACHWAY,
LLC
C/O INLAND SOUTHWEST MANAGEMENT, LLC
C/O BERT BITTOURNA, ESQ - LAW
DEPARTMENT
2901 BUTTERFIELD ROAD
OAK BROOK, IL 60523

INOUYE, NEAL
16008 GRAMERCY PL
GARDENA, CA 90247-3614

HOLT, OLIVER M.
213 N BOWEN ST
JACKSON, MI 49202

HOUSTON, ALBERT J. ANNE P. JTWROS
1600 RAVENWOOD CT.
ALEDO, TX 76008-2890

HSIA, MARTIN E.
3711 POKA PLACE
HONOLULU, HI 96816

HYATT, ROBERT
1215 W. CHERRYWOOD CT.
SPOKANE, WA 99218

ILOG, INC.
ATTN HARVEY A. STRICKON
PAUL HASTINGS, JANOFSKY & WALKER LLP
75 EAST 55TH STREET
NEW YORK, NY 10022-3205

INLAND WESTERN BRADENTON BEACHWAY,
LLC
C/O INLAND SOUTHWEST MANAGEMENT, LLC
C/O BERT BITTOURNA, ESQ - LAW
DEPARTMENT
2901 BUTTERFIELD ROAD
OAK BROOK, IL 60523

INSTITUTIONAL INVESTOR GROUP
C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ
LOWENSTEIN SANDLER PC
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

IRET -GOLDEN JACK, LLC
C/O GEORGE H. SINGER, ESQ.
LINDQUIST & VENNUM P.L.L.P.
80 S. EIGHTH ST - IDS CENTER STE. 4200
MINNEAPOLIS, MN 55402

JAIN, SHARAD
225 CARLISLE AVE
WESTMONT, IL 60559

JAY'S RESTAURANT GROUP
1309 N CHARLES ST
BALTIMORE, MD 21202

JETT, LINDA G
429 CORDGRASS LANE
LITTLE RIVER, SC 29566

JOHNSON, SHELLEY M.
1069 LEJAY ST
ORLANDO, FL 32825

JUSTIN MARTELLA
C/O RICHARD D. ALTIMUS, ESQ.
802 N. IRWIN ST., STE 102
HANFORD, CA 93230-3845

KAPLAN, MARY JO
831 LEMON AVE
EL CAJON, CA 920205817

IRON WORKERS LOCAL NO. 25 PENSION
FUND
C/O MICHAEL S ETKIN AND IRA M LEVEE ESQ
LOWENSTEIN SANDLER PC
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

JAMES, CAROLE
510 MONROE RD
BOLINGBROOK, IL 60440

JEFFERSON PARTNERS, LLC -
382 STRATHMORE RD
ROSEMONT, PA 19010

JOHN J. EICHMANN PROFIT SHARING TRUST
C/O JOHN J. EICHMANN
212 HARDON AVE
WESTMONT, NJ 08108

JONES, CASSANDRA R
3055 EBBTIDE DR
EDGEWOOD, MD 21040

JUSTIN MARTELLA
Richard D. Altimus, Esq.
802 N. Irwin St., Ste 102
HANFORD, CA 93230-3845

KARALIS, CHARLENE D.
965 SUMMERSIDE CT
VIRGINIA BEACH, VA 23456

IRON WORKERS TENNESSEE VALLEY
PENSION
FUND C/O MICHAEL ETKIN AND IRA LEVEE
ESQ
LOWENSTEIN SANDLER PC
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

