IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------x
In re:                                               : Chapter 11
                                                     :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,               : Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                      :
                                                     : Jointly Administered
       Debtors.                                      :
---------------------------------------------------------------x

## AFFIDAVIT OF MAILING

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.   I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC (f/k/a Bankruptcy Services, LLC), located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.   On April 23, 2009, I caused to be served true and correct copies of the "Notice of Auction and Sale Hearing," dated April 22, 2009, to which was attached the "Order Pursuant to Sections 105 and 363 of the Bankruptcy Code: (I) Approving Sale Procedures; (II) Approving Expense Reimbursements; (III) Scheduling a Hearing to Consider Sale of Certain Mortgage Loans and REO Properties; (IV) Approving Form and Manner of Notice Thereof; and (V) Granting Related Relief," dated April 21, 2009 [Docket No. 7305], enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on Exhibit A annexed hereto.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Angharad Bowdler

Sworn to before me this
___ day of April, 2009

_____
Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175079
QUALIFIED IN NASSAU COUNTY
COMMISSION EXPIRES _____

T:\Clients\AHM\Affidavits\Sale Order 7305_Aff_4-23-09.doc

**EXHIBIT "A"**

# SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 406 PARTNERS | ATTN: MATT RUPPEL 1415 SOUTH MAIN STREET SALT LAKE CITY UT 84115 |
| ABN AMRO | ATTN: PETER ROESKE 55 EAST 52ND ST. NEW YORK NY 10055 |
| ACCESS FINANCIAL GROUP | ATTN: JON PERLET 5650 GREENWOOD PLAZA BLVD., STE 214 GREENWOOD VILLAGE CO 80111 |
| AEGEAN MUTUAL, LLC | ATTN: ERIC HAMMAR 10 WEST 15TH ST., STE 1011 NEW YORK NY 10011 |
| AEOX FINANCIAL GROUP | ATTN: ANDY SZEMENYEI 376 RICHMOND STREET LONDON ON N6A 3C7 CANADA |
| AFFILIATED FINANCIAL GROUP | ATTN: THOMAS O'HARA 5690 DTC BOULEVARD, STE 4006 ENGLEWOOD CO 80111 |
| AFFINITY BANK | ATTN: DAVE MAHAN 625 E. SANTA CLARA STREET, STE 100 VENTURA CA 93001 |
| AFFINITY BANK | ATTN: LAURA HERNANDEZ 625 E. SANTA CLARA ST. STE 100 VENTURA CA 93001 |
| AFFINITY BANK | ATTN: SCOTT THOMAS 101 SOUTH CHESTNUT STREET VENTURA CA 93001 |
| AMERICAN HOME BANK | ATTN: A. R. MILLER 3840 HEMPLAND ROAD MOUNTVILLE PA 17554 |
| AMERICAN HOME BANK | ATTN: BETH BOSSART 3840 HEMPLAND BLVD MOUNTVILLE PA 17554 |
| AMERICAN MORTGAGE CAPITAL GROUP | ATTN: STEVE THOMAS 2333 WAUKEGAN ROAD SUITE 175 BANNOCKBURN IL 60015 |
| AMERICAN MORTGAGE CAPITAL GROUP LLC | ATTN: STEVE THOMAS 2333 WAUKEGAN ROAD SUITE 175 BANNOCKBURN IL 60015 |
| AMERICAN RESIDENTIAL EQUITIES | ATTN: JEFF DROTT 848 BRICKELL AVE. THE PENTHOUSE MIAMI FL 33131 |
| AMTRUST BANK | ATTN: KIMON ZAVERDINOS 1801 E. 9TH ST. STE. 200 CLEVELAND OH 44114 |
| ANNALY | ATTN: RON KAZEL 1211 AVENUE OF THE AMERICAS STE. 2902 NEW YORK NY 10036 |
| ANVAR CAPITAL MANAGEMENT INC. | ATTN: MICHAEL ANVAR 16501 VENTURA BLVD. SUITE 406 ENCINO CA 91436 |
| ARCH BAY CAPITAL, LLC | ATTN: BOB MATTESKY 3121 MICHELSON DRIVE, SUITE 200 IRVINE CA 92612 |
| ARCH BAY GROUP | ATTN: ANDY ZHU 19500 JAMBOREE ROAD IRVINE CA 92612 |
| ARGENT | ATTN: CHRIS STEVENS 521 5TH AVE NEW YORK NY 10175 |
| ASSOCIATES ASSET MANAGEMENT | ATTN: LORNE LAHODNY 895 DOVE ST., 3RD FLOOR NEWPORT BEACH CA 92660 |
| ASSOCIATES ASSET MANAGEMENT | ATTN: MICHELLE MOSES 895 DOVE ST., 3RD FLOOR NEWPORT BEACH CA 92660 |
| ASSOCIATES FINANCIAL SOLUTIONS | ATTN: TOMMY TRAN 8333 RIDGE POINT DR. STE. 150 IRVING TX 75063 |
| BANK OF AMERICA | ATTN: LENNY WELLENIUS 100 NORTH TRYON ST., 23RD FL. CHARLOTTE NC 28255 |
| BANK OF AMERICA | ATTN: JOHN SCARRONE 100 NORTH TRYON ST., 23RD FL. CHARLOTTE NC 28255 |
| BANK OF AMERICA | ATTN: RAMON GEORGE 1201 MAIN STREET DALLAS TX 75202 |
| BARCLAYS | ATTN: MICHAEL DRYDEN 200 PARK AVE. 7TH FL. NEW YORK NY 10166 |
| BARCLAYS CAPITAL | ATTN: JAMIE JOHNSON 200 PARK AVENUE, 5TH FLOOR NEW YORK NY 10166 |
| BAYVIEW FINANCIAL | ATTN: JIM FRATANGELO 4425 PONCE DE LEON BLVD., 5TH FL. CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL | ATTN: JILL TAVAREZ 4425 PONCE DE LEON BLVD., 5TH FL. CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL | ATTN: PETER LAPOINTE 4425 PONCE DE LEON BLVD., 5TH FL. CORAL GABLES FL 33146 |
| BB & T | ATTN: ANDREW T. BALL 2713 FOREST HILLS RD SW WILSON NC 27893 |
| BEAL BANK | ATTN: MOLLY CURL 6000 LEGACY DRIVE PLANO TX 75024 |
| BELTWAY CAPITAL | ATTN: JEFF DROTT 3055 LEBANON PIKE, BUILDING II, STE 2201 NASHVILLE TN 37214 |
| BERKSHIRE GROUP | ATTN: MIKE TRICKEY 330 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| BNE CORP. | ATTN: KEITH BOTVINIK 39 EAST 30TH STREET SUITE 3 NEW YORK NY 10016 |
| BNP PARIBAS | ATTN: KEN CAMPBELL 499 PARK AVE. NEW YORK NY 10022 |
| BRADDOCK FINANCIAL | ATTN: P. CASH DOYE 1200 17TH STREET, SUITE 880 DENVER CO 80207 |
| BRIANNACO INVESTMENTS LLC | ATTN: STACEY SCHACTER 6595 G ROSWELL ROAD, SUITE 683 ATLANTA GA 30328 |
| C-BASS | ATTN: LYNNE RAPPAPORT 335 MADISON AVE. NEW YORK NY 10017 |
| CALCAGNO AND ASSOCIATES | ATTN: PASQUALE CALCAGNO 213 SOUTH AVENUE EAST CRANFORD NJ 07016 |
| CARILLON CAPITAL PARTNERS, LLC | ATTN: ROB SNOW 774A WALKER ROAD, SUITE 202 GREAT FALLS VA 22066 |
| CARLTON ADVISORY SERVICES | ATTN: JUSTIN PIASECKI 400 VILLIAGE SQUARE CROSSING STE. 3A PALM BEACH GARDENS FL 33410 |
| CCGM CORP | ATTN: CARLTON LONG 6651 DELCO AVE. CANOGA PARK CA 91306 |
| CENTERBRIDGE | ATTN: LANCE WEST 375 PARK AVE., 12TH FL NEW YORK NY 10152 |
| CENTURY BANK | ATTN: WILLIAM J. ALBANESE 1680 FRUITVILLE RD. SARASOTA FL 34236 |
| CHEVY CHASE BANK FSB | ATTN: BRAD SEIBEL 15 ENTERPRISE STE. 520 ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| CHEVY CHASE BANK FSB | ATTN: BRAD HARVEY 15 ENTERPRISE STE. 520 ALISO VIEJO CA 92656 |
| CHRIS MULLINS | ATTN: CHRIS MULLINS 1525 FORD AVE REDONDO BEACH CA 90278 |
| CHRYSALIS CAPITAL PARTNERS | ATTN: JOHN BUCK 2929 ARCH ST. PHILADELPHIA PA 19104 |
| CITADEL | ATTN: YANNICK MATHIEU 131 SOUTH DEARBORN ST. CHICAGO IL 60603 |
| CITADEL SERVICING CORPORATION | ATTN: DANIEL PERL 95 ARGONAUT SUITE 230 ALISO VIEJO CA 92656 |
| CITIGROUP | ATTN: ALLYSON COOPER 390 GREENWICH ST., 4TH FL NEW YORK NY 10013 |
| CITIGROUP | ATTN: ANNETTE CRADER 390 GREENWICH ST., 4TH FL NEW YORK NY 10013 |
| CITIGROUP | ATTN: NORM FITZGERALD 390 GREENWICH ST., 4TH FL NEW YORK NY 10013 |
| CITIGROUP | ATTN: BRAD BRUNTS 1000 TECHNOLOGY DRIVE O'FALLON MO 63368 |
| CITIGROUP | ATTN: JON HODGE 1000 TECHNOLOGY DRIVE O'FALLON MO 63368 |
| CITIMORTGAGE | ATTN: WILLIAM BECKMAN 1000 TECHNOLOGY DR. O'FALLON MO 63368 |
| CITIMORTGAGE | ATTN: JAY SPENCE 316 BIG CANYON DRIVE MT. SHASTA CA 96067 |
| CLEARVIEW CAPITAL | ATTN: GERARD BAMBRICK 1445 EAST PUTNAM AVE. OLD GREENWICH CT 06870 |
| COLLINS FINANCIAL SERVICES, INC. | ATTN: ROBERT DIGENNARO 2101 WEST BEN WHITE BLVD., SUITE 103 AUSTIN TX 78704 |
| COLONIAL NATIONAL MORTGAGE | A DIVISION OF COLONIAL SAVINGS, FA ATTN: CONNIE LATIMER GAY 2626 WEST FWY FORT WORTH TX 76102 |
| CONSTRUCTIONLENDING.COM | ATTN: JEFFREY THORNE P.O. BOX 5641 EL DORADO HILLS CA 95762 |
| CONSTRUCTIONLOANS.COM | ATTN: FRANK VILLELLI 2312 AQUA HILL ROAD FALLBROOK CA 92028 |
| CONSTRUCTIONLOANS.COM | ATTN: JACQUES MOLYNEUX 2312 AQUA HILL ROAD FALLBROOK CA 92028 |
| CRAIG HOVER | 575 WEST CHANDLER BLVD. STE 220 CHANDLER AZ 85225 |
| CREDIGY | ATTN: DAVID STACH 3950 JOHNS CREEK COURT, SUITE 100 SUWANEE GA 30024 |
| CREDIGY / NATIONAL BANK OF CANADA | ATTN: JEAN-GUY BRUNELLE 3950 JOHNS CREEK COURT SUWANEE GA 30024 |
| CREDIT SUISSE | ATTN: BRUCE KAISERMAN ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| CROWN ASSET MANAGEMENT, LLC | ATTN: BRIAN K. WILLIAMS 3355 BRECKINRIDGE BLVD, SUITE 132 DULUTH GA 30096 |
| DEUTSCHE BANK | ATTN: DAVID FONTANILLA 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK | ATTN: JOHN NAPOLI 60 WALL ST. NEW YORK NY 10005 |
| DEUTSCHE BANK | ATTN: MURIEL BRUNKEN 60 WALL ST. NEW YORK NY 10005 |
| DOVENMUEHLE MORTGAGE, INC. | ATTN: DAVID ALLISON 1 CORPORATE DR. LAKE ZURICH IL 60047 |
| DURHAM ASSET MANAGEMENT | ATTN: CHAPMAN SYME 680 5TH AVE., 22ND FL NEW YORK NY 10019 |
| ECC CAPITAL | ATTN: ROQUE A. SANTI 2040 MAIN STREET SUITE 800 IRVINE CA 92614 |
| ECC CAPITAL CORPORATION | ATTN: STEVE SZPYTEK 6912 MAIN STREET SUITE 214ƒƒ DOWNERS GROVE IL 60516 |
| EMC MORTGAGE CORPORATION | ATTN: RAVIND KARAMSINGH 383 MADISON AVENUE NEW YORK NY 10179 |
| EMC MORTGAGE CORPORATION | ATTN: CHRISTOPHER BERGEN 2780 LAKE VISTA DR LEWISVILLE TX 75067 |
| EMC MORTGAGE CORPORATION | ATTN: DEBBIE RICH 2400 LAKE VISTA DR LEWISVILLE TX 75067 |
| ENCORE CAPITAL GROUP, INC | ATTN: ANTHONY RIGGIO 8875 AERO DRIVE, SUITE 200 SAN DIEGO CA 92123 |
| ENCORE CAPITAL GROUP, INC. | ATTN: BRANDON BLACK 8875 AERO DRIVE, SUITE 200 SAN DIEGO CA 92123 |
| EQUIFIN | ATTN: CHRIS VALENTINE 7 TIMES SQUARE, STE. 2106 NEW YORK NY 10036 |
| EVERBANK | ATTN: BLAKE WILSON 8200 NATIONS WAY JACKSONVILLE FL 32256 |
| FAY FINANCIAL | ATTN: JANNA S. LEWIS, ESQ. 2028 N CLEVELAND AVE., SUITE A, CHICAGO IL 60614 |
| FBR | 1001 NINETEENTH ST. NORTH ARLINGTON VA 22209 |
| FELIX MENDELSON | 21918 LOMITA AVENUE CUPERTINO CA 95014 |
| FIDELITY NATIONAL TITLE - CDS | ATTN: HARRY WESTFALL 40 N. CENTRAL AVENUE, STE 2850 PHOENIX AZ 85004 |
| FIRST HORIZON HOME LOAN CORPORATION | ATTN: PETER J. SCIANDRA 4000 HORIZON WAY IRVING TX 75063 |
| FIRST UNITED MORTGAGE | ATTN: PAUL RADZWILLOWICZ 8678 W SPRING MOUNTAIN RD., STE. 130 LAS VEGAS NV 89117 |
| FIX FUNDING | ATTN: BRYAN FRITZ 12240 INWOOD ROAD, SUITE 405 DALLAS TX 75244 |
| FORTRESS | ATTN: RANDALL SHAY 1345 AVENUE OF THE AMERICAS, 20TH FL NY NY 10105 |
| FOX1 FINANCIAL | ATTN: AL SCHILLINGER 7119 E. SHEA BLVD. #109-466 SCOTTSDALE AZ 85254 |
| FRANKLIN CREDIT MANAGEMENT | ATTN: BOB BALSAMO 101 HUDSON ST. 25TH FL. JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN CREDIT MANAGEMENT | ATTN: STEVE HAGUE 101 HUDSON ST. 25TH FL. JERSEY CITY NJ 07302 |
| FREEDOM MORTGAGE CORPORATION | ATTN: JANE C. KING 21 CORPORATE DR. CLIFTON PARK NY 12065 |
| FREEWAVE INVESTMENTS | ATTN: LEWIS KESTEN 142 TARA DR. EAST HILLS NY 11576 |
| FREMONT BANK | ATTN: BRADFORD L. ANDERSON 39150 FREMONT BLVD FEMONT CA 94538 |
| FUREY KERLEY WALSH MATERA | & CINQUEMANI PC ATTN: PATRICK J. SHELLEY 2174 JACKSON AVENUE SEAFORD NY 11783 |
| GANTOR DEVELOPMENT | ATTN: CHRIS GANTOE 4949 WESTGROVE, SUITE 200 DALLAS TX 75248 |
| GENESEE CAPITAL PARTNERS, INC | ATTN: JASON LOPEZ 260 NEWPORT CENTER DRIVE SUITE 304 NEWPORT BEACH CA 92660 |
| GLOBAL ASSET HOLDING CORP | ATTN: TIM CRAWFORD 11130 MAYNARD PL. HOUSTON TX 77064 |
| GMAC | ATTN: MIKE WOLPER 100 WITMER RD. HORSHAM PA 19044 |
| GMAC | ATTN: DEB SEVERSON 7501 WISCONSIN AVE., STE. 900 BETHESDA MD 20814 |
| GMAC | ATTN: DIANE WOLD 7501 WISCONSIN AVE., STE. 900 BETHESDA MD 20814 |
| GMAC | ATTN: RYAN JOSEPH 7501 WISCONSIN AVE., STE. 900 BETHESDA MD 20814 |
| GMAC MORTGAGE | ATTN: JAMES HAYDEN 100 WITMAR RD HORSHAM PA 19044 |
| GOLDEN PROPERTIES | ATTN: TIM GOLDEN 2300 MAIN ST., STE. 900 KANSAS CITY MO 64108 |
| GOLDMAN SACHS | ATTN: RON TARANTINO 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS | ATTN: BRIAN KELLY 85 BROAD ST. NEW YORK NY 10004 |
| GOLDMAN SACHS | ATTN: HOWARD ALTARESCU 85 BROAD ST. NEW YORK NY 10004 |
| GOLDMAN SACHS | ATTN: JIM KILMAN 85 BROAD ST. NEW YORK NY 10004 |
| GOLDMAN SACHS | ATTN: JULIA BALDT 85 BROAD ST. NEW YORK NY 10004 |
| GOLDMAN SACHS | ATTN: RONNET GLEZER 85 BROAD ST. NEW YORK NY 10004 |
| GREATER MORTGAGE CORP | ATTN: NAGGI ANEHIN 17 SQUADRON BLVD., STE. 316 NEW CITY NY 10956 |
| GREENBERG TRAURIG, LLP | ATTN: DAVID Y. WOLNERMAN 200 PARK AVENUE NEW YORK NY 10166 |
| GREG KIRASTOULIS | 9810 RESEDA BLVD. #222 NORTHRIDGE CA 91324 |
| GRP FINC'L SVCS (SALLIE MAE) | ATTN: CLIFF KAHAN 445 HAMILTON AVENUE, 8TH FLOOR WHITE PLAINS NY 10601 |
| HOME SERVICING LLC | ATTN: ROSS HURT 10525 N. OAK HILLS PARKWAY BATON ROUGE LA 70810 |
| HOMESTREET BANK | ATTN: JEFF TODHUNTER 2000 TWO UNION SQUARE SEATTLE WA 98101 |
| HSBC | ATTN: DAN WILDE 452 FIFTH AVE., 25TH FL NEW YORK NY 10018 |
| HSBC | ATTN: ROBERT GRECO 452 FIFTH AVE., 25TH FL NEW YORK NY 10018 |
| HSBC BANK USA | ATTN: EDWARD J. BAKER 2929 WALDEN AVE DEPEW NY 14043 |
| HUDSON & KEYSE LLC | ATTN: D. SCOTT CLARKE 382 BLACKBROOK ROAD PAINESVILLE OH 11077 |
| ICAP | ATTN: MICHAEL D. FEENEY 1100 HARBOR SIDE FINANCIAL CENTER PLZ 5 12TH FL JERSEY CITY NJ 07311 |
| IMPAC | ATTN: DIANE KEANE 19500 JAMBOREE RD. IRVINE CA 92612 |
| IMPAC | ATTN: TONI ADAMS 19500 JAMBOREE RD. IRVINE CA 92612 |
| ING DIRECT BANK | ATTN: DAVE HELBERG 11175 SANTA MONICA BLVD. 9TH FLOOR LOS ANGELES CA 90025 |
| INSOURCE FINANCIAL SERVICES | ATTN: DIANE LADUCA 1160 E. JERICHO TURNPIKE, SUITE 217 HUNTINGTON NY 11743 |
| JAYMES FINANCIAL, INC. | ATTN: RON DAHLKE 13069 ST. ANDREWS COURT WOODBRIDGE VA 22192 |
| JEC FAMILY LP | ATTN: JIM COHEN 5389 S. KIRKMAN RD., STE. 206 ORLANDO FL 32819 |
| JP MORGAN | ATTN: TANYA DOOLEY 270 PARK AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| JP MORGAN | ATTN: DONALD MAYSZAK 270 PARK AVE NEW YORK NY 10017 |
| JP MORGAN | ATTN: TOM TOMEO 270 PARK AVE NEW YORK NY 10017 |
| JP MORGAN CHASE | ATTN: WILLIAM C. BUELL 270 PARK AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| JP MORGAN CHASE | ATTN: TODD R. CASSAN 270 PARK AVENUE, 6TH FLOOR NEW YORK NY 10017 |
| JP MORGAN CHASE | ATTN: AMY C. MARCUSSEN 6465 S. GREENWOOD PLAZA BLVD. STE 900 CENTENNIAL CO 80111 |
| KEYBANK REAL ESTATE CAPITAL | ATTN: KEVIN ALEXANDER 4900 TIEDMAN RD. CLEVELAND OH 44144 |
| LAWRENCE MARAN | ATTN: LAWRENCE MARAN 205 WEST 89TH STREET NEW YORK NY 10024 |
| LEHMAN | ATTN: MARK HITTNER 745 7TH AVENUE, 3RD FLOOR NEW YORK NY 10019 |
| LEHMAN | ATTN: MIKE PETRUCELLI 745 SEVENTH AVE. NEW YORK NY 10019 |

# SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEHMAN | ATTN: TOM LUGLIO 745 SEVENTH AVE. NEW YORK NY 10019 |
| M AND T BANK | ATTN: TOD  EDWARDS 2270 ERIN COURT LANCASTER PA 17601 |
| MAR GROUP | ATTN: DAVID BRECHER 2607 NOSTRAND AVE BROOKLYN NY 11210 |
| MARATHON | ATTN: MICHAEL O'HANLON 461 FIFTH AVE., 10TH FL NEW YORK NY 10017 |
| MARATHON ASSET MANAGEMENT | ATTN: JORDAN M. EPSTEIN 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| MARK VOGEL COMPANIES | ATTN: MARK VOGEL 9111 EDMONSTON ROAD, SUITE 407 GREENBELT MD 20770 |
| MERRILL LYNCH | ATTN: TYLER GARROW 4 WORLD FINANCIAL CENTER NEW YORK NY 10080 |
| MERRILL LYNCH | ATTN: RISHI BANSAL 4 WORLD FINANCIAL CENTER, 11TH FL. NEW YORK NY 10080 |
| MHR FUND | ATTN: MARK ROSENBERG 40 WEST 57TH STREET, THIRTY-THIRD FLOOR NEW YORK NY 10019 |
| MIDAS FINANCIAL GROUP | ATTN: PAUL SLAZAS 9265 GOLDEN GATE AVE. ORANGEVAIL CA 95662 |
| MORGAN STANLEY | ATTN: VAN CUSHNY 1585 BROADWAY, FLOOR 02 NEW YORK NY 10036 |
| MORGAN STANLEY | ATTN: ALVIN SARABANCHONG 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY | ATTN: DANIELLE HYDE 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CREDIT CORP. | ATTN: KIMBERLY  FINKEL 2500 LAKE COOK ROAD, BLDG 2-GL RIVERWOODS IL 60015 |
| MORGAN STANLEY CREDIT CORP. | ATTN: RANDY  BOYD 2500 LAKE COOK RD. BLDG 2-GL RIVERWOODS IL 60015 |
| MOUNTAINVIEW CAPITAL | ATTN: CHRIS ROOKER 700 17TH ST., SUITE 1000 DENVER CO 80202 |
| NATIONAL ASSET DIRECT | ATTN: RAY SCHALK 13500 EVENING CREEK DR. NORTH, SUITE 120 SAN DIEGO CA 92129 |
| NATIONAL ASSET DIRECT, INC | CAPITAL MARKETS ATTN: LOUIS A. AMAYA 8429 CORTE FRAGATA SAN DIEGO CA 92129 |
| NATIONAL ASSOCIATION | OF RESIDENTIAL CONSTRUCTION LENDERS ATTN: RICK  NIRK 5445 DTC PARKWAY P-4 GREENWOOD VILLAGE CO 80111 |
| NATIONAL CITY MORTGAGE | ATTN: ANDREW MCRILL 1900 EAST NINTH ST. CLEVELAND OH 44114 |
| NATIONAL CITY MORTGAGE | ATTN: MARY RIGBY 1900 EAST NINTH ST. CLEVELAND OH 44114 |
| NATIONAL CITY MORTGAGE COMPANY | ATTN: THEODORE  TOZER 3232 NEWMARK DR. MIAMISBURG OH 45342 |
| NAUTILUS CAPITAL | ATTN: JEFF WARD 211 EAST BUTLER RD, STE. A-1 MAULDIN SC 29662 |
| NAUTILUS CAPITAL, LLC | ATTN: STEVEN P. COHEN 211 E BUTLER RD, A-1 MAULDIN SC 29662 |
| NCC, A DIVISION | OF COMMONWEALTH FINANCIAL SYSTEMS, INC ATTN: JOHN J. KOTULA 120 N. KEYSER AVENUE SCRANTON PA 18504 |
| NCO GROUP, INC. | ATTN: MICHAEL BARRIST 507 PRUDENTIAL ROAD HORSHAM PA 19044 |
| NELLIS CORP. | ATTN: SUZANNE BAGHERI 6001 MONTROSE RD #600 ROCKVILLE MD 80852 |
| NETCAP FINANCIAL, LLC | ATTN: CRAIG ROOKER 7035 BEE CAVE ROAD STE. 104 AUSTIN TX 78746 |
| NEW SOUTH FEDERAL  SAVINGS BANK | ATTN: DAVID  MEWBOURNE 1900 CRESTWOOD BLVD. BIRMINGHAM AL 35210 |
| NOMURA GROUP | ATTN: SUSAN BECKA 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| OCWEN FINANCIAL CORPORATION | ATTN: RODNEY MOSS 1661 WORTHINGTON ROAD, SUITE 100 WEST PALM BEACH FL 33409 |
| OCWEN FINANCIAL CORPORATION | ATTN: DANIEL PAYTON 1661 WORTHINGTON ROAD, SUITE 100 WEST PALM BEACH FL 33409 |
| OCWEN FINANCIAL CORPORATION | ATTN: MATTHEW MIRKOWSKI 1661 WORTHINGTON ROAD, SUITE 100 WEST PALM BEACH FL 33409 |
| ONE EQUITY PARTNERS | ATTN: TAREK N. SHOEB 320 PARK AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ORIX | ATTN: VIVIAN GU 1717 MAIN ST., STE. 900 DALLAS TX 75201 |
| PARK TREE INVESTMENTS, LLC | ATTN: DEAN ENGLE 530 DIVISADERO ST, #128 SAN FRANCISCO CA 94117 |
| PATRIOT NATIONAL BANK | ATTN: MARCUS N. ZAVATTARO 1177 SUMMER STREET, 2ND FLOOR STAMFORD CT 06975 |
| PEAK CAPITAL GROUP AND REALTY | ATTN: JOHN DICKINSON 11230 GOLD EXPRESS DR., #310-362 GOLD RIVER CA 95670 |
| PREFERRED ASSET MANAGEMENT | ATTN: BRIAN SAFIAN 572 PEACH ST. PARKWAY STE. 102 CUMMING GA 30041 |
| PREFERRED PORTFOLIO | ATTN: BOB LEE 100 WEST ROAD STE. 300 TOWSON MD 21204 |
| PULTE MORTGAGE, LLC | ATTN: JEFF S. MORAN 7475 S. JOLIET ST. ENGLEWOOD CO 80112 |
| PYLON PROPERTY GROUP | ATTN: ARCHANA SIVADASAN 7 EAST 75TH STREET, 4THƒ FLOOR NEW YORK NY 10021 |
| RBS GLOBAL BANKING AND MARKETS | ATTN: MICHAEL MCKEEVER 600 STEAMBOAT RD GREENWICH CT 06830 |
| RBS GREENWICH CAPITAL | ATTN: JAY LEVINE 600 STEAMBOAT RD. GREENWICH CT 06830 |
| RBS GREENWICH CAPITAL | ATTN: JOHAN EVELAND 600 STEAMBOAT RD. GREENWICH CT 06830 |
| RBS GREENWICH CAPITAL | ATTN: JOHN ANDERSON 600 STEAMBOAT RD. GREENWICH CT 06830 |
| REDWOOD TRUST, INC. | ATTN: CANDACE LAU-HANSEN 245 PARK AVENUE, 39TH FLOOR NEW YORK NY 10167 |

