

April 30, 2009

Mr. Michael Strauss
American Home Mortgage Investment Corporation
538 Broad Hollow Road
Melville, NY  11747

__PLEASE REMIT TO OUR NEW JERSEY OFFICE__      __E.I.N.  22-2689479__      __INVOICE NO. 9002264__

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended April 30, 2009.

| | |
|---|---|
| Professional Fees: | 213,181.00 |
| Paraprofessional Fees: | 2,070.00 |
| Expenses & Other Fees: | 16,082.12 |
| **Total Due:** | $    **231,333.12** |

See Attached Schedules

Wire Instructions:

Zolfo Cooper, LLC
PNC Bank
Route 23 & Kiel Avenue
Kinnelon, NJ  07405



## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | 720.00 | 16.00 | 11,520.00 |
| Bret Fernandes | 645.00 | 166.30 | 107,263.50 |
| Puneet Agrawal | 450.00 | 2.00 | 900.00 |
| Scott Martinez | 450.00 | 207.30 | 93,285.00 |
| Elizabeth Kardos | 425.00 | 0.50 | 212.50 |
| **Total Professional Fees:** | | **392.10** | **$213,181.00** |



## PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|-----------------------|
| Laurie Verry | 225.00 | 9.20 | 2,070.00 |
| **Total Paraprofessional Fees:** | | 9.20 | $2,070.00 |



## EXPENSES

| | |
|---|---:|
| T&E - Travel & Lodging | 13,970.00 |
| T&E - Meals | 1,837.45 |
| Telephone | 240.91 |
| Photocopies | 19.50 |
| Postage & Courier | 14.26 |
| **Total Expenses:** | **$ 16,082.12** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**