JANNOTTA, AMELIA
512 KENSINGTON LN
BETHPAGE, NY 11714

JEFFREY A. GUSS FAMILY TURST, THE
DTD 12-6-2003
846 SENECA STREET
SANTA MARIA, CA 93454-2673

JOHNSON, BEVERLY
509 W. NATHAN STREET
LAKE CRYSTAL, MN 56055

JOURNAL BROADCAST GROUP
ATTN VICKIE DUPREY, FINANCIAL ANALYST
3438 N COUNTRY CLUB
TUCSON, AZ 85716

KAPLAN, LINDA
413 SW DAHLED AVE
PORT SAINT LUCIE, FL 34953-4027

KARBERG, CAROL R.
908 N BALLAS RD
ST LOUIS, MO 63131

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

KASER, KATHRYN E.
229 N. FRUITLAND
KENNEWICK, WA 99336

KELLER, SHANNON
14604 S. LIVESAY ROAD
OREGON CITY, OR 97045

KLW RESIDENTIAL INC
ATTN ROBERT KUSZARCK
247 CAYUGA RD
BUFFALO, NY 14225

KORO, KEVIN
515 E. LAS OLAS BLVD SUITE 1200
ATTN: SCOTT RAMO, ADVISOR
FT. LAUDERDALE, FL 33301-4203

KUSSMANN, CHERYL
200 ARLINGTON HTS # 620
ARLINGTON HEIGHTS, IL 60004

LANCASTER TOWN
ATTN CHARITY BLANCHETTE, TAX
COLLECTOR
25 MAIN ST
LANCASTER, NH 03584

LEE COUNTY
CATHERINE M. CURTIS, TAX COLLECTOR
C/O LEGAL DEPARTMENT
POST OFFICE BOX 850
FORT MYERS, FL 33902-0280

KATANOV, IGOR
105-40 62ND RD
APT 4N
FOREST HILLS, NY 11375

KITSOS, DEBRA
PO BOX 322
MASSAPEQUA, NY 11758-0322

KNORR, JOANN
4112 CONVERSE DR
RALEIGH, NC 27609

KRAMER, THEODORE AND SIGRID
2218 N. ROAD 56
PASCO, WA 99301

LACERENZA, DENISE
307 COMMONWEALTH STREET
FRANKLIN SQUARE, NY 11010

LANDMARK APPRAISAL GROUP
ATTN SCOTT SIEGMAN, OWNER/APPRAISER
13020 DELMAR
LEAWOOD, KS 66209

LENNOX J SIMON
SALENE REDDOCK-SIMON
11702 TRILLUM STREET
MITCHELLVILLE, MD 20721

KATZ, STEVEN J. (STEVE)
1228 WOODRUFF AVENUE
DEERFIELD, IL 60015

KLEIN, KAREN L.
14120 ELKHART ST.
LEROY, IN 46355

KOBIELSKY, PATRICK
PO BOX 530459
HENDERSON, NV 89053

KROUGLOW, ALEXANDER AND LAURA
2333 ANONRIDGE CIRCLE
OAKVILLE, ON L6M 4T9
CANADA

LAI REAL ESTATE LTD
PO BOX 51032
SEATTLE, WA 98115

LANDSAFE
ATTN: DAVID ZULAUF
8511 FALLBROOK AVENUE - MS: WH-51Z
WEST HILLS, CA 91304

LESELROD, MICHAEL
C/O RONALD S COOK ESQ
180 E MAIN ST STE 308
SMITHTOWN, NY 11787

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

LGS PROPERTIES, LLC
2231 SW WANAMAKER RD
TOPEKA, KS 66614

LINCOLN COUNTY
ATTN JERRY L FOX, COLLECTOR
201 MAIN ST.
TROY, MO 63379

LOFTIS, NORMAN
3 DEERFIELD AVENUE
SAG HARBOR, NY 11963

LUBAWSKI, DONNA L
713 CEDAR CREST CT
EDGEWOOD, MD 21040

MALLIN, MARTIN
THE PHILADELPHIA 10.B.29
2401 PENNSYLVANIA AVE.
PHILADELPHIA, PA 19130

MASON, RONALD R.
1401 MARVIN RD NE #307-463
LACEY, WA 98516

MATEEN, SUZANNE B.
2 SPRING OAK DR
GREENSBORO, NC 27410

LIBERTY PROPERTY LIMITED PARTNERSHIP
BARRY E. BRESSLER, ESQ.
SCHNADER HARRISON SEGAL & LEWIS LLP
1600 MARKET ST., SUITE 3600
WILMINGTON, DE 19801

LIVINGSTON COUNTY
ATTN: DIANNE H. HARDY
200 E GRAND RIVER AVE
HOWELL, MI 48843

LOPEZ, KIM
1524 BACCAROT COURT
SANFORD, FL 32771

LYTWYN, P. PETER
960 BERGER RD
EASTON, PA 18042

MANFREDINI, LOU
1618 W ERIE STREET
CHICAGO, IL 60622

MASSELLA, RALPH A.
528 HILTON AVE
CATONSVILLE, MD 21228

MC KINNEY, JAMES B.
6526 HUGHES SPRINGS RD
LAS VEGAS, NV 89131-3145

LIBERTY PROPERTY LIMITED PARTNERSHIP
MICHAEL J. BARRIE, ESQ.
SCHNADER HARRISON SEGAL & LEWIS LLP
824 N. MARKET ST., SUITE 1001
WILMINGTON, DE 19801

LOEFFLER, RICHARD
195 JERICHO VALLEY DRIVE
NEWTOWN, PA 18940

LOTSOFF, BRETT S
249 DENNIS LANE
GLENCOE, IL 600222180

MACIAS, ROSA S
1787 JUDSON ST
SEASIDE, CA 93955

MARTIN, MAYLA L.
206 MADISON ST
WARWICK, RI 02888

MASSUNG, LARRY
C/O MICHAEL S. ETKIN AND IRA M LEVEE ESQ
LOWENSTEIN SANDLER PC
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