| Claim Name | Address Information |
|---|---|
| REGIONS BANK | ATTN: WENDELL BURKES 400 EMBASSY ROW, STE 210 ATLANTA GA 30328 |
| REPUBLIC MORTGAGE HOME LOANS | ATTN: CARLYLE KNUDSEN 4516 S. 700 E. #300 SALT LAKE CITY UT 84107 |
| REPUBLIC MORTGAGE HOME LOANS | ATTN: SCOTT LEISHMAN 4516 S. 700 E. #300 SALT LAKE CITY UT 84107 |
| RESIDENTIAL CREDIT SOLUTIONS | ATTN: DARREN HADLOCK 7 TIMES SQUARE, SUITE 2106 NEW YORK NY 10036 |
| RESIDENTIAL CREDIT SOLUTIONS | ATTN: ALICIA CLARKE 7 TIMES SQUARE, SUITE 2106 NEW YORK NY 10036 |
| RESIDENTIAL MORTGAGE SOLUTIONS | ATTN: JACK LEVI 2800 28TH ST., STE. 102 SANTA MONICA CA 90405 |
| RESOLUTION CAPITAL ADVISORS | ATTN: JAMES CISNEROS 1749 REGAL ROW, SUITE 120 DALLAS TX 75234 |
| RESTORATION CAPITAL | ATTN: LARRY SMITH 112 BARTON RD. STOW MA 01775 |
| RICHTER MANAGEMENT GROUP | ATTN: RICH GRAVES 43 E. GARZAS ROAD CARMEL VALLEY CA 93924 |
| RLJ ENTERPRISES | ATTN: MARK STAMM 1050 CONNECTICUT AVE. NW, 4TH FL WASHINGTON DC 20036 |
| SANTA CLARA VALLEY BANK | ATTN: CHARLES ELLIOTT 901 E. MAIN STREET SANTA PAULA CA 93060 |
| SBC GLOBAL | ATTN: JUNE YI 5364 WALDO PLACE LOS ANGELES CA 90041 |
| SBC GLOBAL | ATTN: MARTY RICHARDSON 5364 WALDO PLACE LOS ANGELES CA 90041 |
| SCOTT-LAWRENCE | ATTN: DAVID L. STEIN THE CHRYSLER BUILDING 405 LEXINGTON AVE, 50TH FL NEW YORK NY 10174 |
| SECURED ASSET MANAGEMENT LLC | ATTN: LARRY CLINE 182 W. ALLENDALE AVE ALLENDALE NJ 07401 |
| SELENE FINANCE | ATTN: BILL BELL 9990 RICHMOND AVE STE 100 HOUSTON TX 77042 |
| SGI CONSTRUCTION MANAGEMENT | ATTN: KARIM NASSAB 199 S. HUDSON AVE. PASADENA CA 91101 |
| SHERMAN | ATTN: MASON POPE 200 MEETING ST. STE. 206 CHARLSTON SC 29401 |
| SHERMAN CAPITAL MARKETS | ATTN: BRYAN FALIERO 200 MEETING STREET, SUITE 206 CHARLESTON SC 29401 |
| SHERMAN FINANCIAL GROUP | ATTN: BEN NAVARRO 335 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10017 |
| SIGNATURE BANK | ATTN: DEBRA EANNEL 565 FIFTH AVE. NEW YORK NY 10017 |
| SILVERSTONE INVESTMENT GROUP, INC. | ATTN: AMIR FATHI 23679 CALABASAS RD., STE. 777 CALABASAS CA 91302 |
| SIMIO & JONES LAW | ATTN: WILL JONES 13 BADGER DR. LIVINGSTON NJ 07039 |
| SKADDEN | ATTN: RAY NAGUIAT 300 SOUTH GRAND AVENUE, SUITE 3500 LOS ANGELES CA 90071 |
| SN CAPITAL MARKETS | ATTN: ROD SCHUTLER 700 17TH ST., SUITE 1000 DENVER CO 80202 |
| SN SERVICING CORP | ATTN: DAVID POLLIO 402 AMHERST STREET, SUITE 402 NASHUA NH 03063 |
| SN SERVICING CORP | ATTN: JIM LANAGAN 323 5TH ST. EUREKA CA 95501 |
| SOUTHPAW ASSET MANAGEMENT LP | ATTN: CHRISTOPHER CHAICE 4 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| SOVERIGN BANCORP, INC. | ATTN: BRENDAN DUGAN 1500 MARKET STREET PHILADELPHIA PA 19102 |
| STEEL MOUNTAIN | ATTN: REED GILLIS 3910 S. WADSWORTH BLVD., STE. 150 LAKEWOOD CO 80227 |
| STONE PIGMAN WALTHER WITTMAN LLC | ATTN: JOSEPH L. CAVERLY 546 CARONDELET STREET NEW ORLEANS LA 70130-3588 |
| STRATEGIC VALUE PARTNERS, LLC | ATTN: PIERRE CHUNG 80 FIELD POINT ROAD GREENWICH CT 06830 |
| STREAMLINE CONSULTING | ATTN: PAUL J. FIUMARNO 37212 MERIDIAN AVENUE DADE COUNTY FL 33525 |
| SUMMIT INVESTMENT MANAGEMENT | ATTN: HEATHER OLSON 1700 LINCOLN STREET, SUITE 2150 DENVER CO 80203 |
| SUNTRUST | ATTN: JEFF BAUM 303 PEACHTREE ST. NE ATLANTA GA 30308 |
| SUNTRUST MORTGAGE INC. | ATTN: ANTHONY TUCK REED 901 SEMMES AVENUE RICHMOND VA 23224 |
| SYNOVUS MORTGAGE CORP. | ATTN: MICHAEL L. PADALINO 2204 LAKESHORE DR. STE 325 BIRMINGHAM AL 35209 |
| TAYLOR, BEAN & WHITAKER | ATTN: LEE FARKAS 101 NE 2 STREET OCALA FL 34470 |
| THE LYKON GROUP LLC | ATTN: MICHAEL D. WARHSAW 500 SUMMER STREET, SUITE 204 STAMFORD CT 06901 |
| THE SEAPORT GROUP | ATTN: EVAN KESTENBERG 1560 LENOX AVE, SUITE 301 MIAMI BEACH FL 33139 |
| TIERONE BANK | ATTN: DAVID HARTMAN 2625 140TH STREET OMAHA NE 68144 |
| TOWNEBANK | ATTN: WAYNE HUMPHREYS 1312 GREENBRIER PARKWAY CHESAPEAKE VA 23320 |
| U.S. BANK HOME MORTGAGE | ATTN: RICHARD A. ANESHANSEL 1550 AMERICAN BLVD. E STE. 880 BLOOMINGTON MN 55425 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: EDWIN D. JENKINS 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| UBS | ATTN: RICK ANTONOFF 1540 BROADWAY NEW YORK NY 10036 |
| UBS | ATTN: PAM WALPOLE 299 PARK AVE. NEW YORK NY 10171 |
| UBS | ATTN: CHRISTINE TURNER 299 PARK AVE. NEW YORK NY 10171 |