April 30, 2009

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Managing Director | Strategic Advisor | $800* | Determine the Estates' strategic direction, direct the achievement of tactical objectives, and evaluate performance of management. |
| K. Nystrom | Managing Director | Chief Restructuring Officer | $600* | |
| B. Fernandes | Senior Director | Director of Restructuring | $545 | Responsible for the day to day oversight of liquidating activities and oversight of the staff at AH Bank. |
| S. Martinez | Manager | Associate Director | $450 | |
| P. Agrawal | Manager | Associate Director | $450 | Compilation of global loan/counterparty trade positions. Monitoring collateral/payment activity. Evaluation of mortgage-backed securities. Claims analysis and reporting. |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 4/6/09 | 10 | 1.0 | Review the bank sale motion |
| | | | 1.0 | |
| Kevin Nystrom | 4/7/09 | 11 | 3.0 | Review the WL Ross settlement proposal |
| | | | 3.0 | |
| Kevin Nystrom | 4/8/09 | 11 | 3.0 | Call with the UCC on the WL Ross settlement proposal |
| | | | 3.0 | |
| Kevin Nystrom | 4/9/09 | 11 | 1.5 | Review of the summary Traxi findings |
| Kevin Nystrom | 4/9/09 | 11 | 1.5 | Settlement conference with WL Ross |
| | | | 3.0 | |
| Kevin Nystrom | 4/10/09 | 4 | 1.0 | BOD configuration issues |
| | | | 1.0 | |
| Kevin Nystrom | 4/14/09 | 11 | 1.0 | Review of the WL Ross admin claim settlement options |
| | | | 1.0 | |
| Kevin Nystrom | 4/16/09 | 11 | 0.5 | Review of the WL Ross admin claim settlement options |
| | | | 0.5 | |
| Kevin Nystrom | 4/17/09 | 11 | 1.5 | Review of the WL Ross admin claim settlement options |
| | | | 1.5 | |
| Kevin Nystrom | 4/20/09 | 5 | 1.0 | Review of the cash budget |
| | | | 1.0 | |
| Kevin Nystrom | 4/27/09 | 11 | 1.0 | Review of the cash budget |
| | | | 1.0 | |
| | | Total | 16.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 4/1/09 | 3 | 0.4 | Management meeting |
| Bret Fernandes | 4/1/09 | 5 | 1.0 | Update effective date cash analysis |
| Bret Fernandes | 4/1/09 | 3 | 1.2 | Wind down and effective date planning and discussions |
| Bret Fernandes | 4/1/09 | 3 | 0.5 | Claim status review |
| Bret Fernandes | 4/1/09 | 10 | 0.8 | AHBank sale support tasks |
| | | | 3.9 | |
| Bret Fernandes | 4/2/09 | 3 | 1.2 | Headquarter relocation/renegotiation planning |
| Bret Fernandes | 4/2/09 | 5 | 2.0 | Cash forecasting discussions and analysis |
| Bret Fernandes | 4/2/09 | 4 | 0.9 | AHM insurance policy renewal process |
| Bret Fernandes | 4/2/09 | 3 | 1.0 | Professional fee reduction initiative development |
| | | | 5.1 | |
| Bret Fernandes | 4/3/09 | 5 | 1.0 | Review updated cash forecast draft and run stress scenarios |
| Bret Fernandes | 4/3/09 | 11 | 0.9 | WLR claim settlement discussions and analysis |
| Bret Fernandes | 4/3/09 | 4 | 0.4 | E&O insurance discussions and processing |
| Bret Fernandes | 4/3/09 | 3 | 0.5 | AH Bank liquidator planning as fallback to sale |
| Bret Fernandes | 4/3/09 | 3 | 0.7 | AH Bank securities disposition planning and coordination with BDO |
| Bret Fernandes | 4/3/09 | 3 | 0.5 | 538 Broadhollow agreement planning and related claim mitigation |
| | | | 4.0 | |
| Bret Fernandes | 4/6/09 | 11 | 2.0 | WLR admin claim settlement analysis |
| Bret Fernandes | 4/6/09 | 3 | 0.9 | 538 Broadhollow disposition planning |
| Bret Fernandes | 4/6/09 | 3 | 0.3 | Processing of ABN claim waivers |
| Bret Fernandes | 4/6/09 | 10 | 0.7 | Loan sale status update discussions and planning |
| Bret Fernandes | 4/6/09 | 3 | 0.5 | AHBank subdebt redemption review |
| | | | 4.4 | |
| Bret Fernandes | 4/7/09 | 11 | 3.5 | WLR admin claim settlement analysis and discussions with counsel |
| Bret Fernandes | 4/7/09 | 5 | 2.0 | Updates to cash forecasting model |
| Bret Fernandes | 4/7/09 | 3 | 0.9 | AHM preference analysis open issue review and discussions |
| Bret Fernandes | 4/7/09 | 4 | 0.7 | AHM sales tax processing |
| Bret Fernandes | 4/7/09 | 3 | 1.0 | Loan file disposition discussions |
| Bret Fernandes | 4/7/09 | 4 | 0.4 | AHM insurance policy renewal process |
| | | | 8.5 | |
| Bret Fernandes | 4/8/09 | 11 | 3.5 | WLR admin claim settlement analysis and discussions |
| Bret Fernandes | 4/8/09 | 3 | 0.5 | Servicing advance reconciliations |
| Bret Fernandes | 4/8/09 | 3 | 1.2 | Subservicing fee reconciliations between Debtors and servicing |
| Bret Fernandes | 4/8/09 | 5 | 2.0 | Updates to cash forecasting model |
| Bret Fernandes | 4/8/09 | 3 | 0.5 | Management meeting |
| Bret Fernandes | 4/8/09 | 11 | 1.1 | Call with YCST, BDO and H&H regarding WLR settlement proposal |
| | | | 8.8 | |
| Bret Fernandes | 4/9/09 | 3 | 1.3 | Broadhollow building sale and renegotiation of terms |
| Bret Fernandes | 4/9/09 | 3 | 0.8 | Follow up on borrower loan modification inquiry |
| Bret Fernandes | 4/9/09 | 11 | 1.2 | WLR admin claim settlement analysis and discussions |
| Bret Fernandes | 4/9/09 | 3 | 0.9 | Prep for and meeting with BDO regarding general status updates |
| Bret Fernandes | 4/9/09 | 11 | 1.1 | Prep for and meeting with J Seegopaul regarding WLR admin claim |
| Bret Fernandes | 4/9/09 | 11 | 0.7 | Call with YCST regarding Traxi findings on WLR admin claim |
| | | | 6.0 | |
| Bret Fernandes | 4/10/09 | 3 | 0.8 | AHBank liquidating trustee planning and discussions |
| Bret Fernandes | 4/10/09 | 10 | 2.3 | Loan sale planning and call with YCST and review of modified procedures |
| Bret Fernandes | 4/10/09 | 10 | 1.3 | Construction loan compromise planning |
| Bret Fernandes | 4/10/09 | 3 | 1.0 | Review of BOD requirements in light of Strauss resignation |
| Bret Fernandes | 4/10/09 | 5 | 2.1 | Cash planning and effective date requirement updates |
| | | | 7.5 | |
| Bret Fernandes | 4/13/09 | 5 | 0.8 | Cash planning and professional fee review |
| Bret Fernandes | 4/13/09 | 3 | 1.4 | Servicing cure escrow analysis |
| Bret Fernandes | 4/13/09 | 3 | 0.8 | AH Bank oversight and sale/winddown planning |
| Bret Fernandes | 4/13/09 | 10 | 1.6 | Review Mt Prospect PSA and related sale planning |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|------:|-----------|
| Bret Fernandes | 4/13/09 | 6 | 0.6 | Claim objection planning, discussions and report analysis |
| | | | 5.2 | |
| | | | | |
| Bret Fernandes | 4/14/09 | 10 | 0.5 | Finalize and execute Mt Prospect property sale documents |
| Bret Fernandes | 4/14/09 | 3 | 1.5 | Analyze claims data report and discuss with AHM employees |
| Bret Fernandes | 4/14/09 | 3 | 1.5 | Review cure claim analysis from YCST and discuss with counsel |
| Bret Fernandes | 4/14/09 | 10 | 1.2 | Construction loan discount program and letters |
| Bret Fernandes | 4/14/09 | 11 | 2.2 | WLR admin claim analysis and settlement discussions |
| Bret Fernandes | 4/14/09 | 3 | 1.0 | 538 Broadhollow building disposition/occupancy negotiations |
| Bret Fernandes | 4/14/09 | 3 | 2.0 | Wind down planning and budgeting |
| | | | 9.9 | |
| | | | | |
| Bret Fernandes | 4/15/09 | 11 | 1.6 | WLR claim analysis and settlement planning |
| Bret Fernandes | 4/15/09 | 3 | 1.5 | AH Bank planning and discussions with Bank management |
| Bret Fernandes | 4/15/09 | 3 | 1.3 | Prep for and meeting with BDO on general status update |
| Bret Fernandes | 4/15/09 | 3 | 3.0 | Wind down planning and budgeting (professional fees) |
| Bret Fernandes | 4/15/09 | 3 | 2.0 | Preference analysis support and meetings |
| Bret Fernandes | 4/15/09 | 3 | 1.2 | 538 Broadhollow building disposition/occupancy negotiations |
| | | | 10.6 | |
| | | | | |
| Bret Fernandes | 4/16/09 | 11 | 0.5 | Wells interpleader settlement analysis |
| Bret Fernandes | 4/16/09 | 3 | 1.2 | Waterfield litigation planning and discussions with BDO |
| Bret Fernandes | 4/16/09 | 6 | 2.0 | Claim objection planning and strategy discussion |
| Bret Fernandes | 4/16/09 | 3 | 0.9 | AHBank BOD realignment discussions and planning |
| Bret Fernandes | 4/16/09 | 3 | 0.4 | Call regarding insurance on tax liability |
| Bret Fernandes | 4/16/09 | 3 | 1.0 | Winddown planning and implementation |
| Bret Fernandes | 4/16/09 | 3 | 1.7 | 538 Broadhollow building negotiations |
| Bret Fernandes | 4/16/09 | 5 | 0.6 | Cash forecast and effective date cash analysis reviews |
| | | | 8.3 | |
| | | | | |
| Bret Fernandes | 4/17/09 | 3 | 1.1 | Review workers comp buyout settlement proposal and discuss with BDO |
| Bret Fernandes | 4/17/09 | 10 | 1.0 | Loan sale planning |
| Bret Fernandes | 4/17/09 | 3 | 0.7 | Miscellaneous borrower inquiry research and resolution |
| Bret Fernandes | 4/17/09 | 3 | 0.9 | Preference payment review planning and discussion |
| Bret Fernandes | 4/17/09 | 5 | 0.9 | Cash tracking and reconciliation matters |
| Bret Fernandes | 4/17/09 | 3 | 1.1 | Rucker loan/claim litigation analysis and planning |
| Bret Fernandes | 4/17/09 | 10 | 0.4 | Review comments to loan sale APA |
| Bret Fernandes | 4/17/09 | 3 | 0.4 | 538 Broadhollow building occupancy planning |
| | | | 6.5 | |
| | | | | |
| Bret Fernandes | 4/20/09 | 3 | 0.6 | Borrower committee fee issue review and discussions with counsel |
| Bret Fernandes | 4/20/09 | 3 | 1.0 | Triad proposal review and planning |
| Bret Fernandes | 4/20/09 | 3 | 0.4 | D&O insurance settlement planning and discussions |
| Bret Fernandes | 4/20/09 | 3 | 0.4 | Intex claim issue review |
| Bret Fernandes | 4/20/09 | 11 | 0.5 | Discuss Wells Fargo and US Bank interpleader litigation with S Sakamoto |
| Bret Fernandes | 4/20/09 | 3 | 2.9 | 538 Broadhollow building occupancy planning and discussions with counsel and lenders |
| Bret Fernandes | 4/20/09 | 3 | 0.5 | Review investor level advance data from Servicing |
| Bret Fernandes | 4/20/09 | 10 | 0.3 | Loan sale planning |
| Bret Fernandes | 4/20/09 | 3 | 0.8 | Preference analysis planning and open issue review |
| Bret Fernandes | 4/20/09 | 9 | 0.6 | Review status of security deposit analysis being completed by P Ruperto |
| Bret Fernandes | 4/20/09 | 3 | 0.4 | Workers comp buyout analysis and discussions |
| | | | 8.4 | |
| | | | | |
| Bret Fernandes | 4/21/09 | 9 | 0.4 | Review bid for 538 Broadhollow |
| Bret Fernandes | 4/21/09 | 11 | 0.8 | Review Servicing litigation matters |
| Bret Fernandes | 4/21/09 | 4 | 1.1 | Process new insurance applications |