MCBRIDE, TAMMY L.
901 COLUMBUS DR.
CAPITOLA, CA 95010

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

MCELHANEY SIGNS
ATTN CHARLENE W MCELHANEY,
OWNER/PARTNER
558 E BUTLER AVE
NEW BRITAIN, PA 18901

MERCED COUNTY TAX COLLECTOR
ATTN LORRAINE GONZALEZ
2222 "M" STREET
MERCED, CA 95340

MOHSENZADEH, HOLLY
1415 SILVERLINDEN CT
FORT WAYNE, IN 46804

MORTGAGE PRESS, THE
1220 WANTAGH AVE
WANTAGH, NY 11793

MOVITZ, LOUIS A. TR FBO
LMIFINANCIAL SERVICES, INC. PSP
PO BOX 400
ASHLAND, OR 97520-0014

NARROW, VERONICA
1118 S RESEDA ST
ANAHEIM, CA 92806

NEW HOME TRENDS INC
ATTN TODD BRITSCH, PRESIDENT
4314 148TH ST SE
BOTHELL, WA 98012

MCKEAN, TYLER
12 COUGAR DR APT A
GLEN CARBON, IL 620343903

MICHAUD, DAVID P.
1795 UPPER CHELSEA RCH
VIRGINIA BEACH, VA 23454

MONELLO, MARGARET (MIKI)
25291 SEA ROSE COURT
DANA POINT, CA 92629

MORY, KEVIN J.
2615 NE 69TH TERRACE
GLADSTONE, MO 64119

MURRAY, W. & KULLA, C.
HEGELSTRASSE 6,
BAD SODEN-SALMUENSTER 63628
GERMANY

NATHANSON, JOSEPH
1044 ELBERON AVE
LONG BRANCH, NJ 07740

NOBILE, JESSE
2211 ELSINORE ST
LOS ANGELES, CA 900263066

MCMAHON, JOSEPH R., III
110 RIDGELAKE DRIVE
METAIRIE, LA 70001

MOBLEY, RONALD W. & SUSAN H.
13771 N. FOUNTAIN HILLS BLVD.
STE. 114-333
FOUNTAIN HILLS, AZ 85268

MONTOYA, SUSANA
4850-10 DORSEY HALL DR
ELLICOTT CITY, MD 21042

MOUNCE, JOE
5005 S. 68 E. AVE
TULSA, OK 74145

N.Y. STATE DEPT. OF TAXATION AND
FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

NEW ENGLAND TEAMSTERS & TRUCKING
INDUSTRY PENSION FUND
C/O MICHAEL S ETKIN AND IRA M. LEVEE ESQ
66 LIVINGSTON AVE-LOWENSTEIN SANDLER
PC
ROSELAND, NJ 07068

NOBLE, BRIAN
15 PHYLLIS DR
EAST NORTHPORT, NY 11731

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

**NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

NOBLE, KRISTI L.
15 PHYLLIS DR
EAST NORTHPORT, NY 11731

NUNN, GLENDA C. & WILLIAM P. III JTWROS
8106 GLYNNWOOD
MONTGOMERY, AL 36117

OLD TAPPAN BOROUGH
BOROUGH OF OLD TAPPAN
ATTN ALLEN M. BELL, ESQ.
277 OLD TAPPAN RD.
OLD TAPPAN, NJ 07675

PALMER, JERROLD
1931 E RIDGEWOOD
GLENVIEW, IL 60025

PASQUALE, LISA MARIE
2400 26TH AVE SOUTH
MINNEAPOLIS, MN 554061245

PINEDA, RICARDO
744 W 173RD PLACE
GARDENA, CA 90247

PITNEY BOWES CREDIT CORPORATION
ATTN RECOVERY DEPT- EVA MILANOWSKI
27 WATERVIEW DR
SHELTON, CT 06484-4361

NORTHWEST TITLE, LLC
ATTN CHRIS DUNCAN, ACCOUNTING MGR.
2411 W DOLARWAY RD
ELLENSBURG, WA 989269309

OAKLAND COUNTY TREASURER
ATTN DIANE L ROARK, DEPUTY TREASURER
1200 N TELEGRAPH
PONTIAC, MI 48341

ONE OWINGS MILL CORP. CENTER ASSOC LP
ATTN SAMUEL B. GARBER, ESQ.
GENERAL GROWTH PROPERTIES, INC. AS AGENT
110 N. WACKER DR.
CHICAGO, IL 60606