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UBS | ATTN: NEIL DOOLAN 299 PARK AVE. NEW YORK NY 10171 |
| VANTIUM MANAGEMENT LP | ATTN: MICHAEL A. COMMAROTO 9 W 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| VANTIUM MANAGEMENT LP | ATTN: MICHAEL NOCCO 9 W 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| VANTIUM MANAGEMENT LP | ATTN: ANTHONY SPANGLER 9 W 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| VANTIUM MANAGEMENT LP | ATTN: PAUL MANGIONE 9 W 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| VARDE PARTNERS | ATTN: SEAN HUNDTOFFE 8500 NORMANDALE LAKE BLVD. SUITE1570 MINNEAPOLIS MN 55437 |
| VISIONARY FUNDING | ATTN: JEFF JOHNSON 3535 PEACHTREE RD., STE. 520 – 125 ATLANTA GA 30326 |
| WACHOVIA | ATTN: PHILIP ROBINSON 100 NORTH MAIN ST. WINSTON-SALEM NC 27150 |
| WACHOVIA | ATTN: JUSTIN ZAKOCS 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WASHINGTON FEDERAL | ATTN: JACK  JACOBS 425 PIKE STREET SEATTLE WA 98101 |
| WASHINGTON MUTUAL | ATTN: CARL  SAXE 1301 3RD AVE SEATTLE WA 98101 |
| WCRSI, LLC | ATTN: BRUCE HASKINS 17011 BEACH BLVD. #300 HUNTINGTON BEACH CA 92647 |
| WELLS FARGO | ATTN: JOSH BALES 420 MONTGOMERY ST. SAN FRANCISCO CA 94104 |
| WELLS FARGO | ATTN: STACEY KRIEG 420 MONTGOMERY ST. SAN FRANCISCO CA 94104 |
| WELLS FARGO | ATTN: STEVEN DAY 420 MONTGOMERY ST. SAN FRANCISCO CA 94104 |
| WELLS FARGO | ATTN: TIMOTHY ANDREW 420 MONTGOMERY ST. SAN FRANCISCO CA 94104 |
| WELLS FARGO HOME MORTGAGE | ATTN: MIKE  CHAPELLE 2701 WELLS FARGO WAY, MAC X9901-08T MINNEAPOLIS MN 55467 |
| WELLS FARGO HOME MORTGAGE | ATTN: GLENN  MCCABE 2701 WELLS FARGO WAY, MAC: X9901-08T MINNEAPOLIS MN 55647 |
| WELLS FARGO HOME MORTGAGE | ATTN: JOHN  SWAY 4475 EXECUTIVE DRIVE, 2ND FLOOR SAN DIEGO CA 92121 |
| WEST ASSET MANAGEMENT | ATTN: STEPHEN CIESIELSKI 11808 MIRACLE HILLS DRIVE OMAHA NE 68154 |
| WEST PARTNERS, LLC | ATTN: CHAD SANDSTEDT 6005 HIDDEN VALLEY RD., STE. 290 CARLSBAD CA 92011 |
| WILLIAMS MERCHANT GROUP, LLC | ATTN: STEVE GROGAN 7666 E 61ST STREET, SUITE 135 TULSA OK 74133 |
| WILLIAMS MERCHANT GROUP, LLC | ATTN: TOBY DEWEESE 7666 E 61ST STREET, SUITE 135 TULSA OK 74133 |
| WILLIAMS MERCHANT GROUP, LLC | ATTN: CHRIS CASTORO 7666 E 61ST STREET, SUITE 135 TULSA OK 74133 |
| WINTER GROUP | ATTN: RICH WINTER 45 ROCKEFELLER PLAZA, SUITE 420 NEW YORK NY 10111 |
| ZENITH ACQUISITION CORP | ATTN: DAVID PARIS 220 JOHN GLENN DRIVE, SUITE ONE AMHERST NY 14228 |

**Total Creditor Count 261**

# SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ABBY LATCHAW | TAX COLLECTOR YORK PA 17404 |
| ALABAMA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 50 NORTH RIPLEY STREET MONTGOMERY AL 36132 |
| ALASKA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE PO BOX 110420 333 W. WILLOUGHBY 11TH FLOOR SOB JUNEAU AK 99811-0420 |
| ALLEN COUNTY | ALLEN CO TAX COLL FORT WAYNE IN 46802 |
| ARIZONA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARKANSAS, STATE OF IRS LOCAL | OFFICE DEPT OF FINANCE & ADMIN OFFICE OF STATE REVENUE ADMIN 1900 WEST 7TH ST., ROOM 1030 LITTLE ROCK AR 72201 |
| BALTIMORE COUNTY, MD | BALTIMORE CO OFC OF BUD/ FIN TOWSON MD 21204 |
| BARBARA A. HASSLER | TAX COLLECTOR BLANDON PA 19510 |
| BARBARA BUCKNUM | TAX COLLECTOR RICHBORO PA 18954 |
| BARBARA LOFTUS | 401 GIBSON AVENUE WARMINSTER PA 18974 |
| BEACH HAVEN BOROUGH | BOROUGH OF BEACH HAVEN BEACH HAVEN NJ 08008 |
| BEL AIR TOWN | TOWN OF BEL AIR BEL AIR MD 21014 |
| BERNARDS TOWNSHIP | TOWNSHIP OF BERNARDS BASKINRIDGE NJ 07920 |
| BERNARDSVILLE BOROUGH | P.O. BOX 158 BERNARDSVILLE NJ 07924 |
| BOARD OF COUNTY COMISSIONERS | 115 SOUTH ANDREWS AVE, RM 114 FORT LAUDERDALE FL 33301 |
| BOARD OF EQUALIZATION | POB 942879 SACRAMENTO CA 94279-7072 |
| BOARDMAN TOWNSHIP | P.O BOX 88 SOUTH BOARDMAN MI 49680 |
| BOONE COUNTY, KENTUCKY | 2950 WASHINGTON ST BURLINGTON KY 41005 |
| BRANCHVILLE BOROUGH | P.O. BOX 840 BRANCHVILLE NJ 07826-0840 |
| BRIDGEPORT CITY | 325 CONGRESS STREET BRIDGEPORT CT 06604 |
| BRISTOL CITY | P.O. BOX 1040 BRISTOL CT 06011-1040 |
| BURKE COUNTY TAX COLLECTOR | BURKE COUNTY TAX OFFICE MORGANTON NC 28680 |
| CADDO COUNTY | P.O. BOX 278 ANADARKO OK 73005 |
| CADDO PARISH | 501 TEXAS ST, ROOM #101 SHREVEPORT LA 71101 |
| CADILLAC CITY | 200 N. LAKE ST. CADILLAC MI 49601 |
| CADOTT VILLAGE | P. O. BOX 40 CADOTT WI 54727 |
| CADY TOWN | 124 310TH STREET WILSON WI 54027 |
| CALIFORNIA SD/CALIFORNIA BORO | CASD TAX COLL CALIFORNIA PA 15419 |
| CALIFORNIA, STATE OF | IRS LOCAL OFFICE FRANCHISE TAX BOARD 3321 POWER INN ROAD, SUITE 250 SACRAMENTO CA 95826-3893 |
| CASS COUNTY | 303 MINNESOTA AVE WALKER MN 56484-3000 |
| CATHERINE M. BILGER | TAX COLLECTOR DELTA PA 17314 |
| CHARLEEN GREY | TAX COLLECTOR BURGETTSTOWN PA 15021 |
| CHESHIRE TOWN | P.O. BOX 884 CHESHIRE CT 06410-0884 |
| CHESTER CO. TAX CLAIM BUREAU | P.O. BOX 2748 WEST CHESTER PA 19380-0991 |
| CHICHESTER SD/LWR. CHICHESTER | ATTN: LINDA CORCORAN P.O. BOX 2100 BOOTHWYN PA 19061 |
| CHRISTINA A MURPHY, T/C | NORTH PENN SD COLMAR PA 18915 |
| CITY OF ALEXANDRIA | REV ADMIN BLDG--DPT OF FINANCE ALEXANDRIA VA 22313-1500 |
| CITY OF ANNAPOLIS | MUNI BLDG RM 103 FIN OFF ANNAPOLIS MD 21401 |
| CITY OF ARLINGTON | P.O. BOX 90090 ARLINGTON TX 76004 |
| CITY OF ARVADA | 8101 RALSTON RD P.O. BOX 8101 ARVADA CO 80001 |
| CITY OF ATLANTA | 55 TRINITY AVE SUITE 2500 ATLANTA GA 30303 |
| CITY OF AURORA ILLINIOS | 44 E DOWNER PLACE AURORA IL 60507 |
| CITY OF BALTIMORE | DEPT. OF FINANCE 200 N. HOLLIDAY STREET BALTIMORE MD 21202 |
| CITY OF BARSTOW | PAYMENT PROCESSING CENTER PO BOX 6920 BUENA PARK CA 90622 |
| CITY OF BARSTOW | 220 E MT VIEW BARSTOW CA 92311 |
| CITY OF BEDFORD | POB 807 BEDFORD VA 24523 |
| CITY OF BELLINGHAM | 210 LOTTIE ST   FIN DPT BELLINGHAM WA 98227 |

| Claim Name | Address Information |
|---|---|
| CITY OF BELLVUE | LOCKBOX SEATTLE WA 98124-1372 |
| CITY OF BENTONVILLE | 117 WEST CENTRAL BENTONVILLE AR 72712-5256 |
| CITY OF BOSTON | ATTN: BANKRUPTCY COORDINATOR CITY HALL ROOM M-5 ONE CITY HALL SQUARE BOSTON MA 02201-1020 |
| CITY OF BOURBON | P.O. BOX 164 BOURBON MO 65441 |
| CITY OF BOWLING GREEN | 304 N CHURCH ST BOWLING GREEN OH 43402 |
| CITY OF BRENTWOOD | CITY  BRENTWOOD PROPERTY TAX NASHVILLE TN 37230-6048 |
| CITY OF BROCKTON | POB 1000 BROCKTON MA 02303-1000 |
| CITY OF BROOKFIELD | 2000 N.CALHOUN ROAD BROOKFIELD WI 53005 |
| CITY OF BRUNSWICK | 1 W. POTOMAC STREET BRUNSWICK MD 21716 |
| CITY OF BURLINGTON | P.O. BOX 1358 BURLINGTON NC 27216 |
| CITY OF CALEXICO | 608 HEBER AVE CALEXICO CA 92231 |
| CITY OF CAMDEN | PROPERTY TAX COLLECTOR CAMDEN TN 38320 |
| CITY OF CARROLLTON | POB 1949 CARROLLTON GA 30112 |
| CITY OF CHELSEA | 305 S. MAIN ST. #100 CHELSEA MI 48118 |
| CITY OF CLARE | 202 WEST FIFTH STREET CLARE MI 48617-1490 |
| CITY OF CLIO | 505 W VIENNA ST CLIO MI 48420 |
| CITY OF COLLEGE PARK, GEORGIA | PO BOX 87137 COLLEGE PARK GA 30337 |
| CITY OF COLUMBUS | P O BOX 182882 COLUMBUS OH 43218 |
| CITY OF COLUMBUS TREASURER | 910 DUBLIN RD COLUMBUS OH 43215 |
| CITY OF CORPUS CHRISTI | PO BOX 659722 SAN ANTONIO TX 78265-9722 |
| CITY OF CRAIG | PO BOX 725 CRAIG AK 99921 |
| CITY OF CUMMING | 100 MAIN STREET CUMMING GA 30040 |
| CITY OF DEKALB | 200 SOUTH FOURTH ST DEKALB IL 60115 |
| CITY OF DEKALB | 200 SOUTH FOURTH STREET DEKALB IL 60115 |
| CITY OF DILLINGHAM | P.O. BOX 889 DILLINGHAM AK 99576 |
| CITY OF DOVER | 15 E LOOKERMAN ST DOVER DE 19901 |
| CITY OF DOVER | PO BOX 7100 DOVER DE 19903-7100 |
| CITY OF EASTON | TAX COLLECTOR, JOHN MCGRAW 1 SOUTH 3RD STREET EASTON PA 18042 |
| CITY OF EL CENTRO | PO BOX 2328 EL CENTRO CA 92244 |
| CITY OF FITCHBURG | 718 - MAIN STREET - CITY HALL FITCHBURG MA 01420 |
| CITY OF FREDERICK | DEPT OF FINANCE FREDERICK MD 21701 |
| CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE NW GRAND RAPIDS MI 49503-2296 |
| CITY OF GRAPEVINE | 200 SOUTH MAIN STREET GRAPEVINE TX 76051 |
| CITY OF GRAPEVINE, TEXAS | 200 S MAIN ST GRAPEVINE |
| CITY OF GREENSBORO | GUILFORD CO CTHOUSE/COLLECTION PO BOX 3136 GREENSBORO NC 27402 |
| CITY OF HAGERSTOWN | TREASURER'S OFFICE ONE EAST FRANKLIN STREET HAGERSTOWN MD 21740 |
| CITY OF HAMILTON | 345 HIGH STREET HAMILTON OH 45011 |
| CITY OF HARRISBURG | 10 N SECOND STREET HARRISBURG PA 17101 |
| CITY OF HENDERSON | T 6 (SUNDRIDGE) P.O. BOX 52767 PHOENIX AZ 85072 |
| CITY OF HENDERSONVILLE | 101 MAPLE DR N HENDERSONVILLE TN 370752586 |
| CITY OF HOUSTON | FIRE DPT PERMITS HOUSTON TX 77007 |
| CITY OF HOUSTON | HOUSTON POLICE ALARM DETAIL HOUSTON TX 77274-1009 |
| CITY OF HOUSTON SIGN ADMIN | POB 61167 HOUSTON TX 77208-1167 |
| CITY OF IRVING | REVENUE COLLECTIONS IRVING TX 75015-2288 |
| CITY OF JOLIET | 150 WEST JEFFERSON STREET JOLIET IL 60432 |
| CITY OF KALAMAZOO TREASURER | 415 STOCKBRIDGE KALAMAZOO MI 49001-2898 |
| CITY OF KALAMAZOO TREASURER | DEPARTMENT OF PUBLIC UTILITIES KALAMAZOO MI 49001-2898 |
| CITY OF KNOXVILLE | POB 15001 KNOXVILLE TN 37901-5001 |