| Bret Fernandes | 4/21/09 | 3 | 2.0 | 538 Broadhollow building occupancy planning |
| Bret Fernandes | 4/21/09 | 10 | 1.5 | Loan sale planning and discussions |
| Bret Fernandes | 4/21/09 | 5 | 1.0 | Cash forecast updates |
| Bret Fernandes | 4/21/09 | 3 | 1.2 | Review AHM staffing levels |
| Bret Fernandes | 4/21/09 | 3 | 0.6 | Prep for and participate in weekly status update call with BDO |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Bret Fernandes | 4/20/09 | 6 | 1.0 | Review the updated claim status schedule |
| | | | 9.6 | |
| | | | | |
| Bret Fernandes | 4/22/09 | 9 | 0.6 | Review of updated balance sheet analysis sent from P Ruperto |
| Bret Fernandes | 4/22/09 | 6 | 2.5 | Claims update call and strategy planning |
| Bret Fernandes | 4/22/09 | 4 | 1.3 | Review weekly updates from AHM managers |
| Bret Fernandes | 4/22/09 | 3 | 0.5 | Disputed MSR sale amount quantification from WLR transaction |
| Bret Fernandes | 4/22/09 | 3 | 0.7 | MERS related discussions with counsel |
| Bret Fernandes | 4/22/09 | 3 | 0.8 | 538 Broadhollow building occupancy planning |
| Bret Fernandes | 4/22/09 | 5 | 0.7 | Cash reconciliation and account review project updates |
| Bret Fernandes | 4/22/09 | 3 | 1.0 | AHBank dissolution plan and OTS response discussions |
| Bret Fernandes | 4/22/09 | 10 | 0.8 | Miscellaneous asset sale document processing |
| Bret Fernandes | 4/22/09 | 3 | 0.7 | Preference analysis related planning |
| | | | 9.6 | |
| | | | | |
| Bret Fernandes | 4/23/09 | 3 | 0.8 | Process supplemental response to the OTS from AHBank |
| Bret Fernandes | 4/23/09 | 11 | 0.4 | WLR litigation settlement planning |
| Bret Fernandes | 4/23/09 | 10 | 0.5 | Loan sale planning |
| Bret Fernandes | 4/23/09 | 5 | 0.6 | Cash forecast updates |
| | | | 2.3 | |
| | | | | |
| Bret Fernandes | 4/24/09 | 11 | 2.7 | WARN litigation planning, data review and call with counsel |
| Bret Fernandes | 4/24/09 | 3 | 2.0 | Preference analysis coordination of efforts |
| Bret Fernandes | 4/24/09 | 5 | 1.2 | Update budgeted professional fees |
| Bret Fernandes | 4/24/09 | 3 | 1.0 | ABN loan file disposition planning |
| Bret Fernandes | 4/24/09 | 11 | 1.3 | Review AHM's appellate brief in the Wells Fargo interpleader |
| Bret Fernandes | 4/24/09 | 10 | 1.2 | Review list of demands from Mt Prospect purchaser and discuss with counsel |
| Bret Fernandes | 4/24/09 | 5 | 0.8 | Cash forecasting update issues |
| | | | 10.2 | |
| | | | | |
| Bret Fernandes | 4/27/09 | 3 | 0.7 | Review AHBank OTS filing for open items in liquidating plan |
| Bret Fernandes | 4/27/09 | 10 | 0.4 | Review Servicing changes to the interim servicing agreement for sold loans |
| Bret Fernandes | 4/27/09 | 6 | 2.0 | Claims objection planning |
| Bret Fernandes | 4/27/09 | 3 | 1.0 | Call with Midland Loan Services regarding 538 Broadhollow property and related analysis |
| Bret Fernandes | 4/27/09 | 11 | 1.4 | Prep for and Call with YCST regarding WLR litigation |
| Bret Fernandes | 4/27/09 | 3 | 0.7 | Loan document disposition planning |
| Bret Fernandes | 4/27/09 | 4 | 0.6 | 2008 income tax filing discussions and planning |
| Bret Fernandes | 4/27/09 | 3 | 0.4 | Review motion to compel DB to comply with loan file procedures |
| Bret Fernandes | 4/27/09 | 10 | 0.4 | AHBank sale status update |
| | | | 7.6 | |
| | | | | |
| Bret Fernandes | 4/28/09 | 10 | 0.8 | Mt. Prospect sale efforts and discussion with YCST |
| Bret Fernandes | 4/28/09 | 4 | 1.6 | Meet with AHM managers to review status reports |
| Bret Fernandes | 4/28/09 | 6 | 1.5 | Claims objection planning and coordination with YCST and AHM |
| Bret Fernandes | 4/28/09 | 11 | 1.0 | WLR admin claim strategy planning and discussion with YCST |
| Bret Fernandes | 4/28/09 | 3 | 1.5 | Prep for, follow up and status update call with BDO |
| Bret Fernandes | 4/28/09 | 3 | 0.8 | AHM information technology consolidation/reduction planning |
| Bret Fernandes | 4/28/09 | 10 | 1.2 | Loan sale and compromise planning and discussions |
| Bret Fernandes | 4/28/09 | 3 | 0.8 | Review of SEC complaint and discussions with counsel |
| Bret Fernandes | 4/28/09 | 5 | 0.7 | Review of professional fee budgets and related cash forecast changes |
| | | | 9.9 | |
| | | | | |
| Bret Fernandes | 4/29/09 | 4 | 0.7 | Review, comment on and execute Michigan license application |
| Bret Fernandes | 4/29/09 | 3 | 3.0 | Review the most recent balance sheet analysis |
| Bret Fernandes | 4/29/09 | 3 | 1.5 | AHM employee status review and discussions |
| Bret Fernandes | 4/29/09 | 11 | 0.4 | Discuss various litigation matters with S. Sakamoto |
| Bret Fernandes | 4/29/09 | 4 | 2.0 | Continue to develop backup and contingency planning for treasury and payables functions |
| Bret Fernandes | 4/29/09 | 3 | 0.6 | Call with A&O and YCST regarding D&O implications to the SEC complaint and follow up discussion with YCST |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 4/29/09 | 11 | 0.4 | Review of DB Daylight account analysis in regard to WARN litigation |
| Bret Fernandes | 4/29/09 | 5 | 0.8 | Cash planning and effective date cash analysis |
| | | | 9.4 | |
| Bret Fernandes | 4/30/09 | 3 | 1.2 | Discussions with AHBank management and sale related follow-up |
| Bret Fernandes | 4/30/09 | 3 | 2.0 | Review and comment on January draft MOR data |
| Bret Fernandes | 4/30/09 | 11 | 1.4 | Review of Calyon deposition and related discussions with YCST |
| Bret Fernandes | 4/30/09 | 3 | 2.0 | 538 Broadhollow planning and discussions with YCST on drafting the agreement |
| Bret Fernandes | 4/30/09 | 11 | 1.0 | Discussions with AHM counsel regarding miscellaneous litigation strategies and requirements |
| Bret Fernandes | 4/30/09 | 10 | 1.7 | Loan sale planning and open issue resolution |
| Bret Fernandes | 4/30/09 | 5 | 1.3 | Review cash forecasts with pro fee scenarios and effects on going effective with POL |
| | | | 10.6 | |
| | | Total | 166.3 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Puneet Agrawal | 4/23/09 | 6 | 2.0 | Investigated and performed analysis on secured claim amounts and the availability of the security |
| | | | 2.0 | |
| | | Total | 2.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 4/1/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/1/09 | 3 | 1.0 | Weekly management strategy call |
| Scott Martinez | 4/1/09 | 3 | 3.0 | Visited alternative office space for the remaining Estate |
| Scott Martinez | 4/1/09 | 3 | 1.5 | Work session regarding AHM employees regarding selling of remaining FF&E, records status and moving the servers to a third party host site |
| Scott Martinez | 4/1/09 | 3 | 0.6 | Prepared a list of issues related to Servicing |
| Scott Martinez | 4/1/09 | 6 | 0.5 | Work session with AHM employees regarding claims rejections |
| Scott Martinez | 4/1/09 | 6 | 0.4 | Work session with AHM employees and BDO regarding preference period analysis |
| Scott Martinez | 4/1/09 | 3 | 0.7 | Work session with AHM employees regarding legal issues and renewal of insurance policies |
| Scott Martinez | 4/1/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| | | | 10.2 | |
| Scott Martinez | 4/2/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/2/09 | 10 | 0.6 | Work session with AHM employees regarding the sale of the construction loans |
| Scott Martinez | 4/2/09 | 6 | 1.2 | Work session with AHM employees regarding preparing a claims summary analysis |
| Scott Martinez | 4/2/09 | 3 | 0.5 | Reviewed and responded to the terms of a potential office lease |
| Scott Martinez | 4/2/09 | 5 | 0.3 | Prepared the professional fee wire request documents |
| Scott Martinez | 4/2/09 | 3 | 0.7 | Work session with AHM employees regarding issues with Servicing |
| Scott Martinez | 4/2/09 | 3 | 0.5 | Work session with AHM employees regarding the AHMC and SPV II intercompany analysis |
| Scott Martinez | 4/2/09 | 5 | 1.5 | Prepared a professional fee analysis to determine potential caps on monthly expenses |
| Scott Martinez | 4/2/09 | 5 | 3.7 | Extended the cash flow projections model through the end of September |
| Scott Martinez | 4/2/09 | 3 | 0.5 | Reviewed the draft memo related to the setoff issue against post-petition rent owing to SPV II |
| Scott Martinez | 4/2/09 | 3 | 0.5 | Phone call with Young Conaway regarding the Melville building negotiations |
| Scott Martinez | 4/2/09 | 3 | 0.5 | Work session with AHM employees regarding loan files in the basement |
| | | | 12.0 | |
| Scott Martinez | 4/3/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/3/09 | 5 | 2.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 4/3/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 4/3/09 | 6 | 1.7 | Reviewed the revised claims summary report |
| Scott Martinez | 4/3/09 | 3 | 0.5 | Work session with AHM employees regarding insurance renewals |
| Scott Martinez | 4/3/09 | 5 | 0.4 | Work session with Servicing regarding amounts owed to the Estate |
| Scott Martinez | 4/3/09 | 3 | 0.5 | Work session with AHM employees regarding new office space and server relocation |
| Scott Martinez | 4/3/09 | 3 | 0.5 | Work session with AHM employees regarding updating the intercompany analysis for AHMC and SPV II |
| | | | 8.0 | |
| Scott Martinez | 4/6/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/6/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 4/6/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 4/6/09 | 5 | 1.3 | Developed a cash flow analysis assuming a liquidation of the bank at the end of June |
| Scott Martinez | 4/6/09 | 10 | 0.6 | Work session with AHM employees regarding offers on the construction loans |
| Scott Martinez | 4/6/09 | 6 | 1.2 | Work session with AHM employees regarding the claims summary report |
| Scott Martinez | 4/6/09 | 5 | 0.7 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 4/6/09 | 10 | 0.5 | Work session with ABN's advisors regarding loan sales |
| Scott Martinez | 4/6/09 | 6 | 1.0 | Reviewed the WLR administrative claim settlement proposal |
| | | | 9.1 | |
| Scott Martinez | 4/7/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/7/09 | 6 | 1.6 | Prepared for and participated in a conference call with Young Conaway regarding the WLR administrative claim settlement proposal |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 4/7/09 | 6 | 1.2 | Work session with AHM employees regarding the claims summary report |