PALOMINO, BARBARA
PO BOX 277944
MIRAMAR, FL 33027

PATTON BOGGS, LLP
ATTN IRA A FISHMAN, COO
2550 M STREET NW
WASHINGTON, DC 20037-1350

PINKAS, MARCELLA A
4119 CARROLLWOOD VILLAGE DR
CARROLLWOOD, FL 33618-8655

PITNEY BOWES CREDIT CORPORATION
ATTN RECOVERY DEPT-EVA MILANOWSKI
27 WATERVIEW DR
SHELTON, CT 06484-4361

NOSAL, MARK
701 BRIDGEWATER DR
BENTON, AR 72015

O'CONNELL, MARY
118 CHATFIELD WAY
FRANKLIN, TN 37067

OSGOOD APPRAISAL SERVICES
ATTN JIM OSGOOD
4006 E. VIA MONTOYA DRIVE
PHOENIX, AZ 85050

PARK PLACE APPRAISAL GROUP INC
ATTN REGINA C. ROWS
243 S PARK PLACE DR
BARTLETT, IL 60103

PHILLIPS BROTHERS LIMITED PARTNERSHIP-
COLLEGE
7908 NE LOOP 820
NORTH RICHLAND, TX 76180

PITNEY BOWES CREDIT CORPORATION
ATTN RECOVERY DEPT
27 WATERVIEW DR
SHELTON, CT 06484-4361

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKI, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

Notices mailed by March 6, 2009 and sent to the following:

**NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

PITNEY BOWES CREDIT CORPORATION
EVA MILANOWSKY, BANKRUPTCY ADMIN
RECOVERY DEPARTMENT
27 WATERVIEW DRIVE
SHELTON, CT 06484-4361

PLAZA AT EL PORTAL, L.P., THE
ATTN RITA NORD
PO BOX 2344
MERCED, CA 95344

PORTER, APRIL R.
647 CRESCENT HILLS PLACE
LAKELAND, FL 33813

POUCH RECORDS MANAGEMENT LP
C/O R. GIBSON PAGTER, JR.
PAGTER AND MILLER
525 M. CABRILLO PARK DRIVE, SUITE 104
SANTA ANA, CA 92701

PROMOTIONAL PRODUCTS PARTNERS, LLC
ATTN MICHAEL GOMBERG
405 WASHINGTON BLVD.
MUNDELEIN, IL 60060

RAMBLEWOOD SQUARE, LLC
PETER E. SHAPIRO, ESQ.
SHUTTS & BOWEN LLP
200 EAST BROWARD BLVD., SUITE 2100
FORT LAUDERDALE, FL 33301

RANKIN, DONALD G.
9775 RAY WHITE ROAD
KELLER, TX 76248-6005

PITTARI, JOSEPH
2355 FOWLER ST
BELLMORE, NY 11710

POLENZANI BENEFITS & INSURANCE
SERVICES,
INC. PROFIT SHARING TRUST DTD 1/01/00
POLENZANI, THOMAS A. & ELIZABETH, TTEES
2580 DEODAR CIRCLE
PASADENA, CA 91107