| Claim Name | Address Information |
|---|---|
| CITY OF LAKE GENEVA TREAS. | P.O. BOX 340 LAKE GENEVA WI 53147 |
| CITY OF LEWISVILLE | POB 299002 LEWISVILLE TX 75029-9002 |
| CITY OF LOS ANGELES | 200 N SPRING ST RM 303 LOS ANGELES CA 90012 |
| CITY OF LUMBERTON | POB 1388 LUMBERTON NC 28359-1388 |
| CITY OF LYNCHBURG VA | POB 9000 LYNCHBURG VA 24505-9000 |
| CITY OF MEQUON | 11333 N CEDARBURG RD MEQUON WI 53092 |
| CITY OF MERIDAN | TAX COLLECTOR 142 EAST MAIN STREET MERIDEN CT 06450 |
| CITY OF MERIDEN DPRTMNT | OF PUBLIC UTILITIES 117 PARKER AVE MERIDEN CT 06450 |
| CITY OF MIDDLETOWN | 16 JAMES STREET CITY HALL MIDDLETOWN NY 10940 |
| CITY OF MILNER | P.O. BOX 99 MILNER GA 30257 |
| CITY OF MISSOULA | 435 RYMAN ST MISSOULA MT 59802 |
| CITY OF MITCHELL | 612 N MAIN ST MITCHELL SD 57301 |
| CITY OF MURFREESBORO | 111 W VINE ST P.O. BOX 1139 MURFREESBORO TN 37133 |
| CITY OF MYRTLE BEACH | 921 OAK ST MYRTLE BEACH SC 29577 |
| CITY OF NAPERVILLE | PO BOX 4231 CAROL STREAM IL 60197 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET NAPPERVILLE IL 60540 |
| CITY OF NEW BRUNSWICK | 78 BAYARD STREET NEW BRUNSWICK NJ 08901 |
| CITY OF NOME | P.O. BOX 281 NOME AK 99762 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600427 NORTH MIAMI BEACH FL 33160 |
| CITY OF NORTH MIAMI BEACH | PO BOX 600472 NORTH MIAMI BEACH FL 33160-0427 |
| CITY OF NORWICH | 100 BROADWAY, ROOM 214 NORWICH CT 06360 |
| CITY OF ODESSA | POB 128 ODESSA MO 64076 |
| CITY OF ODESSA | PO BOX 128 ODESSA MO 64076 |
| CITY OF PHILADELPHIA | WATER REVENUE BUREAU P O BOX 41496 PHILADELPHIA PA 19101 |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE PO BOX 56318 PHILADELPHIA PA 19130 |
| CITY OF PHILADELPHIA/REAL | ESTATE TAX P.O. BOX 8409 PHILADELPHIA PA 19101 |
| CITY OF PORTLAND MAINE | FIN DPT TREASURY & COLLECTION PORTLAND ME 04112-0544 |
| CITY OF RAYTOWN | 10000 EAST 59TH ST. RAYTOWN MO 64133 |
| CITY OF REDLANDS | OFFICE OF CITY TREASURER REDLANDS CA 92373 |
| CITY OF REDLANDS | 35 CAJON ST   STE 15B REDLANDS CA 92373-1505 |
| CITY OF REDLANDS | P O BOX 6903 REDLANDS CA 92375 |
| CITY OF REHOBOTH BEACH | POB 1163       BUS LIC OFF REHOBOTH BEACH DE 19971 |
| CITY OF RIVERSIDE | 3900 MAIN ST RIVERSIDE CA 92522 |
| CITY OF ROCHESTER WATER BILL | P.O. BOX 14270 ROCHESTER NY 14614 |
| CITY OF RUTLAND | P.O. BOX 969 RUTLAND VT 05702 |
| CITY OF SALINAS FINANCE DPT | POB 1996 SALINAS CA 93902 |
| CITY OF SANTA ANA | 20 CIVIC CNTR PLAZA  1ST FLOOR SANTA ANA CA 92702 |
| CITY OF SCOTSDALE | 7447 E INDIAN SCHOOL RD SCOTTSDALE AZ 85260 |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD SCOTTSDALE AZ 85258 |
| CITY OF SEAGOVILLE | 702 N HWY 175 SEAGOVILLE TX 75159 |
| CITY OF SOUTHFIELD | 26000 EVERGREEN ROAD SOUTHFIELD MI 48076 |
| CITY OF SPARTANBURG | POB 1749 SPARTANBURG SC 29304 |
| CITY OF ST CHARLES | 2 E. MAIN ST ST CHARLES IL 60174 |
| CITY OF ST CHARLES, MISSOURI | 200 NORTH 2ND ST ST CHARLES MO 63301 |
| CITY OF ST CLOUD | PUBLIC UTILITIES P O BOX 1501 ST CLOUD MN 56302 |
| CITY OF ST CLOUD FINANCE DEPT | 400 2ND STREET SOUTH ST CLOUD MN 56301 |
| CITY OF ST PETERS | BUSINESS LICENSING SAINT PETERS MO 63376 |
| CITY OF ST PETERS | PO BOX 9 SAINT PETERS MO 63376-0090 |
| CITY OF ST. CHARLES | 2 EAST MAIN STREET ST CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| CITY OF TALLAHASSE | 600 N. MONROE ST TALLAHASSEE FL 32301 |
| CITY OF TALLAHASSEE | 600 N. MONROE ST. TALLAHASSEE FL 32301 |
| CITY OF TITUSVILLE | 107 N FRANKLIN ST TITUSVILLE PA 16354 |
| CITY OF TOWN & COUNTRY | 1011 MUNICIPAL CNTR DR TOWN & COUNTRY MO 63131 |
| CITY OF TUCSON | PO BOX 28811 TUCSON AZ 85726-8811 |
| CITY OF WARWICK | POB 2000 WARWICK RI 02887 |
| CITY OF WATERBURY | P.O. BOX 383 WATERBURY CT 06720 |
| CITY OF WATERTOWN | POB 477 WATERTOWN WI 53094-0477 |
| CITY OF WAUKEGAN | 100N MARTIN LUTHER KING JR AVE WAUKEGAN IL 60085 |
| CITY OF WAYNESBORO, | VA TREASURE OFFICE P.O. BOX 1028 WAYNESBORO VA 22980 |
| CITY OF WHITTIER | P O BOX 608 WHITTIER AK 99693 |
| CITY OF WILMINGTON | DPT OF FINANCE WAGE BUS LIC DV WILMINGTON DE 19801-3537 |
| CITY OF WINSTON-SALEM | REVENUE DEPARTMENT PO BOX 2756 WINSTON-SALEM NC 28102 |
| CITY OF WINTER PARK | PO BOX 1986 WINTER PARK FL 32790 |
| CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD YUBA CITY CA 95993 |
| CITY TREASURER | CITY VA BEACH MUNI CNTR BLDG 1 VIRGINIA BEACH VA 23456-9018 |
| CITY TREASURER | 625 52ND ST KENOSHA WI 53140 |
| CITY TREASURER-ELECTRICITY | 90 W BOARD STREET CITY HALL ROOM 111 COLUMBUS OH 43215 |
| CITY UTILITIES | PO BOX 551 SPRINGFIELD MO 65801 |
| CITY UTILITIES | 301 E CENTRAL SPRINGFIELD MO 65801 |
| CITY WATER LIGHT & POWER | MUNICIPAL CENTER WEST SPRINGFIELD IL 62757-0001 |
| CITY&CNTY OF DENVER TREAS DIV | P.O. BOX 17420 144 W COLFAX AVE DENVER CO 80217 |
| CITY&COUNTY DENVER TREAS. DIV. | P.O. BOX 14720 144 W COLFAX AVE DENVER CO 80217 |
| CITYOF BULLHEAD CITY FIN. DPT | P.O. BOX 23189 BULLHEAD AZ 86439 |
| CLAYTON COUNTY TAX COMMISSIONER | ATTN TERRY L BASKIN, TAX COMMISSIONER CLAYTON COUNTY ADMINISTRATION, ANNEX 3 121 S MCDONOUGH ST, 2ND FL JONESBORO GA 30236 |
| COATESVILLE AREA SD | ATTN: MELISSA LOWE HAB-RET P.O. BOX 912 BANGOR PA 18013 |
| COLLECTOR OF REVENUE | LINDA GREENBACKER 1712 MAIN STREET COVENTRY CT 06238 |
| COLLECTOR OF REVENUE | 41 S CENTRAL AVE ST LOUIS MO 63105 |
| COLORADO, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 1375 SHERMAN ST DENVER CO 80261 |
| CONNECTICUT, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06106 |
| CORNWALL LEBANON SD | EARNED INCOME TAX BUREAU LEBANON PA 17042 |
| COUNTY CLERK, ONONDAGA | 401 MONTGOMERY STREET SYRACUSE NY 13202 |
| COUNTY HEATING & AC | POB 445 WHITE PLAINS MD 20695-0445 |
| COUNTY OF HENRICO | PO BOX 26487 RICHMOND VA 23261-6487 |
| COUNTY OF HENRICO, DEPT OF | PUBLIC UTILITIES P O BOX 27032 RICHMOND VA 23273 |
| COUNTY OF LEXINGTON | 212 S LAKE DR LEXINGTON SC 290723410 UNITED STATES OF AMERICA |
| COUNTY OF LEXINGTON | BB&T PROC CNTR--SC TREASURER CHARLOTTE NC 28258-0265 |
| COUNTY OF LOUDOUN | H R ZURN JR-TREASURER LEESBURG VA 20177 |
| COUNTY OF LOUDOUN | H R ZURN JR TREASURER LEESBURG VA 20177-1000 |
| COUNTY OF LOUDOUN | POB 347 LEESBURG VA 20178-0347 |
| COUNTY OF SACRAMENTO | 600-8TH ST SACRAMENTO CA 95814 |
| COUNTY OF ST CLAIR-LAND MGMT | 200 GRAND RIVER AVE PORT HURON MI 48060 |
| DALLASTOWN AREA SD/YORK TWNSHP | DALLASTOWN AREA SD/YORK TOWNSH DALLASTOWN PA 17313 |
| DEBORAH HERSTINE | TAX COLLECTOR CENTER VALLEY PA 18034 |
| DELAWARE COUNTY | 100 W MAIN STREET MUNCIE IN 47305 |
| DELAWARE, STATE OF IRS LOCAL | OFFICE DEPT. OF FINANCE CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET, 8TH FLOOR WILMINGTON DE 19801 |
| DENMARK TWP | PO BOX 44 RICHVILLE MI 487580044 |