| Scott Martinez | 4/7/09 | 10 | 1.0 | Work session with AHM employees regarding work plan for selling the construction loans |
| Scott Martinez | 4/7/09 | 3 | 0.8 | Work session with AHM employees regarding insurance renewals |
| Scott Martinez | 4/7/09 | 3 | 0.5 | Work session with AHM employees regarding preference period payments |
| Scott Martinez | 4/7/09 | 3 | 0.8 | Updated the professional fee reduction analysis |
| Scott Martinez | 4/7/09 | 5 | 0.5 | Updated the cash flow forecast using the revised professional fee assumptions |
| Scott Martinez | 4/7/09 | 3 | 1.0 | Work session with AHM employees regarding identifying the remaining assets on the balance sheet |
| Scott Martinez | 4/7/09 | 3 | 0.6 | Work session with AHM employees regarding the status of the 401k audits |
| Scott Martinez | 4/7/09 | 3 | 0.8 | Work session with AHM employees regarding the status of the file project |
| Scott Martinez | 4/7/09 | 11 | 0.7 | Work session with AHM employees regarding the status of pending litigation |
| | | | 11.0 | |
| Scott Martinez | 4/8/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/8/09 | 6 | 1.2 | Participated in a conference call with Young Conaway, Hahn & Hessen, BDO and ZC regarding the WLR settlement proposal |
| Scott Martinez | 4/8/09 | 5 | 2.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 4/8/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 4/8/09 | 3 | 0.6 | Work session with AHM employees regarding server relocation |
| Scott Martinez | 4/8/09 | 12 | 0.8 | Reviewed and responded to the preference payment questions raised by BDO |
| Scott Martinez | 4/8/09 | 5 | 1.0 | Reviewed the subservicing fee analysis prepared by AHMSI |
| Scott Martinez | 4/8/09 | 3 | 0.6 | Work session with AHM employees regarding contract issues |
| Scott Martinez | 4/8/09 | 5 | 0.8 | Work session with AHM employees regarding investor accounts |
| Scott Martinez | 4/8/09 | 3 | 0.5 | Work session with AHM employees regarding insurance renewals |
| | | | 9.9 | |
| Scott Martinez | 4/9/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/9/09 | 11 | 1.2 | Prepared an analysis with the supporting detail for the JP Morgan servicing fees |
| Scott Martinez | 4/9/09 | 10 | 2.4 | Reviewed the draft loan sale procedures |
| Scott Martinez | 4/9/09 | 12 | 1.0 | Prepared for and participated in the weekly status update call with BDO |
| Scott Martinez | 4/9/09 | 3 | 0.5 | Phone call with Calyon regarding servicing fees |
| Scott Martinez | 4/9/09 | 3 | 1.6 | Prepared an analysis with the supporting detail for the Calyon servicing fees |
| Scott Martinez | 4/9/09 | 10 | 0.8 | Work session with AHM employees regarding the loan sales |
| Scott Martinez | 4/9/09 | 6 | 1.0 | Work session with AHM employees regarding the claims summary report |
| Scott Martinez | 4/9/09 | 10 | 0.7 | Reviewed the revised asset disposition plan |
| Scott Martinez | 4/9/09 | 5 | 0.5 | Updated the cash flow forecast and underlying assumptions |
| | | | 11.2 | |
| Scott Martinez | 4/10/09 | 10 | 1.0 | Participated in a conference call with Young Conaway and AHM regarding the sale procedures for the various loan portfolios |
| | | | 1.0 | |
| Scott Martinez | 4/13/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/13/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 4/13/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 4/13/09 | 6 | 1.2 | Reviewed the claims summary report |
| Scott Martinez | 4/13/09 | 3 | 0.6 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 4/13/09 | 3 | 0.5 | Work session with AHM employees regarding preference issues |
| Scott Martinez | 4/13/09 | 6 | 0.8 | Reviewed the WLR cure escrow analysis prepared by Young Conaway |
| Scott Martinez | 4/13/09 | 3 | 0.7 | Work session with AHM employees regarding various legal matters |
| Scott Martinez | 4/13/09 | 10 | 0.8 | Work session with AHM employees regarding the liquidation of the remaining miscellaneous assets in the Melville building |
| Scott Martinez | 4/13/09 | 3 | 0.5 | Work session with AHM employees regarding the loan file project |
| Scott Martinez | 4/13/09 | 5 | 0.5 | Work session with AHM employees regarding various investor bank accounts |
| | | | 9.4 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 4/14/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/14/09 | 6 | 0.6 | Work session with AHM employees regarding the claims summary report |
| Scott Martinez | 4/14/09 | 3 | 1.2 | Work session with AHM employees regarding the server relocation quotes |
| Scott Martinez | 4/14/09 | 3 | 0.7 | Work session with AHM employees regarding the loan file project |
| Scott Martinez | 4/14/09 | 5 | 0.5 | Work session with Servicing regarding amounts received into the GUC account |
| Scott Martinez | 4/14/09 | 8 | 0.8 | Prepared the supporting analyses for Zolfo Cooper's March fee application |
| Scott Martinez | 4/14/09 | 3 | 2.5 | Updated the analysis with the supporting detail for the Calyon servicing fees for August 2008 through February 2009 |
| Scott Martinez | 4/14/09 | 6 | 0.5 | Reviewed a revised WLR cure escrow analysis prepared by Young Conaway |
| Scott Martinez | 4/14/09 | 6 | 0.5 | Phone call with Young Conaway regarding the WLR claim |
| Scott Martinez | 4/14/09 | 10 | 0.7 | Drafted a letter to be send to construction loan borrowers |
| | | | 9.5 | |
| | | | | |
| Scott Martinez | 4/15/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/15/09 | 12 | 1.5 | Prepared for and participated in the weekly status update call with BDO |
| Scott Martinez | 4/15/09 | 3 | 1.1 | Reviewed and commented on the draft DBMTC loan file motion |
| Scott Martinez | 4/15/09 | 6 | 0.9 | Work session with AHM employees and BDO regarding payments made during the preference period |
| Scott Martinez | 4/15/09 | 3 | 0.5 | Work session with AHM employees regarding staffing issues |
| Scott Martinez | 4/15/09 | 3 | 0.7 | Reviewed the quote for third party hosting of the AHM servers |
| Scott Martinez | 4/15/09 | 3 | 1.2 | Prepared an expense analysis and cost sharing proposal analysis to be provided to the Melville servicer |
| Scott Martinez | 4/15/09 | 10 | 0.5 | Work session with AHM employees regarding the status of the construction loan sale process |
| Scott Martinez | 4/15/09 | 3 | 0.5 | Work session with AHM employees regarding Intex and Broadhollow |
| Scott Martinez | 4/15/09 | 5 | 0.3 | Prepared a communication to professional firms for them to identify all issues that they are working on |
| Scott Martinez | 4/15/09 | 3 | 0.4 | Work session with AHM employees regarding files needed for the MSR sales |
| Scott Martinez | 4/15/09 | 3 | 0.5 | Work session with AHM employees regarding Board of Director issues |
| Scott Martinez | 4/15/09 | 5 | 0.5 | Work session with AHM employees regarding investor accounts |
| | | | 10.1 | |
| | | | | |
| Scott Martinez | 4/16/09 | 6 | 0.5 | Call with Young Conaway and AHM employees regarding claim objections |
| Scott Martinez | 4/16/09 | 10 | 2.8 | Reviewed and commented on the draft loan sale APAs |
| Scott Martinez | 4/16/09 | 3 | 1.0 | Work session with AHM employees regarding the various server quotes |
| Scott Martinez | 4/16/09 | 3 | 1.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 4/16/09 | 3 | 0.5 | Phone call with Aon and AHM regarding the 401k plan |
| Scott Martinez | 4/16/09 | 3 | 1.2 | Reviewed the various Aon engagement documents |
| Scott Martinez | 4/16/09 | 3 | 0.7 | Work session with AHM employees regarding insurance renewal applications |
| Scott Martinez | 4/16/09 | 12 | 0.4 | Followed up on preference payment questions raised by BDO |
| Scott Martinez | 4/16/09 | 3 | 0.5 | Work session with AHM employees regarding OCP and legal issues |
| Scott Martinez | 4/16/09 | 10 | 0.5 | Work session with AHM employees regarding remaining equipment available for sale |
| Scott Martinez | 4/16/09 | 6 | 0.4 | Work session with AHM employees regarding updating the claims summary analysis |
| | | | 10.0 | |
| | | | | |
| Scott Martinez | 4/17/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/17/09 | 5 | 2.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 4/17/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 4/17/09 | 5 | 0.5 | Updated the effective date cash analysis |
| Scott Martinez | 4/17/09 | 12 | 0.5 | Phone call with BDO regarding the proposed workers comp settlement offer |
| Scott Martinez | 4/17/09 | 5 | 0.5 | Work session with AHM employees regarding weekly A/P to be paid |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 4/17/09 | 3 | 0.5 | Reviewed the proposal from the 538 Broadhollow servicer regarding go forward rental arrangement |
| Scott Martinez | 4/17/09 | 3 | 0.5 | Reviewed the interim fee applications submitted by the Borrowers Committee |
| Scott Martinez | 4/17/09 | 3 | 0.4 | Reviewed the Board of Directors analysis for all AHM entities |
| Scott Martinez | 4/17/09 | 11 | 1.0 | Participated in a conference call with Young Conaway regarding WLR issues |
| | | | 8.3 | |
| Scott Martinez | 4/20/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/20/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 4/20/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 4/20/09 | 11 | 0.7 | Work session with AHM employees regarding litigation status |
| Scott Martinez | 4/20/09 | 3 | 0.5 | Work session with AHM employees regarding insider payments |
| Scott Martinez | 4/20/09 | 10 | 0.7 | Work session with AHM employees regarding potential construction loan sales |
| Scott Martinez | 4/20/09 | 3 | 0.3 | Work session with AHM employees regarding insurance renewals |
| Scott Martinez | 4/20/09 | 6 | 0.8 | Work session with AHM employees regarding the claims objection process |
| Scott Martinez | 4/20/09 | 3 | 0.5 | Work session with AHM and Servicing regarding MERS issues |
| Scott Martinez | 4/20/09 | 5 | 0.5 | Work session with AHM employees regarding security deposits |
| Scott Martinez | 4/20/09 | 3 | 0.5 | Work session with AHM employees regarding Intex |
| Scott Martinez | 4/20/09 | 3 | 0.5 | Work session with AHM employees regarding servers |
| Scott Martinez | 4/20/09 | 3 | 0.5 | Work session with AHM employees regarding the loan file project |