PORTER, SHAWN J
4 FRANKLIN PLACE
FARMINGDALE, NY 11735

PRANGER, KEITH
4275 GREENRIDGE WAY
NEW HAVEN, IN 46774

PROTER, SHLOMIT BAER
3613 WINGREN RD.
IRVING, TX 75062

RAMIREZ, MONIQUE
11872 E CEDARVILLE ST
NORWALK, CA 90650

RE/MAX SUBURBAN REAL ESTATE INC
C/O STEVE WOLVERS
102 1ST ST SE
BONDURANT, IA 50035

PLAGEMAN, SOONER
912 S 10TH AVE
SIOUX FALLS, SD 571045217

POLLICINO MCNALLY, KRISTINE
11 GLENDALE DR
MELVILLE, NY 11747

POTTS, SAMANTHA N.
1158 CASELTON CT
BEAUMONT, CA 92223

PRICKETT, HAROLD & CAROL
910 HAND AVE
CAPE MAY COURT HOUSE, NJ 08210

R.K. ASSOCIATES
17100 COLLINS AVENUE
SUITE 225
ATTN: DANIEL KATZ
MIAMI, FL 33160

RAMO, MARILYN
515 E. LAS OLAS BLVD SUITE 1200
ATTN: SCOTT RAMO ADVISOR
FT. LAUDERDALE, FL 33301-4203

REALTY ASSOCIATES FUND VIII, L.P., THE
C/O JEFFREY D. HUPERT, ESQ.
30 NORTH LASALLE STREET, SUITE 2630
CHICAGO, IL 60602

**NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

REPUBLIC TITLE AGENCY, INC.
ATTN LAWRENCE M ANDERSON, PRESIDENT
55 W CENTRAL AVE
SPRINGBORO, OH 45066

RICH, BRIAN
8 FARM ROAD
EWING, NJ 08638

RITSOS, TERRY
4102 QUEENS BLVD APT 3C
SUNNYSIDE, NY 111042888

ROTHKIN, MICHELE
22 CLIFFORD DR
FARMINGDALE, NY 11735

RUTKIN, DAVID
31 WAYNE RD
MONROE, CT 06468

SAN JOAQUIN COUNTY
ATTN SHABBIR A. KHAN, TAX COLLECTOR
PO BOX 2169
STOCKTON, CA 95201-2169

SAUBERMAN, HARRY
21 TOPIARY
IRVINE, CA 92603

RESTUCCIA, CODY L
201 UPPER CRANEY HILL RD
#1
WEARE, NH 03281

RICHTER, ELIZABETH
1227 JACKSON AVE
LINDENHURST, NY 11757

ROMSAITONG, PANDATE
10 CLUB DRIVE
MASSAPEQUA, NY 11758

RSP REALTY LLC
C/O PETER R. OLSON, ESQ.
JENKINS & OLSON PC
15 SOUTH PUBLIC SQUARE
CARTERSVILLE, GA 30120

SABIK, RONALD J.
SCI CRESSON P.O. BOX A
CRESSON, PA 16699-0001

SAN JOAQUIN COUNTY TAX COLLECTOR
ATTN SHABBIR A. KHAN
PO BOX 2169
STOCKTON, CA 95201-2169

SCHAEFER, KATHLEEN
29 CAGER PL
HUNTINGTON STATION, NY 11746

REXCO MAGNOLIA, LLC
THOMAS J. POLIS, ESQ.
POLIS & ASSOCIATES, APLC
19900 MACARTHUR BOULEVARD, SUITE 960
IRVINE, CA 92612

RITSOS, TERRY
400 EAST 71ST ST 5E
NEW YORK, NY 10021

ROSICKI, ROSICKI AND ASSOC PC
ATTN KELLY POOLE
51 E BETHPAGE RD
PLAINVIEW, NY 11803-4224

RUTHERFORD COUNTY TRUSTEE
ATTN TEB BATEY
PO BOX 1316
MURFREESBORO, TN 37133-1316

SACRAMENTO COUNTY TAX COLLECTOR
ATTN WILLIAM KWONG, DEPUTY
BANKRUPTCY
700 H STREET, ROOM 1710
SACRAMENTO, CA 95814

SAPARILAS, ELISABETH
8213 HOBHOUSE CIRCLE
RALEIGH, NC 27615

SCHILSON, MILDRED H.
14 ANCHORAGE LANE
SALEM, SC 29676-4000

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

SCOTT, HARRY V. AND BERTHA J.
3 RIDGE DRIVE
CROSS LANES, WV 25313

SELAND, DANIEL
CMR 420, BOX 1993
APO, AE 09063

SHAH, HARSHAD & KALPANA
9648 SEVILLE WAY
CYPRESS, CA 90630-6804

SHAPIRO, STANLEY K.
12 EDGEHILL ROAD
WEST ORANGE, NJ 07052

SHELTON, SHEILA R.
505 CHERRYWOOD LN
ALBEMARLE, NC 280018118

SHETH, SATISH B.
6 REGINA CT.
CHATHAM, NJ 07928

SHOREHAM VIEWRIDGE, LLC
D/B/A SHOREHAM PLACE
ROBERT C. THORN, ESQ-KIMBALL TIREY ET
AL
1202 KETTNER BLVD., 3RD FLOOR
SAN DIEGO, CA 92101

SCOTTRADE INC TR FBO RICHARD W PATTON
ROLLOVER IRA
3 STANFORD AVE
WESTVIEW, PA 15229

SENSENIG, CECILIA V
74 JAMESLEE DRIVE
CHAMBERSBURG, PA 17201

SHAPIRO & BURSON LLP
ATTN WILLIAM M SAVAGE
13135 LEE JACKSON HWY STE 201
FAIRFAX, VA 22033

SHEFELTON, JUDITH C
592 VIRGINIA CENTER PKWY
GLEN ALLEN, VA 23059-7414

SHERIDAN, ELEANOR M.
803 BARBARA BLVD
FRANKLIN SQUARE, NY 11010

SHIRK, RYAN
3900 CEDAR AVE S STE 1
MINNEAPOLIS, MN 554074570

SIMMONDS, STEPHANIE D.
1715 S ST CHARLES RD
SPOKANE VALLEY, WA 99037

SCOURTOS, THOMAS C
16 SHORE DR N
COPIAGUE, NY 11726

SERPA, MICHAEL L.
P.O. BOX 1627
MODESTO, CA 95353

SHAPIRO, STANLEY K.
111 JOHN STREET, SUITE 800
WEST ORANGE, NJ 07052

SHEFFIELD, GREGORY J.
138 HOLLENBECK RD
LOCKWOOD, NY 14859-9708

SHERIDAN, WALTER P.
803 BARBARA BLVD
FRANKLIN SQUARE, NY 11010

SHOPPES AT FLIGHT DECK
TED STAMBOLITIS, PRESIDENT
109 OLD CHAPIN ROAD, TOWER
P.O. BOX 907
LEXINGTON, SC 29071

SIMMS, LYNDA TRUSTEE
FBO MARY E. GARRISON
REVOCABLE TRUST DATED 3/27/95
437 HIDEAWAY LANE
HIDEAWAY, TX 75771

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)