| Claim Name | Address Information |
|---|---|
| DISTRICT 1450/7044 | CITY OF LAS VEGAS P.O. BOX 52797 PHOENIX AZ 85072 |
| DISTRICT 1482/7048 | CITY OF LAS VEGAS P.O. BOX 52797 PHOENIX AZ 85072 |
| DISTRICT OF COLUMBIA | RECORDER OF DEEDS 515 D. STREET NW, RM 202 WASHINGTON DC 20001 |
| DISTRICT OF COLUMBIA | 1225 I ST. N.W. WASHINGTON DC 20006 |
| DISTRICT OF COLUMBIA IRS LOCAL | OFFICE DEPT. OF FINANCE AND REVENUE OFFICE OF THE CHIEF FINANCIAL OFFICE 1350 PENNSYLVANIA AVE NW, SUITE 203 WASHINGTON DC 20004 |
| DISTRICT TOWNSHIP | 139 BALDY HILL RD ALBURTIS PA 18011 |
| DOUGLAS COUNTY | DOUGLAS CO TAX COLL MINDEN NV 89423 |
| DOVER AREA S.D./DOVER TWP. | ATTN: KRISTINE KEENER 3960 CARLISLE RD DOVER PA 17315 |
| DUVAL COUNTY | DUVAL CO TAX COLLECTOR JACKSONVILLE FL 32202-3356 |
| EASTERN LEBANON SD/JACKSON TWP | EARNED INCOME TAX BUREAU LEBANON PA 17042 |
| EASTPOINTE CITY | MUNICIPAL OFFICES EAST POINTE MI 48021 |
| EDDYSTONE BOROUGH | 1400 E 13TH ST CRUM LYNNE PA 190221344 |
| EMILINE I WEISS | PO BOX 100 TELFORD PA 18969 |
| EMMET COUNTY | 200 DIVISION ST. PETOSKEY MI 49770 |
| FAIRFAX COUNTY | 12000 GOV CENT PKWY FAIRFAX VA 22035 |
| FLORIDA DEPARTMENT OF TREASURY | C/O: DEPARTMENT OF FINANCIAL SERVICES 200 EAST GAINES STREET TALLAHASSEE FL 32399-0300 |
| FLORIDA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 1379 BLOUNTSTOWN HWY TALLAHASSEE FL 32304-2716 |
| FORT LEE BOROUGH | BOROUGH OF FORT LEE FORT LEE NJ 07024 |
| FREDERICK COUNTY | WINCHESTER HALL FREDERICK MD 21701-5448 |
| FULTON COUNTY, GEORGIA | C/O: TAX COMMISSIONER 141 PRYOR ST. ATLANTA GA 30303 |
| GARNET VALLEY SD/CONCORD TWP | 677 SMITHBRIDGE RD GLENS MILL PA 193452 |
| GATES TOWN COMBINED CSD | ATTN: MR. RICHARD A. WARN RECEIVER OF SCHOOL TAXES INACTIVE ROCHESTER NY 14624 |
| GEORGIA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| GREECE TOWN COMBINED CSD | ATTN: KATHLEEN TAYLOR TAX COLLECTOR INACTIVE ROCHESTER NY 14616 |
| GREG SOTO | TAX COLLECTOR WYCOMBE PA 18980 |
| HAGERSTOWN CITY | TREASURES OFFICE HAGERSTOWN MD 21740 |
| HAMMONTON TOWNSHIP | HAMMONTON TAX OFC HAMMONTON NJ 08037 |
| HAMPTON TOWNSHIP | HAMPTON TWP TAX OFC NEWTON NJ 07860 |
| HARDIN COUNTY | 1 COURTHOUSE SQ, KENTON OH 43326 |
| HARRIS COUNTY | P.O. BOX 4622 HOUSTON TX 77210-4622 |
| HAWAII, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION PO BOX 259 HONOLULU HI 96809-0259 |
| HC WCID #96 | 11111 KATY FREEWAY HOUSTON TX 77079 |
| HILLSBOROUGH TOWNSHIP | TOWNSHIP OF HILLSBOROUGH HILLSBORO NJ 08844 |
| HILLSDALE BOROUGH | BOROUGH OF HILLSDALE HILLSDALE NJ 07642 |
| HOA SERVICES INC. | 1515 E TROPICANA BLVD LAS VEGAS NV 89119 |
| HOPEWELL TOWNSHIP | HOPEWELL TWP TITUSVILLE NJ 08560 |
| HORSEPEN BAYOU MUD | P.O. BOX 1368 FRIENDSWOOD TX 77549-1368 |
| IDAHO, STATE OF | IRS LOCAL OFFICE STATE TAX COMMISSION PO BOX 36 BOISE ID 83722-0410 |
| ILLINOIS, STATE OF IRS LOCAL OFFICE | DEPT. OF REVENUE WILLARD ICE BUILDING 101 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| INDIANA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 100 N SENATE AVE INDIANAPOLIS IN 46204 |
| INTERBORO SD/PROSPECT PK BORO | TAX COLLECTOR PROSPECT PARK PA 19076 |
| IOWA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE AND FINANCE P.O. BOX 10457 DES MOINES IA 50306-0457 |
| IRONDEQUOIT TOWN COMBINED CSD | RECEIVER OF TAXES INACTIVE ROCHESTER NY 14617 |

| Claim Name | Address Information |
|---|---|
| IVAN ANANIEV | 14205 NORTH 21ST STREET PHOENIX AZ 85022 |
| JAMES W GESLAK, TAX COLL | NORTH PENN S.D KULPSVILLE PA 19443 |
| JAN CETON | TAX COLLECTOR BROOMALL PA 19008 |
| JANE M. MURRAY | TAX COLLECTOR WEST POINT PA 19486 |
| JANICE HUTH | TAX COLLECTOR FRACKVILLE PA 17931 |
| JOHN B O'NEILLE, TAX COL | CARLISLE ASD CARLISLE PA 17013 |
| JOHN P MOHAAN, TAX COLLE | CENTRAL BUCKS S.D. WARRINGTON PA 18976 |
| JOHN P. MOHAN | TAX COLLECTOR WARRINGTON PA 18976 |
| JUDY E. SNYDER | TAX COLLECTOR MILLERSBURG PA 17061 |
| KANSAS, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66699-4000 |
| KAREN M. LITTLE | TAX COLLECTOR HANOVER PA 17331 |
| KENNETT CONSOLIDATED SCH. DIST | KENNETT CONSOLIDATED SD KENNETT PA 19381 |
| KENTUCKY, STATE OF | IRS LOCAL OFFICE DEPARTMENT OF REVENUE 200 FAIR OAKS LANE FRANKFORT KY 40602 |
| KEYPORT BOROUGH | ATTN: KERI STENCIL 70 W FRONT ST. KEYPORT BORO NJ 07735 |
| KIMBERLY HINRICHS | TAX COLLECOR PIPERSVILLE PA 18947 |
| LAPEER COUNTY | 255 CLAY STREET LAPEER MI 48446 |
| LEE D COHEN | 9 BAYBERRY CIRCLE AMBLER PA 19002 |
| LINDA MAKIN | PO BOX 404 EBENSBURGH PA 15931 |
| LISBON TOWN | 1 NEWENT RD. LISBON CT 06351 |
| LOGAN TOWNSHIP | TOWNSHIP OF LOGAN BRIDGEPORT NJ 08014 |
| LONG BRANCH CITY | LONG BRANCH TAX OFC LONG BRANCH NJ 07740 |
| LORIA SMITH | TAX COLLECTOR GRANTVILLE PA 17028 |
| LOS ANGELES COUNTY | C/O: TREASURER'S OFFICE KENNETH HAHN HALL OF ADMINISTRATION 500 W TEMPLE ST LOS ANGELES CA 90012 |
| LOUISIANA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE PO BOX 201 BATON ROUGE LA 70821 |
| LOWELL CITY | 375 MERRIMACK STREET LOWELL MA 01852 |
| LYNN A. FALATKO | TAX COLLECTOR FREELAND PA 18224 |
| LYNN CITY | TAX COLLECTOR'S OFFICE LYNN MA 01901 |
| MACOMB COUNTY | 1 SOUTH MAIN ST MT CLEMEN MI 48043 |
| MAHWAH TOWNSHIP | TOWNSHIP OF MAHWAH MAHWAH NJ 07430 |
| MAINE, STATE OF | IRS LOCAL OFFICE BUREAU OF TAXATION 24 STATE HOUSE STATION AUGUSTA ME 04333-0024 |
| MANASQUAN BOROUGH | 201 E. MAIN STREET MANASQUAN NJ 08736-3004 |
| MANHATTAN BORO | NYC DEPT OF FINANCE NEW YORK NY 10008-0032 |
| MARGATE CITY | MUNICIPAL BUILDING MARGATE NJ 08402 |
| MARILYN A LUTZ | 536 OLD RTE 22 LENHARTSVILLE PA 19534 |
| MARILYN J. COWAN | TAX COLLECTOR MILLERSBURG PA 17061 |
| MARINETTE COUNTY | 1926 HALL AVE MARINETTE WI 54143-1717 |
| MARION COUNTY | CITY CO BLDG. RM 1001 INDIANAPOLIS IN 46204-3356 |
| MARK PAINTER | TAX COLLECTOR ROYERSFORD PA 19468 |
| MARLIN A YOHN SR, TREAS | MECHANICSBURG SD MECHANICSBURG PA 17055 |
| MARY ANN KELEMEN | TAX COLLECTOR HARRISBURG PA 17112 |
| MARYLAND, STATE OF IRS LOCAL OFFICE | WILLIAM DONALD SCHAEFER, COMPTROLLER OF THE TREASURY 80 CALVERT STREET ANNAPOLIS MD 21404 |
| MASSACHUSETTS, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| MELISSA A. ARNOLD | TAX COLLECTOR YORK PA 17403 |
| MEMPHIS CITY TAX COLLECTOR | 125 N. MAIN MEMPHIS TN 38103-2017 |
| MENDON TOWN COMBINED CSD | ATTN: JIM MERZKE 16 WEST MAIN STREET INACTIVE HONEOYE NY 14472 |
| METHUEN TOWN | SEARLES BLDG METHUEN MA 01844 |
| MIAMI - DADE COUNTY | 140 WEST FLAGLER MIAMI FL 33130-1574 |