| Scott Martinez | 4/20/09 | 3 | 0.5 | Participated in a conference call with Young Conaway and the 538 Broadhollow Servicer regarding new lease terms |
| | | | 9.8 | |
| Scott Martinez | 4/21/09 | 12 | 1.0 | Prepared for and participated in the weekly status update call with BDO |
| Scott Martinez | 4/21/09 | 12 | 0.6 | Phone call with BDO and AHM employees regarding 3rd party hosting of the AHM servers |
| Scott Martinez | 4/21/09 | 5 | 0.5 | Work session with AHM employees regarding security deposits |
| Scott Martinez | 4/21/09 | 3 | 2.5 | Work session with AHM employees regarding mechanics liens on the 538 Broadhollow building |
| Scott Martinez | 4/21/09 | 3 | 0.5 | Work session with AHM employees regarding staffing issues |
| Scott Martinez | 4/21/09 | 6 | 1.3 | Work session with AHM employees regarding the summary claims report |
| Scott Martinez | 4/21/09 | 12 | 0.5 | Work session with AHM employees regarding documents requests from BDO in connection with preference payments |
| Scott Martinez | 4/21/09 | 5 | 0.6 | Work session with AHM employees regarding bank account issues |
| Scott Martinez | 4/21/09 | 8 | 1.2 | Prepared the supporting analyses for Zolfo Cooper's March fee application |
| Scott Martinez | 4/21/09 | 3 | 0.5 | Work session with AHM employees regarding the loan file project issues |
| Scott Martinez | 4/21/09 | 3 | 0.8 | Prepared a staffing analysis |
| | | | 10.0 | |
| Scott Martinez | 4/22/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/22/09 | 6 | 0.7 | Participated in a conference call with AHM and Young Conaway regarding the claims process |
| Scott Martinez | 4/22/09 | 6 | 0.5 | Participated in a conference call with AHM and Young Conaway regarding the MERS issues |
| Scott Martinez | 4/22/09 | 3 | 1.2 | Reviewed the weekly update files provided by AHM employees |
| Scott Martinez | 4/22/09 | 3 | 0.5 | Work session with AHM and Servicing regarding issues related to investor loans |
| Scott Martinez | 4/22/09 | 6 | 0.6 | Work session with AHM and BDO regarding preference period payments |
| Scott Martinez | 4/22/09 | 5 | 0.8 | Reviewed the professional fee budgets provided by various firms |
| Scott Martinez | 4/22/09 | 3 | 1.6 | Updated the JP Morgan REO liquidation analysis |
| Scott Martinez | 4/22/09 | 3 | 0.7 | Updated the JP Morgan servicing fee analysis |
| Scott Martinez | 4/22/09 | 3 | 0.7 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 4/22/09 | 6 | 0.5 | Work session with AHM employees regarding the revised claims database provided by Epiq |
| Scott Martinez | 4/22/09 | 3 | 0.8 | Reviewed the docket and updated the professional fee tracking analysis |
| | | | 10.1 | |
| Scott Martinez | 4/23/09 | 3 | 1.8 | Reconciled the JP Morgan REOs from the investor reports to the bank statements |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 4/23/09 | 3 | 1.5 | Prepared a staffing schedule with responsibilities and proposed end dates |
| Scott Martinez | 4/23/09 | 6 | 0.5 | Call with AHM and Young Conaway regarding various construction loan claims |
| Scott Martinez | 4/23/09 | 5 | 0.6 | Prepared the professional fee wire request documents |
| Scott Martinez | 4/23/09 | 6 | 1.2 | Work session with AHM employees regarding the claims reports |
| Scott Martinez | 4/23/09 | 3 | 0.5 | Followed up on open issues related to Servicing |
| Scott Martinez | 4/23/09 | 6 | 0.5 | Work session with AHM employees and BDO regarding payments made during the preference period |
| Scott Martinez | 4/23/09 | 10 | 0.5 | Work session with AHM employees regarding status of inquiries on the remaining assets |
| Scott Martinez | 4/23/09 | 3 | 0.5 | Work session with AHM employees regarding taxes |
| Scott Martinez | 4/23/09 | 3 | 0.5 | Work session with ABN regarding Servicing issues |
| Scott Martinez | 4/23/09 | 2 | 0.5 | Work session with AHM employees regarding the status of the January MOR |
| Scott Martinez | 4/23/09 | 5 | 1.4 | Reviewed the various professional fee budgets |
| | | | 10.0 | |
| | | | | |
| Scott Martinez | 4/24/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/24/09 | 5 | 2.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 4/24/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 4/24/09 | 6 | 0.6 | Work session with AHM employees regarding Servicing wires made during the preference period |
| Scott Martinez | 4/24/09 | 6 | 0.5 | Work session with AHM employees regarding the status of objecting to priority and admin claims for the next hearing |
| Scott Martinez | 4/24/09 | 10 | 0.5 | Work session with AHM employees regarding the construction loan discount offers |
| Scott Martinez | 4/24/09 | 10 | 0.5 | Work session with AHM employees regarding liquidation offers for the remaining assets |
| Scott Martinez | 4/24/09 | 5 | 0.5 | Updated the Zolfo Cooper professional fee budget for the next 6 months |
| Scott Martinez | 4/24/09 | 11 | 1.0 | Call with BDO, Hahn & Hessen, Young Conaway and Zolfo Cooper regarding the WARN litigation |
| | | | 8.0 | |
| | | | | |
| Scott Martinez | 4/27/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/27/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 4/27/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 4/27/09 | 3 | 0.6 | Work session with AHM employees regarding building maintenance |
| Scott Martinez | 4/27/09 | 11 | 1.0 | Call with Young Conaway regarding the WLR administrative claim |
| Scott Martinez | 4/27/09 | 10 | 0.7 | Work session with Servicing regarding amounts owed to the Estate for loans that paid off |
| Scott Martinez | 4/27/09 | 3 | 0.8 | Call with the Servicer of the Melville building regarding a proposed go forward rental arrangement |
| Scott Martinez | 4/27/09 | 6 | 1.4 | Work session with AHM employees regarding the status of the claims objections and developing a process to reject claims |
| Scott Martinez | 4/27/09 | 10 | 1.0 | Reviewed the draft APAs for the various loan sales based upon feedback from Servicing's counsel |
| Scott Martinez | 4/27/09 | 3 | 0.6 | Reviewed and provided comments on the draft DB motion for them to remove their files |
| Scott Martinez | 4/27/09 | 3 | 0.5 | Phone call with Calyon regarding subservicing fees owed for August 08 through February 09 |
| | | | 10.4 | |
| | | | | |
| Scott Martinez | 4/28/09 | 10 | 0.5 | Call with Young Conaway regarding the Mt. Prospect sale |
| Scott Martinez | 4/28/09 | 12 | 0.8 | Prepared for and participated in a call with BDO and AHM regarding the servers and decommissioning various applications |
| Scott Martinez | 4/28/09 | 12 | 1.0 | Prepared for and participated in the weekly status update call with BDO |
| Scott Martinez | 4/28/09 | 6 | 0.7 | Call with Young Conaway and AHM regarding the claims review process and assigning responsibilities to various people |
| Scott Martinez | 4/28/09 | 6 | 1.0 | Work session with AHM employees regarding the claims review process |
| Scott Martinez | 4/28/09 | 3 | 0.5 | Reviewed the SEC complaint related to former executives of AHM |
| Scott Martinez | 4/28/09 | 3 | 1.1 | Work session with AHM employees regarding accounting issues needed from Servicing |
| Scott Martinez | 4/28/09 | 3 | 2.6 | Work session with AHM employees regarding their weekly update analyses |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Scott Martinez | 4/28/09 | 10 | 0.8 | Work session with AHM employees regarding the construction loan discount status |
| Scott Martinez | 4/28/09 | 3 | 0.4 | Work session with AHM employees regarding the status of the tax returns |
| Scott Martinez | 4/28/09 | 10 | 0.5 | Work session with AHM employees regarding the open issues related to the MSR sales |
| | | | 9.9 | |
| | | | | |
| Scott Martinez | 4/29/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 4/29/09 | 10 | 0.5 | Call with Young Conaway regarding the Mt. Prospect building |
| Scott Martinez | 4/29/09 | 3 | 0.6 | Conference call with Young Conaway and Allen & Overy regarding the SEC complaint |
| Scott Martinez | 4/29/09 | 10 | 1.0 | Work session with AHM employees regarding the MSR sales |
| Scott Martinez | 4/29/09 | 10 | 0.5 | Call with Young Conaway and AHM employees regarding the MSR sales |
| Scott Martinez | 4/29/09 | 10 | 0.7 | Work session with AHM employees regarding the construction loan sales |
| Scott Martinez | 4/29/09 | 3 | 0.6 | Prepared an analysis comparing investor numbers from LSAMS to MSP |
| Scott Martinez | 4/29/09 | 11 | 2.1 | Updated an analysis with the supporting detail for the JP Morgan servicing fees |
| Scott Martinez | 4/29/09 | 5 | 0.4 | Updated an analysis to determine amount of quarterly fee due to the US Trustee |
| Scott Martinez | 4/29/09 | 3 | 0.7 | Reviewed the weekly update files provided by AHM employees |
| Scott Martinez | 4/29/09 | 6 | 0.5 | Work session with AHM employees regarding admin and priority claims status |
| Scott Martinez | 4/29/09 | 11 | 0.5 | Work session with AHM employees regarding litigation issues |
| | | | 9.6 | |
| | | | | |
| Scott Martinez | 4/30/09 | 3 | 1.1 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 4/30/09 | 5 | 0.3 | Prepared the professional fee wire request documents |
| Scott Martinez | 4/30/09 | 10 | 1.0 | Prepared for and participated in a call with BDO and AHM regarding the construction loans |
| Scott Martinez | 4/30/09 | 5 | 2.2 | Prepared various sensitivities related to holdback amounts for professional firms going forward |
| Scott Martinez | 4/30/09 | 6 | 0.6 | Work session with AHM employees regarding borrower claims |
| Scott Martinez | 4/30/09 | 6 | 0.3 | Work session with Servicing regarding detail for payments made 90 days prior to bankruptcy |
| Scott Martinez | 4/30/09 | 2 | 0.9 | Reviewed the draft January MORs |
| Scott Martinez | 4/30/09 | 10 | 0.7 | Work session with AHM employees regarding follow up items related to the Mt. Prospect building sale |
| Scott Martinez | 4/30/09 | 3 | 0.9 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 4/30/09 | 5 | 0.5 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 4/30/09 | 3 | 0.8 | Work session with AHM employees regarding servers and e-mail systems |
| Scott Martinez | 4/30/09 | 3 | 0.5 | Work session with AHM employees regarding heloc issues |
| | | | 9.8 | |