Notices mailed by March 6, 2009 and sent to the following:

**NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

SIMOVITS, SHERRY
4822 CLOVER COURT
PLAINFIELD, IL 60586

SLOCA, STEVEN L.
12 AVERSTONE DRIVE WEST
WASHINGTON CROSSING, PA 18977

SOGLO, MICHELLE
6795 SNOW GOOSE CT.
FREDERICK, MD 21703

SPRINGMAN, EDWARD J
PO BOX 5160
KALISPELL, MT 59903-5160

STARK, DAWN M
2106 W EL PRADO
ROAD
CHANDLER, AZ 85224

STOOPS, LINDSEY
2710 HILMER CT
ORLANDO, FL 32806

SUNTORY INTERNATIONAL CORP.
350 THEODORE FREMD AVE FL 2
RYE, NY 105801565

SISCO, LEONARD A. SR.
53-55 62ND ST.
MASPETH, NY 11378

SMITH, CAROLYN
101 GROVE ST
PLAINVILLE, MA 02762

SOMERMAN-JOHNSTON, MELISSA
32226 FALL RIVER RD
TRABUCO CANYON, CA 92679

STAHL, ROSE
210 WHITE OAK CIRCLE
MAITLAND, FL 32751

STATE OF MICHIGAN DEPARTMENT OF
TREASURY
MICHAEL A. COX, ATTORNEY GENERAL
CADILLAC PLACE
3030 W. GRAND BLVD., SUITE 10-200
DETROIT, MI 48202

STRADA, TORY
602 W COMSTOCK AVE
GLENDORA, CA 91741

SUROWIEC, MICHAEL S
116 RALPH AVE
S PLAINFIELD, NJ 070802814

SITKO, NATHAN D.
103 TARNOV COURT
MANCHESTER, NJ 08759

SMITH, CAROLYN M.
101 GROVE ST
PLAINVILLE, MA 02762

SOUDERTON AREA SCHOOL DISTRICT/UPPER
SALFORD TOWNSHIP TAX COLLECTOR
PRINCE ALTEE THOMAS, ESQUIRE
2000 MARKET ST., 10TH FL -ROTHSCHILD LLP
PHILADELPHIA, PA 19103-3291

STAHL, WILLIAM
210 WHITE OAK CIRCLE
MAITLAND, FL 32751

STOKES LAZARUS & CARMICHAEL LLP
WILLIAM K. CARMICHAEL
80 PEACHTREE PARK DR.
ATLANTA, GA 30309

STUART, JUNE W. & JOHN L.
FBO JUNE W STUART REV LIV TST
DTD 6-17-1993
4021 NW 62ND TERRACE
OKLAHOMA CITY, OK 73112-1427

SZOPINSKI'S DEN
ATTN CHRISTINE SZOPINSK - PRESIDENT
S 110 W 16126 UNION CHURCH DR
MUSKEGO, WI 53150

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

TACONIC HILLS SD/ANCRAM
JTWROS
73 ROUTE 11A
CRARYVILLE, NY 12521

TARAKJI, GHASSAN
1600 HOLLOWAY AVE.
SCHOOL OF ENGINEERING
SAN FRANCISCO, CA 94132-1722

TEITELBAUM, MARTIN J.
20 CHESTER ST.
SMITHTOWN, NY 11787

THOMAS, ELLEN M.
2 JOHN F KENNEDY DR
NORTON, MA 02766

TOWER PLACE L.P.
MARK S. MARANI, ESQ.
COHEN POLLOCK MERLIN & SMALL, P.C.
3350 RIVERWOOD PKWY., SUITE 1600
ATLANTA, GA 30326

TRAVELERS CASUALTY AND SURETY
COMPANY OF
AMERICA, ET AL.
W. JOE WILSON, ESQ.
ONE TOWER SQUARE, 252A
HARTFORD, CT 06183

TRAVELERS CASUALTY AND SURETY
COMPANY OF
C/O BINGHAM MCCUTCHEN, LLP
ATTN: JONATHAN B ALTER, ESQ
ONE STATE STREET
HARTFORD, CT 06183