| Claim Name | Address Information |
|---|---|
| MICHAEL PAPST | 102 RAHWAY DR CANONSBURG PA 153173349 |
| MICHELLE L. REDDICK | TAX COLLECTOR STOWE PA 19464 |
| MICHIGAN, STATE OF | IRS LOCAL OFFICE DEPT. OF TREASURY LANSING MI 48922 |
| MIDDLETOWN AREA SD/MIDDLETOWN | ATTN: JOAN ESPENSHAD 55 W WATER STR MIDDLETOWN PA 17057 |
| MIDDLETOWN ASD | MIDDLETOWN PA 17057 |
| MINNESOTA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 600 NORTH ROBERT ST. ST PAUL MN 55101 |
| MISSISSIPPI, STATE OF | IRS LOCAL OFFICE STATE TAX COMMISSION P.O. BOX 1033 JACKSON MS 39215-1033 |
| MISSOURI, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE P.O. BOX 3300 JEFFERSON CITY MO 65105-3300 |
| MONROE COUNTY | MONROE CO TREAS MONROE MI 48161 |
| MONTANA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE PO BOX 5805 HELENA MT 59604 |
| MONTGOMERY COUNTY | P.O. BOX 972 DAYTON OH 45422-0475 |
| MOUNT LEBANON TOWNSHIP | MT. LEBANON TOWNSHIP PITTSBURG PA 15228 |
| MULTNOMAH COUNTY, OREGON | C/O: FINANCE BUDGET AND TAX OFFICE 1221 SW 4TH AVE PORTLAND OR 97204 |
| NANCY M REITZ | 507 REITZ ROAD MILLERSBURG PA 17061 |
| NASSAU COUNTY TREASURER | NASSAU CO - CO TREAS MINEOLA NY 11501-4248 |
| NATICK TOWN | P.O. BOX 604 NATICK MA 01760-0006 |
| NEBRASKA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 301 CENTENNIAL MALL SOUTH PO BOX 94818 LINCOLN NE 68509-4818 |
| NEVADA, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION 1550 E. COLLEGE PARKWAY, SUITE 115 CARSON CITY NV 89706 |
| NEW BRUNSWICK CITY | NEW BRUNSWICK TAX OFC NEW BRUNSWICK NJ 08903 |
| NEW CASTLE COUNTY | P.O. BOX 827593 PHILADELPHIA PA 19182-7593 |
| NEW HAMPSHIRE, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE ADMINISTRATION 45 CHENELL DR CONCORD NH 03301 |
| NEW JERSEY, STATE OF | PO BOX 245 TRENTON NJ 086950245 |
| NEW LONDON CITY | P.O. BOX 1305 NEW LONDONC CT 06320-1305 |
| NEW MEXICO, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION AND REVENUE 1100 S. ST. FRANCIS DR PO BOX 630 SANTE FE NM 87504-0630 |
| NEW YORK, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION AND FINANCE BUILDING 9, W.A. HARRIMAN CAMPUS ALBANY NY 12227 |
| NORTH ARLINGTON BOROUGH | NORTH ARLINGTON BORO. NORTH ARLINGTON NJ 07026 |
| NORTH CAROLINA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| NORTH DAKOTA, STATE OF | IRS LOCAL OFFICE TAX COMMISSIONER 600 E BOULEVARD AVE, DEPT 127 BISMARCK ND 58505-0599 |
| NORWOOD BOROUGH | BOROUGH OF NORWOOD NORWOOD NJ 07648 |
| OAKLAND COUNTY | 1200 N. TELEGRAPH RD PONTIAC MI 48341-0479 |
| OHIO, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION 30 E BROAD STREET, 22ND FL COLUMBUS OH 43215 |
| OKLAHOMA, STATE OF | IRS LOCAL OFFICE TAX COMMISSION 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| OREGON, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 955 CENTER ST NE SALEM OR 97301 |
| OWEN J. ROBERTS SCHOOL DISTRIC | PO BOX 472 SOUTHEASTERN PA 193990472 |
| PALMYRA AREA S.D. | EARNED INCOME TAX BUREAU LEBANON PA 17042 |
| PARK RIDGE BOROUGH | BOROUGH OF PARK RIDGE PARK RIDGE NJ 07656 |
| PATRICIA A. GORDON | TAX COLLECTOR NEW CUMBERLAND PA 17070 |
| PATRICIA H. SIWERT | TAX COLLECTOR OTTSVILLE PA 18942 |
| PATTY NELSON | TAX COLLECTOR BLUE BELL PA 19422 |
| PEEKSKILL CITY SCHOOLS | P. O BOX 21054 NEW YORK NY 10286-2054 |
| PENN DELCO SD/PARKSIDE BORO | PDSD PHILADELPHIA PA 19195-2095 |
| PENNSYLVANIA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE STRAWBERRY SQ FOURTH AND WALNUT STS LOBBY HARRISBURG PA 17128-0101 |

| Claim Name | Address Information |
|---|---|
| PETOSKEY CITY | 101 EAST LAKE ST PETOSKEY MI 49770 |
| PINELLAS COUNTY | TAX COLLECTOR CLEARWATER FL 33757-8834 |
| POTTSTOWN TAX COLLECTOR | PO BOX 492 SOUTHEASTERN PA 193990492 |
| RANDOLPH COUNTY | RANDOLPH CO TAX OFC CHESTER IL 62233 |
| RED CREEK CSD/STERLING TOWN | ATTN: CHRIS TUTTLE P. O. BOX 22770 ROCHESTER NY 14692 |
| RHODE ISLAND, STATE OF | IRS LOCAL OFFICE DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE RI 02908 |
| RICHARD SNYDER | TAX COLLECTOR PHILADELPHIA PA 19101 |
| RICHMOND TWP/SCHOOL | ATTN: KATHLEEN WHEELOCK 29957 STATE HWY 408 INACTIVE TOWNVILLE PA 16360 |
| RIDGEFIELD BORO | BOROUGH OF RIDGEFIELD RIDGEFIELD NJ 07657 |
| ROBESON COUNTY | 500 N.  ELM STREET LUMBERTON NC 28358 |
| ROBIN GASPERETTI | TAX COLLECTOR NEW CUMBERLAND PA 17070 |
| ROBIN SOLLENBERGER, T/C | CARLISLE A.S.D. CARLISLE PA 17013 |
| ROSELLE BOROUGH | BOROUGH OF ROSELLE ROSELLE NJ 07203 |
| ROSEZANNA CZWALINA, T/C | TOWNSHIP OF RIDLEY PHILADELPHIA PA 19101-2984 |
| SACRAMENTO COUNTY | P. O. BOX 508 SACRAMENTO CA 95812-0508 |
| SAGINAW COUNTY | SAGINAW CO TAX OFC SAGINAW MI 48602 |
| SAM ING | 19472 MILL DAM PLACE LEESBURG VA 20176 |
| SAN DIEGO COUNTY | C/O: COUNTY ADMINISTRATION CENTER 1600 PACIFIC HWY RM 209 SAN DIEGO CA 92101 |
| SAN MATEO COUNTY | 555 COUNTY CENTER 1ST FL REDWOOD CITY CA 94063-1665 |
| SANDRA J ALDRIDGE, T/C | LITTLESTOWN ASD LITTLESTOWN PA 17340 |
| SARPY COUNTY | 1210 GOLDEN GATE DRIVE PAPILLION NE 68046-2893 |
| SHEBOYGAN COUNTY | ADMIN BLDG 1ST FLR SHEBOYGAN WI 53081 |
| SHERRY B. LABS | TAX COLLECTOR PLUMSTEADVILLE PA 18949 |
| SHIRLEY W SHAFFER | 221 WASHINGTON ST SPRING CITY PA 19475 |
| SIMSBURY TOWN | PO BOX 495 SIMSBURY CT 06070-0495 |
| SOLANCO SD/COMBINED TOWNS | C/O FULTON BANK LANCASTER PA 17604 |
| SOUTH AMBOY CITY | S AMBOY TAX OFC SOUTH AMBOY NJ 08879 |
| SOUTH CAROLINA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE 301 GERVAIS STREET PO BOX 125 COLUMBIA SC 29214 |
| SOUTH DAKOTA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE & REGULATION 445 EAST CAPITOL AVE PIERRE SD 57501-3185 |
| ST MARY'S COUNTY | 23150  LEONARD HALL DR LEONARDTOWN MD 20650 |
| STANLY COUNTY | 201 S 2ND STREET ALBEMARLE NC 28001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANNE MILGRAM PO BOX 080 TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: RICHARD BLUMENTHAL ( D ) 55 ELM STREET HARTFORD CT 06106 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ANDREW M. CUOMO DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM CORBETT 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOSEPH R. "BEAU" BIDEN III CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DOUGLAS F. GANSLER 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARTHA COAKLEY MCCORMACK BUILDING 1 ASHBURTON PLACE BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK C. LYNCH 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: KELLY AYOTTE ( R ) CIVIL BUREAU 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: G STEVE ROWE ( D ) 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WILLAIM H SORRELL ( D ) 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LINDA SINGER ONE JUDICIARY SQUARE 441 4TH STREET NW, SUITE 1060N WASHINGTON DC 20001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BOB MCDONNELL 900 E. MAIN ST RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DARRELL V  MCGRAW JR ( D ) STATE CAPITOL COMPLEX BLDG. 1, ROOM E-26 CHARLESTON WV 25305-9924 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROY COOPER ( D ) 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HENRY MCMASTER ( R ) PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREGORY D STUMBO ( D ) STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARC DANN STATE OFFICE TOWER 30 E. BROAD STREET, 17TH FLOOR COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | C/O MIKE COX G. MENNEN WILLIAMS BUILDING, 7TH FLOOR 525 W. OTTAWA ST, PO BOX 30212 LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: THURBERT E BAKER ( D ) 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: BILL MCCOLLUM THE CAPITOL, PL-01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TROY KING ( R ) ALABAMA STATE HOUSE, 11 S. UNION ST 3RD FLOOR MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERT E. COOPER, JR. PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: STEVE CARTER ( R ) INDIANA GOVT. CTR SOUTH - 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TOM MILLER ( D ) HOOVER STATE OFFICE BLDG 1305 E. WALNUT STREET DES MOINES IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: J.B. VAN HOLLEN PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LORI SWANSON 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LISA MADIGAN ( D ) JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JAY NIXON SUPREME CT. BLDG 207 W. HIGH ST  P.O. BOX 899 JEFFERSON CITY MO 65102 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JIM HOOD ( D ) PO BOX 220 JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LARRY LONG ( R ) 1302 E HWY 14 SUITE 1 PIERRE SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WAYNE STENEHJEM ( R ) STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125 BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAUL J. MORRISON MEMORIAL HALL, 2ND FLOOR 120 SW 10TH STREET TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JON BRUNING ( R ) 2115 STATE CAPITOL LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CHARLES C FOTI, JR ( D ) 1885 NORTH 3RD ST BATON ROUGE LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: DUSTIN MCDANIEL 323 CENTER ST SUITE 200 LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: WA DREW EDMONDSON ( D ) 313 NE 21ST STREET OKLAHOMA CITY OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JULIO A. BRADY DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROBERTO J SANCHEZ RAMOS POST OFFICE BOX 192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GREG ABBOTT ( R ) PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: JOHN W SUTHERS 1525 SHERMAN ST 7TH FLOOR DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PATRICK J CRANK ( D ) 123 CAPITOL 200 W. 24TH STREET CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: GARY KING P.O. DRAWER 1508 SANTE FE NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MIKE MCGRATH ( D ) DEPT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: LAWRENCE WASDEN ( R ) 700 W. STATE STREET PO BOX 83720 BOISE ID 83720-0010 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK SHURTLEFF ( R ) UTAH STATE CAPITOL COMPLEX EAST OFFICE BLDG, SUITE 320 SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TERRY GODDARD ( D ) 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: CATHERINE CORTEZ MASTO CARSON CITY OFFICE 100 N CARSON ST CARSON CITY NV 89701-4717 |
| STATE ATTORNEYS GENERAL OFFICE | C/O EDMUND BROWN JR. CA DEPT OF JUSTICE,ATT:PUB INQUIRY UNIT PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: MALAETASI M. TOGAFAU POST OFFICE BOX 7 PAGO PAGO AS 96799 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | C/O: MARK J BENNETT ( R ) 425 QUEEN ST HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ALICIA G. LIMTIACO 287 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: PAMELA BROWN OFFICE OF THE ATTORNEY GENERAL ADMINISTRATION BUILDING SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: HARDY MYERS ( D ) JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: ROB MCKENNA 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | C/O: TALIS J. COLBERG DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE OF DELAWARE | C/O: STATE TREASURER'S OFFICE 820 SILVER LAKE BOULEVARD SUITE 100 DOVER DE 19904 |
| STATE OF GEORGIA | OFFICE OF TREASURY & FISCAL SVCS 200 PIEDMONT AVENUE SUITE 1202 WEST TOWER ATLANTA GA 30334 |
| STATE OF ILLINOIS | C/O: STATE TRESURER CAPITOL BUILDING 219 STATEHOUSE SPRINGFIELD EXECUTIVE OFFICE SPRINGFIELD IL 62706 |
| STATE OF KENTUCKY | C/O: OFFICE OF STATE TREASURER 1050 US HIGHWAY 127 SOUTH SUITE 100 FRANKFORT KY 40601 |
| SUE A. SNYDER | TAX COLLECTOR SELLERSVILLE PA 18960 |
| SUSAN KENSINGER | TAX COLLECTOR BELLWOOD PA 16617 |
| TAUNTON CITY | P. O BOX 840 MEDFORD MA 02155-0840 |
| TAX APPRAISAL DISTRICT OF BELL | COUNTY BELTON TX 76513 |
| TAX ASSESSOR-COLLECTOR | DALIA SANCHEZ-SAN PATRICIO SINTON TX 78387 |
| TAX COLLECTOR | PO BOX 314 CHESTER CT 06412 |
| TAX COLLECTOR | CITY OF MILFORD MILFORD CT 06460 |
| TAX COLLECTOR | 301 NORTH OLIVE AVENUE WEST PALM BEACH FL 33401 |
| TAX COLLECTOR, CITY OF DANBURY | PO BOX 237 DANBURY CT 06813 |
| TAX COLLECTOR, CITY OF NORWALK | CT NORWALK CT 06851 |
| TAX COMMISSIONER | TRENTON CITY TAX OFFICE P.O. BOX 518 TRENTON GA 30752 |
| TAXATION AND REVENUE DEPT | P.O. BOX 25127 SANTA FE NM 87504-5127 |
| TENAFLY BOROUGH | BOROUGH OF TENAFLY TENAFLY NJ 07670 |
| TENNESSEE, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE ATTENTION: TAXPAYER SERVICES 500 DEADERICK ST NASHVILLE TN 37242 |
| TEXAS, STATE OF | IRS LOCAL OFFICE COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TOMS RIVER TOWNSHIP | TOMS RIVER TWP TAX COLLECTOR TOMS RIVER NJ 08754-0607 |
| TOWN & COUNTRY GALVESTON | 1605 TREMONT GALVESTON TX 77550 |
| TOWN CLERK | FOR NEW BRITAIN CONNECTICUT 27 WEST MAIN STREET NEW BRITAIN CT 06051 |
| TOWN CLERK | TOWN OF COVENTRY POST OFFICE BOX 189 COVENTRY CT 06238 |
| TOWN CLERK OF BERLIN | RECORDING DEPARTMENT 240 KENNSINGTON ROAD BERLIN CT 06037 |
| TOWN CLERK, MIDDLETOWN | DEED RECORDING DESK P.O. BOX 1300 MIDDLETOWN CT 06457 |
| TOWN CLERK, STRATFORD | 2725 MAIN STREET STRATFORD CT 06497 |
| TOWN CLERKS OFFICE FOR | PLYMOUTH, CONN. 80 MAIN STREET TERRYVILLE CT 06786 |
| TOWN OF BARNSTABLE | P.O. BOX 1360 TC HYANNIS MA 02601-0130 |
| TOWN OF ELMIRA | TAX COLLECTOR 1255 W. WATERSTREET ELMIRA NY 14905 |
| TOWN OF HALIFAX | 499 PLYMOUTH ST HALIFAX MA 02338 |
| TOWN OF MANCHESTERTER | COLLECTOR OF REVENUE 41 CENTER STREET MANCHESTER CT 06045 |
| TOWN OF MARLBOROUGH | P.O. BOX 305 MILTON NY 12547 |
| TOWN OF MASHPEE  OFFICE OF TAX | COLLECTOR MASHPEE MA 02649 |
| TOWN OF MASHPEE OFFICE OF TAX | COLLECTOR LOCKBOX MEDFORD MA 02155 |
| TOWN OF NORTHBOROUGH | OFF. OF TREAS/COLL NORTHBOROUGH MA 01532-1937 |
| TOWN OF OCEAN CITY PROP TRANS | 301 BALTIMORE AVE, ROOM 130 P.O. BOX 5000 OCEAN CITY MD 21842 |
| TOWN OF SMYRNA | P.O. BOX 307 SMYRNA DE 19977 |