| | | | |
|------|------|------|------|
| | Total | 207.3 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Elizabeth Kardos | 4/6/09 | 8 | 0.5 | Reviewed supplemental affidavit regarding relationship disclosures |
| | | | 0.5 | |
| | | Total | 0.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura Capen Verry | 4/2/09 | 8 | 3.4 | Worked on conflict checking |
| | | | 3.4 | |
| Laura Capen Verry | 4/3/09 | 8 | 2.5 | Worked on conflict checking |
| | | | 2.5 | |
| Laura Capen Verry | 4/6/09 | 8 | 2.2 | Worked on conflict checking, prepared Schedule 1 disclosures and drafted supplemental affidavit of disclosures |
| | | | 2.2 | |
| Laura Capen Verry | 4/7/09 | 8 | 0.8 | Revised supplemental affidavit of disclosures |
| | | | 0.8 | |
| Laura Capen Verry | 4/10/09 | 8 | 0.3 | Finalized supplemental affidavit of disclosures for filing |
| | | | 0.3 | |
| | | Total | 9.2 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

**CATEGORY 1**          **FINANCING**

| Professional | Hourly Rate | April 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 10.20 $ | 193.75 |
| Kevin Nystrom | $ 720 | 0.00 $ | - | 75.00 $ | 12,302.50 |
| Bret Fernandes | $ 645 | 0.00 $ | - | 41.00 $ | 24,250.50 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 22.80 $ | 14,357.00 |
| Robert Semple | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Scott Martinez | $ 450 | 0.00 $ | - | 2.70 $ | 1,174.50 |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 345 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 151.70 $ | 52,278.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

**CATEGORY 2**        **COURT REPORTING**

| Professional | Hourly Rate | April 2009 Hours | April 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 13.00 | $ 2,382.50 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.20 | $ 129.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 620 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 450 | 1.40 | $ 630.00 | 39.40 | $ 17,304.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 1.40 | $ 630.00 | 121.50 | $ 53,688.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | April 2009 Hours | April 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 40.50 | $ 12,910.00 |
| Bret Fernandes | $ 645 | 77.70 | $ 50,116.50 | 1442.50 | $ 856,491.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 75.30 | $ 47,209.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 130.50 | $ 76,745.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 450 | 69.40 | $ 31,230.00 | 1349.60 | $ 591,357.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 138.90 | $ 60,757.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 147.10 | $ 81,346.50 | 3486.40 | $ 1,816,267.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

**CATEGORY 4**          **BUSINESS OPERATIONS**

| Professional | Hourly Rate | April 2009 Hours | April 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 476.05 | $ 152,636.25 |
| Kevin Nystrom | $ 720 | 1.00 | $ 720.00 | 333.50 | $ 75,390.00 |
| Bret Fernandes | $ 645 | 9.70 | $ 6,256.50 | 178.30 | $ 106,391.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 217.40 | $ 136,080.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 1212.10 | $ 705,255.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 0.00 | $ - | 2.00 | $ 870.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 10.70 | $ 6,976.50 | 2,430.15 | $ 1,181,162.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | April 2009 Hours | April 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ – | 1.00 | $ – |
| Kevin Nystrom | $ 720 | 1.00 | $ 720.00 | 74.50 | $ 8,035.00 |
| Bret Fernandes | $ 645 | 19.50 | $ 12,577.50 | 351.40 | $ 205,428.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 4.60 | $ 2,898.00 |
| Robert Semple | $ 620 | 0.00 | $ – | 0.00 | $ – |
| Mark Lymbery | $ 590 | 0.00 | $ – | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 450 | 66.60 | $ 29,970.00 | 881.30 | $ 386,862.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ – | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Total | | 87.10 | $ 43,267.50 | 3,022.50 | $ 1,288,367.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