TAMBURRI, P. ANTONIO & JACQUELINE
15501 GULF BLVD
REDINGTON BEACH, FL 33708

TAYLOR, WILLIAM A.
14781 PEACOCK HILL ROAD
SOUTHEAST
OLALLA, WA 98359

THE HAMPTON BUILDING LLC
P O BOX 6997
ATTN NEIL MCCOY, MEMBER
MYRTLE BEACH, SC 29572

THORNTON, PATRICIA M.
137-32 LAURELTON PARKWAY
ROSEDALE, NY 11422

TR HOME APPRAISALS, LLC
ATTN TIAMIA A REESE
6749 CHAPEL HILL RD
INDIANAPOLIS, IN 46214

TRAVELERS CASUALTY AND SURETY
COMPANY OF
C/O BINGHAM MCCUTCHEN LLP
ATTN: JOHNATHAN B ALTER, ESQ.
ONE STATE STREET
HARTFORD, CT 06183

TRAVELERS CASUALTY AND SURETY
COMPANY OF
C/O BINGHAM MCCUTCHEN, LLP
ATTN: JONATHAN B ALTER, ESQ.
ONE STATE STREET
HARTFORD, CT 06183

TAPLEY, KAREN
9512 AXE HEAD CT
RANDALLSTOWN, MD 21133

TEEMLEY, BRADLEY J.
11 PEARL ST
FORESTVILLE, NY 140629501

THOMAS, AMY R.
304 BARCROFT DR
YORKTOWN, VA 23692

TOWER PLACE L.P.
C/O REGENT PARTNERS LLC
3348 PEACHTREE RD. NE
SUITE 100
ATLANTA, GA 30326

TRANSWESTERN CONCORD CORPORATE
CENTRE LP
C/O MICHAEL S GREGER/JAMES A TIMKO
ESQS
ALLEN MATKINS LECK GAMBLE MALLORY &
NATSIS LLP - 1900 MAIN ST, FIFTH FL
IRVINE, CA 92614-7321

TRAVELERS CASUALTY AND SURETY
COMPANY OF
C/O BINGHAM MCCUTCHEN LLP
ATTN: JONATHAN B ALTER, ESQ
ONE STATE STREET
HARTFORD, CT 06183

TRUSTMARK NATIONAL BANK
ATTN SHEILA KING, INVESTOR ACCTG
MANAGER
LOAN ADMINISTRATION
PO BOX 522
JACKSON, MS 39205

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE,
BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

TSESMETZIS, STEFANOS
112 WINTER LANE
HICKSVILLE, NY 11801

TYSER, DENNIS
7215 S. 20TH STREET
LINCOLN, NE 68512

UNION COUNTY
ATTN: L WADE, DEPUTY TAX COLLECTOR
P.O. BOX 38
MONROE, NC 28111

US BANCORP MANIFEST FUNDING SERVICES
ATTN CORPORATE ATTORNEY
1450 CHANNEL PARKWAY
MARSHALL, MN 56258

VALENTINE ANDREW
9 GLENN DR
WOODBURY, NY 11797

VERIZON WIRELESS NORTHEAST
AFNIVERIZON WIRELESS
PO BOX 3397
BLOOMINGTON, IL 61701

VOYAGER INDEMNITY INSURANCE COMPANY
C/O RAUL CUERVO, ESQ.
JORDAN BURT LLP
1025 THOMAS JEFFERSON ST., NW #400
EAST
WASHINGTON, DC 20007

TUCSON NEWSPAPERS
ATTN STEPHANIE ZEINFELD, CREDIT MGR.
4850 S. PARK AVE.
TUCSON, AZ 85714

U.S. BANK NATIONAL ASSOCIATION, AS CUST.
ATTN KATHERINE CONSTANTINE
DORSEY & WHITNEY LLP
50 SOUTH SIXTH STREET, SUITE 1500
ST. PAUL, MN 55116

UNITED STAFFING SYSTEMS
ATTN BARRY SAIDE, CEO
ESTAFFCONTROL
261 MADISON AVENUE, 2ND FLOOR
NEW YORK, NY 10016

USDA RURAL DEVELOPMENT
ATTN JOAQUIN TREMOLS, DEPUTY DIR
SFHGLP
MAIL STOP 0784
1400 INDEPENDENCE AVE, SW
WASHINGTON, DC 20250

VALLEJO, MARIA (CARMEN)
3309 GARDEN DRIVE
SAN BERNARDINO, CA 92404

VILIOTT, DAWN M.
85 LONGWOOD RD
READING, MA 01867

VOYAGER INDEMNITY INSURANCE COMPANY
DON A. BESKRONE
ASHBY & GEDDES, P.A.
500 DELAWARE AVENUE, 8TH FLOOR
P.O. BOX 1150
WASHINGTON, DC 20007