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TOWN OF THE PLAINS | P. O.  BOX 104 PLAINS VA 20198 |
| TOWN OF WHEATLAND | S8084 LAWRENCE RIDGE RD. DE SOTO WI 54624 |
| TOWN OF WINCHESTER/COLLECTOR | OF REVENUE 338 MAIN STREET WINSTED CT 06098 |
| TOWN OF WINDSOR | WINDSOR LAND RECORDS 275 BROAD STREET WINDSOR CT 06095 |
| TOWN PROPERTIES ASSET MGMT CO | 11340 MONTGOMERY ROAD STE 202 CINCINNATI OH 45249 |
| TOWNE PARK - MONTHLY PARKING | DEPT 300 LIGHT ST BALTIMORE MD 21202 |
| TOWNE SQUARE | 122 TOWNE SQUARE DR NEWPORT NEWS VA 236071533 |
| TOWNS COUNTY | 48 RIVER ST. SUITE H HIAWASSEE GA 30546 |
| TOWNSEND TOWN | TOWN OF TOWNSEND TAX COLL BOX 602 TOWNSEND MA 01469 |
| TOWNSEND TOWN | PO BOX 223 TOWNSEND DE 19734 |
| TOWNSEND TOWN | PO BOX 223 TOWNSHEND VT 05353 |
| TOWNSHIP OF BLOOMFIELD | 1 MUNICIPAL PLAZA BLOOMFIELD NJ 07003 |
| TOWNSHIP OF BLOOMFIELD - WATER | DEPARTMENT 1 MUNICIPAL PLAZA BLOOMFIELD NJ 07003 |
| TOWNSHIP OF MIDDLETOWN | 3 MUNICIPAL WAY LANGHORNE PA 19047 |
| TOWNSHIP OF NORTHVILLE | 44405 6 MILE RD NORTHVILLE MI 48167-9670 |
| TRENTON CITY | COLLECTOR OF TAXES TRENTON NJ 08602-0210 |
| TRUMBULL COUNTY | TRUMBULL CO TREASURER WARREN OH 44481 |
| TWIN VALLEY SD/CAERNARVON TWP | P.O. BOX 6304 SOUTHEASTERN PA 19398-6304 |
| TYNGSBOROUGH TOWN | 25 BRYANTS LN. TYNGSBOROUGH MA 01879-1003 |
| TYRONE TOWNSHIP TREASURER | 10408 CENTER RD FENTON MI 48430 |
| UNITED STATES TREASURY DEPARTMENT | C/O: DEPARTMENT OF TREASURY 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| UPPER SADDLE RIVER BOROUGH | UPPER SADDLE RVR BORO UPPER SADDLE RIVE NJ 07458 |
| UTAH, STATE OF | IRS LOCAL OFFICE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| VERMONT, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXES 133 STATE STREET MONTPELIER VT 05633-1401 |
| VILLAGE AT BECKETT RIDGE | 11857 KEMPER SPRINGS DR. CINCINNATI OH 45240 |
| VILLAGE AT NORTH COLLEGE HILL | 5877 ROSS ROAD FAIRFIELD OH 45014 |
| VILLAGE AT SAWMILL VALLEY | C/O TRENT COOMBS 46 DOGWOOD LANE HORSHAM PA 19044 |
| VILLAGE AT TIMBER CREEK | 1500 DEPAUV BLVD. STE. 2110 INDIANAPOLIS IN 46268 |
| VILLAGE GREEN CONDO | C/O LARRY M. LEE P. O. BOX 1692 BURLINGTON NC 27216 |
| VILLAGE OF COPPER OAKS | 935 N. PLUM GROVE RD. SCHAUMBURG IL 60173 |
| VILLAGE OF FOURTEEN ASSOC. | 3072 BLENDON WOODS BLVD. COLUMBUS OH 43229 |
| VILLAGE OF HOMEWOOD | 2020 CEHSTNUT ROAD HOMEWOOD IL 60430 |
| VILLAGE OF HOMEWOOD | 2020 CHESTNUT ROAD HOMEWOOD IL 60430 |
| VILLAGE OF LE LEROY | 3 WEST MAIN ST LEROY NY 14482 |
| VILLAGE OF LENA | 122 E MAIN ST P.O. BOX 607 LENA IL 61048 |
| VILLAGE OF LOMBARD | 255 EAST WILSON AVENUE LOMBARD IL 60148-3926 |
| VILLAGE OF MORELAND | 5564 MORELAND COURT MECHANICSBURG PA 17055 |
| VILLAGE OF MOUNT PROSPECT | 50 SOUTH EMERSON STREET MOUNT PROSPECT IL 60056 |
| VILLAGE OF MOUNT PROSPECT | PO BOX 4297 CAROL STREAM IL 60197 |
| VILLAGE OF NORTHBROOK | 1225 CEDAR LANE NORTHBROOK IL 60062 |
| VILLAGE OF PINECREST BUILDING& | PLANNING PINECREST FL 33156 |
| VILLAGE OF PLAINFIELD | 24401 W. LOCKPORT ST PLAINFIELD IL 60544 |
| VILLAGE OF THE BRANCH | TAX COLLECTOR SMITHTOWN NY 11787 |
| VILLAGE OF THE BRANCH VILLAGE | TAX COLLECTOR PO BOX 725 SMITHTOWN NY 11787 |
| VILLAGE OF WOODBURY | PO BOX 216 HIGHLAND MILLS NY 10930 |
| VILLAGE SHIRES COMMUNITY ASSOC | 3001 EAST VILLAGE ROAD HOLLAND PA 18966 |
| VILLAGES AT PRINCETON CROSSING | 225 HWY 35 RED BANK NJ 07701 |
| VILLAGES OF BRENTWOOD | C/O ASSOC. MGMT. SERVICES P. O. BOX 1126 BRENTWOOD TN 37027 |
| VIRGINIA, STATE OF | IRS LOCAL OFFICE DEPT. OF TAXATION OFFICE OF CUSTOMER SERVICES PO BOX 1115 |

| Claim Name | Address Information |
| --- | --- |
| VIRGINIA, STATE OF | RICHMOND VA 23218-1115 |
| WASHINGTON COUNTY | WASHINGTON CO TREAS OFC HAGERSTOWN MD 21740 |
| WASHINGTON, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE TAXPAYER SERVICES PO BOX 47478 OLYMPIA WA 98504-7476 |
| WEST CHESTER AREA SCHOOL DIST | W CHESTER AREA SD WEST CHESTER PA 19380 |
| WEST PERRY SD | C/O BANK OF LANDISBURG LANDISBURG PA 17040 |
| WEST SHORE SD/FAIRVIEW TWP | TAX COLLECTOR NEW CUMBERLAND PA 17070-3136 |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD TAX OFC WEST SPRINGFIELD MA 01089 |
| WEST VIRGINIA, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE PO BOX 963 CHARLESTON WV 25324-0963 |
| WEST YORK SD/W. MANCHESTER TWP | 380 EAST BERLIN ROAD YORK PA 17408-8700 |
| WICOMICO COUNTY TREASURER | P.O. BOX 4036 SALISBURY MD 21803-4036 |
| WILLIAM L. WEBER | TAX COLLECTOR OLD ZIONSVILLE PA 18068 |
| WILLINGBORO TOWNSHIP | WILLINGBORO TWP TAX OFC WILLINGBORO NJ 08046 |
| WISCONSIN, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE P.O. BOX 8906 MADISON WI 53708-8906 |
| WYOMING, STATE OF | IRS LOCAL OFFICE DEPT. OF REVENUE HERSCHLER BLDG, 2ND FLOOR WEST CHEYENNE WY 82002-0110 |

**Total Creditor Count 509**