## CATEGORY 6 — CLAIMS ADMINISTRATION

| Professional | Hourly Rate | April 2009 Hours | April 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 40.50 | $ 16,675.00 |
| Bret Fernandes | $ 645 | 9.60 | $ 6,192.00 | 60.60 | $ 37,107.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 166.50 | $ 98,299.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 450 | 28.60 | $ 12,870.00 | 75.10 | $ 33,358.50 |
| Puneet Agrawal | $ 450 | 2.00 | $ 900.00 | 1881.60 | $ 822,731.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 40.20 | $ 19,962.00 | 2259.95 | $ 1,027,096.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | April 2009 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ – | 0.00 | $ – |
| Kevin Nystrom | $ 720 | 0.00 | $ – | 0.00 | $ – |
| Bret Fernandes | $ 645 | 0.00 | $ – | 2.00 | $ 1,180.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 0.00 | $ – |
| Robert Semple | $ 620 | 0.00 | $ – | 0.00 | $ – |
| Mark Lymbery | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Scott Martinez | $ 450 | 0.00 | $ – | 1.00 | $ 450.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Total | | 0.00 | $ – | 3.00 | $ 1,630.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | April 2009 Hours | April 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 41.50 | $ 10,640.00 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 21.90 | $ 12,808.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 450 | 2.00 | $ 900.00 | 15.50 | $ 6,915.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 52.30 | $ 22,824.00 |
| Elizabeth Kardos | $ 425 | 0.50 | $ 212.50 | 52.00 | $ 20,515.00 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 9.20 | $ 2,070.00 | 59.70 | $ 12,083.50 |
| Total | | 11.70 | $ 3,182.50 | 524.40 | $ 195,265.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

**CATEGORY 9**        **ASSET ANALYSIS**

| Professional | Hourly Rate | April 2009 Hours | April 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 1.50 | $ - |
| Bret Fernandes | $ 645 | 1.60 | $ 1,032.00 | 128.60 | $ 76,633.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 1.60 | $ 1,032.00 | 132.40 | $ 77,949.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

**CATEGORY 10**          **ASSET DISPOSITION**

| Professional | Hourly Rate | April 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 720 | 1.00 | $ 720.00 | 434.00 | $ 63,585.00 |
| Bret Fernandes | $ 645 | 18.60 | $ 11,997.00 | 687.00 | $ 401,695.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 854.70 | $ 494,725.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 450 | 23.00 | $ 10,350.00 | 189.90 | $ 84,030.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 72.30 | $ 31,096.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 42.60 | $ 23,067.00 | 3,423.75 | $ 1,756,423.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

**CATEGORY 11**          **LITIGATION**

| Professional | Hourly Rate | April 2009 Hours | April 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ 720 | 13.00 | $ 9,360.00 | 63.75 | $ 34,012.50 |
| Bret Fernandes | $ 645 | 29.60 | $ 19,092.00 | 238.30 | $ 147,169.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 64.40 | $ 40,542.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 31.00 | $ 18,290.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 8.20 | $ 3,690.00 | 22.70 | $ 10,215.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 13.90 | $ 6,046.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 50.80 | $ 32,142.00 | 457.00 | $ 263,433.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

**CATEGORY 12**        **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | April 2009 Hours | April 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 18.70 | $ 7,362.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 72.50 | $ 13,300.00 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 34.20 | $ 21,515.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ 450 | 8.10 | $ 3,645.00 | 94.60 | $ 41,607.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 41.20 | $ 18,384.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 8.10 | $ 3,645.00 | 325.80 | $ 126,973.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

**CATEGORY 13**          **DIP BUDGET REPORTING**

| Professional | Hourly Rate | April 2009 Hours | April 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 4.00 | $ - |
| Bret Fernandes | $ 645 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 450 | 0.00 | $ - | 22.00 | $ 9,570.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 76.40 | $ 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

**CATEGORY 14**          **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | April 2009 Hours | April 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 274.00 | $ 28,927.50 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 32.60 | $ 19,234.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 262.30 | $ 164,883.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 802.40 | $ 337,747.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 2,021.60 | $ 894,993.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to April 30, 2009

**CATEGORY 15**          **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | April 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 5.75 $ | - |
| Kevin Nystrom | $ 720 | 0.00 $ | - | 10.00 $ | 1,662.50 |
| Bret Fernandes | $ 645 | 0.00 $ | - | 0.00 $ | - |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 15.30 $ | 9,486.00 |
| Robert Semple | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 3.40 $ | 1,870.00 |
| Scott Martinez | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 212.30 $ | 76,102.50 |
| Rebecca Randall | $ 345 | 0.00 $ | - | 22.80 $ | 7,410.00 |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 269.55 $ | 96,531.00 |

AMERICAN HOME MORTGAGE CH.11
EXPENSES BY DAY BY PROFESSIONAL
APRIL 1 THROUGH APRIL 30

| EMPL# | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 3/30/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 3/31/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/1/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/1/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.10 |
| 20325 | Scott R. Martinez | 4/1/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 6.82 |
| 20325 | Scott R. Martinez | 4/1/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 32.43 |
| 20325 | Scott R. Martinez | 4/2/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.75 |
| 20325 | Scott R. Martinez | 4/2/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.10 |
| 20325 | Scott R. Martinez | 4/2/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 10.49 |
| 20325 | Scott R. Martinez | 4/3/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 504.51 |
| 20325 | Scott R. Martinez | 4/3/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 10.00 |
| 20325 | Scott R. Martinez | 4/3/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 18.85 |
| 20325 | Scott R. Martinez | 4/6/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 4/6/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/6/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 16.71 |
| 20325 | Scott R. Martinez | 4/6/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 45.48 |
| 20325 | Scott R. Martinez | 4/7/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/7/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 10.79 |
| 20325 | Scott R. Martinez | 4/7/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 42.78 |
| 20325 | Scott R. Martinez | 4/8/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.75 |
| 20325 | Scott R. Martinez | 4/8/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-4 | 66.29 |
| 20325 | Scott R. Martinez | 4/8/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 25.31 |
| 20325 | Scott R. Martinez | 4/9/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 660.10 |
| 20325 | Scott R. Martinez | 4/9/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 15.00 |
| 20325 | Scott R. Martinez | 4/9/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 10.73 |
| 20325 | Scott R. Martinez | 4/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 29.10 |
| 20325 | Scott R. Martinez | 4/9/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez TIPS | 4.00 |
| 20325 | Scott R. Martinez | 4/9/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 19.50 |
| 20325 | Scott R. Martinez | 4/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 32.63 |
| 20325 | Scott R. Martinez | 4/10/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.42 |
| 20325 | Scott R. Martinez | 4/13/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/13/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 5.85 |
| 20325 | Scott R. Martinez | 4/13/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 8.52 |
| 20325 | Scott R. Martinez | 4/13/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 41.69 |

1

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**APRIL 1 THROUGH APRIL 30**

| EMPL# | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 4/14/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/14/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 18.39 |
| 20325 | Scott R. Martinez | 4/14/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 35.98 |
| 20325 | Scott R. Martinez | 4/15/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.75 |
| 20325 | Scott R. Martinez | 4/15/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 20.33 |
| 20325 | Scott R. Martinez | 4/16/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 4/16/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/16/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 15.23 |
| 20325 | Scott R. Martinez | 4/16/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-4 | 55.25 |
| 20325 | Scott R. Martinez | 4/16/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 8.89 |
| 20325 | Scott R. Martinez | 4/17/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 799.47 |
| 20325 | Scott R. Martinez | 4/17/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 16.75 |
| 20325 | Scott R. Martinez | 4/17/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 4.61 |
| 20325 | Scott R. Martinez | 4/17/2009 | HARD COST | T&E - Meals - Scott R. Martinez GAS | 25.30 |
| 20325 | Scott R. Martinez | 4/20/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 4/20/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/20/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 12.32 |
| 20325 | Scott R. Martinez | 4/20/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 27.50 |
| 20325 | Scott R. Martinez | 4/21/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/21/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 18.39 |
| 20325 | Scott R. Martinez | 4/21/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 43.26 |
| 20325 | Scott R. Martinez | 4/22/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/22/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 11.00 |
| 20325 | Scott R. Martinez | 4/22/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 14.44 |
| 20325 | Scott R. Martinez | 4/22/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 45.39 |
| 20325 | Scott R. Martinez | 4/23/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/23/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.52 |
| 20325 | Scott R. Martinez | 4/23/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 7.60 |
| 20325 | Scott R. Martinez | 4/23/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 16.45 |
| 20325 | Scott R. Martinez | 4/24/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 483.76 |
| 20325 | Scott R. Martinez | 4/24/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.75 |
| 20325 | Scott R. Martinez | 4/24/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez EZ | 10.00 |
| 20325 | Scott R. Martinez | 4/24/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 7.20 |
| 20325 | Scott R. Martinez | 4/24/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 19.15 |
| 20325 | Scott R. Martinez | 4/27/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |

2

AMERICAN HOME MORTGAGE CH.11
EXPENSES BY DAY BY PROFESSIONAL
APRIL 1 THROUGH APRIL 30

| EMPLY# | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 4/27/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/27/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 16.99 |
| 20325 | Scott R. Martinez | 4/28/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/28/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 35.49 |
| 20325 | Scott R. Martinez | 4/29/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/29/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 24.46 |
| 20325 | Scott R. Martinez | 4/30/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 4/30/2009 | HARD COST | Telephone - Scott R. Martinez | 119.94 |
| 20325 | Scott R. Martinez | 4/30/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 7.20 |
| 20325 | Scott R. Martinez | 4/30/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 483.76 |
| | | | | TOTALS: | 7,432.65 |
| | | | | | |
| 20401 | Kevin Nystrom | 4/30/2009 | SOFT COST | Photocopies | 7.20 |
| 20401 | Kevin Nystrom | 4/30/2009 | SOFT COST | Postage | 3.70 |
| 20401 | Kevin Nystrom | 4/30/2009 | SOFT COST | Photocopies | 12.30 |
| | | | | TOTALS: | 23.20 |
| | | | | | |
| 20425 | Bret Fernandes | 3/30/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 175.12 |
| 20425 | Bret Fernandes | 3/31/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 175.12 |
| 20425 | Bret Fernandes | 4/1/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 175.12 |
| 20425 | Bret Fernandes | 4/2/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 175.12 |
| 20425 | Bret Fernandes | 4/2/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 4/3/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 181.26 |
| 20425 | Bret Fernandes | 4/4/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.60 |
| 20425 | Bret Fernandes | 4/4/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 87.50 |
| 20425 | Bret Fernandes | 4/7/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | (9.00) |
| 20425 | Bret Fernandes | 4/7/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 9.00 |
| 20425 | Bret Fernandes | 4/7/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 768.60 |
| 20425 | Bret Fernandes | 4/7/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 4/7/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 227.71 |
| 20425 | Bret Fernandes | 4/8/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 52.25 |
| 20425 | Bret Fernandes | 4/8/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.00 |
| 20425 | Bret Fernandes | 4/8/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 163.40 |
| 20425 | Bret Fernandes | 4/8/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 25.60 |
| 20425 | Bret Fernandes | 4/8/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 19.56 |

AMERICAN HOME MORTGAGE CH.11
EXPENSES BY DAY BY PROFESSIONAL
APRIL 1 THROUGH APRIL 30

| EMPLOY# | NAME | DATE | LEDGER CODE | AMOUNT | Description |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 4/9/2009 | HARD COST | 622.50 | T&E - Air Transportation - Bret Fernandes |
| 20425 | Bret Fernandes | 4/9/2009 | HARD COST | 87.50 | T&E - Ground Transportation - Bret Fernandes |
| 20425 | Bret Fernandes | 4/13/2009 | HARD COST | 768.60 | T&E - Air Transportation - Bret Fernandes |
| 20425 | Bret Fernandes | 4/13/2009 | HARD COST | 36.42 | T&E - Ground Transportation - Bret Fernandes |
| 20425 | Bret Fernandes | 4/13/2009 | HARD COST | 176.50 | T&E - Hotel Charges - Bret Fernandes |
| 20425 | Bret Fernandes | 4/13/2009 | HARD COST | 28.95 | T&E - Meals - Bret Fernandes DINNER-1 |
| 20425 | Bret Fernandes | 4/14/2009 | HARD COST | 84.50 | T&E - Ground Transportation - Bret Fernandes |
| 20425 | Bret Fernandes | 4/14/2009 | HARD COST | 9.75 | T&E - Ground Transportation - Bret Fernandes |
| 20425 | Bret Fernandes | 4/14/2009 | HARD COST | 218.71 | T&E - Hotel Charges - Bret Fernandes |
| 20425 | Bret Fernandes | 4/14/2009 | HARD COST | 100.00 | T&E - Meals - Bret Fernandes DINNER-2 |
| 20425 | Bret Fernandes | 4/15/2009 | HARD COST | 16.34 | T&E - Meals - Bret Fernandes DINNER - 2 |
| 20425 | Bret Fernandes | 4/15/2009 | HARD COST | 100.00 | T&E - Meals - Bret Fernandes DINNER-2 |
| 20425 | Bret Fernandes | 4/16/2009 | HARD COST | 292.60 | T&E - Air Transportation - Bret Fernandes |
| 20425 | Bret Fernandes | 4/16/2009 | HARD COST | 87.50 | T&E - Ground Transportation - Bret Fernandes |
| 20425 | Bret Fernandes | 4/16/2009 | HARD COST | 7.40 | T&E - Meals - Bret Fernandes BREAKFAST-2 |
| 20425 | Bret Fernandes | 4/16/2009 | HARD COST | 38.67 | T&E - Meals - Bret Fernandes DINNER-1 |
| 20425 | Bret Fernandes | 4/27/2009 | HARD COST | 48.40 | T&E - Meals - Bret Fernandes LUNCH-2 |
| 20425 | Bret Fernandes | 4/27/2009 | HARD COST | 768.60 | T&E - Air Transportation - Bret Fernandes |
| 20425 | Bret Fernandes | 4/27/2009 | HARD COST | 84.50 | T&E - Ground Transportation - Bret Fernandes |
| 20425 | Bret Fernandes | 4/27/2009 | HARD COST | 195.79 | T&E - Hotel Charges - Bret Fernandes |
| 20425 | Bret Fernandes | 4/27/2009 | HARD COST | 85.78 | T&E - Meals - Bret Fernandes DINNER-2 |
| 20425 | Bret Fernandes | 4/28/2009 | HARD COST | 195.79 | T&E - Hotel Charges - Bret Fernandes |
| 20425 | Bret Fernandes | 4/28/2009 | HARD COST | 93.30 | T&E - Meals - Bret Fernandes DINNER-2 |
| 20425 | Bret Fernandes | 4/28/2009 | HARD COST | 25.06 | T&E - Meals - Bret Fernandes BREAKFAST-2 |
| 20425 | Bret Fernandes | 4/29/2009 | HARD COST | 195.79 | T&E - Hotel Charges - Bret Fernandes |
| 20425 | Bret Fernandes | 4/29/2009 | HARD COST | 55.44 | T&E - Meals - Bret Fernandes LUNCH-4 |
| 20425 | Bret Fernandes | 4/29/2009 | HARD COST | 100.00 | T&E - Meals - Bret Fernandes DINNER-2 |
| 20425 | Bret Fernandes | 4/30/2009 | HARD COST | 195.79 | T&E - Hotel Charges - Bret Fernandes |
| 20425 | Bret Fernandes | 4/30/2009 | HARD COST | 120.16 | Telephone - Bret Fernandes |
| 20425 | Bret Fernandes | 4/30/2009 | HARD COST | 13.00 | T&E - Meals - Bret Fernandes BREAKFAST-1 |
| 20425 | Bret Fernandes | 4/30/2009 | HARD COST | 19.05 | T&E - Meals - Bret Fernandes DINNER-2 |
| | | | | 7,862.85 | TOTALS: |
| 99999 | Accounts Payable | 3/20/2009 | HARD COST | 52.02 | T&E - Ground Transportation - Concord Limousine FERNANDES |
| 99999 | Accounts Payable | 3/23/2009 | HARD COST | 110.16 | T&E - Ground Transportation - Concord Limousine FERNANDES |

4

AMERICAN HOME MORTGAGE CH.11
EXPENSES BY DAY BY PROFESSIONAL
APRIL 1 THROUGH APRIL 30

| EMPLY# | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 99999 | Accounts Payable | 3/30/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 84.46 |
| 99999 | Accounts Payable | 3/31/2009 | HARD COST | Telephone - Premiere Global Services | 0.81 |
| 99999 | Accounts Payable | 3/31/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional AGRAWAL | 13.62 |
| 99999 | Accounts Payable | 4/1/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 12.37 |
| 99999 | Accounts Payable | 4/3/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 77.52 |
| 99999 | Accounts Payable | 4/6/2009 | HARD COST | Postage & Courier - Federal Express LYNCH | 5.46 |
| 99999 | Accounts Payable | 4/6/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 13.11 |
| 99999 | Accounts Payable | 4/7/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 9.00 |
| 99999 | Accounts Payable | 4/7/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 110.16 |
| 99999 | Accounts Payable | 4/9/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional FERNANDES | 9.82 |
| 99999 | Accounts Payable | 4/9/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 14.78 |
| 99999 | Accounts Payable | 4/9/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 110.77 |
| 99999 | Accounts Payable | 4/14/2009 | HARD COST | Postage & Courier - Federal Express FERNANDES | 5.10 |
| 99999 | Accounts Payable | 4/14/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional FERNANDES | 9.82 |
| 99999 | Accounts Payable | 4/16/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 124.44 |
| | | | | TOTALS: | 763.42 |

TOTAL APRIL EXPENSES:                    $ 16,082.12

5