TURNER, NANETTE
293 VERNON VALLEY RD
NORTHPORT, NY 11768

U.S. BANK NATIONAL ASSOCIATION, AS CUST.
DOCUMENT CUSTODY SERVICES
ATTN DELMA CARLSON
1133 RANKIN STREET, SUITE 100
ST. PAUL, MN 55116

US BANCORP BUSINESS EQUIP., FINANCE
GROUP
ATTN: CORPORATE ATTORNEY
1310 MADRID STREET, SUITE 100
MARSHALL, MN 56258

USDA RURAL DEVELOPMENT
ATTN MOUER, ESQ
USDA, OGC
228 WALNUT ST, PO BOX 1134
WASHINGTON, DC 20250

VALUE LINK APPRAISALS
ATTN WOODROW W WREN
28850 CAMINO ALBA
MURRIETA, CA 92563

VIRGINIA HOUSING DEVELOPMENT
AUTHORITY
C/O MCGUIREWOODS LLP
JOSEPH S. SHEERIN
ONE JAMES CENTER
RICHMOND, VA 23219

WAGONER INSURANCE
MICHAEL WAGONER
PO BOX 839
SNEADS FERRY, NC 28460

**NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

WALLACE, DIANA L.
16769 LYONHURST CIR
NORTHVILLE, MI 481684418

WEIGEL, JUTTA
42 FOXBORO DRIVE
ROCHESTER HILLS, MI 48309

WESTCHESTER FIRE INSURANCE
COMPANY, ET AL
JENNIFER L. HOAGLAND, ESQUIRE
BAZELON LESS & FELDMAN, P.C.
1515 MARKET ST
PHILADELPHIA, PA 19102

WHITE, BETH E
5377 SW 40 AVE
APT 104
FORT LAUDERDALE, FL 33314

WILKINSON, FAITH
8775 CELESTE RD
SARALAND, AL 36571

WILLIAMS, SHARON M.
3805 MARY AVENUE
BALTIMORE, MD 21206

WINANS, SHIRLEY
2209 ALABAMA
JOPLIN, MO 64804-1221

WAREHOUSE DIRECT
ATTN DEBBIE GORMAN, CREDIT MGR.
1601 WEST ALGONQUIN RD
MOUNT PROSPECT, IL 60056

WELLS, LESLIE D.
634 DEREK DRIVE
WENTZVILLE, MO 63385

WESTLAKE LEASING II, LLC
ATTN ELIZABETH A. STUHLDREHER, ATTY.
PO BOX 1517
CUMMING, GA 30028

WHITEHEAD, JAMES G.
IRA A/C
273 - FAIRVIEW AVE
REHOBOTH, MA 02769-1933

WILLIAM DUNLAP S & D PROPERTIES
ATTN WILLIAM DUNLAP
39 DEPOT STREET
MERRIMACK, NH 03054

WILSON, SAMUEL
737 NAPA LANE
SAINT CHARLES, MO 63304

WOOTAN, SHANNON (NOW TAVALERO)
11815 SOPHOCLES DRIVE
RANCHO CORDOVA, CA 95742

WATERHOUSE, DREW
C/O RONALD S. COOK, ESQ.
222 MIDDLE COUNTRY RD., SUITE 206
SMITHTOWN, NY 11787

WESSMAN, DANIEL
1648 GRACE DR
BIG LAKE, MN 55309

WESTLAKE LEASING II, LLC
ELIZABETH A. STUHLDREHER, ATTY
117 1/2 BRADFORD ST., STE 4
CUMMING, GA 30028

WILHITE, V. RUSSELL IRA
104 CREEK CLIFF DRIVE
GATESVILLE, TX 76258-1011

WILLIAMS, CHERYL
9518 130TH AVE NE
KIRKLAND, WA 98033

WILSON, WARD C., IRA FBO
3622 INDIANA ST
#102
SAN DIEGO, CA 92103

ZEICHNER ELLMAN & KRAUSE LLP
ATTN STUART A. KRAUSE, ESQ.
575 LEXINGTON AVENUE
NEW YORK, NY 10022

Debtor: American Home Mortgage Holdings, Inc., et al
Case #: 07-11047 (CSS)
Notices mailed by March 6, 2009 and sent to the following:

**NOTICE OF DEBTORS' THIRTY-FIRST OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1**

ZEPPUHAR, ROBERT F.
2924 MANUEL DR
ALLISON PARK, PA 15101

ZIMMERMAN, THEODORE & REBECCA
66 ST CHARLES AVE
WEST CALDWELL, NJ 07006

Total Parties: 441