# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   American Home Mortgage Investment Corp.                    06/04/2009

        Alan B. Horn
        538 Broadhollow Road
        Melville, NY 11747

                                                    File No. 066585.1001

For Professional Services Rendered For:                    Bill No.  40326311

**American Home Mortgage Investment Corp.**
**Billing Period Through April 30, 2009**

| | | |
|---|---|---|
| Total Fees................................................................... | $ | 380,321.00 |
| Total Expenses ............................................................. | | 37,238.86 |
| Total................................................................ | $ | 417,559.86 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2009

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 7.90 | 3,090.00 |
| B002 | Court Hearings | 25.90 | 9,125.00 |
| B003 | Cash Collateral/DIP Financing | 0.10 | 44.00 |
| B005 | Lease/Executory Contract Issues | 22.20 | 7,661.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 284.30 | 99,683.00 |
| B007 | Claims Analysis, Objections and Resolutions | 406.20 | 154,477.50 |
| B008 | Meetings | 6.10 | 2,823.00 |
| B009 | Stay Relief Matters | 36.50 | 10,710.50 |
| B011 | Other Adversary Proceedings | 290.30 | 75,693.50 |
| B012 | Plan and Disclosure Statement | 2.80 | 1,054.00 |
| B013 | Creditor Inquiries | 2.00 | 603.50 |
| B014 | General Corporate Matters | 4.90 | 2,038.00 |
| B015 | Employee Matters | 0.40 | 163.00 |
| B017 | Retention of Professionals/Fee Issues | 23.50 | 6,254.50 |
| B018 | Fee Application Preparation | 2.30 | 1,380.00 |
| B019 | Travel | 12.10 | 5,520.00 |
| | Totals | 1,127.50 | $    380,321.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2009


## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Alexander D. Thaler | Associate | 0.80 | x $ | 245.00 | = | 196.00 |
| Beth Gaffney | Clerk | 1.40 | x $ | 50.00 | = | 70.00 |
| Debbie Laskin | Paralegal | 1.20 | x $ | 210.00 | = | 252.00 |
| James L. Patton | Partner | 3.00 | x $ | 800.00 | = | 2,400.00 |
| Margaret W. Greecher | Associate | 0.20 | x $ | 310.00 | = | 62.00 |
| Patsy Petlock | Clerk | 1.20 | x $ | 55.00 | = | 66.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| Totals: | | 7.90 | | | $ | 3,090.00 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Alexander D. Thaler | Associate | 1.20 | x $ | 245.00 | = | 294.00 |
| Debbie Laskin | Paralegal | 5.20 | x $ | 210.00 | = | 1,092.00 |
| Margaret W. Greecher | Associate | 4.50 | x $ | 310.00 | = | 1,395.00 |
| Nathan D. Grow | Associate | 1.60 | x $ | 280.00 | = | 448.00 |
| Sean M. Beach | Partner | 13.40 | x $ | 440.00 | = | 5,896.00 |
| Totals: | | 25.90 | | | $ | 9,125.00 |

**Task B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| Totals: | | 0.10 | | | $ | 44.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2009

| **Task B005**<br>**Lease/Executory Contract Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Margaret W. Greecher | Associate | 0.60 | x $ | 310.00 | = | 186.00 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 375.00 | = | 75.00 |
| Patrick A. Jackson | Associate | 13.90 | x $ | 295.00 | = | 4,100.50 |
| Sean M. Beach | Partner | 7.50 | x $ | 440.00 | = | 3,300.00 |
| | Totals: | 22.20 | | | $ | 7,661.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2009

| **Task B006**<br>**Use, Sale or Lease of Property (363 issues)** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 6.80 | x $ | 610.00 | = | 4,148.00 |
| Daniel P. Johnson | Partner | 14.80 | x $ | 375.00 | = | 5,550.00 |
| Debbie Laskin | Paralegal | 12.60 | x $ | 210.00 | = | 2,646.00 |
| Donald J. Bowman | Associate | 0.40 | x $ | 325.00 | = | 130.00 |
| Evangelos Kostoulas | Associate | 62.00 | x $ | 285.00 | = | 17,670.00 |
| Frank Grese | Associate | 8.20 | x $ | 240.00 | = | 1,968.00 |
| James Gallagher | Associate | 3.40 | x $ | 295.00 | = | 1,003.00 |
| John C. Kuffel | Associate | 38.60 | x $ | 320.00 | = | 12,352.00 |
| Margaret W. Greecher | Associate | 30.60 | x $ | 310.00 | = | 9,486.00 |
| Matthew B. Lunn | Associate | 5.40 | x $ | 375.00 | = | 2,025.00 |
| Michele Sheretta Budicak | Associate | 0.30 | x $ | 325.00 | = | 97.50 |
| Patrick A. Jackson | Associate | 1.10 | x $ | 295.00 | = | 324.50 |
| Pauline K. Morgan | Partner | 0.50 | x $ | 600.00 | = | 300.00 |
| Robert F. Poppiti | Associate | 8.40 | x $ | 260.00 | = | 2,184.00 |
| Robert S. Brady | Partner | 0.50 | x $ | 610.00 | = | 305.00 |
| Ryan Bartley | Associate | 2.30 | x $ | 260.00 | = | 598.00 |
| Sean M. Beach | Partner | 88.20 | x $ | 440.00 | = | 38,808.00 |
| Sharon M. Zieg | Partner | 0.20 | x $ | 440.00 | = | 88.00 |
| Totals: | | 284.30 | | | $ | 99,683.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2009

| **Task B007**<br>**Claims Analysis, Objections and Resolutions** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Alexander D. Thaler | Associate | 16.60 | x $ | 245.00 | = | 4,067.00 |
| Craig D. Grear | Partner | 11.10 | x $ | 610.00 | = | 6,771.00 |
| Curtis J. Crowther | Senior Counsel | 28.40 | x $ | 450.00 | = | 12,780.00 |
| Debbie Laskin | Paralegal | 6.30 | x $ | 210.00 | = | 1,323.00 |
| Donald J. Bowman | Associate | 2.70 | x $ | 325.00 | = | 877.50 |
| Jennifer Noel | Associate | 0.80 | x $ | 360.00 | = | 288.00 |
| John T. Dorsey | Partner | 48.70 | x $ | 580.00 | = | 28,246.00 |
| Lisa B. Goodman | Partner | 28.70 | x $ | 380.00 | = | 10,906.00 |
| Margaret W. Greecher | Associate | 8.30 | x $ | 310.00 | = | 2,573.00 |
| Matthew B. Lunn | Associate | 0.40 | x $ | 375.00 | = | 150.00 |
| Michael S. Neiburg | Associate | 2.10 | x $ | 260.00 | = | 546.00 |
| Michele Sheretta Budicak | Associate | 66.40 | x $ | 325.00 | = | 21,580.00 |
| Nathan D. Grow | Associate | 72.40 | x $ | 280.00 | = | 20,272.00 |
| Patrick A. Jackson | Associate | 37.50 | x $ | 295.00 | = | 11,062.50 |
| Robert S. Brady | Partner | 0.30 | x $ | 610.00 | = | 183.00 |
| Rolin Bissell | Partner | 3.30 | x $ | 610.00 | = | 2,013.00 |
| Ryan Bartley | Associate | 0.30 | x $ | 260.00 | = | 78.00 |
| Sean M. Beach | Partner | 40.60 | x $ | 440.00 | = | 17,864.00 |
| Sharon M. Zieg | Partner | 28.00 | x $ | 440.00 | = | 12,320.00 |
| William DuBois | Tech. Services | 3.30 | x $ | 175.00 | = | 577.50 |
| | Totals: | 406.20 | | | $ | 154,477.50 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2009

| **Task B008**<br>**Meetings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.50 | x $ | 610.00 | = | 915.00 |
| Patrick A. Jackson | Associate | 0.80 | x $ | 295.00 | = | 236.00 |
| Sean M. Beach | Partner | 3.80 | x $ | 440.00 | = | 1,672.00 |
| | Totals: | 6.10 | | | $ | 2,823.00 |

| **Task B009**<br>**Stay Relief Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 2.70 | x $ | 285.00 | = | 769.50 |
| Debbie Laskin | Paralegal | 1.00 | x $ | 210.00 | = | 210.00 |
| Margaret W. Greecher | Associate | 26.80 | x $ | 310.00 | = | 8,308.00 |
| Patrick A. Jackson | Associate | 2.90 | x $ | 295.00 | = | 855.50 |
| Ryan Bartley | Associate | 0.40 | x $ | 260.00 | = | 104.00 |
| Sean M. Beach | Partner | 0.40 | x $ | 440.00 | = | 176.00 |
| Troy Bollman | Paralegal | 2.30 | x $ | 125.00 | = | 287.50 |
| | Totals: | 36.50 | | | $ | 10,710.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2009

**Task B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 0.80 | x $ | 610.00 | = | 488.00 |
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 450.00 | = | 135.00 |
| Debbie Laskin | Paralegal | 1.60 | x $ | 210.00 | = | 336.00 |
| Jennifer Noel | Associate | 0.10 | x $ | 360.00 | = | 36.00 |
| Jill Randolph | Paralegal | 66.80 | x $ | 110.00 | = | 7,348.00 |
| John Meyer | Litigation Para | 4.30 | x $ | 165.00 | = | 709.50 |
| Kara Hammond Coyle | Associate | 12.10 | x $ | 330.00 | = | 3,993.00 |
| Katherine Yuen | Paralegal | 29.70 | x $ | 115.00 | = | 3,415.50 |
| Kerrianne Marie Fay | Associate | 5.20 | x $ | 255.00 | = | 1,326.00 |
| Margaret W. Greecher | Associate | 0.70 | x $ | 310.00 | = | 217.00 |
| Maribeth L. Minella | Associate | 58.20 | x $ | 300.00 | = | 17,460.00 |
| Michele Sheretta Budicak | Associate | 7.00 | x $ | 325.00 | = | 2,275.00 |
| Patrick A. Jackson | Associate | 0.70 | x $ | 295.00 | = | 206.50 |
| Rolin Bissell | Partner | 6.70 | x $ | 610.00 | = | 4,087.00 |
| Rose Ruggieri | Legal Assistant | 14.80 | x $ | 115.00 | = | 1,702.00 |
| Scott A. Holt | Partner | 35.40 | x $ | 375.00 | = | 13,275.00 |
| Sean M. Beach | Partner | 26.30 | x $ | 440.00 | = | 11,572.00 |
| Sharon M. Zieg | Partner | 2.80 | x $ | 440.00 | = | 1,232.00 |
| Teresa A. Cheek | Partner | 14.70 | x $ | 375.00 | = | 5,512.50 |
| William DuBois | Tech. Services | 2.10 | x $ | 175.00 | = | 367.50 |
| Totals: | | 290.30 | | | $ | 75,693.50 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2009

| **Task  B012**<br>**Plan and Disclosure Statement** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.10 | x $ | 210.00 | = | 21.00 |
| Margaret W. Greecher | Associate | 0.30 | x $ | 310.00 | = | 93.00 |
| Patrick A. Jackson | Associate | 0.80 | x $ | 295.00 | = | 236.00 |
| Sean M. Beach | Partner | 1.60 | x $ | 440.00 | = | 704.00 |
| Totals: | | 2.80 | | | $ | 1,054.00 |

| **Task  B013**<br>**Creditor Inquiries** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.20 | x $ | 210.00 | = | 42.00 |
| Margaret W. Greecher | Associate | 0.20 | x $ | 310.00 | = | 62.00 |
| Nathan D. Grow | Associate | 0.10 | x $ | 280.00 | = | 28.00 |
| Patrick A. Jackson | Associate | 1.30 | x $ | 295.00 | = | 383.50 |
| Sean M. Beach | Partner | 0.20 | x $ | 440.00 | = | 88.00 |
| Totals: | | 2.00 | | | $ | 603.50 |

| **Task  B014**<br>**General Corporate Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 2.70 | x $ | 450.00 | = | 1,215.00 |
| Diane Dunning | Paralegal | 0.30 | x $ | 130.00 | = | 39.00 |
| Margaret W. Greecher | Associate | 0.40 | x $ | 310.00 | = | 124.00 |
| Sean M. Beach | Partner | 1.50 | x $ | 440.00 | = | 660.00 |
| Totals: | | 4.90 | | | $ | 2,038.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2009

**Task  B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Scott A. Holt | Partner | 0.20 | x $ | 375.00 | = | 75.00 |
| Sean M. Beach | Partner | 0.20 | x $ | 440.00 | = | 88.00 |
| | Totals: | 0.40 | | | $ | 163.00 |

**Task  B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Chad A. Corazza | Paralegal | 1.00 | x $ | 115.00 | = | 115.00 |
| Debbie Laskin | Paralegal | 9.70 | x $ | 210.00 | = | 2,037.00 |
| Margaret W. Greecher | Associate | 1.50 | x $ | 310.00 | = | 465.00 |
| Nathan D. Grow | Associate | 0.30 | x $ | 280.00 | = | 84.00 |
| Patrick A. Jackson | Associate | 5.20 | x $ | 295.00 | = | 1,534.00 |
| Pauline K. Morgan | Partner | 0.30 | x $ | 600.00 | = | 180.00 |
| Ryan Bartley | Associate | 0.60 | x $ | 260.00 | = | 156.00 |
| Sean M. Beach | Partner | 3.40 | x $ | 440.00 | = | 1,496.00 |
| Troy Bollman | Paralegal | 1.50 | x $ | 125.00 | = | 187.50 |
| | Totals: | 23.50 | | | $ | 6,254.50 |

**Task  B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Pauline K. Morgan | Partner | 2.30 | x $ | 600.00 | = | 1,380.00 |
| | Totals: | 2.30 | | | $ | 1,380.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2009

**Task B019**
**Travel**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 7.60 | x $ | 450.00 | = | 3,420.00 |
| John T. Dorsey | Partner | 2.50 | x $ | 580.00 | = | 1,450.00 |
| Michele Sheretta Budicak | Associate | 2.00 | x $ | 325.00 | = | 650.00 |
| | Totals: | 12.10 | | | $ | 5,520.00 |
| | Aggregate Total: | 1,127.50 | | | $ | 380,321.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2009

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 3.00 | $ | 800.00 | = | 2,400.00 |
| CGREA | Craig D. Grear, Partner | 20.20 | $ | 610.00 | = | 12,322.00 |
| RBRAD | Robert S. Brady, Partner | 0.80 | $ | 610.00 | = | 488.00 |
| RBISS | Rolin Bissell, Partner | 10.00 | $ | 610.00 | = | 6,100.00 |
| PMORG | Pauline K. Morgan, Partner | 3.10 | $ | 600.00 | = | 1,860.00 |
| JDORS | John T. Dorsey, Partner | 51.20 | $ | 580.00 | = | 29,696.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 39.00 | $ | 450.00 | = | 17,550.00 |
| SBEAC | Sean M. Beach, Partner | 187.30 | $ | 440.00 | = | 82,412.00 |
| SZIEG | Sharon M. Zieg, Partner | 31.00 | $ | 440.00 | = | 13,640.00 |
| LGOOD | Lisa B. Goodman, Partner | 28.70 | $ | 380.00 | = | 10,906.00 |
| DJOHN | Daniel P. Johnson, Partner | 14.80 | $ | 375.00 | = | 5,550.00 |
| MLUNN | Matthew B. Lunn, Associate | 6.00 | $ | 375.00 | = | 2,250.00 |
| SHOLT | Scott A. Holt, Partner | 35.60 | $ | 375.00 | = | 13,350.00 |
| TCHEE | Teresa A. Cheek, Partner | 14.70 | $ | 375.00 | = | 5,512.50 |
| JNOEL | Jennifer Noel, Associate | 0.90 | $ | 360.00 | = | 324.00 |
| KCOYL | Kara Hammond Coyle, Associate | 12.10 | $ | 330.00 | = | 3,993.00 |
| DBOWM | Donald J. Bowman, Associate | 3.10 | $ | 325.00 | = | 1,007.50 |
| MBUDI | Michele Sheretta Budica, Associate | 75.70 | $ | 325.00 | = | 24,602.50 |
| JKUFF | John C. Kuffel, Associate | 38.60 | $ | 320.00 | = | 12,352.00 |
| MGREE | Margaret W. Greecher, Associate | 74.10 | $ | 310.00 | = | 22,971.00 |
| MMINE | Maribeth L. Minella, Associate | 58.20 | $ | 300.00 | = | 17,460.00 |
| JGALL | James Gallagher, Associate | 3.40 | $ | 295.00 | = | 1,003.00 |
| PJACK | Patrick A. Jackson, Associate | 64.20 | $ | 295.00 | = | 18,939.00 |
| ALUND | Andrew A. Lundgren, Associate | 2.70 | $ | 285.00 | = | 769.50 |
| EKOST | Evangelos Kostoulas, Associate | 62.00 | $ | 285.00 | = | 17,670.00 |
| NGROW | Nathan D. Grow, Associate | 74.40 | $ | 280.00 | = | 20,832.00 |
| MNEIB | Michael S. Neiburg, Associate | 2.10 | $ | 260.00 | = | 546.00 |
| RFPOP | Robert F. Poppiti, Associate | 8.40 | $ | 260.00 | = | 2,184.00 |

| | | | | | | |
|---|---|---:|---|---:|---|---:|
| RBART | Ryan Bartley, Associate | 3.60 | $ | 260.00 | = | 936.00 |
| KFAY | Kerrianne Marie Fay, Associate | 5.20 | $ | 255.00 | = | 1,326.00 |
| ATHAL | Alexander D. Thaler, Associate | 18.60 | $ | 245.00 | = | 4,557.00 |
| FGRES | Frank Grese, Associate | 8.20 | $ | 240.00 | = | 1,968.00 |
| DLASK | Debbie Laskin, Paralegal | 37.90 | $ | 210.00 | = | 7,959.00 |
| WDUBO | William DuBois, Tech. Services | 5.40 | $ | 175.00 | = | 945.00 |
| JMEYE | John Meyer, Litigation Para | 4.30 | $ | 165.00 | = | 709.50 |
| DDUNN | Diane Dunning, Paralegal | 0.30 | $ | 130.00 | = | 39.00 |
| TBOLL | Troy Bollman, Paralegal | 3.80 | $ | 125.00 | = | 475.00 |
| CCORA | Chad A. Corazza, Paralegal | 1.00 | $ | 115.00 | = | 115.00 |
| KYUEN | Katherine Yuen, Paralegal | 29.70 | $ | 115.00 | = | 3,415.50 |
| RRUGG | Rose Ruggieri, Legal Assistant | 14.80 | $ | 115.00 | = | 1,702.00 |
| JRAND | Jill Randolph, Paralegal | 66.80 | $ | 110.00 | = | 7,348.00 |
| PPETL | Patsy Petlock, Clerk | 1.20 | $ | 55.00 | = | 66.00 |
| BGAFF | Beth Gaffney, Clerk | 1.40 | $ | 50.00 | = | 70.00 |
| | Total: | 1,127.50 | | | $ | 380,321.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40326311                      06-04-2009

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/09 | Prepare daily litigation paperflow for working group; download related pleadings; circulate pleadings to group | BGAFF | B001 | 0.20 |
| 04/02/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 04/03/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.10 |
| 04/06/09 | Prepare and transmit transcript request | DLASK | B001 | 0.10 |
| 04/06/09 | Review and catalog pleadings with respect to updated Court docket | DLASK | B001 | 0.30 |
| 04/07/09 | Prepare daily paperflow docket memo for working group; downloaded related pleadings; circulate pleadings to group | BGAFF | B001 | 0.30 |
| 04/08/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 04/09/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 04/14/09 | Prepare litigation docket update for working group | BGAFF | B001 | 0.20 |
| 04/15/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 04/17/09 | Prepare litigation paperflow meme for working group and download related pleadings | BGAFF | B001 | 0.20 |
| 04/17/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 04/21/09 | Monitor adversay dockets for incoming pleadings; prepare daily docket memo for working group and download related pleadings; circulate pleadings to group | BGAFF | B001 | 0.30 |
| 04/21/09 | Review and update 2002 service list | DLASK | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                              06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/21/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.20 |
| 04/23/09 | Draft e-mail to Kammeyer explaining position re: claim | ATHAL | B001 | 0.30 |
| 04/23/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 04/24/09 | Work on post-confirmation update issues | JPATT | B001 | 3.00 |
| 04/27/09 | Review and revise critical dates | MGREE | B001 | 0.20 |
| 04/27/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 04/28/09 | email to K. Nystrom and B. Fernandes re: SEC press release | SBEAC | B001 | 0.10 |
| 04/30/09 | Call with David Hall re: claim of Carter | ATHAL | B001 | 0.50 |
| 04/30/09 | Monitor litigation pleadings; prepare docket memo for working group; circulate new pleadings | BGAFF | B001 | 0.20 |
| | Sub Total | | | 7.90 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/27/09 | Teleconference with chambers re: bank sale hearing | SBEAC | B002 | 0.10 |
| 04/01/09 | Assemble documents and prepare hearing binders for April 6 hearing | DLASK | B002 | 1.00 |
| 04/02/09 | Finalize for filing and coordinate service of Agenda for April 6 hearing | DLASK | B002 | 0.70 |
| 04/02/09 | Prepare index of fee applications for Debtors' Professionals for Interim Fee Hearing | DLASK | B002 | 1.00 |
| 04/02/09 | Review and revise agenda for 4/6/2009 hearing (0.4); and correspond with D. Laskin re: same (0.2) | NGROW | B002 | 0.60 |
| 04/02/09 | Review and revise 4/6 hearing agenda | SBEAC | B002 | 0.20 |
| 04/06/09 | Attend hearing re: claim objections/resolutions | ATHAL | B002 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/06/09 | Finalize for filing and coordinate service of Amended Agenda for April 6 hearing | DLASK | B002 | 0.50 |
| 04/06/09 | Attend/conduct omnibus hearing | MGREE | B002 | 0.70 |
| 04/06/09 | Teleconference with chambers (x2) regarding status updates for 4/6 hearing | MGREE | B002 | 0.30 |
| 04/06/09 | Teleconference with E. Schnitzer re: omnibus hearing | MGREE | B002 | 0.10 |
| 04/06/09 | Participate in hearing re: thirtieth and thirty-first claims objections | NGROW | B002 | 0.80 |
| 04/13/09 | Prepare Agenda for April 21 hearing | DLASK | B002 | 0.40 |
| 04/14/09 | Update Agenda for April 21 hearing | DLASK | B002 | 0.10 |
| 04/16/09 | Draft Nelligan proffer re: Bank sale | MGREE | B002 | 0.70 |
| 04/16/09 | Initial drafts of testimony, proffer and argument for bank and loan sale procedures in preparation for hearing | SBEAC | B002 | 3.10 |
| 04/17/09 | Finalize for filing and coordinate service of Agenda for April 21, 2009 hearing | DLASK | B002 | 0.50 |
| 04/17/09 | Work with D. Laskin and S. Beach re: 4/21 agenda | MGREE | B002 | 0.20 |
| 04/17/09 | email from/to D. Laskin and M. Greecher re: agenda for 4/21/09 hearing | SBEAC | B002 | 0.10 |
| 04/19/09 | Further review and revise testimony, proffer and argument re: bank sale and loan sale procedures in preparation for hearing | SBEAC | B002 | 2.20 |
| 04/20/09 | Drafting talking points for Loan/REO Sale Procedures hearing | MGREE | B002 | 1.00 |
| 04/20/09 | Further draft proffer of D. Pasternak re: Loan/REO sale procedures | MGREE | B002 | 0.80 |
| 04/20/09 | Draft proffer of J. Nelligan re: bank sale | SBEAC | B002 | 1.10 |
| 04/20/09 | Call to J. Nelligan re: 4/21/09 hearing re bank sale procedures | SBEAC | B002 | 0.50 |
| 04/20/09 | email to G. Catalanello and L. Kotler re: 4/21/09 hearing | SBEAC | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/09 | email to J. Nelligan re: draft proffer of testimony | SBEAC | B002 | 0.10 |
| 04/20/09 | Call from J. Nelligan re: draft proffer of testimony for 4/21/09 hearing | SBEAC | B002 | 0.20 |
| 04/21/09 | Assist in preparation for Loan Sale Hearing | DLASK | B002 | 0.30 |
| 04/21/09 | Attend sale hearing re: bank and loan sales | MGREE | B002 | 0.50 |
| 04/21/09 | Hearing preparation, including: working with Pasternak as loan sale witness (.9), working with Nelligan as bank sale witness (2.1), review and revise hearing notes, proffers, sale procedures, notices and orders (1.9) | SBEAC | B002 | 4.90 |
| 04/21/09 | Call from J. Nelligan re: hearing preparation | SBEAC | B002 | 0.10 |
| 04/21/09 | Attend omnibus hearing | SBEAC | B002 | 0.50 |
| 04/21/09 | Call to E. Kostoulas re: hearing preparation | SBEAC | B002 | 0.10 |
| 04/21/09 | email from D. Laskin re: hearing preparation; call to/from D. Laskin re: same | SBEAC | B002 | 0.10 |
| 04/27/09 | Draft Agenda for May 15 hearing | DLASK | B002 | 0.50 |
| 04/28/09 | Telephone call to Chambers re: additional hearing dates; and email to AHM team | NGROW | B002 | 0.20 |
| 04/30/09 | Prepare Certification of Counsel regarding hearing dates | DLASK | B002 | 0.20 |
| 04/30/09 | Review and revise 5/15 agenda | MGREE | B002 | 0.20 |
| | Sub Total | | | 25.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/11/09 | Correspondence from and to Morgan re: OTC inquiry | SBEAC | B003 | 0.10 |
| | Sub Total | | | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/09 | Review documents and correspondence from Laskin re: CBS Outdoor admin claim request (.2) and work with M. Greecher re: same (.1) | SBEAC | B005 | 0.30 |
| 03/10/09 | Review settlement proposal re: 538 broadhollow property issues | SBEAC | B005 | 0.40 |
| 03/11/09 | Review and analyze liability issues related to 538 Broadhollow property, including lease, mortgage and guaranty issues (1.4) and correspondence from Martinez and Goodman re: same (.2) | SBEAC | B005 | 1.60 |
| 03/20/09 | Correspondence from and to Greecher and review documents re: CBS outdoor contract and claim | SBEAC | B005 | 0.20 |
| 03/24/09 | Review 538 BH issues, including correspondence from and to Goodman (.1), review lease documents and claims (.5), and call to Aranour re: same (.2) | SBEAC | B005 | 0.80 |
| 03/25/09 | Telephone from Goodman re: 538 BH lease issues | SBEAC | B005 | 0.10 |
| 03/25/09 | Teleconference with Aranour re: 538 Broadhollow sale and lease issues | SBEAC | B005 | 0.50 |
| 03/25/09 | Review and revise AHM Servicing Sale cure objections | SBEAC | B005 | 0.50 |
| 04/01/09 | Conference with S. Beach re: setoffs against administrative rent at 538 Broadhollow (.10); Research and draft memo re: same (4.40) | PJACK | B005 | 4.50 |
| 04/02/09 | Draft objection to U.S. Bank servicing cure claims and finalize for filing | PJACK | B005 | 3.10 |
| 04/03/09 | Conference with D. Johnson and S. Beach re: 538 Broadhollow issues | PJACK | B005 | 1.10 |
| 04/03/09 | Work with Johnson and Jackson re: 538 Broadhollow lease, mortgage, foreclosure, sublease, admin and deficiency claim issues | SBEAC | B005 | 1.10 |
| 04/06/09 | Call from Aranour re: 538 Broadhollow claim and settlement issues (.4) and review documents re: setoff arguments (.3) | SBEAC | B005 | 0.70 |
| 04/06/09 | Call to Fernandes re: 538 Broadhollow settlement issues | SBEAC | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                          06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/09 | Telephone from and telephone to S. Sakamoto re: Impex agreement | MLUNN | B005 | 0.20 |
| 04/07/09 | Calls from Martinez re: 538 Broadhollow settlement issues | SBEAC | B005 | 0.50 |
| 04/09/09 | Review letter from mortgagee re: 538 Broadhollow | PJACK | B005 | 0.30 |
| 04/14/09 | Telephone from Sakamoto re: Intex contract | SBEAC | B005 | 0.10 |
| 04/15/09 | Correspondence (x2) with S. Beach and D. Johnson re: 538 Broadhollow issues (.30); Research re: same (1.10) | PJACK | B005 | 1.40 |
| 04/16/09 | Review settlement proposal re: 538 Broadhollow | PJACK | B005 | 0.20 |
| 04/17/09 | Call to Aranour re: 538 Broadhollow issues | SBEAC | B005 | 0.30 |
| 04/20/09 | Conference with S. Beach and D. Johnson re: 538 Broadhollow issues | PJACK | B005 | 1.20 |
| 04/20/09 | Teleconference re: 538 Broadhollow and follow-up discussion with S. Beach and D. Johnson | PJACK | B005 | 1.20 |
| 04/20/09 | Call from/to Aranour re: 538 Broadhollow settlement issues | SBEAC | B005 | 0.30 |
| 04/27/09 | Revise and file Motion to Compel DBNTC to comply with Loan File Declaration | MGREE | B005 | 0.60 |
| 04/30/09 | Conference with S. Beach re: 538 Broadhollow settlement | PJACK | B005 | 0.10 |
| 04/30/09 | Draft settlement stipulation re: 538 Broadhollow | PJACK | B005 | 0.80 |
| | Sub Total | | | 22.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/02/09 | Correspondence from Kobayashi (.1), review OTS questions re: liquidation plan for AH Bank (.2), telephone to Indelicato re: Sass as liquidating trustee of AH Bank (.2), teleconference with Fernandes re: responses to the OTS (.3), and correspondence to Grear re; tax issues related to liquidation plan (.1) | SBEAC | B006 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/02/09 | Review QE memo re: Broadhollow/Melville subsidiary issues, noteholder issues and BofA Swap litigation (.5), work with Grear re: same (.2), and correspondence from and to Tecce re: same (.1) | SBEAC | B006 | 0.80 |
| 03/02/09 | Correspondence from Baumgartner re: servicing issues related to 6 loans | SBEAC | B006 | 0.20 |
| 03/03/09 | Work with M. Greecher re: loan file destruction issues (.2) and correspondence and review documents from Greecher and Burzenski re: same (.3) | SBEAC | B006 | 0.50 |
| 03/03/09 | Correspondence from Grear re: AH Bank liquidation and tax issues | SBEAC | B006 | 0.10 |
| 03/04/09 | Telephone to Power and correspondence to and from Voulo re: loan sales | SBEAC | B006 | 0.20 |
| 03/05/09 | Review multiple correspondence and related documents from Sakamoto re: Broadhollow/Melville Noteholder issues | SBEAC | B006 | 0.40 |
| 03/05/09 | Review memo from R. Rice re: Triad insurance litigation position and settlement issues | SBEAC | B006 | 0.50 |
| 03/09/09 | Review and revise 5 APA's, sale procedures, sale procedures order and sale order in connection with loan sales | SBEAC | B006 | 1.50 |
| 03/09/09 | Telephone from and correspondence from Nystrom (.2), review Bancorp stock purchase offer term sheet (.5) and correspondence to and from Grear re: same (.1) | SBEAC | B006 | 0.80 |
| 03/09/09 | Further review of ABN settlement documents in connection with loan sales | SBEAC | B006 | 0.50 |
| 03/11/09 | Correspondence from and to Voulo and Baumgartner re: servicing issues and loan sales | SBEAC | B006 | 0.20 |
| 03/11/09 | Telephone from Fernandes (.2), correspondence from and to Fernandes and Dokos (.1), and review issues related to the windup of Melville reinsurance issues (.6) | SBEAC | B006 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/12/09 | Correspondence from Kostoulas and Pasternak (.1) and review and further revise sale procedures related to loan sales (.4) | SBEAC | B006 | 0.50 |
| 03/12/09 | Correspondence from Pasternak re: loans serviced by BofA | SBEAC | B006 | 0.10 |
| 03/16/09 | Telephone from and to Indelicato re: Triad, WARN and Waterfield issues | SBEAC | B006 | 0.20 |
| 03/16/09 | Work with M. Greecher re: loan sale issues | SBEAC | B006 | 0.20 |
| 03/16/09 | Multiple correspondence from and to Kostoulas, Pasternak, Grecher, Voulo and Fernandes re: construction loan, mortgage loan and REO sale and servicing issues | SBEAC | B006 | 0.50 |
| 03/16/09 | Correspondence from and to Fernandes and review documents re: responses to the OTS regarding liquidation strategy | SBEAC | B006 | 0.30 |
| 03/17/09 | Teleconference with Neufeld and correspondence from and to Neufeld re: marketing fee deal with ABN | SBEAC | B006 | 0.40 |
| 03/17/09 | Correspondence from Fernandes and Pasternak re: individual loan refinancing deal | SBEAC | B006 | 0.20 |
| 03/17/09 | Multiple correspondence from and to Nystrom and fernandes re: bank sale and plan effective date issues (.3) and call with Fernandes re: same (.2) | SBEAC | B006 | 0.50 |
| 03/18/09 | Work with J. Noel re: AH Bank tax issues | SBEAC | B006 | 0.20 |
| 03/18/09 | Teleconference with Klein re: potential purchaser for 538 BH property | SBEAC | B006 | 0.20 |
| 03/18/09 | Teleconference with Neufeld re: loan sale issues | SBEAC | B006 | 0.30 |
| 03/18/09 | Telephone from Nystrom re: bank sale issues | SBEAC | B006 | 0.10 |
| 03/18/09 | Correspondence from Sakamoto and review invoice re: Broadhollow issues | SBEAC | B006 | 0.20 |
| 03/18/09 | Work with Lunn and Grese, review Piccadilly and summary from Grese re: transfer taxes | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                           06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/18/09 | Review and revise SPA (.9), draft sale procedures order and procedures (.8) and correspondence to client and cocounsel re: same (.2) | SBEAC | B006 | 1.90 |
| 03/19/09 | Correspondence from and to McMahon re: borrower claim issues | SBEAC | B006 | 0.10 |
| 03/19/09 | Multiple correspondence from and to Noel, Catalanello, Weissmann and Nelligan re: bank sale procedures, approval and alternative liquidation scenario | SBEAC | B006 | 0.40 |
| 03/19/09 | Teleconference from Klein re: sale of 538 BH building | SBEAC | B006 | 0.20 |
| 03/19/09 | Further review and revise draft bank sale SPA | SBEAC | B006 | 1.10 |
| 03/19/09 | Review files re: servicing issues related to 61 REO properties | SBEAC | B006 | 0.40 |
| 03/19/09 | Teleconference with McGuire re: custodial documents related to REO property | SBEAC | B006 | 0.30 |
| 03/19/09 | Telephone from and corrrespondence to Klien re: prospective purchaser of 538 BH property | SBEAC | B006 | 0.20 |
| 03/20/09 | Correspondence from Burzenski re: sale of automobile | SBEAC | B006 | 0.10 |
| 03/20/09 | Further revisions re: bank stock sale documents and correspondence to and from Fernandes and Weissmann re: same | SBEAC | B006 | 0.80 |
| 03/21/09 | Correspondence from and to Johnson and Goodman and review memo re: status of negotiations on lease, mortgage and license agreement issues | SBEAC | B006 | 0.50 |
| 03/23/09 | Work with Kostoulas re: loan sales issues (.2) and review and revise APA's re: same (.8) | SBEAC | B006 | 1.00 |
| 03/23/09 | Emails to and from Weissmann, Williams, Grear, Martinez and Fernandes re: Bancorp transaction | SBEAC | B006 | 0.20 |
| 03/24/09 | Teleconference with Alfonso re: BofA related issues, including Bear Stearns proceeds, document destruction and WLR claim issues | SBEAC | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/24/09 | Telephone from and to P. Williams re: retention plans for AH Bank employees (.2) and review documents re: same (.3) | SBEAC | B006 | 0.50 |
| 03/24/09 | Multiple calls with Fernandes re: effective date, liquidity and bank and loan sale issues | SBEAC | B006 | 0.40 |
| 03/24/09 | Multiple correspondence re: AH Bank issues (.2), review regulatory modifications to SPA (.3), review tax memo re: possible liquidation scenario (.2) and further revisions to motion (.7) | SBEAC | B006 | 1.40 |
| 03/25/09 | Telephone to B. Swanson re: Field Asset Management Services/claim | RBART | B006 | 0.30 |
| 03/25/09 | Teleconference with client and advisors re: bank sale (.5) and review bank sale documents (.6) | SBEAC | B006 | 1.10 |
| 03/25/09 | Multiple correspondence and work with Zieg re: IRS/HUD issues related to AH Bank sale | SBEAC | B006 | 0.40 |
| 03/26/09 | Work with Beach, Jackson re: servicing admin claims and cross-claims related to servicing | RBART | B006 | 0.80 |
| 03/26/09 | Review Asset Purchase Agreement re: issue raised by FAS related to post-closing expenses (.3); correspondence to Swanson re: same (.10) | RBART | B006 | 0.40 |
| 03/26/09 | Work with Jackson and Bartley re: WLR, claim, effective date and 538 BH issues | SBEAC | B006 | 0.80 |
| 03/26/09 | Teleconference with Milestone and CWT re: bank sale | SBEAC | B006 | 0.40 |
| 03/26/09 | Teleconference with Fernandes and Martinez re: 538 BH and effective date issues | SBEAC | B006 | 0.60 |
| 03/26/09 | Review JPM settlement and loan transfer agreement issues and teleconference and emails with McGuire re: same | SBEAC | B006 | 0.80 |
| 03/26/09 | Correspondence from Alfonso re: DB appeal issues | SBEAC | B006 | 0.10 |
| 03/26/09 | Review escrow agreement for Bancorp transaction and correspondence from and to Weissmann re: same | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40326311                      06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/27/09 | Preparation for teleconference with counsel for Midland, as servicer for the 538 BH mortgage loan, including review of lease, mortgage, claim and admin costs analysis (2.2),teleconference with Aranour (.7) and followup call with client (.2) re: same | SBEAC | B006 | 3.10 |
| 03/27/09 | Teleconference with Fernandes re: bank sale | SBEAC | B006 | 0.30 |
| 03/29/09 | Draft Bank stock sale procedures and sale motion, including related orders, exhibits and procedures based on latest version of SPA | SBEAC | B006 | 2.40 |
| 03/29/09 | Review DBSP settlement agreement | SBEAC | B006 | 0.40 |
| 03/29/09 | Substantial revisions in preparation for finalizing loan sale documents, including motion, procedures, orders and APAs | SBEAC | B006 | 1.70 |
| 03/29/09 | Correspondence from and to Nystrom re: timing of approval of bank stock sale | SBEAC | B006 | 0.20 |
| 03/30/09 | Teleconference with Nelligan re: Bank sale | SBEAC | B006 | 0.30 |
| 03/31/09 | Separate teleconferences with Wiessman, Nelligan and Fernandes re: bank sale | SBEAC | B006 | 0.40 |
| 04/01/09 | Work on bank sale issues relating to AHM Holdings good standing | CGREA | B006 | 0.40 |
| 04/01/09 | Research re: resolution of outstanding servicing issues | CGREA | B006 | 0.50 |
| 04/01/09 | Emails to/from D. Grubman re: loan sales | CGREA | B006 | 0.10 |
| 04/01/09 | Assemble documentation in preparation for service of Bid Procedures Motion | DLASK | B006 | 1.00 |
| 04/01/09 | Assemble Stock Purchase Agreement and exhibits for Bid Procedures Motion | DLASK | B006 | 0.50 |
| 04/01/09 | Assist in preparation in anticipation of filing Bid Procedures Motion | DLASK | B006 | 2.00 |
| 04/01/09 | Assemble Bid Procedures Motion and file with the Court | DLASK | B006 | 0.70 |
| 04/01/09 | Talk to counsel regarding assembling service parties for Bank Sale Bid Procedures Motion | DLASK | B006 | 0.20 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/09 | Email to Cadwalader counsel, Milestone and Kroll regarding information for service parties for Bid Procedures Motion | DLASK | B006 | 0.10 |
| 04/01/09 | Review Vantium comments to 1st lien and REO APAs | EKOST | B006 | 0.30 |
| 04/01/09 | Draft email to Shujaat Ali and Mike Nocco re: Vantium's comments to 1st lien and REO APAs | EKOST | B006 | 0.40 |
| 04/01/09 | Email to C. Grear re: status of Vantium/ABN issues | EKOST | B006 | 0.10 |
| 04/01/09 | Email to Don Grubman and C. Grear re: status of Vantium/ABN issues | EKOST | B006 | 0.10 |
| 04/01/09 | Review Misc. Loan Sale Procedures | EKOST | B006 | 0.50 |
| 04/01/09 | Email to Damian Pasternak, Damian Voulo, and Scott Martinez re: Misc. Loan Sale Procedures | EKOST | B006 | 0.20 |
| 04/01/09 | Review and revise sale motion re: Mt. Prospect, IL property | FGRES | B006 | 2.20 |
| 04/01/09 | Emails from S. Bezack re: Mt. Prospect, IL purchase | JKUFF | B006 | 0.10 |
| 04/01/09 | Telephone from B. Fernandes re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 04/01/09 | Draft motion, order and related pleadings for sale of AH Bank to Bancorp | SBEAC | B006 | 3.40 |
| 04/01/09 | Telephone from Mitchell re: SEC issues | SBEAC | B006 | 0.20 |
| 04/01/09 | Teleconference with G. Catalanello re: Bank sale | SBEAC | B006 | 0.30 |
| 04/01/09 | Teleconference with Weissmann re: Bank Sale | SBEAC | B006 | 0.20 |
| 04/01/09 | Multiple calls with Nelligan and Conway re: marketing and related sale background data for bank sale motion | SBEAC | B006 | 0.70 |
| 04/01/09 | Review final executed bank sale SPA, exhibits and schedules (1.1), telephone to Weissmann re: exhbits and schedules and confidential information (.3) and telephone to Nelligan re: same (.2) | SBEAC | B006 | 1.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40326311          06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/09 | Correspondence from and to Catalanello, review and revise bank sale order pursuant to Bancorp's requested modifications | SBEAC | B006 | 0.60 |
| 04/01/09 | Multiple correspondence from and to Grear and Weissman re: good standing issue related to bank sale | SBEAC | B006 | 0.30 |
| 04/01/09 | Teleconference with Nelligan to discuss purchase price estimates and analysis of balance sheet and deductions for bank sale | SBEAC | B006 | 0.70 |
| 04/02/09 | Research re: servicing issues for call wioth D. Conroy | CGREA | B006 | 0.50 |
| 04/02/09 | Review set off memo | DJOHN | B006 | 0.30 |
| 04/02/09 | Draft outline of property interests and liabilities of AHM re: Melville facility | DJOHN | B006 | 1.10 |
| 04/02/09 | Prepare and revise memo re: agency/title transfer issues | DJOHN | B006 | 2.70 |
| 04/02/09 | Additional review of closing documents | DJOHN | B006 | 0.70 |
| 04/02/09 | Finalize for filing and coordinate service of Objection to Cure Amounts of U.S. Bank National | DLASK | B006 | 0.50 |
| 04/02/09 | Draft form of agreement for construction loan sales | EKOST | B006 | 1.70 |
| 04/02/09 | Confer with C. Grear re: sale of construction loans | EKOST | B006 | 0.20 |
| 04/02/09 | Review RESPA to determine its applicability to construction loan sale | EKOST | B006 | 0.20 |
| 04/02/09 | Emails from/to S. Bezack and M. Lunn re: Mt. Prospoect purchase (x2) | JKUFF | B006 | 0.20 |
| 04/02/09 | Teleconference with Martinez and Dokos re: bank account reconciliation issues | SBEAC | B006 | 0.50 |
| 04/02/09 | Work with Colagiacomo re: unclaimed property issues | SBEAC | B006 | 0.40 |
| 04/02/09 | Correspondence from and to Burzenski re: document destruction and return updates | SBEAC | B006 | 0.30 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/02/09 | Review and revise 538 Broadhollow setoff memo (.5) and correspondence to and from Jackson and Fernandes re: same (.2) | SBEAC | B006 | 0.70 |
| 04/02/09 | Review and revise deed transfer memo from D. Johnson (.6) and multiple correspondence with Martinez and Ruperto re: 538 BH issues (.3) | SBEAC | B006 | 0.90 |
| 04/03/09 | Discuss Broadhollow memos with S. Beach and P. Jackson | DJOHN | B006 | 0.60 |
| 04/03/09 | Draft revisions to setoff memo and email to S. Beach | DJOHN | B006 | 0.30 |
| 04/03/09 | E-mail to S. Beach re: Vantium comments on ABN consent and APAs | EKOST | B006 | 0.10 |
| 04/03/09 | E-mail to Damian Pasternak, Damian Voulo, and Scott Martinez re: construction loan sale agreement | EKOST | B006 | 0.10 |
| 04/03/09 | Revise ABN consent per Vantium's comments and e-mail to S. Beach | EKOST | B006 | 0.20 |
| 04/03/09 | Work with C. Cologiacomo and R. Bartley re: Hyundai car sale (misc asset) | MGREE | B006 | 0.30 |
| 04/03/09 | Multiple correspondence from and to Ruperto and Dokos re: 538 BH intercompany claim issues | SBEAC | B006 | 0.50 |
| 04/03/09 | Correspondence from Kostoulas (.1) and review and revise ABN consent documents in connection with Vantium loan sales (.6) | SBEAC | B006 | 0.70 |
| 04/03/09 | Further review and revise 538 BH memos in preparation for settlement discussions with Servicer of mortgage (.7) and correspondence from and to Fernandes re: alternative rental space options (.2) | SBEAC | B006 | 0.90 |
| 04/03/09 | Meet with D. Johnson and P. Jackson re: 538 Broadhollow issues | SBEAC | B006 | 0.50 |
| 04/05/09 | Correspondence from and to Nelligan re: bank sale hearing | SBEAC | B006 | 0.10 |
| 04/06/09 | Modified sale order to remove references to distribution of ABN proceeds per APA | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40326311                        06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/06/09 | Review sale motion for restoration expense reimbursement terms and phone call to Damian Voulo re: same | EKOST | B006 | 0.30 |
| 04/06/09 | Reviewing Fay Financial, Mountain View, and Bank of America nondisclosure agreements for loan sale | JGALL | B006 | 0.40 |
| 04/06/09 | Telephone from Voulo and Pasternak re: loan sale issues | SBEAC | B006 | 0.50 |
| 04/06/09 | Review documents and work with Kostoulas re: loan sale issues | SBEAC | B006 | 0.80 |
| 04/07/09 | Reviewing and revising Bank of America nondisclosure agreement for loan sale | JGALL | B006 | 1.30 |
| 04/07/09 | Address Aon consulting agreement issues with B. Bisignani | MGREE | B006 | 0.30 |
| 04/07/09 | E-mail to S. Martinez re: AON consulting fees | MGREE | B006 | 0.10 |
| 04/07/09 | Further draft and revise Motion to Compel DBNTC to comply with Loan File Orders | MGREE | B006 | 1.80 |
| 04/07/09 | Work with C. Mullins and R. Kistler re: MERS reconciliation and tranfers therein re: Vantium sale | MGREE | B006 | 0.60 |
| 04/07/09 | Work with J. Burzenski re: loan file destruction issues | MGREE | B006 | 0.50 |
| 04/07/09 | Email from/to Fernandes re: 538 Broadhollow Road | SBEAC | B006 | 0.10 |
| 04/07/09 | Calls to P. Jackson re: WLR and 538 BH issues | SBEAC | B006 | 0.20 |
| 04/07/09 | Correspondence from and to Greecher and Burzenski re: document destruction and retention issues | SBEAC | B006 | 0.20 |
| 04/08/09 | Telephone conference with B. Fernandes re: Calyon servicing | CGREA | B006 | 0.20 |
| 04/08/09 | Phone call with S. Beach re: filing sale procedures | EKOST | B006 | 0.40 |
| 04/08/09 | Phone call with S. Beach re: including deal terms in sale motion | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/09 | Revise 1st lien loan pool APA per Vantium's Comments | EKOST | B006 | 0.20 |
| 04/08/09 | Phone call with Damian Voulo and Damian Pasternak and S. Beach re: status of loan sale | EKOST | B006 | 0.20 |
| 04/08/09 | Revise REO pool APA per Vantium's comments | EKOST | B006 | 0.20 |
| 04/08/09 | E-mail to S. Beach re: final APAs for 4 loan pool sale | EKOST | B006 | 0.10 |
| 04/08/09 | Revise sale motion to include main terms of APAs and revise dates | EKOST | B006 | 1.70 |
| 04/08/09 | Phone call with S. Beach re: structure of 4 pool loan sale | EKOST | B006 | 0.10 |
| 04/08/09 | Phone call with S. Beach re: questions on expense reimbursements and deposits for loan sale | EKOST | B006 | 0.20 |
| 04/08/09 | Calculation ABN's proceeds from loan sale and e-mail to S. Beach re: same | EKOST | B006 | 0.30 |
| 04/08/09 | Phone call with S. Beach re: ABN consent | EKOST | B006 | 0.30 |
| 04/08/09 | Correspondence to and from Autumn Learned, Milestone, re: Bank of America nondisclosure agreement for loan sale | JGALL | B006 | 0.20 |
| 04/08/09 | Various telephone calls re: Mt. Prospect Purchase Agreement to/from S. Bezack and Trustee (North Star), Title Company (.9); various emails re: Mt. Prospect Purchase Agreement to/from S. Bezack, Trustee (North Star), title Company (x13) (1.0); review revised Title Commitment (.30) | JKUFF | B006 | 2.20 |
| 04/08/09 | Review and analyze contract, order and invoices of AON re: consulting fees; e-mails with B. Bisignani re: same | MGREE | B006 | 1.30 |
| 04/08/09 | Correspondence from/correspondence to B. Fernandes re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 04/08/09 | Work with J. Kuffel re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 04/08/09 | Review inquiry re: possible purchase interest in 538 Broadhollow; respond to same; prepare correspondence to B. Fernandes re: same | PMORG | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/09 | Email from E. Kostoulas re: AHM 5 Pool Loan Sale | SBEAC | B006 | 0.20 |
| 04/08/09 | Email from S. Martinez re: ABN loans | SBEAC | B006 | 0.10 |
| 04/08/09 | Email from M. Lunn: re: loan level pricing for REO and non-performing first lien | SBEAC | B006 | 0.10 |
| 04/08/09 | Calls with E. Kostoulas re: 5 pool loans | SBEAC | B006 | 0.40 |
| 04/08/09 | email from M. Greecher: re: 5 Pool Loans - ABN consent to sale | SBEAC | B006 | 0.10 |
| 04/08/09 | Composed email to S. Martinez and B. Fernandes re: ABN Loans | SBEAC | B006 | 0.10 |
| 04/08/09 | Call from Bret Fernandes re: subservicing fees and Calyon litigation | SBEAC | B006 | 0.20 |
| 04/08/09 | Email to S. Martinez and B. Fernandes re: ABN Loans and loan sale issues | SBEAC | B006 | 0.10 |
| 04/08/09 | Email from Evangelos Kostoulas: ABN Proceeds from loan sale | SBEAC | B006 | 0.10 |
| 04/08/09 | Calls with E. Kostoulas re: loan sale issues | SBEAC | B006 | 0.60 |
| 04/08/09 | Edit Loan Sale Agreement 1st Lien Non-Construction Loans - 5 Loan Pool | SBEAC | B006 | 0.20 |
| 04/08/09 | Revise consent with ABN in connection with loan sales | SBEAC | B006 | 0.10 |
| 04/08/09 | Email from E. Kostoulas re: APAs | SBEAC | B006 | 0.10 |
| 04/08/09 | Edit Sale Motion for 5 loan pools | SBEAC | B006 | 1.20 |
| 04/08/09 | Email from/to S. Sakamoto re: Schedule G of AHM-INTEX Contract | SBEAC | B006 | 0.10 |
| 04/08/09 | Edit 5 Pool Loan Sale Order | SBEAC | B006 | 0.10 |
| 04/08/09 | Call to E. Kostoulas re: loan sale issues | SBEAC | B006 | 0.20 |
| 04/08/09 | Emails from D. Laskin and S. Martinez re: letter agreement from Laura M. Rawlings | SBEAC | B006 | 0.10 |
| 04/09/09 | Review email from S. Beach re: fixture issues at Melville location | DJOHN | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40326311                          06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/09 | Review mortgage and lease provisions re: fixtures and personal property and email response to project group | DJOHN | B006 | 1.10 |
| 04/09/09 | Review e-mail from S. Beach re: documents for 4 pool loan sale | EKOST | B006 | 0.20 |
| 04/09/09 | E-mail to S. Beach re: updating notice and sending e-mails to interested parties | EKOST | B006 | 0.10 |
| 04/09/09 | Revise Notice of Auction and Hearing to update dates | EKOST | B006 | 0.20 |
| 04/09/09 | Review orders to ensure that distribution of ABN proceeds is clear and revise accordingly | EKOST | B006 | 0.30 |
| 04/09/09 | E-mail to Don Grubman, Mark Power, Mark Indelicato, S. Beach, and M. Greecher re: sale hearing documents | EKOST | B006 | 0.20 |
| 04/09/09 | E-mail to Shujaat Ali, Mike Nocco, S. Beach, and M. Greecher re: sale hearing documents and 1st lien and REO APAs | EKOST | B006 | 0.20 |
| 04/09/09 | E-mail to Fred Neufeld, S. Beach, and M. Greecher re: sale hearing documents | EKOST | B006 | 0.20 |
| 04/09/09 | E-mail Damian Voulo, Damian Pasternak, Scott Martinez, S. Beach, and M. Greecher re: sale hearing documents | EKOST | B006 | 0.10 |
| 04/09/09 | Phone call with Mike Nocco re: documents being filed in connection with sale | EKOST | B006 | 0.10 |
| 04/09/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, S. Beach, and M. Greecher re: inconsistencies between loan pricing and pools | EKOST | B006 | 0.10 |
| 04/09/09 | Phone call from Damian Pasternak re: pricing for loans in pools | EKOST | B006 | 0.10 |
| 04/09/09 | Phone call from Damian Pasternak and Damian Voulo re: loan sale issues | EKOST | B006 | 0.10 |
| 04/09/09 | Review e-mails relating to loan sale agreements | EKOST | B006 | 0.30 |
| 04/09/09 | E-mail to S. Beach and M. Greecher re: Damian's question on form of Order | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                         06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/09 | E-mail to M. Greecher re: meeting to finalize documents for filing | EKOST | B006 | 0.10 |
| 04/09/09 | Review e-mail from Fred Neufeld re: changes to ABN consent | EKOST | B006 | 0.10 |
| 04/09/09 | Review loan pool spreadsheets sent by Damian Pasternak | EKOST | B006 | 0.30 |
| 04/09/09 | Draft e-mail to Scott Martinez re: questions on prior sales | EKOST | B006 | 0.60 |
| 04/09/09 | Review drafting history of APAs | EKOST | B006 | 0.60 |
| 04/09/09 | Confer with C. Grear re: questions raised by Scott Martinez | EKOST | B006 | 0.50 |
| 04/09/09 | Phone call with S. Beach re: summary of comments from parties | EKOST | B006 | 0.40 |
| 04/09/09 | Draft e-mail to Don Grubman, Mark Power, Mark Indelicato, S. Beach, and M. Greecher re: request for additional comments | EKOST | B006 | 0.10 |
| 04/09/09 | Phone call with M. Greecher re: comments received on proposed loan sale documents distributed today | EKOST | B006 | 0.20 |
| 04/09/09 | E-mail to Dave Conroy and C. Grear re: scheduling call to discuss issues with AHM Servicing and loan sale | EKOST | B006 | 0.10 |
| 04/09/09 | Phone call with Scott Martinez re: follow-up on open issues for loan sale | EKOST | B006 | 0.10 |
| 04/09/09 | E-mail to Damian Voulo and Damian Pasternak re: clarification on terms of proposed order | EKOST | B006 | 0.10 |
| 04/09/09 | Phone call with M. Greecher re: status of open items for sale | EKOST | B006 | 0.10 |
| 04/09/09 | Correspondence to Autumn Learned, Milestone, re: Bank of America nondisclosure agreement for loan sale | JGALL | B006 | 0.10 |
| 04/09/09 | Emails re: Mt. Prospect Purchase Agreement to/from B. Fernandes, S. Bezack (x4) | JKUFF | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/09 | Review and revise sale documents re: loan/REO sales; work with E. Kostoulos and S. Beach re: same | MGREE | B006 | 2.60 |
| 04/09/09 | Address issues re: potential fixtures sales re: Melville | MGREE | B006 | 0.40 |
| 04/09/09 | Email to/from S. Martinez, B. Fernandes and M. Greecher re: equipment sale | SBEAC | B006 | 0.10 |
| 04/09/09 | Email to and from J. Tecce re: Broadhollow issues | SBEAC | B006 | 0.10 |
| 04/09/09 | Call to M. Greecher re: loan sale issues | SBEAC | B006 | 0.20 |
| 04/09/09 | email from J. Aronauer re: 538 Broadhollow Road | SBEAC | B006 | 0.10 |
| 04/09/09 | Emails from E. Kostoulas, D. Grubman and F. Neufeld re: documents being filed in connection with loan sales | SBEAC | B006 | 0.10 |
| 04/09/09 | Emails from E. Kostoulas re: loan sale issues | SBEAC | B006 | 0.10 |
| 04/09/09 | Edit Sale Procedures for 5 loan pools | SBEAC | B006 | 1.10 |
| 04/09/09 | Edit 5 Pool Loan Sale Procedures Order | SBEAC | B006 | 0.30 |
| 04/09/09 | Edit 5 Pool Loan Sale Order | SBEAC | B006 | 0.10 |
| 04/09/09 | Call to E. Kostoulas re: followup on loan sale issues | SBEAC | B006 | 0.10 |
| 04/09/09 | Call from E. Kostoulas re: loan sale issues | SBEAC | B006 | 0.40 |
| 04/09/09 | Correspondence to C. Grear re: Schedule G | SZIEG | B006 | 0.10 |
| 04/10/09 | Finalize for filing and coordinate service of Motion of Certain Mortgage Loans and REO Properties amd related Motion to Shorten | DLASK | B006 | 1.00 |
| 04/10/09 | E-mail to M. Greecher re: modifications to ABN consent | EKOST | B006 | 0.10 |
| 04/10/09 | Phone call with S. Beach re: expense reimbursement | EKOST | B006 | 0.20 |
| 04/10/09 | Revise sale procedures per Vantium's comments and Don Grubman's comments | EKOST | B006 | 0.90 |
| 04/10/09 | E-mail to M. Greecher re: changes to sale motion relating to bankruptcy procedure | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/10/09 | Revise REO Property APA to reflect March 31 data | EKOST | B006 | 0.20 |
| 04/10/09 | Revise performing 2nd lien loans to reflect earlier cut off date | EKOST | B006 | 0.10 |
| 04/10/09 | Revise non-performing 2nd lien loans to reflect earlier cut off date | EKOST | B006 | 0.10 |
| 04/10/09 | Revise 1st lien APA to reflect earlier cut off date | EKOST | B006 | 0.10 |
| 04/10/09 | Revise ABN consent per comments from Fred Neufeld | EKOST | B006 | 1.00 |
| 04/10/09 | Prepare redlines of loan sale documents and e-mail to S. Beach, M. Greecher, Mike Nocco, Scott Martinez, Damian Voulo, Damian Pasternak, Sal Franco, Fred Neufeld, Don Grubman, Mark Power, Mark Indelicato, and Bret Fernandes | EKOST | B006 | 0.60 |
| 04/10/09 | Phone call with Don Grubman re: postponing details of Vantium Stalking Horse reimbursement | EKOST | B006 | 0.20 |
| 04/10/09 | Meeting with M. Greecher re: filing loan sale motion and related documents | EKOST | B006 | 0.80 |
| 04/10/09 | Phone call with S. Beach re: status of documents for loan sale filing | EKOST | B006 | 0.20 |
| 04/10/09 | Revise sale motion to incorporate comments of parties | EKOST | B006 | 0.80 |
| 04/10/09 | Review notes in preparation for conference call | EKOST | B006 | 0.70 |
| 04/10/09 | Conference call with Scott Martinez, Damian Voulo, Damian Pasternak, Bret Fernandes, M. Greecher, S. Beach, re: status of loan sale | EKOST | B006 | 0.80 |
| 04/10/09 | Phone call with M. Greecher re: status of loan sale and conference call | EKOST | B006 | 0.10 |
| 04/10/09 | Conference call with M. Greecher and S. Beach re: finalizing documents for loan sale | EKOST | B006 | 0.30 |
| 04/10/09 | Revise sale procedures order per Vantium's comment | EKOST | B006 | 0.10 |
| 04/10/09 | Organizing comments from parties on loan sale documents | EKOST | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/10/09 | Teleconference with E. Kostoulas, S. Beach and Company re: loan/REO sales | MGREE | B006 | 1.00 |
| 04/10/09 | Further revise loan/REO sale motions and related docs; file same; work with E. Kostoulas re: same | MGREE | B006 | 3.10 |
| 04/10/09 | Multiple correspondence from the Committee, Vantium, ABN and Kostoulas (.4) and review and revise loan sale documents (2.0) | SBEAC | B006 | 2.40 |
| 04/10/09 | email from E. Kostoulas re: sale motion for 5 loan pool | SBEAC | B006 | 0.10 |
| 04/10/09 | Emails with B. Fernandes, M. Nocco, S. Franco, and E. Kostoulas re: modifications to loan sale documents | SBEAC | B006 | 0.30 |
| 04/10/09 | Telephone to and from E. Kostoulas re: loan sale issues | SBEAC | B006 | 0.30 |
| 04/10/09 | Teleconferences with client and committee re: loan and bank sale issues | SBEAC | B006 | 1.10 |
| 04/13/09 | Telephone conference with Manatt re: loan modification issues | CGREA | B006 | 0.20 |
| 04/13/09 | Telephone conference with D. Conroy and E. Kostoulas re: resolution of open servicing issues | CGREA | B006 | 0.50 |
| 04/13/09 | Research re: servicing issues for call wioth D. Conroy | CGREA | B006 | 0.20 |
| 04/13/09 | Email to Martinez and Fernandes re: open servicing issues | CGREA | B006 | 0.20 |
| 04/13/09 | Additional review of closing documents for response to J. Aronauer, Esquire letter | DJOHN | B006 | 1.10 |
| 04/13/09 | Update performing 2nd lien APA to reflect March 31 cutoff | EKOST | B006 | 1.20 |
| 04/13/09 | Phone call with Dave Conroy and C. Grear re: servicing issues and loan sale issues | EKOST | B006 | 0.50 |
| 04/13/09 | Telephone to Autumn Learned, Milestone, re: disclosures made during loan sales | JGALL | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/13/09 | Various emails re: purchase agreement execution to/from B. Fernandes, North Star Park National, Escrow Agent, S. Bezark and J. Aronauer (x12) (1.0); various telephoen calls to/from North Star and J. Aronauer (.5); finalize Purchase Agreement/coordinate execution (1.0) | JKUFF | B006 | 2.50 |
| 04/13/09 | Email from C. Grear re: servicing issues | SBEAC | B006 | 0.10 |
| 04/13/09 | Telephone to D. Conway re: bank sale marketing, notice and sale approval issues | SBEAC | B006 | 0.30 |
| 04/13/09 | Teleconference with Pasternak re: Loan Sales | SBEAC | B006 | 0.30 |
| 04/13/09 | Correspondence from and to Martinez and Johnson re: equipment sale issues | SBEAC | B006 | 0.30 |
| 04/13/09 | Work with Kostoulas (.3), multiple correspondence to and from client (.2), teleconference with Pasternak (.7), and review and revise documents (.6) re: loan sale and servicing issues | SBEAC | B006 | 1.80 |
| 04/13/09 | Review memo from Aranour re: 538 BH issues | SBEAC | B006 | 0.40 |
| 04/13/09 | Review Servicing documents in connection with dispute escrow issues related to servicing sale | SBEAC | B006 | 0.60 |
| 04/14/09 | Review and analyze correspondence from A. Alfonso re: DB settlement and transfer | CGREA | B006 | 0.10 |
| 04/14/09 | Revise sale motion re: Mt. Prospect, IL Property | FGRES | B006 | 1.30 |
| 04/14/09 | Various telephone calls to/from B. Fernandes and J. Aronauer re: Mt. Prospect Purchase Agreement (1.0); various emails to/from B. Fernandes, J. Aronauer, C. Nichols re: Mt. Prospect Purchase Agreement (x14) (1.1) | JKUFF | B006 | 2.10 |
| 04/14/09 | Work with J. Burzenski re: loan file destruction | MGREE | B006 | 0.50 |
| 04/14/09 | E-mail to S. Beach re: loan files | MGREE | B006 | 0.10 |
| 04/14/09 | Work with J. Kuffel re: Mt. Prospect property | MLUNN | B006 | 0.20 |
| 04/14/09 | Review/comment on motion to compel enforcement of document return/destruction motion | RBRAD | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/14/09 | Review service agreement and various amendments and schedules thereto re: setoff issue (1.6), and email to and from S. Beach (.2) re: same | RFPOP | B006 | 1.80 |
| 04/14/09 | Email from C. Grear re: dispute escrow | SBEAC | B006 | 0.10 |
| 04/14/09 | email from S. Martinez re: ABN loans | SBEAC | B006 | 0.10 |
| 04/14/09 | emails from B. Fernandes re: servicing issues | SBEAC | B006 | 0.20 |
| 04/14/09 | Email to/from J. Nelligan re: Bank sale issues | SBEAC | B006 | 0.10 |
| 04/14/09 | Telephone from Learned re: loan sale | SBEAC | B006 | 0.10 |
| 04/14/09 | Correspondence to B. Fernandes re: Exhibit G - Support Detail Files | SZIEG | B006 | 0.10 |
| 04/15/09 | Review email from P. Jackson re: letter from J. Aronauer, Esquire | DJOHN | B006 | 0.20 |
| 04/15/09 | Additional Research of closing documents for response to set-off claims issues | DJOHN | B006 | 1.40 |
| 04/15/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: Servicing Agreement | EKOST | B006 | 0.20 |
| 04/15/09 | E-mail to Fred Neufeld re: signature for ABN consent | EKOST | B006 | 0.10 |
| 04/15/09 | E-mail to Mike Nocco and Sal Franco re: redlines of 1st lien and REO property APAs | EKOST | B006 | 0.40 |
| 04/15/09 | Revise performing 2nd lien APA and non-performing 2nd lien APA to reflect March 31 cut-off date | EKOST | B006 | 0.50 |
| 04/15/09 | Calculating price for performing and non-performing pools per Vantium's bid | EKOST | B006 | 0.40 |
| 04/15/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, Bret Fernandes, S. Beach, and M. Greecher re: updated APAs and price calculations | EKOST | B006 | 0.20 |
| 04/15/09 | Various telephone calls to/from M. Lunn, North Star and S. Bezack re: transaction documents (.8); various emails re: transaction documents to/from North Star and J. Aronauer (x7) (.5); review various motions/orders re: authority for B. Fernandes to execute Agreement (.9) | JKUFF | B006 | 2.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/15/09 | Review and revise Motion to Compel DBNTC to comply with Loan File Return/Destruction Motion | MGREE | B006 | 1.40 |
| 04/15/09 | Teleconference with B. Bisignani re: AON consulting fees | MGREE | B006 | 0.20 |
| 04/15/09 | Draft proffer of D. Pasternak re: loan/REO sale procedures | MGREE | B006 | 2.90 |
| 04/15/09 | Work with R. Kistler re: MERS invoices | MGREE | B006 | 0.30 |
| 04/15/09 | Work with J. Burzenski re: loan file issues | MGREE | B006 | 0.30 |
| 04/15/09 | Work with C. Cologiacomo re: car sale | MGREE | B006 | 0.30 |
| 04/15/09 | Address various inquiries re: loan sales | MGREE | B006 | 0.50 |
| 04/15/09 | Review transcripts for previous loan sales | MGREE | B006 | 0.70 |
| 04/15/09 | Work with S. Beach re: loan/REO sales | MGREE | B006 | 0.30 |
| 04/15/09 | Research regarding setoff and recoupment rights under service agreement (2.7), and call with Simon Sakamoto (.3) re: same | RFPOP | B006 | 3.00 |
| 04/15/09 | Email from D. Johnson and from P. Jackson re: 538 Broadhollow Road; email to D. Johnson and P. Jackson re: same | SBEAC | B006 | 0.10 |
| 04/15/09 | email from E. Kostoulas re: Performing/Non-Performing 2nd Lien APAs | SBEAC | B006 | 0.10 |
| 04/15/09 | Email from S. Stennett re: Servicing APA Claim; email to C. Grear re: same | SBEAC | B006 | 0.10 |
| 04/15/09 | email to K. Coyle and from A. Dokos re: Broadhollow Commingling Issue | SBEAC | B006 | 0.10 |
| 04/15/09 | email from J. Burzenski re: DBNTC Loan File Motion | SBEAC | B006 | 0.10 |
| 04/15/09 | Email from D. Pasternak re: documents being filed in connection with loan sales | SBEAC | B006 | 0.10 |
| 04/15/09 | Call from Martinez re: employee matters and document destruction | SBEAC | B006 | 0.10 |
| 04/15/09 | Email from M. Nocco: re: loan sale documents | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40326311                        06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/15/09 | Multiple calls with Fernandes re: loan and bank sale issues | SBEAC | B006 | 0.30 |
| 04/15/09 | Work with Greecher re: bank and loan sale hearing issues | SBEAC | B006 | 0.30 |
| 04/15/09 | Review and revise DBNTc loan file motion | SBEAC | B006 | 0.70 |
| 04/15/09 | Review memo and analysis from Dokos re: commingling of certain funds (.5), review Broadhollow and Melville LLC agreements (.5) and telephone to Dokos re: same (.3) | SBEAC | B006 | 1.30 |
| 04/15/09 | Further analysis of 538 Broadhollow issues in preparation for discussions with Servicer | SBEAC | B006 | 0.50 |
| 04/16/09 | Research re: status of Durham-Duke University servicing rights | CGREA | B006 | 0.30 |
| 04/16/09 | Research re: DB sideletters in connection with FNMA servicing | CGREA | B006 | 0.20 |
| 04/16/09 | Review and analyze analysis of OCP payment issues | CGREA | B006 | 0.50 |
| 04/16/09 | Research re: OCP payments under servicing asset purchase agreement | CGREA | B006 | 0.40 |
| 04/16/09 | Review emails from S. Beach re: updated proposal | DJOHN | B006 | 0.20 |
| 04/16/09 | Phone call with Mike Nocco re: Vantium comments to REO and 1st lien APA | EKOST | B006 | 0.20 |
| 04/16/09 | Review 1st lien and REO property APAs in response to comments in Mike Nocco's voicemail | EKOST | B006 | 0.20 |
| 04/16/09 | Phone call from Mike Nocco re: sale of mortgage loans | EKOST | B006 | 0.10 |
| 04/16/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, Bret Fernandes, S. Beach, and M. Greecher re: 1st lien loan APA | EKOST | B006 | 0.10 |
| 04/16/09 | Revise REO APA to correct cumulative purchase price and make clear that removed loans are reduced from purchase price | EKOST | B006 | 0.30 |
| 04/16/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Bret Fernandes re: REO APA | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/09 | Phone call with S. Beach and Mike Nocco re: expense reimbursement for Vantium | EKOST | B006 | 0.40 |
| 04/16/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Bret Fernandes re: expense reimbursement | EKOST | B006 | 0.10 |
| 04/16/09 | Revise 1st lien APA to remove contingency for 2 mortgage loans and create redline | EKOST | B006 | 0.90 |
| 04/16/09 | Create redline of REO property APA showing Vantium comments | EKOST | B006 | 0.10 |
| 04/16/09 | Revise non-performing 2nd lien APA per Vantium's comments and create redline | EKOST | B006 | 0.50 |
| 04/16/09 | Revise performing 2nd lien APA per Vantium's comments and create redline | EKOST | B006 | 0.50 |
| 04/16/09 | Draft e-mail to Damian Voulo, Damian Pasternak, Scott Martinez, Bret Fernandes, Mike Nocco, and Sal Franco re: redlines of APAs for submission to AHM Servicing | EKOST | B006 | 0.10 |
| 04/16/09 | Review comments from Scott Martinez re: redlines of APAs | EKOST | B006 | 0.20 |
| 04/16/09 | Phone call to Scott Martinez re: comments to APAs | EKOST | B006 | 0.10 |
| 04/16/09 | E-mail to Scott Martinez explaining purchase price reduction | EKOST | B006 | 0.30 |
| 04/16/09 | E-mail to S. Beach re: Vantium expense reimbursement | EKOST | B006 | 0.10 |
| 04/16/09 | Various emails re: Mt. Prospect Sale to/from S. Bezack, C. Cavaco, North Star (x9) (.6); telephone re: North Star and S. Bezack (.8) | JKUFF | B006 | 1.40 |
| 04/16/09 | Review/provide comments to motion to approve sale of Mt. Prospect | MLUNN | B006 | 1.20 |
| 04/16/09 | Research re: unjust enrichment re: setoff and recoupment rights under service agreement | RFPOP | B006 | 1.50 |
| 04/16/09 | Email to/from C. Colagiacomo re: AHM Servicing issues | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/09 | Email from/to E. Kostoulas re: Vantium-AHM DD Expense summary; email from M. Nocco re: same | SBEAC | B006 | 0.10 |
| 04/16/09 | Email from D. Pasternak re: Performing/Non-Performing 2nd Lien APAs | SBEAC | B006 | 0.10 |
| 04/16/09 | Emails to D. Johnson and P. Jackson and from B. Fernandes re: 538 Broadhollow | SBEAC | B006 | 0.20 |
| 04/16/09 | Telephone to E. Kostoulas re: Loan sale issues | SBEAC | B006 | 0.30 |
| 04/16/09 | Telephone to Voulo and Pasternak re: loan sale issues | SBEAC | B006 | 0.40 |
| 04/16/09 | Email from and to D. Grubman and E. Kostoulas re: Loan sale issues and revisions to documents | SBEAC | B006 | 0.20 |
| 04/17/09 | Review Vantium's costs for due diligence and bids to determine stalking horse reimbursement distribution; e-mail analysis re: same to S. Beach | EKOST | B006 | 0.30 |
| 04/17/09 | Phone call with S. Beach re: Vantium expense reimbursement | EKOST | B006 | 0.20 |
| 04/17/09 | E-mail to Mike Nocco, S. Beach, and Sal Franco re: expense reimbursement allocation | EKOST | B006 | 0.10 |
| 04/17/09 | E-mail to S. Beach, Don Grubman, Mark Power, Damian Voulo, Damian Pasternak, and Scott Martinez re: allocation of expense reimbursement with Vantium | EKOST | B006 | 0.10 |
| 04/17/09 | E-mail to Scott Martinez and S. Beach re: expense reimbursement for general pool | EKOST | B006 | 0.10 |
| 04/17/09 | E-mail to Scott Martinez, Bret Fernandes, Damian Voulo, and Damian Pasternak summarizing AHM's comments | EKOST | B006 | 0.20 |
| 04/17/09 | Phone call with Mike Nocco and Sal Franco re: Vantium comments to APA | EKOST | B006 | 0.20 |
| 04/17/09 | Revise APAs per AHM's comments and send redlines to Mike Nocco and Sal Franco | EKOST | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40326311                06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/17/09 | Prepare redlines of APAs against Loan Sale Agreement from prior sale; e-mail same to Dave Conroy | EKOST | B006 | 0.30 |
| 04/17/09 | E-mail to Fred Neufeld re: ABN consent signature | EKOST | B006 | 0.10 |
| 04/17/09 | Phone call with Mike Nocco re: 2nd lien performing pool APA | EKOST | B006 | 0.10 |
| 04/17/09 | Phone call with Mike Nocco re: next steps for signing APA | EKOST | B006 | 0.10 |
| 04/17/09 | E-mail to Mike Nocco re: Vantium's change on REO property APA entity and signature blocks | EKOST | B006 | 0.10 |
| 04/17/09 | E-mail to Dave Conroy re: Vantium's change on REO property APA entity and signature blocks | EKOST | B006 | 0.10 |
| 04/17/09 | Various emails re: mt. Prospect, IL property to/from title company, C. Nichols, North Star, S. Bezack and M. Lunn (x14); (1.1); prepare/deliver various Seller delivarables to Puchaser's counsel; coordinate execution and Purchase and Sale Agreement Mt. Prospect, IL Property (1.5) | JKUFF | B006 | 2.60 |
| 04/17/09 | Edited AHM - Purchase and Sale Agreement - Mount Prospect IL - The Equitable Funds LLC | JKUFF | B006 | 0.10 |
| 04/17/09 | Meeting with J. Dorsey re: preparation for upcoming depositions | MBUDI | B006 | 0.30 |
| 04/17/09 | Correspondence from J. Kuffel and correspondence to B. Fernandes re: execution of Mt. Prospect APA | MLUNN | B006 | 0.20 |
| 04/17/09 | Correspondence to M. Indelicato re: execution of Mt. Prospect APA | MLUNN | B006 | 0.10 |
| 04/17/09 | Call re: setoff/recoupment rights under service agreement with S. Beach and Simon Sakamoto (.4) and prepare for same (.6), and draft email summary to Simon Sakamoto (.6) and research (.4) re: same | RFPOP | B006 | 2.00 |
| 04/17/09 | Email from B. Fernandes re: 538 BH issues | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/17/09 | Email to J. Aronauer, J. Kuffel and M. Scher re: 538 Broadhollow Road, emails from J. Aronauer re: same; email to/from B. Fernandes re: same; email from J. Clark re: same | SBEAC | B006 | 0.30 |
| 04/17/09 | Call to J. Nelligan re: bank sale | SBEAC | B006 | 0.40 |
| 04/17/09 | email from D. Pasternak re: redlines of APAs | SBEAC | B006 | 0.10 |
| 04/17/09 | email to A. Dokos re: Broadhollow commingling issue | SBEAC | B006 | 0.30 |
| 04/17/09 | Call to E. Kostoulas re: loan sale issues | SBEAC | B006 | 0.20 |
| 04/17/09 | Further correspondence from Fernandes and review 538 BH documents in preparation for settlement conference | SBEAC | B006 | 0.70 |
| 04/17/09 | Work with and correpondence to and from Kostoulas re: loan sale expense reimbursements | SBEAC | B006 | 0.40 |
| 04/17/09 | Multiple correspondence to and from Vantium, ABN, Greecher and Kostoulas (.3) and review and revise loan sale documents (.8) | SBEAC | B006 | 1.20 |
| 04/18/09 | Revise APAs for 4 Pool Loan Sale to Correct Vantium's Entity Name and Signature Blocks | EKOST | B006 | 0.90 |
| 04/18/09 | Email to Dave Conroy, Mike Nocco, and Sal Franco re: revised APAs for 4 Pool Loan Sale | EKOST | B006 | 0.10 |
| 04/19/09 | Emails to Nelligan re: hearing prep on bank sale | SBEAC | B006 | 0.10 |
| 04/20/09 | Conference with S. Beach on bank sale and tax issues | CGREA | B006 | 0.50 |
| 04/20/09 | Review and analyze WLR admin claim and asset purchase agreement re: alleged breach r: payment of retained liability | CGREA | B006 | 0.60 |
| 04/20/09 | Work with E. Kostoulas re: loan sale issues | CGREA | B006 | 0.20 |
| 04/20/09 | Discuss with S. Beach and P. Jackson re: Set-off claim and structure of settlement transaction | DJOHN | B006 | 0.50 |
| 04/20/09 | Teleconference with J. Aronauer, Esquire and S. Beach and P. Jackson re: setoff claim | DJOHN | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/20/09 | Teleconference with with B. Fernandes and S. Beach and P. Jackson re: discussions with J. Aronauer, Esquire | DJOHN | B006 | 0.20 |
| 04/20/09 | Draft Letter to J. Aronauer, Esquire with set-off claim responses | DJOHN | B006 | 0.30 |
| 04/20/09 | Email to/from and Telephone to R. Currey, Esquire re: foreclosure process in Suffolk County | DJOHN | B006 | 0.20 |
| 04/20/09 | Review mechanic lien materials on Melville location | DJOHN | B006 | 0.60 |
| 04/20/09 | Teleconference with with Bank's representatives, B. Fernandes, S. Beach and P. Jackson to discuss proposals with follow-up | DJOHN | B006 | 0.70 |
| 04/20/09 | Review e-mail from Mike Nocco re: signature pages for APAs for loan sale | EKOST | B006 | 0.10 |
| 04/20/09 | Phone call with Dave Conroy re: signature for APAs | EKOST | B006 | 0.10 |
| 04/20/09 | E-mail to S. Beach re: status of signatures for APAs | EKOST | B006 | 0.10 |
| 04/20/09 | E-mail Damian Voulo, Damian Pasternak, and Scott Martinez re: ABN consent for signature | EKOST | B006 | 0.10 |
| 04/20/09 | Review Proffer of Damian Pasternak and e-mail to M. Greecher and S. Beach re: comments on same | EKOST | B006 | 0.40 |
| 04/20/09 | E-mail to S. Beach and M. Greecher re: signed ABN consent | EKOST | B006 | 0.10 |
| 04/20/09 | Phone call with Dave Conroy re: signatures for APAs | EKOST | B006 | 0.10 |
| 04/20/09 | E-mail to Dave Conroy re: loan numbers for loans being sold | EKOST | B006 | 0.10 |
| 04/20/09 | Create redlines of APAs against prior Loan Sale Agreement and e-mail to Dave Conroy | EKOST | B006 | 0.30 |
| 04/20/09 | Phone call with Dave Conroy re: comments to APAs | EKOST | B006 | 0.30 |
| 04/20/09 | Meeting with C. Grear re: issues raised by Dave Conroy | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/09 | Phone call with S. Beach re: Court Order limiting advances on HELOCs | EKOST | B006 | 0.10 |
| 04/20/09 | Phone call with Dave Conroy re: issues raised with APAs | EKOST | B006 | 0.10 |
| 04/20/09 | Revise performing 2nd lien loans APA to incorporate comments from Interim Servicer | EKOST | B006 | 0.40 |
| 04/20/09 | Phone call with P. Jackson re: Dispute Escrow Agreement | EKOST | B006 | 0.10 |
| 04/20/09 | Phone call with Dave Conroy re: open issues with Loan Sale Agreement | EKOST | B006 | 0.10 |
| 04/20/09 | Review e-mail from Dave Conroy with Servicing Issues | EKOST | B006 | 0.10 |
| 04/20/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Bret Fernandes re: servicing issues | EKOST | B006 | 0.20 |
| 04/20/09 | Phone call with Dave Conroy re: Servicing comments on APAs | EKOST | B006 | 0.20 |
| 04/20/09 | Review Dispute Escrow Agreement for procedure to have funds released | EKOST | B006 | 0.70 |
| 04/20/09 | E-mail to Dave Conroy, Mike Nocco, and Sal Franco re: Loan Sale APA comments | EKOST | B006 | 0.20 |
| 04/20/09 | E-mail to S. Beach re: comments from Servicing on APAs and blacklines for hearing | EKOST | B006 | 0.10 |
| 04/20/09 | E-mail to Sal Franco re: Interim Servicer comments | EKOST | B006 | 0.10 |
| 04/20/09 | Revise non-performing 2nd lien loans APA to incorporate comments from Interim Servicer and e-mail redline to Sal Franco, Mike Nocco, and David Conroy | EKOST | B006 | 0.40 |
| 04/20/09 | E-mail to David Conroy re: REO Property AHM Servicing believes is already sold | EKOST | B006 | 0.10 |
| 04/20/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Bret Fernandes re: removing REO Properties from REO APA | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/09 | E-mail to S. Beach and M. Greecher re: removal of REO from REO APA | EKOST | B006 | 0.10 |
| 04/20/09 | Revise REO Property APA to incorporate Servicing comments and remove sold REO | EKOST | B006 | 0.40 |
| 04/20/09 | Revise Mt. Prospect, IL sale motion | FGRES | B006 | 0.20 |
| 04/20/09 | Composed email to Sean W. Bezark, Esquire - Greenberg Traurig, L: AHM - Equitable - Mt. Prospect, IL - escrow agreement containing escrow agent's signature; Read email from Christine.Nichols@bfkn.com: AMH - Equitable - Signed escrow instruction; Composed email to Sean W. Bezark, Esquire - Greenberg Traurig, L: AHM - The Equitable - Survey - 950 North Elmhurst Road, Mt. Prospect, IL re survey | JKUFF | B006 | 0.30 |
| 04/20/09 | Further revise motion to compel DBNTC to comply with Loan Destruction/Return Order | MGREE | B006 | 0.60 |
| 04/20/09 | Review Correspondence from S. Kirpalani and Prepare Correspondence to B. Fernandes re: possible purchase interest in 538 Broadhollow | PMORG | B006 | 0.10 |
| 04/20/09 | Call from Fernandes re: 538 Broadhollow settlement | SBEAC | B006 | 0.10 |
| 04/20/09 | Call to D. Conway re: bank sale hearing preparation | SBEAC | B006 | 0.10 |
| 04/20/09 | Call to Weissmann re: bank sale hearing | SBEAC | B006 | 0.10 |
| 04/20/09 | Edited bank and loan sale orders in preparation for hearing | SBEAC | B006 | 0.40 |
| 04/20/09 | Emails with S. Martinez, P. Jackson, J. Nelligan and J. Aronauer re: 538 Broadhollow and bank sale issues | SBEAC | B006 | 0.20 |
| 04/20/09 | Email from J. Tecce re: US Bank Case - AHM decision to commence Summary Judgment | SBEAC | B006 | 0.10 |
| 04/20/09 | Call to D. Johnson re: 538 Broadhollow | SBEAC | B006 | 0.20 |
| 04/20/09 | Call to/from E. Kostoulas re: loan sales | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40326311                        06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/09 | email to S. Martinez and C. Cavaco and from S., Martinez re: 538 Broadhollow | SBEAC | B006 | 0.10 |
| 04/20/09 | Email from M. Greecher re: loan sale procedure hearing issues | SBEAC | B006 | 0.10 |
| 04/20/09 | email to/from S. Martinez and C. Grear re: Cutoff Report re: loan #31177033 | SBEAC | B006 | 0.10 |
| 04/20/09 | Review Motion to Approve Procedures and Sell AH Bank | SBEAC | B006 | 0.10 |
| 04/21/09 | Research re: transfer of Duke and DB servicing rights | CGREA | B006 | 0.60 |
| 04/21/09 | Email from client re: lease; forward to J. Aronauer, Esquire | DJOHN | B006 | 0.10 |
| 04/21/09 | Email from S. Martinez re: outstanding mechanic liens | DJOHN | B006 | 0.10 |
| 04/21/09 | Update and revise Order regarding Bank Sale Motion | DLASK | B006 | 0.20 |
| 04/21/09 | Prepare documents for Sale Procedures Hearing | EKOST | B006 | 0.40 |
| 04/21/09 | Phone call with M. Greecher re: APAs for Sale Procedures Hearing | EKOST | B006 | 0.10 |
| 04/21/09 | Review e-mail from Dave Conroy re: REO issue | EKOST | B006 | 0.10 |
| 04/21/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, Bret Fernandes re: REO sale issue | EKOST | B006 | 0.10 |
| 04/21/09 | E-mail to Sal Franco re: lack of Section 4.03 language in non-performing APA | EKOST | B006 | 0.10 |
| 04/21/09 | Prepare redline of non-performing 2nds APA for Sale Procedures Hearing | EKOST | B006 | 0.20 |
| 04/21/09 | Prepare redline of REO Property APA for Sale Procedures Hearing | EKOST | B006 | 0.20 |
| 04/21/09 | E-mail to M. Greecher and S. Beach re: redlines for Sale Procedure Hearing | EKOST | B006 | 0.10 |
| 04/21/09 | Meeting with Damian Pasternak re: adjustments to Loan Sale summary | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/09 | Meeting with M. Greecher re: documents for Sale Procedure Hearing | EKOST | B006 | 0.20 |
| 04/21/09 | E-mail to Sal Franco re: changes to non-performing 2nds | EKOST | B006 | 0.10 |
| 04/21/09 | Preparing summary of redlines for hearing | EKOST | B006 | 0.70 |
| 04/21/09 | Phone call with Damian Pasternak re: summary of proceeds | EKOST | B006 | 0.10 |
| 04/21/09 | Phone call with S. Beach re: APA changes to be presented at Sale Procedures Hearing | EKOST | B006 | 0.10 |
| 04/21/09 | E-mail to Dave Conroy re: status of discussion on APAs | EKOST | B006 | 0.10 |
| 04/21/09 | Attend Sale Procedures Hearing | EKOST | B006 | 1.50 |
| 04/21/09 | Review prior Loan Sale Agreement to determine if mortgage loan Associated with REO | EKOST | B006 | 0.30 |
| 04/21/09 | E-mail to Dave Conroy re: REO Property for sale in pool | EKOST | B006 | 0.10 |
| 04/21/09 | Review Dispute Escrow Agreement and related Asset Purchase Agreement to determine ownership of funds in dispute escrow | EKOST | B006 | 1.80 |
| 04/21/09 | E-mail to Sal Franco re: change to language in Section 2.04(c) and 2.05 | EKOST | B006 | 0.10 |
| 04/21/09 | Prepare for Loan/REO Sale Procedures hearing (revise D. Pasternak Proffer (.8); revise order and related documents (1.4); witness preparation with D. Pasternak (1.4); review Sale Procedures Motion and draft talking points re: same (1.6)) | MGREE | B006 | 5.20 |
| 04/21/09 | Telephone from and telephone to S. Beazer re: Mt. Prospect APA and sale motion | MLUNN | B006 | 0.10 |
| 04/21/09 | Analyze DBSP Dispute Escrow issues | PJACK | B006 | 0.60 |
| 04/21/09 | Conference with S. Beach re: potential sale of Bank and other case issues | PMORG | B006 | 0.20 |
| 04/21/09 | Email from Simon Sakamoto re: setoff/recoupment rights under service agreement | RFPOP | B006 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/09 | Call to Catalanello re: bank sale procedures | SBEAC | B006 | 0.10 |
| 04/21/09 | Call to P. Jackson re: 538 BH settlement | SBEAC | B006 | 0.10 |
| 04/21/09 | Call from B. Fernandes re: bank sale | SBEAC | B006 | 0.10 |
| 04/21/09 | Call from Martinez re: bank sale issues | SBEAC | B006 | 0.10 |
| 04/22/09 | Telephone from P. Jackson re: lease pass-throughs and related issues | DJOHN | B006 | 0.20 |
| 04/22/09 | Review emails from J. Aronauer, Esq. re: status of mechanic liens | DJOHN | B006 | 0.20 |
| 04/22/09 | Assemble and prepare Sale Procedures Order for service | DLASK | B006 | 0.30 |
| 04/22/09 | Review Sale Procedures Order and Bank Sale Order regarding assembling of documents for service and appropriate service parties | DLASK | B006 | 1.00 |
| 04/22/09 | E-mail to Sal Franco re: status of APA negotiations between Vantium and Servicing | EKOST | B006 | 0.10 |
| 04/22/09 | E-mail to Dave Conroy re: status of loan sale negotiations | EKOST | B006 | 0.10 |
| 04/22/09 | Phone call with Mike Nocco re: approval of terms of non-performing loan pool APA | EKOST | B006 | 0.10 |
| 04/22/09 | Phone call with Dave Conroy re: open issues in Loan Sale | EKOST | B006 | 0.10 |
| 04/22/09 | E-mail to Dave Conroy re: orders approved at yesterday's Hearing | EKOST | B006 | 0.10 |
| 04/22/09 | Review notes re: REO Property issue relating to 2nd mortgage sold in prior sale and e-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Bret Fernandes re: same | EKOST | B006 | 0.30 |
| 04/22/09 | Draft escrow disbursement letter for Dispute Escrow | EKOST | B006 | 1.80 |
| 04/22/09 | Revise REO Property APA to reflect new removed REO and Servicer's/Vantium's comments | EKOST | B006 | 0.40 |
| 04/22/09 | Revise non-performing 2nd APA to incorporate Vantium's comments | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Bret Fernandes re: redlines of REO and non-performing 2nds APA | EKOST | B006 | 0.10 |
| 04/22/09 | E-mail Ana Alfonso re: wire instructions for dispute escrow | EKOST | B006 | 0.10 |
| 04/22/09 | Revise sale motion re: Mt. Prospect Property | FGRES | B006 | 3.40 |
| 04/22/09 | Work with D. Laskin re: service of Bank Sale Procedures Order | MGREE | B006 | 0.30 |
| 04/22/09 | Telephone to J . Kuffel re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 04/22/09 | Further review/revise motion to approve sale of Mt. Prospect property | MLUNN | B006 | 0.70 |
| 04/22/09 | Review and revise memo and email to P. Jackson and D. Johnson re: Memo to Aronauer re: 538 Broadhollow | SBEAC | B006 | 0.70 |
| 04/22/09 | email to/from L. Kotler re: sale procedures for certain mortgage loans and REO Properties and sale of all shares of American Home Bank stock | SBEAC | B006 | 0.10 |
| 04/22/09 | Email to K. Nystrom re: Bank sale | SBEAC | B006 | 0.10 |
| 04/22/09 | Email to K. Nystrom RE: Borrowers Committee | SBEAC | B006 | 0.20 |
| 04/22/09 | Email to S. Martinez re: loan sale issues | SBEAC | B006 | 0.10 |
| 04/23/09 | Finalize for filing and coordinate service of Notices of Auction and Sale Hearing for Loan Pool Sale and Bank Sale | DLASK | B006 | 0.60 |
| 04/23/09 | Review executed Purchase and Sale Agreement; prepare important dates list (1.0); various emails to/from title company, escrow agent and C. Nichols re: various title comments (x13) (1.0); telephone calls to/from M. Lunn and title company (.4) | JKUFF | B006 | 2.40 |
| 04/23/09 | Emails with S. Brown and R. Weber re: MERS reconciliation | MGREE | B006 | 0.20 |
| 04/23/09 | Address notice of auction compliance for bank and loan sales (review orders, revise notices and work with D. Laskin and Epiq re: service of same) | MGREE | B006 | 1.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40326311                      06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/09 | Work with A. Levin and P. Egloff re: publication notice for bank and loan sales | MGREE | B006 | 0.30 |
| 04/23/09 | Work with S. Beach re: DBNTC loan file issues | MGREE | B006 | 0.10 |
| 04/23/09 | Work with J. Kuffel re: Mt. Prospect sale agreement | MLUNN | B006 | 0.20 |
| 04/23/09 | Further draft and revise motion to approve sale motion (Mt. Prospect) and correspondence to B. Fernandes and correspondence to M. Indelicato re: same | MLUNN | B006 | 0.60 |
| 04/23/09 | Correspondence to T. Bunger re: no solicitation of Mt. Prospect | MLUNN | B006 | 0.10 |
| 04/23/09 | Calls to M. Greecher re: DBNT document issues | SBEAC | B006 | 0.10 |
| 04/23/09 | Email to F. Kobayashi and B. Fernandes re: status of supplemental response to the OTS | SBEAC | B006 | 0.10 |
| 04/24/09 | Work on DB escrow transfer issues | CGREA | B006 | 0.30 |
| 04/24/09 | Meeting C. Grear re: Dispute Escrow amount to be distributed to Bank of America | EKOST | B006 | 0.10 |
| 04/24/09 | Calculating amount to be distributed from Dispute Escrow account and modifying escrow direction letter accordingly | EKOST | B006 | 0.90 |
| 04/24/09 | Finalizing changes to REO and non-performing 2nd APAs and e-mail redlines and PDF of documents for signatures to Mike Nocco, Sal Franco, and David Conroy | EKOST | B006 | 0.40 |
| 04/24/09 | Revise 1st lien APA to incorporate Servicing/Vantium comments | EKOST | B006 | 0.50 |
| 04/24/09 | Phone call with P. Jackson re: status of Dispute Escrow amount and instructions letter | EKOST | B006 | 0.10 |
| 04/24/09 | Revise performing 2nds APA to incorporate Vantium's comments | EKOST | B006 | 0.20 |
| 04/24/09 | Review e-mail from Sal Franco re: comments to APAs | EKOST | B006 | 0.10 |
| 04/24/09 | E-mail to Sal Franco, Mike Nocco, and Dave Conroy re: setting up conference call | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/09 | Revise REO APA to incorporate Vantium's comments | EKOST | B006 | 0.20 |
| 04/24/09 | E-mail to Mike Nocco and Sal Franco re: changes to REO property APA | EKOST | B006 | 0.10 |
| 04/24/09 | E-mail to Ana Alfonso explaining amount released from Dispute Escrow | EKOST | B006 | 0.50 |
| 04/24/09 | Phone call with Mike Nocco re: signature on APA | EKOST | B006 | 0.10 |
| 04/24/09 | E-mail to M. Nocco, Sal Franco, and Dave Conroy re: REO Property APA for signature | EKOST | B006 | 0.10 |
| 04/24/09 | Phone call with Dave Conroy re: conference call for sale issues | EKOST | B006 | 0.10 |
| 04/24/09 | Revise sale motion re: Mt. Prospect, IL property | FGRES | B006 | 1.10 |
| 04/24/09 | Various emails re: deposit and title/survey objection letter to/from title company and purchaser's attorney (x5) (.5); review purchaser's title/survey objection letters; research re: the same (1.6) | JKUFF | B006 | 2.10 |
| 04/24/09 | Work with A. Dokos and A. Levin re: publication notices for bank and loan sales | MGREE | B006 | 0.30 |
| 04/24/09 | Telephone from M. Indelicato re: Mt. Prospect sale motion | MLUNN | B006 | 0.10 |
| 04/24/09 | Email to S. Martinez and B. Fernandes re: Strauss purchase of cubes | SBEAC | B006 | 0.10 |
| 04/27/09 | Email to Stennett re: DB and Duke escrow amounts | CGREA | B006 | 0.10 |
| 04/27/09 | Correspondence from Saunders, Cary & Patterson re: unpaid closing/settlement check concerning Duane Blake loan | DBOWM | B006 | 0.20 |
| 04/27/09 | Letter to Scott Martinez (Zolfo Cooper) re: unpaid closing/settlement check concerning Duane Blake loan | DBOWM | B006 | 0.20 |
| 04/27/09 | Return phone calls to inquiries about Auction and Sale hearings | DLASK | B006 | 0.50 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/27/09 | Finalize for filing and coordinate service ofMotion to Authorize the (I) Abandonment and Destruction of Certain Duplicate Mortgage Loan Files or (II) Return of Mortgage Loan Files to the Owner of Such Loans Upon Payment of Reasonable Costs and Expenses [D.I. 3010] or, in the Alternative, to Authorize Debtors to Destroy Certain Loan Files Requested by Deutsche Bank National Trust Company | DLASK | B006 | 0.60 |
| 04/27/09 | Phone call with Mike Nocco re: status of APA signatures | EKOST | B006 | 0.10 |
| 04/27/09 | Phone call with Dave Conroy re: scheduling call for APAs | EKOST | B006 | 0.10 |
| 04/27/09 | E-mail to Sal Franco, Mike Nocco, and Dave Conroy re: time for call for APAs | EKOST | B006 | 0.10 |
| 04/27/09 | Prepare redline of 1st lien APA and e-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Bret Fernandes | EKOST | B006 | 0.20 |
| 04/27/09 | Prepare redline of 1st lien APA and e-mail PDF of clean copy to Mike Nocco, Sal Franco, and Dave Conroy for signature | EKOST | B006 | 0.20 |
| 04/27/09 | E-mails to Damian Pasternak, Damian Voulo, Scott Martinez, and Bret Fernandes re: Scott's question on 1st lien APA | EKOST | B006 | 0.20 |
| 04/27/09 | E-mail to Damian Pasternak, Damian Voulo, Scott Martinez, and Bret Fernandes re: clarification of language on 1st lien APA | EKOST | B006 | 0.10 |
| 04/27/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Bret Fernandes re: explanation of deboarding fee | EKOST | B006 | 0.10 |
| 04/27/09 | Confer with C. Grear re: deboarding fee language in Subservicing Agreement | EKOST | B006 | 0.20 |
| 04/27/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Bret Fernandes with specific example of how deboarding fee would work | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40326311                      06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/27/09 | Review comments to escrow release letter from Ana Alfonso | EKOST | B006 | 0.10 |
| 04/27/09 | Revise escrow release letter per Ana Alfonso's comments | EKOST | B006 | 0.20 |
| 04/27/09 | Draft escrow release letter for Duke Energy proceeds | EKOST | B006 | 0.20 |
| 04/27/09 | Phone call to Dave Young re: setting up escrow for potential bidders | EKOST | B006 | 0.10 |
| 04/27/09 | E-mail to Scott Martinez re: payment of ABN marketing fee | EKOST | B006 | 0.10 |
| 04/27/09 | Review sale procedures order to determine when marketing fee is payable | EKOST | B006 | 0.10 |
| 04/27/09 | 4:30 conference call with Sal Franco and Mike Nocco re: changes to 2nd lien APAs | EKOST | B006 | 0.30 |
| 04/27/09 | E-mail to Damian Pasternak re: status of Escrow Agreement with Wilmington Trust Company | EKOST | B006 | 0.10 |
| 04/27/09 | Revise performing 2nd lien APA per 4:30 conference call discussion | EKOST | B006 | 0.20 |
| 04/27/09 | Create redlines of 2nd lien APAs and e-mail to Mike Nocco, Sal Franco, and Dave Conroy along with signed 1st lien and REO APAs | EKOST | B006 | 0.30 |
| 04/27/09 | E-mail to Dave Conroy re: dispute escrow release for DB | EKOST | B006 | 0.30 |
| 04/27/09 | Revise non-performing 2nd lien APA per 4:30 conference call discussion | EKOST | B006 | 0.20 |
| 04/27/09 | Various calls to/from surveyor, title company and Purchaser's attorney re: title/survey objection letter (2.2); various emails to/from M. Lunn C. Cavaro, Purchaser's attorney, title company, surveyor re: Purchaser's title/survey objection letter (x16) (1.1) | JKUFF | B006 | 3.30 |
| 04/27/09 | Teleconference with S. Martinez re: DBNTC Motion to Compel | MGREE | B006 | 0.20 |
| 04/27/09 | Work with D. Laskin re: creditor inquiries re: bank sale notice | MGREE | B006 | 0.30 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40326311                06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/27/09 | Work with N. Grow and D. Voulo re: Rucker motion re: construction loan | MGREE | B006 | 0.30 |
| 04/27/09 | Multiple Correspondence from and correspondence to J. Kuffel re: title and survey issues for Mt. Prospect property | MLUNN | B006 | 0.30 |
| 04/27/09 | Call to P. Jackson re: 538 BH issues | SBEAC | B006 | 0.10 |
| 04/27/09 | email from D. Pasternak re: escrow account for qualified bids | SBEAC | B006 | 0.10 |
| 04/27/09 | Call to Nystrom re: Bank sale issues | SBEAC | B006 | 0.10 |
| 04/27/09 | Call to S. Martinez re: loan sales | SBEAC | B006 | 0.20 |
| 04/27/09 | Call to B. Fernandes re: 538 BH issues | SBEAC | B006 | 0.10 |
| 04/27/09 | Work with Greecher re: DB loan file issues (.5) and review and revise motion re: enforcement of prior order re: same (.9) | SBEAC | B006 | 1.40 |
| 04/28/09 | Telephone conference with B. Fernandes re: servicing agreement amendments | CGREA | B006 | 0.10 |
| 04/28/09 | Prepare outline of liabilities of AHM for Melville NY location | DJOHN | B006 | 0.60 |
| 04/28/09 | Prepare and file Affidavit of Service regarding Motion to Authorize the (I) Abandonment and Destruction of Certain Duplicate Mortgage Loan Files or (II) Return of Mortgage Loan Files to the Owner of Such Loans Upon Payment of Reasonable Costs and Expenses [D.I. 3010] or, in the Alternative, to Authorize Debtors to Destroy Certain Loan Files Requested by Deutsche Bank National Trust Company | DLASK | B006 | 0.20 |
| 04/28/09 | Prepare and file Affidavit of Service regarding Notices of Auction and Sale Hearing | DLASK | B006 | 0.20 |
| 04/28/09 | Phone call with Dave Young re: Escrow Agreement for loan sales | EKOST | B006 | 0.10 |
| 04/28/09 | E-mail to Damian Voulo and Damian Pasternak re: sale procedures for loan sale | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/28/09 | Review Sale Procedure Order for date order was entered | EKOST | B006 | 0.10 |
| 04/28/09 | E-mail to Damian Voulo and Damian Pasternak re: posting of Vantium's bids on Intralinks | EKOST | B006 | 0.10 |
| 04/28/09 | E-mail to Damian Voulo and Damian Pasternak re: status of APA discussions | EKOST | B006 | 0.10 |
| 04/28/09 | Follow up phone call to Dave Conroy re: signing of APAs | EKOST | B006 | 0.10 |
| 04/28/09 | Draft Escrow Agreement for Deposits | EKOST | B006 | 1.00 |
| 04/28/09 | Phone call to Dave Conroy re: status of APAs | EKOST | B006 | 0.10 |
| 04/28/09 | Various emails re: Mt. Prospect, IL title search/Purchase Agreement to/from title company, Purchaser's counsel, S. Martinez, B. Fernandes (x14) (1.1); various telephone calls re: mt. Prospect, IL title search/Purchase Agreement to/from title company, Purchaser's counsel and S. Martinez (2.6); review title/survey ojection letter received from Purchaser's counsel; draft response re: the same (3.8) | JKUFF | B006 | 7.50 |
| 04/28/09 | email to B. Fernandes re: 538 Broadhollow | SBEAC | B006 | 0.10 |
| 04/28/09 | emails to/from B. Fernandes re: 538 Broadhollow Rd. Melville | SBEAC | B006 | 0.10 |
| 04/28/09 | Call from Pasternak and Voulo re: loan sale issues | SBEAC | B006 | 0.80 |
| 04/28/09 | Email to B. Fernandes and J. Tecce re: 538 Broadhollow | SBEAC | B006 | 0.10 |
| 04/29/09 | Telephone conference with S. Hanker re: interest in loan purchase | CGREA | B006 | 0.10 |
| 04/29/09 | Review transactional documents for outline of liability issues | DJOHN | B006 | 0.90 |
| 04/29/09 | Return call to Summit Core Capital regarding REO Auction and Sale | DLASK | B006 | 0.10 |
| 04/29/09 | Return call to Kelly Elder regarding Auction and Sale Notice | DLASK | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40326311                              06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/29/09 | Return call to Alex Smith, Corporation regarding Notice of Auction and Sale | DLASK | B006 | 0.10 |
| 04/29/09 | Telephone from Ed Kielty regarding Loan and REO Property Sale and Auction; email service package of same | DLASK | B006 | 0.10 |
| 04/29/09 | Return phone calls regarding Notice of Auction and Sale Hearing | DLASK | B006 | 0.50 |
| 04/29/09 | Phone call with Dave Conroy re: signatures for APA | EKOST | B006 | 0.20 |
| 04/29/09 | E-mail to Dave Conroy re: Calyon Repurchase Agreement | EKOST | B006 | 0.10 |
| 04/29/09 | Draft Escrow Agreement for deposits | EKOST | B006 | 2.00 |
| 04/29/09 | Phone call with S. Beach re: questions on Escrow Agreement | EKOST | B006 | 0.10 |
| 04/29/09 | Phone call to Dave Conroy re: status of obtaining signatures | EKOST | B006 | 0.10 |
| 04/29/09 | Phone call with Dave Conroy re: APA signatures and Servicing | EKOST | B006 | 0.10 |
| 04/29/09 | E-mail to M. Lunn, S. Beach, P. Jackson, and C. Grear re: Duke Servicing contract and Dispute Escrow Release | EKOST | B006 | 0.10 |
| 04/29/09 | Revise Escrow Agreement for deposits and e-mail to Dave Young | EKOST | B006 | 1.00 |
| 04/29/09 | Various emails re: title/survey objection letter and title commitment to/from title company, Purchaser's counsel, C. Cavaro, P. Moran, S. Martinez (x16) (1.3); Various emails re: title/survey objection letter and title commitment to/from title company, Purchaser's counsel, C. Cavaro, P. Moran, S. Martinez and Lender's counsel (2.3); review cash flow received from C. Cavaro/P. Moran re: Mt. Prospoect, IL (.4); draft response to survey/ title objection letter; review title re: the same (2.3); review various title documents/policy jackets (2.3) | JKUFF | B006 | 8.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40326311                      06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/29/09 | Work with B. Fernandes and S. Martinez re: MERS outstanding invoice | MGREE | B006 | 0.30 |
| 04/29/09 | E-mails with E. Wells and D. Pasternak re: transfer of servicing rights | MGREE | B006 | 0.20 |
| 04/29/09 | Work with J. Kuffel re: issues raised by purchaser on Mt. Prospect survey | MLUNN | B006 | 0.20 |
| 04/29/09 | Review response to title issues re: Mt. Prospect sale | MLUNN | B006 | 0.30 |
| 04/29/09 | Correspondence with Martinez, et al. re: teleconference on MSR purchase price holdbacks (.2); review memo on status of MSR purchase agreements | RBART | B006 | 0.30 |
| 04/29/09 | Teleconference with Martinez, Vuolo and LaMonica re: outstanding servicing transfer documents and purchasing price holdbacks | RBART | B006 | 0.50 |
| 04/29/09 | Call to Josh Cohen re: bank sale and AHB PA litigation | SBEAC | B006 | 0.10 |
| 04/29/09 | Call to J. Tecce re: Broadhollow Noteholder issues | SBEAC | B006 | 0.40 |
| 04/29/09 | Call to P. Jackson re: 538 BH settlement | SBEAC | B006 | 0.10 |
| 04/29/09 | Call to E. Kostoulas re: loan sales | SBEAC | B006 | 0.10 |
| 04/29/09 | Teleconference with A. Alfonso re: BofA/Broadhollow | SBEAC | B006 | 0.50 |
| 04/29/09 | Call to C. Grear re: bank sale | SBEAC | B006 | 0.10 |
| 04/29/09 | Call to Weissman re: bank sale | SBEAC | B006 | 0.20 |
| 04/29/09 | Calls from Voulo re: loan sales | SBEAC | B006 | 0.60 |
| 04/30/09 | Telephone from various parties regarding Notice of Auction and Sale Hearing | DLASK | B006 | 0.30 |
| 04/30/09 | Review phone messages regarding Notice of Sale and Auction and prepare log of same | DLASK | B006 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/09 | Finalize for filing and coordinate service of Motion to Approve Sale of the Property Fee and Clear of Liens, Claims, Encumbrances and Other Interests; (ii) Approving the Terms of the Purchase Agreement; (iii) Authorizing the Assumption and Assignment of and Transfer of the Debtors' Interests in Certain Real Property Leases; (iv) Authorizing the Exemption of the Sale from Stamp and Similar Taxes; and (v) Granting Related Relief | DLASK | B006 | 0.50 |
| 04/30/09 | Phone call with Dave Conroy re: signatures for APAs | EKOST | B006 | 0.10 |
| 04/30/09 | Phone call with Dave Conroy re: Escrow Agreement | EKOST | B006 | 0.10 |
| 04/30/09 | E-mail to Dave Young re: Escrow Agreement with Patriot Act information | EKOST | B006 | 0.10 |
| 04/30/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, Bret Fernandes, and S. Beach re: fee structure for escrow account | EKOST | B006 | 0.10 |
| 04/30/09 | E-mail to S. Beach re: escrow fee | EKOST | B006 | 0.10 |
| 04/30/09 | Phone call with P. Jackson re: unilateral escrow instructions | EKOST | B006 | 0.20 |
| 04/30/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Bret Fernandes re: problem language with 2nd lien APAs | EKOST | B006 | 0.10 |
| 04/30/09 | Phone call with Dave Conroy re: issues with APAs | EKOST | B006 | 0.10 |
| 04/30/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Bret Fernandes re: escrow fee | EKOST | B006 | 0.10 |
| 04/30/09 | Phone call with P. Jackson re: dispute escrow release distributed by Servicing | EKOST | B006 | 0.10 |
| 04/30/09 | Drafting confidentiality agreement for creditor review of schedules to bank stock sale agreement | JGALL | B006 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/30/09 | Various emails re: Mt. Prospect, IL to/from Purchaser's counsel, title company and C. Cavaro (x3) (.3); various telephone calls re: Mt. Prospect, IL to/from C. Cavaro, title company, P. Moran (.4) | JKUFF | B006 | 0.70 |
| 04/30/09 | Teleconference with MERS, AHMSI and D. Pasternak re: MERS reconciliation issues (.8); follow-up e-mails with S. Martinez and B. Fernandes re: same (.3) | MGREE | B006 | 1.10 |
| 04/30/09 | Work with J. Kuffel re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 04/30/09 | Review/revise/finalize motion to approve sale of Mt. Prospect property | MLUNN | B006 | 0.50 |
| 04/30/09 | Review Dispute Escrow Agreement, correspondence with A. Alfonso re: same | PJACK | B006 | 0.50 |
| 04/30/09 | Email to J. Aronauer re: 538 Broadhollow Road settlement | SBEAC | B006 | 0.10 |
| 04/30/09 | Email to D. Laskin, S. Martinez and D. Pasternak re: HELOC sale | SBEAC | B006 | 0.10 |
| 04/30/09 | Emails to S. Martinez, D. Pasternak, and E. Kostoulas re: loan sales | SBEAC | B006 | 0.20 |
| 04/30/09 | Call from J. Aronauer re: 538 BH settlement | SBEAC | B006 | 0.20 |
| 04/30/09 | Teleconference with Aranour re: 538 Broadhollow settlement and Mt. Prospect sale | SBEAC | B006 | 0.50 |
| 04/30/09 | Call to Associates Asset Mgmt re: loan sales | SBEAC | B006 | 0.10 |
| 04/30/09 | Email to J. Weissmann, J. C. Grear and J. Gallagher re: Bank sale Auction and Sale Hearing and NDA | SBEAC | B006 | 0.20 |
| 04/30/09 | Call to Josh Cohen re: trademark litigation and bank sale | SBEAC | B006 | 0.10 |
| 04/30/09 | Call to/from J. Weissman re: bank sale and trademark litigation | SBEAC | B006 | 0.90 |
| 04/30/09 | Call from Fernandes re: 538 Broadhollow settlement (.3), draft notes re: structure and documents for BH settlement (.6), and work with Jackson re: same (.5) | SBEAC | B006 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/09 | Multiple calls with Weissman, Nelligan, Kobayashi, Cologiacomo and Cohen re: bank sale and settlement of trademark litigation | SBEAC | B006 | 0.80 |
| | Sub Total | | | 284.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/03/09 | Review documents related to AHMSI admin claim litigation, including latest Traxi report on setoff and verification issues and Carrington complaint related to selloff of REO and below market pricing | SBEAC | B007 | 1.60 |
| 03/03/09 | Work with M. Greecher and correspondence from Greecher and Agrawal re: Rush motion to amend claim | SBEAC | B007 | 0.20 |
| 03/05/09 | Work with Grow and Greecher re: borrower claim objections and review documents re: same | SBEAC | B007 | 0.40 |
| 03/05/09 | Work with Bartley and review settelement proposal re: ALF litigation | SBEAC | B007 | 0.20 |
| 03/06/09 | WLR litigation issues, including review of settlement values for elements of claim, setoff issues, counterclaims, and causes of action directly against WLR and Friedman (1.2), teleconference with client re: same (.4), and correspondence to and from Jackson and Fernandes (.1) | SBEAC | B007 | 1.70 |
| 03/10/09 | Correspondence from Zawadski and review and revise the WARN reserve stipulation | SBEAC | B007 | 0.40 |
| 03/11/09 | Correspondence from and to Alter re: Travelers claim issues | SBEAC | B007 | 0.10 |
| 03/11/09 | Telephone from Bissell (.1) and correspondence from Bissell, Zieg, Dorsey and Jackson re: WLR claim and counterclaim issues (.2) | SBEAC | B007 | 0.30 |
| 03/13/09 | Correspondence from and to Mangan re: Triad litigation/settlement issues | SBEAC | B007 | 0.10 |
| 03/16/09 | Telephone from and to Mangan re: Triad claim issues | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/16/09 | Correspondence from McGuire re: JPM 506(c) issues | SBEAC | B007 | 0.10 |
| 03/17/09 | Multiple correspondence to and from Zieg, Bissell, Dorsey and Jackson re: WLR and Friedman claim issues | SBEAC | B007 | 0.30 |
| 03/18/09 | Correspondence from Nystrom and to Indelicato re: WLR settlement offer | SBEAC | B007 | 0.10 |
| 03/19/09 | Correspondence from Sakamoto and review proposed strategy memo regarding repo claims analysis and objections | SBEAC | B007 | 0.70 |
| 03/19/09 | Correspondence from Romero, Noel and Grow re: tax claim issues | SBEAC | B007 | 0.30 |
| 03/19/09 | Telephone from Alter (.1) and work with Grow (.2) re: Travelers claims | SBEAC | B007 | 0.30 |
| 03/19/09 | Correspondence from and to Alter and Grow re: Travelers claims issues | SBEAC | B007 | 0.20 |
| 03/23/09 | Teleconference with Fernandes and Martinez (.2) and work with Crowther (.2) re: Calyon claims litigation | SBEAC | B007 | 0.40 |
| 03/23/09 | Teleconference with Winnika (.2) and work with Jackson (.7) re: WLR admin claims litigation | SBEAC | B007 | 0.90 |
| 03/23/09 | Correspondence from and to Morris re: JPM claim issues | SBEAC | B007 | 0.20 |
| 03/25/09 | WLR issues, including: review of loan transfer agreement documents (.3), multiple correspondence re: admin claim issues (.3), and review cure and admin claim interplay issues (.5) | SBEAC | B007 | 1.10 |
| 03/30/09 | Teleconference with Committee and Triad re: Triad insurance claim and rescision issues | SBEAC | B007 | 0.40 |
| 03/30/09 | Teleconference with Fernandes re: WLR issues | SBEAC | B007 | 0.40 |
| 04/01/09 | Continue to research case law re: valuation of income-producing property under New York law (Calyon) | MBUDI | B007 | 4.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                              06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/01/09 | Continue to research information about relevant international accounting standards (Calyon) | MBUDI | B007 | 2.50 |
| 04/01/09 | Correspondence with J. Dorsey re: status of research re: accounting standards (Calyon) | MBUDI | B007 | 0.10 |
| 04/01/09 | Various telephone calls and correspondence to D. Voulo (0.1), P. Agrawal and E. Wanerka (0.6) and claimants (6x) (1.0) re: resolution of claims objections; review claims and responses to claims objections and related materials (.80) | NGROW | B007 | 2.50 |
| 04/01/09 | Correspondence (x2) with N. Grow, D. Laskin re: Benjamin Jones pleading | PJACK | B007 | 0.20 |
| 04/01/09 | Draft notice of EPD/Breach Claims bar date | PJACK | B007 | 0.10 |
| 04/01/09 | Review correspondence from T. Korf re: update on review of supplemental materials provided by A&M | SZIEG | B007 | 0.10 |
| 04/02/09 | Discussion with R. Bartley re: AT&T Administrative Claim Motion and recent discussions with AT&T's counsel | DBOWM | B007 | 0.60 |
| 04/02/09 | Prepare for depositions of Calyon witnesses re: claim objection hearing | JDORS | B007 | 0.90 |
| 04/02/09 | Review research from Budicak re: issues relating to Calyon claim objection | JDORS | B007 | 0.80 |
| 04/02/09 | Composed email to N. Grow re: treatment of interest on overdue taxes, based upon timing of accrual, timing of taxes | JNOEL | B007 | 0.10 |
| 04/02/09 | Read email from N. Grow re: treatment of interest on overdue taxes | JNOEL | B007 | 0.10 |
| 04/02/09 | Draft memo summarizing research re: valuation of income producing property under NY law (Calyon) | MBUDI | B007 | 3.40 |
| 04/02/09 | Various telephone calls and correspondence with J. Noel (0.1), P. Agrawal and E. Wanerka (0.2), and claimants (3x) (0.4) re: resolution of claims objections | NGROW | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/09 | Draft strategy and issues memo re: admin, rejection damages, setoff and other claim issues related to 538 Broadhollow in connection with negotiations with Midland | SBEAC | B007 | 2.20 |
| 04/02/09 | Work with Jackson re: WLR admin claim issues | SBEAC | B007 | 0.20 |
| 04/02/09 | Review and revise summary memorandum re: claims and defenses related to the WLR claim (2.2) and calls with Martinez re: same (.4) | SBEAC | B007 | 2.60 |
| 04/03/09 | Conference with J. Dorsey re: FASB/Calyon | CCROW | B007 | 0.20 |
| 04/03/09 | Email to J. Dorsey re: FASB/Calyon | CCROW | B007 | 0.20 |
| 04/03/09 | Review FASB minutes regarding valuation of assets/mark to market re: Calyon | CCROW | B007 | 0.50 |
| 04/03/09 | Review FASB comment re: Calyon | CCROW | B007 | 0.90 |
| 04/03/09 | Follow-up on AT&T Administrative Claim, including review of relevant documents provided by client | DBOWM | B007 | 1.70 |
| 04/03/09 | Review list of EPD Breach Claimants, assemble related proofs of claim for service of documents | DLASK | B007 | 1.60 |
| 04/03/09 | Read e-mail from Sean Beach re: Potential settlement offer from WLR re: admin claim objection | JDORS | B007 | 0.10 |
| 04/03/09 | Various e-mails from Crowther re: accounting standard research re: Calyon claim objection | JDORS | B007 | 0.10 |
| 04/03/09 | Review research re: accounting issues re: depositions of Calyon witnesses re: claim objection | JDORS | B007 | 2.50 |
| 04/03/09 | Prepare for depositions of Calyon witness re: review of materials produced by Calyon re: claim objection hearing | JDORS | B007 | 1.60 |
| 04/03/09 | Emails from N. Grow and B. Tuttle re: updated claims register listing open tax claims | JNOEL | B007 | 0.10 |
| 04/03/09 | Teleconference with N. Grow re: response from S. Seolymoyzian re: tax claims | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/09 | Read email from S. Seoylemezian re: status of resolution of open tax claims | JNOEL | B007 | 0.10 |
| 04/03/09 | Teleconference with N. Grow and S. Beach re: tax claims, open issues | JNOEL | B007 | 0.10 |
| 04/03/09 | Composed email to S. Seoylemezian re: Tax claims, offer of assistance re: same | JNOEL | B007 | 0.10 |
| 04/03/09 | Revise memo summarizing research re: valuation of income producing property (Calyon) | MBUDI | B007 | 0.90 |
| 04/03/09 | Correspondence with J. Dorsey re: multiple research issues | MBUDI | B007 | 0.10 |
| 04/03/09 | Work with S. Beach re: Dobben late filed claim | MGREE | B007 | 0.20 |
| 04/03/09 | Additional review of documents that support debtors' 506(c) claims against JP Morgan in connection with sale of warehouse loans | MNEIB | B007 | 0.80 |
| 04/03/09 | Discussion with Ken Enos regarding debtors' 506(c) claims against JP Morgan | MNEIB | B007 | 0.10 |
| 04/03/09 | Exchange emails with Matthew McGuire regarding reaching agreement with respect to debtors' 506(c) claims for sale of warehouse loans | MNEIB | B007 | 0.20 |
| 04/03/09 | Various telephone calls and correspondence with P. Agrawal and E. Wanerka (1.0), B. Tuttle (0.1), S. Beach (0.1) and claimants (8x) (1.3) re: resolution of claims objections; review claims and responses to claims objections, and related materials (1.0); prepare revised orders for thirtieth and thirty-first claims objections (0.6); prepare for hearing on thirtieth and thirty-first claims objections (0.6) | NGROW | B007 | 4.70 |
| 04/03/09 | Telephone call from D. Drebsky (.10); and emails to A. Alonso (.20) and T. Korf (.20) re: securitization trustee servicing cure claims | PJACK | B007 | 0.50 |
| 04/03/09 | Review documents (.4) and work with Greecher (.2) re: Dobbens claim issues | SBEAC | B007 | 0.60 |
| 04/03/09 | Work with and correspondence from J. Noel re: reconciliation of tax claims | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/09 | Correspondence from and to and work with Grow re: equity fraud claims issues | SBEAC | B007 | 0.20 |
| 04/03/09 | Telephone from Grear re: WLR claim issues | SBEAC | B007 | 0.10 |
| 04/04/09 | Telephone to AT&T's counsel (Joseph Yar) re: AT&T's Administrative Claim | DBOWM | B007 | 0.10 |
| 04/04/09 | Email to counsel to claimant re: resolution of claims objection | NGROW | B007 | 0.10 |
| 04/05/09 | Correspondence from Jarvinan and Berliner (.1), review letter and settlement offer from Triad (.2) and review and revise letter regarding formation of informal committee to handle Triad issues (.4) | SBEAC | B007 | 0.70 |
| 04/06/09 | Review Shervonne Powell objections and docketed information | ATHAL | B007 | 0.80 |
| 04/06/09 | Call Ellen Opper-Weiner re: claims of Shervonne Powell | ATHAL | B007 | 0.10 |
| 04/06/09 | Composed e-mail to Sean Beach, Patrick Jackson, Craig Grear: RE: Potential settlement offer with WLR | JDORS | B007 | 0.10 |
| 04/06/09 | Research case law re: estoppel principles (Calyon) | MBUDI | B007 | 4.20 |
| 04/06/09 | Review and analyze Rush Motion to Reopen underlying litigation re: potential objections to Rush claims | MGREE | B007 | 0.80 |
| 04/06/09 | Various telephone calls and correspondence with P. Agrawal, B. Tuttle and E. Wanerka (0.7) and claimants (5x) (1.0) re: resolution of claims objections; review claims and responses to claims objections, and related materials (0.8); prepare for hearing on thirtieth and thirty-first claims objections (1.6); prepare revised orders for thirtieth and thirty-first claims objections (0.9) | NGROW | B007 | 5.00 |
| 04/06/09 | Draft summary judgment brief re: WLR claim | PJACK | B007 | 8.80 |
| 04/06/09 | Review email correspondence re settlement negotiation with Ross re admin claims | RBISS | B007 | 0.20 |
| 04/06/09 | Call to Martinez re: SAP claim issues | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/06/09 | Multiple correspondence from and to Fernandes, Dorsey, Jackson, Bissell and Zieg (.2) and review and analyze settlement offer from WLR (1.3) | SBEAC | B007 | 1.50 |
| 04/06/09 | Correspondence to S. Beach re: hearing on AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 04/06/09 | Correspondence to D. Winikka re: AHMSI Hearing | SZIEG | B007 | 0.10 |
| 04/06/09 | Review correspondence from S. Beach re: settlement discussions updated to AHMSI Administrative Claim | SZIEG | B007 | 0.10 |
| 04/06/09 | Correspondence re: meeting to discuss and analyze AHMSI settlement offer and potential counter offer | SZIEG | B007 | 0.10 |
| 04/06/09 | Telephone conference with T.Korf re: Reconciliation of bank statements related to offsets for AHMSI admin. claim | SZIEG | B007 | 0.80 |
| 04/07/09 | Email from/to J. Green re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 04/07/09 | Telephone call from B. Fernandes and S. Sakamoto re: Calyon | CCROW | B007 | 0.10 |
| 04/07/09 | Review emails from M. Whiteman and C. Cologiacomo re: Records Subpoenas/Summonses | CCROW | B007 | 0.20 |
| 04/07/09 | Review subpoena/summons re: Records subpoenas | CCROW | B007 | 0.30 |
| 04/07/09 | Email to C. Cologiacomo re: Records Subpoenas | CCROW | B007 | 0.10 |
| 04/07/09 | Emails from/to C. Cologiacomo re: Subpoenas | CCROW | B007 | 0.10 |
| 04/07/09 | Conference with J. Dorsey re: Calyon/JPMSI | CCROW | B007 | 0.10 |
| 04/07/09 | Email to D. Rath re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 04/07/09 | Review email from D. Rath re: Calyon/JPMSI | CCROW | B007 | 0.10 |
| 04/07/09 | Telephone conference with K. Nystrom, B. Fernandes, R. Bissell, S. Beach, P. Jackson, S. Zieg and J. Dorsey re: WLR admin issues | CGREA | B007 | 1.00 |
| 04/07/09 | Conference with R. Bissell, S. Beach, P. Jackson, S. Zieg and J. Dorsey re: WLR admin issues | CGREA | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/09 | Work on determination of likely settlement values on WLR admin claims with P. Jackson and S. Beach | CGREA | B007 | 0.60 |
| 04/07/09 | Conference with Beach and Jackson re: WLR settlement proposal re: admin claim | JDORS | B007 | 0.30 |
| 04/07/09 | Conference with Crowther re: JPMorgan subpoena re: Calyon claim objection | JDORS | B007 | 0.20 |
| 04/07/09 | Team meting to discuss litigation against WLR and proposed settlement from WLR re: admin claim | JDORS | B007 | 0.80 |
| 04/07/09 | Conference call with client and litigation team to discuss settlement proposal from WLR and proposed response re: admin claim | JDORS | B007 | 0.50 |
| 04/07/09 | Read e-mail from Sean Beach re: adjusted WLR Claim Summary re: potential settlement of admin claim | JDORS | B007 | 0.10 |
| 04/07/09 | Work with E.J. Jackson re: late filed claim and potential stay issues | MGREE | B007 | 0.50 |
| 04/07/09 | Various telephone calls and correspondence with A. Thaler (0.3), P. Agrawal and E. Wanerka (0.2), and claimants (7x) (1.5) re: resolution of claims objections; review claims and responses to claims objections and related materials (0.7) prepare certification of counsel re: resolution of claims objection (0.8) | NGROW | B007 | 3.50 |
| 04/07/09 | Draft brief in support of summary judgment on WLR admin claim | PJACK | B007 | 1.70 |
| 04/07/09 | Conference with S. Beach and J. Dorsey re: WLR admin claim (.2); review draft complaint (.4); meeting with R. Bissell, J. Dorsey, C. Grear, S. Zieg, S. Beach and call with K. Nystrom and B. Fernandes re WLR admn claim (2.1) | PJACK | B007 | 2.70 |
| 04/07/09 | Draft litigation-adjusted valuation of WLR admin claim | PJACK | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40326311                          06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/09 | Review email correspondence to and from Zolfo re settlement negotiation with Ross re admin claims | RBISS | B007 | 0.30 |
| 04/07/09 | Team meeting re response to WLR admin claim and use of claims against Friedman and WLR in proceeding and follow on call with Zolfo re same | RBISS | B007 | 1.90 |
| 04/07/09 | Email Grear and Jackson re same | RBISS | B007 | 0.20 |
| 04/07/09 | Call from Nystrom re: WLR settlement proposal | SBEAC | B007 | 0.20 |
| 04/07/09 | Email from B. Fernandes re: WLR settlement issues | SBEAC | B007 | 0.10 |
| 04/07/09 | Telephone to Stennett and McDole re: Servicing admin claims | SBEAC | B007 | 0.10 |
| 04/07/09 | Multiple correspondence form and to Jackson, Zieg and Dorsey (.2), review and revise WLR settlement offer based on our claim analysis (.8) and correspondence to Morris re: status of discussions (.1) | SBEAC | B007 | 1.10 |
| 04/07/09 | Correspondence from Miller and Grow re: Travelers claim issues | SBEAC | B007 | 0.10 |
| 04/07/09 | Telephone conference with T. Korf re: issues related to supplement materials provided by AHMSI and analysis of potential offset to administrative claim | SZIEG | B007 | 0.50 |
| 04/07/09 | Review and analyze AHMSI production and Traxi analysis of same re: AHMSI administrative claim and potential AHM offsets | SZIEG | B007 | 1.80 |
| 04/07/09 | Telephone to J. Sontchi's chambers re: rescheduling hearing on AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 04/07/09 | Review and comment re: Traxi analysis of potential set-off to AHMSI claims | SZIEG | B007 | 1.70 |
| 04/07/09 | Telephone conference with T. Korf re: analysis of supplemental materials provided by A&M related to AHMSI claim | SZIEG | B007 | 0.60 |
| 04/07/09 | Correspondence to J. Dorsey re: AHMSI Hearing | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40326311                     06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/09 | Correspondence with T. Korf re: telephone call to discuss bank reconciliation analysis (multiple) | SZIEG | B007 | 0.10 |
| 04/07/09 | Attend internal meeting re: issues related to AHMSI administrative claim and potential offsets (1.1) and telephone conference with B. Fernandez and K. Nystrom related to same (1.0) | SZIEG | B007 | 2.10 |
| 04/07/09 | Correspondence with T. Korf re: telephone call to discuss analysis of supplemental financial documents provided by A&M related to AHMSI administrative claim (multiple) | SZIEG | B007 | 0.20 |
| 04/07/09 | Review correspondence from P. Jackson re: revised analysis of AHMSI administrative claim litigation | SZIEG | B007 | 0.10 |
| 04/07/09 | Review correspondence from S. Beach re: summary of analysis of AHMSI administrative claim | SZIEG | B007 | 0.20 |
| 04/07/09 | Correspondence with P. Jackson re: adjusted WLR Claim Summary | SZIEG | B007 | 0.10 |
| 04/07/09 | Correspondence to S. Beach re: adjusted WLR claim summary | SZIEG | B007 | 0.10 |
| 04/07/09 | Review correspondence from D. Winikka re: rescheduling hearing related to AHMSI Administrative Claim | SZIEG | B007 | 0.10 |
| 04/07/09 | Review correspondence from S. Beach re: telephone call with K. Nystrom and B. Fernandes related to AHMSI settlement offer | SZIEG | B007 | 0.10 |
| 04/08/09 | Telephone conference with committee re: WLR admin claim issues | CGREA | B007 | 1.10 |
| 04/08/09 | Research re: Calyon transfer issues | CGREA | B007 | 0.50 |
| 04/08/09 | Emails to/from B. Fernandes re: Calyon transfer issues | CGREA | B007 | 0.10 |
| 04/08/09 | Review and analyze Traxi analysis | CGREA | B007 | 0.80 |
| 04/08/09 | Read e-mail from Fernandes re:adjusted WLR Claim Summary | JDORS | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                              06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/09 | Research case law re: estoppel principles (Calyon) | MBUDI | B007 | 3.00 |
| 04/08/09 | Begin drafting memo summarizing research re: estoppel | MBUDI | B007 | 3.50 |
| 04/08/09 | Various telephone calls and correspondence with E. Wanerka (0.4) and claimants (3x) (0.7) re: resolution of claims objections; review claims and responses to claims objections and related materials, and research re: resolution of claims (0.8); prepare certification of counsel re: resolution of claims objections (0.9) | NGROW | B007 | 2.80 |
| 04/08/09 | Conference with S. Beach re: WLR settlement strategy (1.0); Conf call and follow-up discussion with S. Beach (1.60) | PJACK | B007 | 2.60 |
| 04/08/09 | Correspondence and comment from Zieg re Traxi analysis of WLR admin claim | RBISS | B007 | 0.30 |
| 04/08/09 | Review email correspondence to and from Zolfo re settlement negotiation with Ross re admin claims | RBISS | B007 | 0.40 |
| 04/08/09 | Call to Bret Fernandes re: WLR claim issues | SBEAC | B007 | 0.20 |
| 04/08/09 | Calls with P. Jackson re: WLR claim issues | SBEAC | B007 | 0.20 |
| 04/08/09 | Emails from D. Laskin re: Calyon claims litigation | SBEAC | B007 | 0.10 |
| 04/08/09 | Email from J. Harbour, email to C. Grear and B. Fernandes and email from C. Grear re: Calyon: Phase II Stipulation Effective Date | SBEAC | B007 | 0.10 |
| 04/08/09 | Call from S. Zieg re:WLR litigation | SBEAC | B007 | 0.20 |
| 04/08/09 | Email from M. Indelicato RE: AHM/WLR Settlement issues | SBEAC | B007 | 0.10 |
| 04/08/09 | Email from J. Dorsey re: Calyon claims litigation | SBEAC | B007 | 0.10 |
| 04/08/09 | Work with Jackson re: WLR admin claim litigation issues | SBEAC | B007 | 1.00 |
| 04/08/09 | Review correspondence from S. Beach re: HUD claims issues | SZIEG | B007 | 0.10 |
| 04/08/09 | Review correspondence from B. Fernandes re: analysis of AHMSI administrative claim | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/09 | Review correspondence from B. Fernandes re: adjusted WLR Claim Summary | SZIEG | B007 | 0.30 |
| 04/08/09 | Correspondence with D. Laskin re: hearing regarding AHM Servicing WLR Administrative Claim | SZIEG | B007 | 0.10 |
| 04/08/09 | Review summary re: potential offsets related to AHMSI administrative claim | SZIEG | B007 | 0.40 |
| 04/08/09 | Correspondence with T. Korf re: summary of potential offsets to AHMSI administrative claim (multiple) | SZIEG | B007 | 0.30 |
| 04/08/09 | Draft summary and recommendation re: offsets for AHMSI administrative claim | SZIEG | B007 | 4.30 |
| 04/08/09 | Correspondence with T. Korf re: included and excluded investors regarding the sale to WLR | SZIEG | B007 | 0.10 |
| 04/08/09 | Telephone conference with T. Korf re: analysis of supplemental financial statements provided by A&M related to reconciliation of AHMSI claim | SZIEG | B007 | 1.50 |
| 04/08/09 | Preparation of issues to discuss re: Traxi's analysis of supplemental information provided by A&M related to AHMSI claim | SZIEG | B007 | 2.00 |
| 04/08/09 | Correspondence to D. Laskin re: hearing on AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 04/09/09 | Work with S. Zieg on WLR claim issues and servicing fees received pre-initial close | CGREA | B007 | 1.00 |
| 04/09/09 | Research re: exhibit G and WLR claim issues | CGREA | B007 | 1.30 |
| 04/09/09 | E-mail from and response to Fernandez re: proposed settlement offer to WLR re: admin claim | JDORS | B007 | 0.10 |
| 04/09/09 | Correspondence with J. Dorsey re: status of estoppel research | MBUDI | B007 | 0.10 |
| 04/09/09 | Research case law re: quasi-estoppel | MBUDI | B007 | 5.20 |
| 04/09/09 | Telephone call to claimant regarding resolving proof of claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/09 | Various telephone calls and correspondence with E. Wanerka (0.6), P. Agrawal (0.3), and claimants (4x) (0.8) re: resolution of claims objections; review claims for inclusion in thirty-second and thirty-third claims objections (2.2); prepare certification of counsel re: resolution of claims objections (0.5) | NGROW | B007 | 4.40 |
| 04/09/09 | Review WLR objections to cure claims | PJACK | B007 | 0.40 |
| 04/09/09 | Telephone call from K. Nystrom and B. Fernandes re: securitization trustee servicing cure claims (.20); Research and prepare chart and strategy recommendations re: same and email to S. Beach (3.60) | PJACK | B007 | 3.80 |
| 04/09/09 | Email to P. Jackson and J. Dorsey re: breakdown of WLR claims by securitization and email from P. Jackson re: same | SBEAC | B007 | 0.10 |
| 04/09/09 | Work with P. Jackson re: AHMSI administrative claim and issues related thereto | SZIEG | B007 | 0.20 |
| 04/09/09 | Review analysis and documentation re: negotiations and attempts to complete a Schedule G reconciliation | SZIEG | B007 | 0.80 |
| 04/09/09 | Correspondence to J. Kalas re: FHA reconciliation | SZIEG | B007 | 0.10 |
| 04/09/09 | Correspondence to B. Fernandes re: HUD claims issue | SZIEG | B007 | 0.30 |
| 04/09/09 | Correspondence with B. Fernandes re: draft proposal for WLR (multiple) | SZIEG | B007 | 0.20 |
| 04/09/09 | Review and respond to correspondence from B. Fernandes re: telephone call to discuss offsets related to AHMSI administrative claim | SZIEG | B007 | 0.10 |
| 04/09/09 | Correspondence from J. Kalas re: FHA reconciliation | SZIEG | B007 | 0.10 |
| 04/09/09 | Review correspondence and attachment from B. Fernandes re: draft proposal for WLR | SZIEG | B007 | 0.30 |
| 04/09/09 | Review correspondence from P. Jackson re: breakdown of WLR claims by Securitization | SZIEG | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/09/09 | Work with C. Grear re: issues related to Traxi analysis of AHMSI claims and potential off-sets | SZIEG | B007 | 1.20 |
| 04/09/09 | Telephone conference with B. Fernandez and K. Nystrom re: issues related to Traxi analysis of AHMSI claims and potential off-sets | SZIEG | B007 | 0.70 |
| 04/09/09 | Analysis of Schedule G of the APA re: issues related to Traxi analysis of AHMSI claims and potential off-sets | SZIEG | B007 | 0.70 |
| 04/09/09 | Additional review ofTraxi analysis re: questions raised by K. Nystrom and B. Fernandez related to negotiation with AHMSI | SZIEG | B007 | 0.80 |
| 04/10/09 | Review email from J. Harbour re: Calyon | CCROW | B007 | 0.10 |
| 04/10/09 | Finalize for filing and coordinate service of Certification of Counsel regarding 31st Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 04/10/09 | Read e-mail from Sean Beach re: Breakdown of WLR Claims by Securitization | JDORS | B007 | 0.10 |
| 04/10/09 | E-mail to and response from Budicak re: research issues for Calyon hearing | JDORS | B007 | 0.10 |
| 04/10/09 | Read e-mail from Jason William Harbour re: Calyon Amended Scheduling Order | JDORS | B007 | 0.10 |
| 04/10/09 | Review and respond to email from Scott Martinez regarding debtors' potential 506(c) claims in connection with sale of JP Morgan warehouse line | MNEIB | B007 | 0.20 |
| 04/10/09 | Various telephone calls and correspondence with claimants (6x) re: resolution of claims objections | NGROW | B007 | 1.20 |
| 04/10/09 | Emails to/from M. Greecher re: Jackson: April 10, 2009 letter re: borrower claim issues | SBEAC | B007 | 0.30 |
| 04/13/09 | Review correspondence re: Shervonne Powell claim | ATHAL | B007 | 0.10 |
| 04/13/09 | Draft e-mail to Ellen Opper-Weiner re: Powell claim | ATHAL | B007 | 0.10 |
| 04/13/09 | Discuss 33rd substantive and non-substantive claim objections with N. Grow | ATHAL | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/13/09 | Draft 33rd (non-substantive) omnibus objection to claims | ATHAL | B007 | 2.00 |
| 04/13/09 | Review revised Scheduling Order re: Calyon | CCROW | B007 | 0.20 |
| 04/13/09 | Email to J. Dorsey re: Calyon | CCROW | B007 | 0.10 |
| 04/13/09 | Review email from J. Dorsey re: Calyon | CCROW | B007 | 0.10 |
| 04/13/09 | Emails to J. Harbour and from/to M. Busenkell re: Calyon | CCROW | B007 | 0.20 |
| 04/13/09 | Telephone call from J. Green re: Calyon/JPM Securities | CCROW | B007 | 0.20 |
| 04/13/09 | Email from J. Green; email to J. Dorsey and S. Beach re: Calyon/JPMSI | CCROW | B007 | 0.30 |
| 04/13/09 | Review emails from J. Dorsey and S. Beach re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 04/13/09 | Finalize for filing and coordinate service of Certification of Counsel regarding 31st Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 04/13/09 | Finalize for filing and coordinate service of Notice of Withdrawal of 6th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 04/13/09 | Telephone from Susan S. re: NYS claim, potential to object to same | JNOEL | B007 | 0.10 |
| 04/13/09 | Continue to draft memo summarizing research re: estoppel principles | MBUDI | B007 | 3.80 |
| 04/13/09 | Work with N. Grow re: omnibus objections | MGREE | B007 | 0.20 |
| 04/13/09 | Various telephone calls and correspondence with A. Thaler (0.2), E. Wanerka (0.4), P. Agrawal (0.4), M. Greecher (0.2), and claimants (4x) (0.8) re: resolution of claims objections; review claims for inclusion in thirty-second and thirty-third claims objections (2.0); draft certification of counsel and review and revise two certifications of counsel re: claims objections (1.2); prepare notice of partial withdrawal of claims objections (0.2); prepare form notices for thirty-second and thirty-third claims objections (1.0) | NGROW | B007 | 6.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/13/09 | Draft Notice of EPD/Breach Claims Questionnaire | PJACK | B007 | 2.00 |
| 04/13/09 | Prepare charts re: servicing cure claim amounts, statuses and settlement recommendations of BofA | PJACK | B007 | 2.70 |
| 04/13/09 | Email to C. Crowther and J. Dorsey and email from C. Crowther re: Calyon - JPMSI subpoena | SBEAC | B007 | 0.10 |
| 04/13/09 | Correspondence from and to Zieg and review documents re: HUD claim issues | SBEAC | B007 | 0.60 |
| 04/13/09 | Review and revise memo re: Calyon claims litigation | SBEAC | B007 | 0.80 |
| 04/13/09 | Review correspondence and attachment from P. Jackson re: issues related to analysis of AHMSI administrative claim | SZIEG | B007 | 0.30 |
| 04/14/09 | Complete drafts of 32nd and 33rd omnibus objections | ATHAL | B007 | 0.80 |
| 04/14/09 | Discuss claims of Kammeyer, Carter, and Liang with N. Grow | ATHAL | B007 | 0.50 |
| 04/14/09 | Finalize for filing and coordinate service of Certification of Counsel regarding 15th Omnibus Objection | DLASK | B007 | 0.40 |
| 04/14/09 | Finish drafting memo summarizing research re: equitable principles applicable | MBUDI | B007 | 3.10 |
| 04/14/09 | Correspondence with J. Dorsey re: same | MBUDI | B007 | 0.10 |
| 04/14/09 | Work with S. Beach and P. Jackson re: WLR admin claim issues and related OCP issues; review and analyze informal memo re: same | MGREE | B007 | 1.30 |
| 04/14/09 | Work with N. Grow and E. Wanerka re: borrower claims issues | MGREE | B007 | 0.70 |
| 04/14/09 | E-mails with S. Beach and R. Poppiti re: Intex | MGREE | B007 | 0.20 |
| 04/14/09 | Discussion with Nathan Grow regarding resolving pending claim objections | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40326311                06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/09 | Various telephone calls and correspondence with A. Thaler (0.3), E. Wanerka (0.9), B. Tuttle (0.2), D. Vuolo (0.1), J. Noel (0.1), and claimants (6x) (1.2) re: resolution of claims objections; review claims for inclusion in thirty-second and thirty-third claims objections (2.4); review and revise thirty-second and thirty-third claims objections (1.0) | NGROW | B007 | 6.20 |
| 04/14/09 | Conferences with S. Beach (.1) and M. Greecher (.1) re: open issues re: WLR admin claim; Telephone call to B. Fernandes re: same  (.1); Email to WLR counsel re: additional issues for settlement (.40) | PJACK | B007 | 0.70 |
| 04/14/09 | Correspondence with A. Alfonso re: servicing cure claim settlement recommendations | PJACK | B007 | 0.30 |
| 04/14/09 | Corr with K. Constantine re: missing questionnaire info (.8); | PJACK | B007 | 0.90 |
| 04/14/09 | Email from P. Jackson re: servicing APA Claim | SBEAC | B007 | 0.10 |
| 04/14/09 | Numerous emails to/from J. Barnes and M. Greecher on 4/10/09 letter re: claim and MRS; email from E. Schnitzer re: same | SBEAC | B007 | 0.30 |
| 04/14/09 | email from M. Greecher re: American Home loan files | SBEAC | B007 | 0.10 |
| 04/14/09 | email to C. Grear, S. Zieg and P. Jackson re: open WLR related questions; email from B. Fernandes re: same | SBEAC | B007 | 0.10 |
| 04/14/09 | Email from R. Poppiti and email to M. Greecher and R. Poppiti re: Intex | SBEAC | B007 | 0.20 |
| 04/14/09 | Email from P. Jackson re: status of servicing cure escrow; alleged shortfalls in securitization custodial accounts | SBEAC | B007 | 0.10 |
| 04/14/09 | Telephone to Bret Fernandes re: WLR and other SAP claim issues (.3) and work with Jackson re: same (.2) | SBEAC | B007 | 0.50 |
| 04/14/09 | Further analysis of WLR issues (.4) and revise memo re: settlement proposal (.7) | SBEAC | B007 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/09 | Additional review re: Schedule G reconciliation | SZIEG | B007 | 0.80 |
| 04/14/09 | Review correspondence re: open issues related to claims between AHM and AHMSI (multiple) | SZIEG | B007 | 0.40 |
| 04/14/09 | Work with S. Beach re: AHMSI administrative claim settlement discussion | SZIEG | B007 | 0.40 |
| 04/14/09 | Work with M. Greecher re: issues related to Ordinary Course Professionals fees and potential issue for resolution of AHMSI administrative claim | SZIEG | B007 | 0.90 |
| 04/15/09 | Email to J. Green re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 04/15/09 | Review email from J. Green re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 04/15/09 | Email from/to S. Beach re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 04/15/09 | Conference with S. Beach re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 04/15/09 | Email to J. Dorsey re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 04/15/09 | Review email from J. Dorsey re: Calyon/JPMSI | CCROW | B007 | 0.10 |
| 04/15/09 | Email to J. Green re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 04/15/09 | Email to/from J. Green re: Calyon/JPMSI | CCROW | B007 | 0.30 |
| 04/15/09 | Telephone call to J. Dorsey re: Calyon/JPMSI | CCROW | B007 | 0.10 |
| 04/15/09 | Prepare for call with Jones Day and review breakdown of WLR admin claims | CGREA | B007 | 0.40 |
| 04/15/09 | Finalize for filing and coordinate service of Notice of Service of EPD/Breach Claims Questionaire and (II) EPD/Breach Claims Bar Date | DLASK | B007 | 0.50 |
| 04/15/09 | Finalize for filing and coordinate service of 32nd and 33rd Omnbus Objections to Claims | DLASK | B007 | 1.00 |
| 04/15/09 | Prepare for deposition of Calyon's 30(b)(6) witness re: claim objection | JDORS | B007 | 1.50 |
| 04/15/09 | Call from Curtis Crowther re: Calyon discovery issues re: claim objection hearing | JDORS | B007 | 0.10 |
| 04/15/09 | Work with N. Grow re: 32nd and 33rd omnibus objections | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/09 | Various telephone calls and correspondence with M. Greecher (0.3), S. Beach (0.2), E. Wanerka (0.3), P. Jackson (0.2), B. Tuttle (0.2), and claimants (2x) (0.5) re: resolution of claims objections; review claims for inclusion in thirty-second and thirty-third claims objections (0.5); review and revise thirty-second and thirty-third claims objections, and coordinate filing and service of same (2.9) | NGROW | B007 | 5.10 |
| 04/15/09 | Teleconference with Jones Day re: WLR admin claim (.5) and discuss with C. Grear re: same (.4); discuss with J. Dorsey (.1), S. Beach (.4) re: same; telephone call to A. Alfonso re: servicing cure escrow (.1); review draft cure escrow analysis and email to B. Fernandes re: same (.60) | PJACK | B007 | 2.10 |
| 04/15/09 | Review notice of EPD/Breach Claims bar date | PJACK | B007 | 0.30 |
| 04/15/09 | email from P. Jackson re: Cure Escrow Analysis for WLR | SBEAC | B007 | 0.10 |
| 04/15/09 | Email from M. Greecher re: Jackson, Dobben stay relief and late claim motions | SBEAC | B007 | 0.10 |
| 04/15/09 | email from/to C. Crowther re: Calyon - JPMSI subpoena | SBEAC | B007 | 0.20 |
| 04/15/09 | Email from Nathan Grow re: borrower claim objections | SBEAC | B007 | 0.10 |
| 04/15/09 | Email from S. Martinez and to to J. Patton, R. Brady and P. Morgan re: administrative expense issues | SBEAC | B007 | 0.10 |
| 04/15/09 | email from B. Fernandes re: open WLR-related questions | SBEAC | B007 | 0.10 |
| 04/15/09 | Telephone to P. Jackson re: WLR claims | SBEAC | B007 | 0.10 |
| 04/15/09 | Work with Greecher and Grow re: borrower committee claim objections | SBEAC | B007 | 0.30 |
| 04/15/09 | Review memo from Sakamoto re: employee and professional expense reimbursement issue related to Broadhollow | SBEAC | B007 | 0.20 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40326311                     06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/09 | Email from/to J. Green re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 04/16/09 | Email from J. Dorsey; email to J. Harbour re: Calyon discovery responses | CCROW | B007 | 0.20 |
| 04/16/09 | Conference with J. Dorsey re: Calyon emails | CCROW | B007 | 0.10 |
| 04/16/09 | Conference with J. Dorsey regarding document review issues re: Calyon | CCROW | B007 | 0.20 |
| 04/16/09 | Prepare and file Affidavit of Service regarding Notice of Service of EPD/Breach Claims Questionaire and (II) EPD/Breach Claims Bar Date | DLASK | B007 | 0.30 |
| 04/16/09 | Prepare for deposition of Calyon 30(b)(6) witness re: claim objection | JDORS | B007 | 6.80 |
| 04/16/09 | Composed e-mail to Curtis Crowther: Calyon discovery issues re: claim objection hearing | JDORS | B007 | 0.10 |
| 04/16/09 | Composed e-mail to Sharon Zieg, Sean Beach, Patrick Jackson: AHM Ross Litigation hearing schedule on objection to admin claim | JDORS | B007 | 0.10 |
| 04/16/09 | Collect and prepare documents for 30(b)(6) and expert depositions (Calyon) | MBUDI | B007 | 2.10 |
| 04/16/09 | Various telephone calls and correspondence with E. Wanerka (0.3), B. Tuttle (0.2), A. Thaler (0.2), D. Voulo (0.2), and claimants (3x) (0.7) re: resolution of claims objections; review Zurich stipulation (0.2) and correspond with P. Agrawal re: same (0.1); participate in conference call re: claims objections with E. Wanerka, B. Fernandes, etc. (0.5); review materials re: claims left to reconcile (0.4) | NGROW | B007 | 2.80 |
| 04/16/09 | Review/revise notice of EPD/Breach Claims Questionnaire | PJACK | B007 | 0.80 |
| 04/16/09 | Work with M. Greecher re: response to request to allow late filed claim | RBRAD | B007 | 0.30 |
| 04/16/09 | Emails from M. Greecher and E. Schnitzer re: Jackson, Dobben | SBEAC | B007 | 0.20 |
| 04/16/09 | Review and revise settlement agreement re: Intex | SBEAC | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/09 | Correspondence with J. Dorsey re: American Home Mortgage  Ross Litigation | SZIEG | B007 | 0.10 |
| 04/16/09 | Correspondence to D. Winikka re: AHMSI Administrative Claim Hearing | SZIEG | B007 | 0.10 |
| 04/16/09 | Provide litigation support re: Create OCR from 90,733 TIF images re: Calyon Claim Objection opposing production | WDUBO | B007 | 1.70 |
| 04/17/09 | Telephone call from J. Harbour re: Calyon | CCROW | B007 | 0.10 |
| 04/17/09 | Emails from/to M. Budicak re: Calyon | CCROW | B007 | 0.20 |
| 04/17/09 | Telephone conference with P. Jackson, S. Beach, M. Greecher, K. Nystrom and B. Fernandes re: Ross admin claim issues | CGREA | B007 | 0.90 |
| 04/17/09 | Work on admin claim and exhibit G issues with P. Jackson | CGREA | B007 | 0.50 |
| 04/17/09 | Review and analyze options with respect to AHM WLR admin claims | CGREA | B007 | 0.60 |
| 04/17/09 | Prepare for deposition of Calyon's expert witness re: claim objection hearing | JDORS | B007 | 6.20 |
| 04/17/09 | Collect documents needed for Calyon depositions | MBUDI | B007 | 3.00 |
| 04/17/09 | Teleconference with C. Grear, S. Beach, P. Jackson and Company re: servicing advances issues and other issues related to WLR settlement (.9); internal follow-up re: same (.3) | MGREE | B007 | 1.20 |
| 04/17/09 | Various telephone calls and correspondence with E. Wanerka (0.3), B. Tuttle (0.2), P. Agrawal (0.1), A. Thaler (0.2), D. Voulo (0.3), and claimants (2x) (0.6) re: resolution of claims objections | NGROW | B007 | 1.70 |
| 04/17/09 | Prep for call (.2); conference with C. Grear and S. Beach (arrived late) re: WLR issues (.5); teleconference with K. Nystrom, B. Fernandes, S. Martinez, S. Beach, C. Grear, M. Greecher re: WLR issues (.9) and internal follow-up discussion re: same (.3); | PJACK | B007 | 1.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/17/09 | Teleconference with Stennett, McDole, Grear and Jackson re: WLR claim issues (.9) and meetings with Grear and Jackson re: same (.6) | SBEAC | B007 | 1.50 |
| 04/17/09 | Teleconference with Sakamoto re: Intex | SBEAC | B007 | 1.00 |
| 04/17/09 | Call from M. Greecher re: borrower claim issues | SBEAC | B007 | 0.10 |
| 04/17/09 | Review and revise objections to several motions of borrowers to file late claims, attain stay relief and liquidate claims (1.5) and work with Greecher and Grow re: same (.4) | SBEAC | B007 | 1.90 |
| 04/18/09 | Prepare for deposition of Calyon's expert witness re: claim objection | JDORS | B007 | 2.80 |
| 04/19/09 | Prepare for deposition of Calyon's corporate representative re: claim objection hearing | JDORS | B007 | 2.50 |
| 04/20/09 | Email to D. Voulo re: Calyon | CCROW | B007 | 0.10 |
| 04/20/09 | Email from/to D. Voulo re: Calyon | CCROW | B007 | 0.20 |
| 04/20/09 | Emails to/from D. Voulo re: Calyon deposition | CCROW | B007 | 0.20 |
| 04/20/09 | Telephone call to D. Voulo re: Calyon deposition prep | CCROW | B007 | 0.20 |
| 04/20/09 | Review email from S. Beach and analyze potential insider claims re: D&O's | CCROW | B007 | 0.50 |
| 04/20/09 | Telephone call to S. Beach re: D&O's | CCROW | B007 | 0.20 |
| 04/20/09 | Email to J. Harbour regarding document issues re: Calyon | CCROW | B007 | 0.10 |
| 04/20/09 | Review and analyze correspondence re: WLR claims | CGREA | B007 | 0.20 |
| 04/20/09 | Email to Epiq regarding claims binder for 33rd Omnibus Objection to Claims | DLASK | B007 | 0.10 |
| 04/20/09 | Conference with Budicak re: preparation for deposition of Calyon's expert witness | JDORS | B007 | 0.30 |
| 04/20/09 | Prepare for deposition of Calyon's corporate witness re: claim objection hearing | JDORS | B007 | 1.80 |
| 04/20/09 | Various e-mails to and from Budicak re: materials needed for depositions of Calyon witnesses | JDORS | B007 | 0.10 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/09 | Review expert reports and related information | MBUDI | B007 | 5.00 |
| 04/20/09 | Meeting with J. Dorsey re: deposition strategy | MBUDI | B007 | 0.30 |
| 04/20/09 | Various telephone calls and correspondence with E. Wanerka (0.3), B. Tuttle (0.2), P. Agrawal (0.1), A. Thaler (0.2), D. Vuolo (0.3), and claimants (4x) (0.6) re: resolution of claims objections | NGROW | B007 | 1.70 |
| 04/20/09 | Telephone call from D. Winikka re: WLR admin claim and follow-up | PJACK | B007 | 0.50 |
| 04/20/09 | Email to D. Winikka re: insurance premium issues, agency arguments (.80); Discussion with S. Beach re: same, including preparation (1.20) | PJACK | B007 | 2.00 |
| 04/20/09 | Teleconference with Midland, Aranour, Fernandes, Johnson and Jackson re: 538 Broadhollow settlement issues | SBEAC | B007 | 0.70 |
| 04/20/09 | Calls to M. Indelicato re: 538 Broadhollow settlement and WARN issues | SBEAC | B007 | 0.20 |
| 04/20/09 | Edited Triad letter from Committee and Proposal from Triad to Creditors | SBEAC | B007 | 0.30 |
| 04/20/09 | Call from Martinez re: vendor claim issues | SBEAC | B007 | 0.10 |
| 04/20/09 | email to S. Martinez RE: POC request from Attorney Philip Boardman | SBEAC | B007 | 0.10 |
| 04/21/09 | Background research, claim research re: claim of Kammeyer | ATHAL | B007 | 0.80 |
| 04/21/09 | Claim research re: Kammeyer | ATHAL | B007 | 0.20 |
| 04/21/09 | Claim research re: Carter and Grailing | ATHAL | B007 | 0.40 |
| 04/21/09 | Draft motion to approve stipulation between debtors and  Zurich claimants | ATHAL | B007 | 2.20 |
| 04/21/09 | Attend deposition of D. Voulo re: Calyon | CCROW | B007 | 2.30 |
| 04/21/09 | Email from/to J. Harbour re: Calyon deposition | CCROW | B007 | 0.20 |
| 04/21/09 | Emails to/from Dr. Clayton re: Calyon | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/09 | Prepare and file Affidavit of Service regarding Notice of Withdrawal (Partial) regarding Omnibus Objection to Claims (Sixth) (Substantive) | DLASK | B007 | 0.20 |
| 04/21/09 | Prepare and file Affidavit of Service regarding Notice of Withdrawal (Partial) of Debtors' Thirty-First Omnibus Objection to Claims | DLASK | B007 | 0.20 |
| 04/21/09 | Prepare for deposition of Calyon company witness re: claim objection | JDORS | B007 | 1.70 |
| 04/21/09 | Numerous e-mails to and from Budicak and Crowther re: information needed for depositions of Calyon's witnesses | JDORS | B007 | 0.30 |
| 04/21/09 | Prepare outline for expert deposition (Calyon) | MBUDI | B007 | 2.00 |
| 04/21/09 | Review documents for expert 30(b)(6) deposition | MBUDI | B007 | 3.00 |
| 04/21/09 | Multiple correspondences with J. Dorsey re: deposition logistics | MBUDI | B007 | 0.30 |
| 04/21/09 | Review documents produced by Calyon in preparation for deposition | MBUDI | B007 | 2.10 |
| 04/21/09 | Collect additional documents for use at deposition | MBUDI | B007 | 0.70 |
| 04/21/09 | Various telephone calls and correspondence with E. Wanerka (0.2) and claimants (2x) (0.6) re: resolution of claims objections | NGROW | B007 | 0.80 |
| 04/21/09 | Email from S. Martinez re: SAP claim issues | SBEAC | B007 | 0.10 |
| 04/21/09 | Review and revise letter to DB re: reimbursement of manager fees and expenses | SBEAC | B007 | 0.40 |
| 04/21/09 | Review analysis of HUD MIP claims provided by AHMSI | SZIEG | B007 | 0.80 |
| 04/22/09 | Correspondence re: resolution of claims | ATHAL | B007 | 0.20 |
| 04/22/09 | Revision to motion to approve Zurich stipulation | ATHAL | B007 | 0.40 |
| 04/22/09 | Correspondence, resolution of claims of Kammeyer, Carter, Liang | ATHAL | B007 | 0.30 |
| 04/22/09 | Discuss strategy for addressing/reviewing secured claims related to segregated cash accounts with S. Beach and N. Grow | ATHAL | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40326311                        06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/09 | Draft e-mail to Kammeyer regarding his claim | ATHAL | B007 | 0.20 |
| 04/22/09 | Telephone call to Liang and discuss nature of his claim; request documentation | ATHAL | B007 | 0.20 |
| 04/22/09 | Update Liang information and send e-mail to N. Grow re: latest development on the claim | ATHAL | B007 | 0.30 |
| 04/22/09 | Review claim of Shervonne Powell, draft e-mail to Opper-Weiner objection | ATHAL | B007 | 0.60 |
| 04/22/09 | Call Kammeyer, discuss basis of his claim | ATHAL | B007 | 0.40 |
| 04/22/09 | Discuss claim negotiations with N. Grow, apprise N. Grow of Kammeyer and Liang developments | ATHAL | B007 | 0.40 |
| 04/22/09 | Draft e-mail to Liang re: further supporting documentation | ATHAL | B007 | 0.20 |
| 04/22/09 | Draft e-mail to Eileen Wanerka requesting additional info re: Kammeyer | ATHAL | B007 | 0.30 |
| 04/22/09 | Review Kammeyer pay record; telephone call to Paul Mora at AHM to discuss | ATHAL | B007 | 0.30 |
| 04/22/09 | Discuss strategy for Kammeyer, Grailing and Liang claims resolution with N. Grow | ATHAL | B007 | 0.60 |
| 04/22/09 | Review email from J. Harbour and J. Green re: Calyon/JPMSI | CCROW | B007 | 0.30 |
| 04/22/09 | Emails from/to J. Dorsey re: Calyon | CCROW | B007 | 0.60 |
| 04/22/09 | Follow up on transfer of DB and Duke servicing rights | CGREA | B007 | 0.20 |
| 04/22/09 | E-mail from AT&T counsel (Elizabeth Lawler) re: AT&T Administrative Claim Motion | DBOWM | B007 | 0.10 |
| 04/22/09 | Prepare for deposition of Calyon fact witness re: claim objection | JDORS | B007 | 1.20 |
| 04/22/09 | Take deposition of Calyon fact witness re: claim objection | JDORS | B007 | 4.20 |
| 04/22/09 | Prepare for deposition of Calyon expert witness re: claim objection | JDORS | B007 | 3.40 |
| 04/22/09 | Attend 30(b)(6) deposition (Calyon) | MBUDI | B007 | 6.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/09 | Prepare for Calyon expert deposition | MBUDI | B007 | 0.70 |
| 04/22/09 | Teleconference with S. Martinez, B. Fernandes, D. Pasternak, S. Beach and N. Grow re: claims issues and MERS | MGREE | B007 | 1.20 |
| 04/22/09 | Review/analyze claims objection summary | MGREE | B007 | 0.30 |
| 04/22/09 | Work with N. Grow re: claims objections | MGREE | B007 | 0.20 |
| 04/22/09 | Exchange numerous emails with Scott Martinez regarding servicing fees in connection with debtors' 506(c) claims against JP Morgan | MNEIB | B007 | 0.30 |
| 04/22/09 | Exchange emails with Matthew McGuire regarding debtors' 506(c) claims in connection with salw of JP Morgan warehouse loans | MNEIB | B007 | 0.30 |
| 04/22/09 | Various telephone calls and correspondence with E. Wanerka (0.5), S. Beach (0.2), M. Greecher (0.2), D. Voulo (0.2), J. Noel (0.3), A. Thaler (0.2), L. Goodman (0.2) and claimants (3x) (0.7) re: resolution of claims objections; participate in conference call re: preparation of claims objections (0.6); review charts of remaining claims (0.8); review and revise certification of counsel re: claims objections, and coordinate filing of same (0.4) | NGROW | B007 | 4.30 |
| 04/22/09 | Teleconference with Martinez and Fernandes re: SAP claims | SBEAC | B007 | 0.70 |
| 04/22/09 | Calls from M. Greecher re: borrower claim issues | SBEAC | B007 | 0.10 |
| 04/22/09 | Analyze SAP claims in preparation for call with client and committee (1.4) and teleconference with Martinez re: same (.5) | SBEAC | B007 | 1.90 |
| 04/23/09 | Telephone call with Paul Moran re: Mr. Kammeyer's compensation | ATHAL | B007 | 0.30 |
| 04/23/09 | Emails from/to J. Green and J. Dorsey re: Calyon/JPMSI | CCROW | B007 | 0.40 |
| 04/23/09 | Review Petition and Schedules re: Rucker | CCROW | B007 | 0.40 |
| 04/23/09 | Email from/to N. Grow re: Rucker | CCROW | B007 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/23/09 | Conference with J. Dorsey re: Calyon depositions | CCROW | B007 | 0.50 |
| 04/23/09 | Telephone call to Dr. Clayton re: Calyon deposition | CCROW | B007 | 0.20 |
| 04/23/09 | Conference with J. Dorsey re: Calyon/Clayton deposition | CCROW | B007 | 0.10 |
| 04/23/09 | Conference with N. Grow re: Rucker claim | CCROW | B007 | 0.10 |
| 04/23/09 | Email to/from Dr. Clayton re: Calyon | CCROW | B007 | 0.10 |
| 04/23/09 | Email from/to J. Green re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 04/23/09 | Analyze Repurchase Agreement provisions re: Calyon | CCROW | B007 | 1.80 |
| 04/23/09 | Finalize for filing and coordinate service of Certification of Counsel Submitting Fourth Order Regarding the Debtors' Thirty-First Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 04/23/09 | Prepare for deposition of Calyon expert witness re: claim objection | JDORS | B007 | 1.50 |
| 04/23/09 | Take deposition of Calyon expert witness re: claim objection | JDORS | B007 | 2.00 |
| 04/23/09 | Various e-mails to and from Crowther re: subpoena response from JP Morgan re: Calyon claim objection | JDORS | B007 | 0.10 |
| 04/23/09 | Research re: Secured Claims | LGOOD | B007 | 3.90 |
| 04/23/09 | Meet with N. Grow re: AHM claims issues | LGOOD | B007 | 0.50 |
| 04/23/09 | Attend expert deposition (Calyon) | MBUDI | B007 | 2.60 |
| 04/23/09 | Prepare for expert deposition (Calyon) | MBUDI | B007 | 1.20 |
| 04/23/09 | Draft and revise reservation of rights to Jackson motion for late filed claim | MGREE | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/09 | Various telephone calls and correspondence with L. Goodman (0.3), A. Thaler (0.2), E. Wanerka (0.4), S. Beach (0.4), M. Greecher (0.1), C. Crowther (0.2), and claimants (4x) (0.9) re: resolution of claims objections and claims analysis; participate in conference call re: Rucker claim (0.4) | NGROW | B007 | 2.90 |
| 04/23/09 | Call from Fernandes and Martinez re: SAP claim issues | SBEAC | B007 | 0.50 |
| 04/23/09 | Review duplicate insurance claim issues related to actions against WLR | SBEAC | B007 | 0.40 |
| 04/24/09 | Review Powell correspondence and claim | ATHAL | B007 | 0.40 |
| 04/24/09 | Conference with N. Grow regarding legal issues/strategy re: Rucker | CCROW | B007 | 0.30 |
| 04/24/09 | Conference with S. Beach re: Calyon Status update issues | CCROW | B007 | 0.30 |
| 04/24/09 | Email from/to J. Dorsey re: Calyon/Broadhollow | CCROW | B007 | 0.20 |
| 04/24/09 | Emails from/to J. Green re: Calyon/JPMSI | CCROW | B007 | 0.40 |
| 04/24/09 | Email from/to D. Rath re: Calyon/JPMSI | CCROW | B007 | 0.30 |
| 04/24/09 | Finalize for filing and coordinate service ofReservation of Rights to the Motion of Dr. David and Elizabeth Judith Jackson for Order Deeming Proofs of Claims Timely Filed or, in the Alternative, Allowing Proofs of Late Filed Claims | DLASK | B007 | 0.40 |
| 04/24/09 | Conference with Crowther re: evidentiary issues for hearing on Calyon claim objection | JDORS | B007 | 0.30 |
| 04/24/09 | Continue Secured Claim Analysis | LGOOD | B007 | 1.90 |
| 04/24/09 | Secured Claim Analysis | LGOOD | B007 | 4.20 |
| 04/24/09 | Correspondence with J. Dorsey re: receipt of documents from Calyon deposition | MBUDI | B007 | 0.10 |
| 04/24/09 | Various telephone calls and correspondence with L. Goodman (0.1), A. Thaler (0.1), E. Wanerka (0.5), and claimants (5x) (1.0) re: resolution of claims objections and claims analysis | NGROW | B007 | 1.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/09 | Call from M. Indelicato re: WLR and WARN issues | SBEAC | B007 | 0.20 |
| 04/25/09 | Email to S. Beach re: Travelers claims litigation | NGROW | B007 | 0.10 |
| 04/27/09 | Revise motion to approve Zurich stipulation and send to N. Grow | ATHAL | B007 | 0.10 |
| 04/27/09 | Correspondence re: claim of Shervonne Powell | ATHAL | B007 | 0.10 |
| 04/27/09 | Review correspondence from J. Harbour re: Calyon document production | CCROW | B007 | 0.20 |
| 04/27/09 | Email to J. Meyer re: Calyon document production | CCROW | B007 | 0.10 |
| 04/27/09 | Review Objection to Subpoena re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 04/27/09 | Review email from J. Meyer re: Calyon | CCROW | B007 | 0.10 |
| 04/27/09 | Conference with W. DuBois re: Calyon document production issues | CCROW | B007 | 0.20 |
| 04/27/09 | Email from/to W. DuBois re: Calyon | CCROW | B007 | 0.10 |
| 04/27/09 | Draft cover letter to M. Busenkell re: Calyon document production | CCROW | B007 | 0.20 |
| 04/27/09 | Follow up issues re: settlement with Jackson and Beach | CGREA | B007 | 0.30 |
| 04/27/09 | Telephone conference with Stennett, Winneka, McDole, Jackson and Beach re: settlement issues | CGREA | B007 | 0.50 |
| 04/27/09 | Research re: settlement proposal issues re: Traxi offsets and Exhibit G | CGREA | B007 | 0.80 |
| 04/27/09 | Review Individual Proof of Claims re: Secured Claims | LGOOD | B007 | 6.80 |
| 04/27/09 | Various telephone calls and correspondence with A. Thaler (0.2), D. Pasternak (0.2), and claimants (2x) (0.3) re: resolution of claims objections | NGROW | B007 | 0.70 |
| 04/27/09 | Prepare WLR settlement spreadsheet (.60); call with client (1.0); call with WLR (.60) | PJACK | B007 | 2.20 |
| 04/27/09 | Teleconference with Stennett and Winnika re: admin claim and other issues | SBEAC | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                           06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/27/09 | Email from S. Stennett re: WLR/administrative claims settlement discussions | SBEAC | B007 | 0.10 |
| 04/27/09 | Teleconference with client and professionals re: WLR admin claims | SBEAC | B007 | 0.50 |
| 04/27/09 | Calls to C. Grear re: WLR administrative cliam | SBEAC | B007 | 0.10 |
| 04/27/09 | email to B. Fernandes and S. Martinez re: WLR Claims/Settlement Call | SBEAC | B007 | 0.10 |
| 04/27/09 | Provide litigation support re: Prepare documents for production by converting to PDF, bates numbering, and burning to CD, then add to production database re: Calyon claim objection | WDUBO | B007 | 1.60 |
| 04/28/09 | Attend deposition of R. Clayton in Atlanta, GA re: Calyon | CCROW | B007 | 2.60 |
| 04/28/09 | Telephone call to J. Dorsey with update re: Calyon/Clayton deposition | CCROW | B007 | 0.20 |
| 04/28/09 | E-mail from M. Whiteman Greecher re: AHM Open Issues | LGOOD | B007 | 0.30 |
| 04/28/09 | E-mail from N. Grow: AHM - Secured claim analysis (2 times) | LGOOD | B007 | 0.50 |
| 04/28/09 | E-mail from D. Voulo: RE: AHM - Secured claim analysis (2 times) | LGOOD | B007 | 0.20 |
| 04/28/09 | Begin review of tax claims | LGOOD | B007 | 2.10 |
| 04/28/09 | E-mail from N. Grow re: secured claim analysis | LGOOD | B007 | 0.40 |
| 04/28/09 | Correspondence with J. Dorsey and C. Crowther re: pretrial tasks | MBUDI | B007 | 0.20 |
| 04/28/09 | Teleconference with B. Fernandes and S. Martinez re: Mt. Prospect property sale | MLUNN | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40326311                          06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/28/09 | Various telephone calls and correspondence with E. Wanerka (0.5), S. Beach (0.4), A. Thaler (0.2), L. Goodman (0.3), and claimants (3x) (0.7) re: resolution of claims objections; review charts and materials related to claims register (0.5); participate in conference call with client, Zolfo, S. Beach and M. Greecher re: preparation of claims objections (0.6); participate in conference call with L. Goodman, D. Voulo and D. Pasternak re: secured claims analysis (0.5); review responses to thirty-first claims objection (0.3) | NGROW | B007 | 4.00 |
| 04/28/09 | Call from C. Grear re: WLR claim issues | SBEAC | B007 | 0.10 |
| 04/29/09 | Discuss resolution of Kammeyer, Carter, Liang with N. Grow | ATHAL | B007 | 0.50 |
| 04/29/09 | Review D. Voulo transcript re: Calyon | CCROW | B007 | 0.20 |
| 04/29/09 | Email to Voulo re: Calyon deposition transcript | CCROW | B007 | 0.20 |
| 04/29/09 | Conference with S. Beach re: Calyon | CCROW | B007 | 0.40 |
| 04/29/09 | Email from/to D. Voulo re: Calyon | CCROW | B007 | 0.20 |
| 04/29/09 | E-mail from and response to AT&T's counsel (Elizabeth Lawlor) re: AT&T Administrative Motion | DBOWM | B007 | 0.20 |
| 04/29/09 | Review deposition transcripts re: preparation for contested hearing on Calyon claim objection | JDORS | B007 | 2.50 |
| 04/29/09 | Continue review of tax claims | LGOOD | B007 | 2.90 |
| 04/29/09 | Correspondence with J. Dorsey re: pretrial work (Calyon) | MBUDI | B007 | 0.10 |
| 04/29/09 | Various telephone calls and correspondence with E. Wanerka (0.6), A. Thaler (0.2), J. Noel (0.1), B. Tuttle (0.1), L. Goodman (0.1), and claimants (6x) (1.4) re: resolution of claims objections; review responses and materials related to claims resolutions (0.5); draft 9019 motion re: Zurich claim resolution (1.2) | NGROW | B007 | 4.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/29/09 | Work with Bowman re: resolution of AT&T claim (.2); Correspondence with C. Cavaco re: reconciliation of AT&T claim (.1) | RBART | B007 | 0.30 |
| 04/30/09 | Review evidence provided by Colagiacomo re: contractor licenses | ATHAL | B007 | 0.20 |
| 04/30/09 | Draft e-mail to Opper-Weiner explaining why we will press objection | ATHAL | B007 | 0.30 |
| 04/30/09 | AHM correspondence; conference call re: Carter | ATHAL | B007 | 0.10 |
| 04/30/09 | Discuss insurance coverage and Powell claim with Colagiacomo | ATHAL | B007 | 0.20 |
| 04/30/09 | Draft e-mail to Kammeyer re: our position of "no liability" | ATHAL | B007 | 0.50 |
| 04/30/09 | Telephone call with Ellen Opper-Weiner, discuss potential resolution of Powell claim | ATHAL | B007 | 0.20 |
| 04/30/09 | Telephone call with M. Greecher and N. Grow re: claims against AHM's insurer | ATHAL | B007 | 0.20 |
| 04/30/09 | Telephone call with Carlo Colagiacomo re: claim of Shervonne Powell | ATHAL | B007 | 0.10 |
| 04/30/09 | Emails from/to J. Dorsey re: Calyon | CCROW | B007 | 0.20 |
| 04/30/09 | Emails from/to J. Dorsey re: Calyon | CCROW | B007 | 0.20 |
| 04/30/09 | Telephone call from M. Budicak re: Calyon | CCROW | B007 | 0.30 |
| 04/30/09 | Email from/to J. Dorsey re: Calyon | CCROW | B007 | 0.10 |
| 04/30/09 | Conference with J. Dorsey and M. Budicak re: Calyon pre-trial Order | CCROW | B007 | 0.30 |
| 04/30/09 | Review Van Essche deposition transcript re: Calyon | CCROW | B007 | 1.80 |
| 04/30/09 | Conference with J. Dorsey re: Calyon/Van Essche | CCROW | B007 | 0.20 |
| 04/30/09 | Telephone call from M. Budicak; email to same re: Calyon | CCROW | B007 | 0.20 |
| 04/30/09 | Emails from J. Dorsey and J. Harbour re: Calyon | CCROW | B007 | 0.20 |
| 04/30/09 | Email to client with J. C. Van Essche deposition transcript re: Calyon | CCROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/09 | Teleconference with B. Fernandes and S. Sakamoto re: Calyon | CCROW | B007 | 0.80 |
| 04/30/09 | Review email from M. Budicak; telephone call to M. Budicak | CCROW | B007 | 0.20 |
| 04/30/09 | Review R. Branthover deposition re: Calyon | CCROW | B007 | 0.80 |
| 04/30/09 | Conference with J. Dorsey re: Calyon/Branthover | CCROW | B007 | 0.20 |
| 04/30/09 | Email to R. Clayton re: Calyon/Branthover deposition | CCROW | B007 | 0.10 |
| 04/30/09 | Conference with Crowther and Budicak re: preparation of pretrial order for Calyon claim objection hearing | JDORS | B007 | 0.40 |
| 04/30/09 | E-mails from and responses to Calyon counsel re: discovery issues re: claim objection | JDORS | B007 | 0.20 |
| 04/30/09 | E-mails from and responses to Crowther re: discovery issue re: Calyon claim objection | JDORS | B007 | 0.10 |
| 04/30/09 | E-mail from N. Grow re: secured claims | LGOOD | B007 | 0.10 |
| 04/30/09 | Continue review of tax claims | LGOOD | B007 | 4.90 |
| 04/30/09 | Teleconference with C. Crowther re: Calyon pretrial tasks | MBUDI | B007 | 0.20 |
| 04/30/09 | Meeting with J. Dorsey and C. Crowther re: pretrial tasks | MBUDI | B007 | 0.20 |
| 04/30/09 | Begin draft of Calyon pretrial order | MBUDI | B007 | 2.40 |
| 04/30/09 | Work with N. Grow and S. Beach re: Zurich 9019 Motion | MGREE | B007 | 0.40 |
| 04/30/09 | Work with S. Beach re: HELOC notices | MLUNN | B007 | 0.20 |
| 04/30/09 | Various telephone calls and correspondence with E. Wanerka (0.4), M. Greecher (0.2), S. Martinez (0.1), A. Thaler (0.3), D. Hall (0.5), and claimants (4x) (0.7) re: resolution of claims objections; review responses and materials re: claims resolutions and adjourned claims (1.9); draft 9019 motion re: Zurich claims resolution (0.8) | NGROW | B007 | 4.90 |

|  |  Sub Total |  |  | 406.20 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/19/09 | Teleconference with Fernandes re: Travelers deposit and related case admin issues | SBEAC | B008 | 0.20 |
| 03/25/09 | Teleconference with Indelicato re: plan effective date issues | SBEAC | B008 | 0.20 |
| 04/02/09 | Conference with S. Beach re: open issues | PJACK | B008 | 0.20 |
| 04/02/09 | Teleconference with S. Beach, B. Fernandes, and S. Martinez re: 538 Broadhollow and follow-up conference with S. Beach re: general open issues | PJACK | B008 | 0.60 |
| 04/07/09 | Meeting with Jackson and Grear re: WLR settlement issues | SBEAC | B008 | 0.90 |
| 04/07/09 | Teleconference with Fernandes, Martinez, Grear and Jackson re: WLR settlement proposal | SBEAC | B008 | 0.50 |
| 04/08/09 | Participate in weekly liquidity and update meeting/call | SBEAC | B008 | 0.50 |
| 04/15/09 | Telephone conference with D. Winneka, S. Stennett and P. Jackson re: WLR admin | CGREA | B008 | 0.50 |
| 04/27/09 | Telephone conference with Fernandes, Martinez, Jackson and Beach re: WLR settlement issues | CGREA | B008 | 1.00 |
| 04/27/09 | Teleconference with Fernandes, Martinez, Grear, and Jackson re: WLR admin claim issues | SBEAC | B008 | 1.00 |
| 04/30/09 | Teleconference with Martinez and Fernandes re: bank sale, WARN settlement and 538 BH settlement | SBEAC | B008 | 0.50 |
| | Sub Total | | | 6.10 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/12/09 | Correspondence from Greecher and Schnitzer re: Dobbens motions | SBEAC | B009 | 0.10 |
| 03/18/09 | Work with M. Greecher re: borrower stay relief issues | SBEAC | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/25/09 | Correspondence Burch re: settlement of ALF dispute (.1); teleconference with Beach re: obtaining approval of settlement (.1) | RBART | B009 | 0.20 |
| 04/03/09 | E-mails with. R. Bartley and D. Laskin re: status of Bayview stay relief | MGREE | B009 | 0.20 |
| 04/06/09 | Draft order re: Citifinancial Stay Relief Motion; work with S. Brown re: resolution of same | MGREE | B009 | 1.80 |
| 04/07/09 | Work with T. Connolly re: CitiFinancial Stay Relief Order and certification re: same | MGREE | B009 | 0.40 |
| 04/10/09 | Review correspondence from J. Barnes re: Jackson stay violation (.2); research issues re: same (.7); draft response re: same (.4); e-mail S. Beach re: same (.1) | MGREE | B009 | 1.40 |
| 04/13/09 | Address Jackson stay relief motion with J. Barnes | MGREE | B009 | 0.60 |
| 04/13/09 | Telephone call from M. Greecher re: Jackson (.3); revise letter to counsel for Jackson (1.80) | PJACK | B009 | 2.10 |
| 04/14/09 | Address correspondence with J. Barnes re: Jackson and Dobben stay relief motions | MGREE | B009 | 1.40 |
| 04/14/09 | Teleconferences with E. Schnitzer (x2) re: Jackson and other stay relief motions | MGREE | B009 | 0.60 |
| 04/15/09 | E-mail to S. Beach re: Dobben and Jackson stay relief motions | MGREE | B009 | 0.10 |
| 04/15/09 | Correspondence with Hutchens re:  sale of disputed property (.1); telephone from and follow up correspondence re:  release of funds document required by Fulton Co. (.1) | RBART | B009 | 0.20 |
| 04/16/09 | E-mails with S. Beach re: Jackson and Dobben stay relief motions | MGREE | B009 | 0.20 |
| 04/16/09 | Draft informal analysis of Dobben and Jackson stay relief motions; work with E. Schnitzer re: same | MGREE | B009 | 0.40 |
| 04/16/09 | Draft correspondence to J. Barnes re: Jackson stay relief | MGREE | B009 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/17/09 | Research docket regarding stay motions filed by borrowers | DLASK | B009 | 0.30 |
| 04/17/09 | Review Jackson loan file; draft objection to Jackson stay relief motion | MGREE | B009 | 4.60 |
| 04/17/09 | Prepare binder re motions for relief from stay on behalf of individuals per attorney request | TBOLL | B009 | 2.30 |
| 04/20/09 | Teleconference with D. Souders re: Jackson stay relief motion | MGREE | B009 | 0.50 |
| 04/20/09 | Research TILA and RESPA statutes re: merits of underlying Jackson litigation | MGREE | B009 | 0.70 |
| 04/20/09 | Draft objection to Jackson stay relief motion | MGREE | B009 | 4.40 |
| 04/20/09 | Correspondence with B. Fernandes re: Intex setoffs | PJACK | B009 | 0.10 |
| 04/20/09 | Conference with M. Greecher re: borrower stay relief issues | PJACK | B009 | 0.70 |
| 04/21/09 | Review informal memo from D. Souders re: Jackson stay relief motion | MGREE | B009 | 0.50 |
| 04/22/09 | Teleconference with B. Kenney re: Jackson stay violations in AHM/Carteret bankruptcies | MGREE | B009 | 0.20 |
| 04/22/09 | Further draft objection to Jackson stay relief motion (2.8); research Virginia law re: merit of underlying litigation (1.8) | MGREE | B009 | 4.60 |
| 04/23/09 | Review correspondence from J. Barnes re: violation of AHM/Carteret Mortgage Bankruptcies | MGREE | B009 | 0.20 |
| 04/23/09 | Revise objection to Jackson stay relief motion (2.0); emails with S. Martinez and C. Coloagiacomo re: same (.2); work with E. Schnitzer re: Committee joinder (.2) | MGREE | B009 | 2.40 |
| 04/24/09 | Conference with M. Greecher re: Jackson matter | ALUND | B009 | 0.20 |
| 04/24/09 | Research re: statute of limitations for Jackson complaint in Eastern District of New York, response to same | ALUND | B009 | 2.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/09 | Finalize for filing and coordinate service of Limited Objection to Jackson Motion for Relief from Stay | DLASK | B009 | 0.50 |
| 04/24/09 | Revise Objection to Jackson stay relief (.4); email to J. Barnes (.2); conference with S. Beach re: same (.3); emails with E. Schnitzer re: Committee joinder re: same (.3) | MGREE | B009 | 1.20 |
| 04/27/09 | Prepare and file Affidavit of Service regarding Limited Objection to Emergency Motion for Relief from the Automatic Stay Filed by Dr. David & Elisabeth Jackson | DLASK | B009 | 0.20 |
| | Sub Total | | | 36.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/01/09 | Multiple correspondence from McGuire and review documents in connection with JPM 506(c) litigation issues | SBEAC | B011 | 0.80 |
| 03/02/09 | Correspondence from and to Alfonso and Tecce and review and finalize stipulation extending time for BofA to answer Swap complaint | SBEAC | B011 | 0.30 |
| 03/02/09 | Work with Neiburg re: JPM litigation issues and correspondence re: REO information request to client | SBEAC | B011 | 0.20 |
| 03/03/09 | Borrower claim issues and review Rush documents on website in connection with responding to same | SBEAC | B011 | 0.30 |
| 03/03/09 | Review letter from Morris to AHMSI re: document requests related to REO properties at issue in JPM litigation (.2) and correspondence to and from Dorsey and Neiburg re: same (.1) | SBEAC | B011 | 0.30 |
| 03/04/09 | Analyze documents related to $920k in insurance proceeds retained by WLR and correspondence from Stennet, Friedman and Seegapol re: same | SBEAC | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/04/09 | Telephone from Busekell and correspondence to and from Crowther and Dorsey re: Calyon claim litigation | SBEAC | B011 | 0.20 |
| 03/04/09 | Review opinion on Wells Fargo prepayment from District Court and correspondence to client re: same | SBEAC | B011 | 0.50 |
| 03/04/09 | Correspondence from and to Jackson and Dorsey re: Carrington REO action and additional COAs against WLR | SBEAC | B011 | 0.30 |
| 03/04/09 | Draft descriptions of JPM and other litigation and correspondence to Coagiacomo re: same | SBEAC | B011 | 0.30 |
| 03/05/09 | Correspondence from and to McGuire re: 506(c) litigation with JPM | SBEAC | B011 | 0.10 |
| 03/06/09 | Correspondence from and to Winikka re: JPM mediation document production and invoice | SBEAC | B011 | 0.20 |
| 03/06/09 | Review Calyon's expert report in connection with Repo claim litigation and correspondence from Harbour re: same | SBEAC | B011 | 0.50 |
| 03/09/09 | Correspondence from and to Alter and work with Grow re; Watson litigation against AHM and Travelers | SBEAC | B011 | 0.30 |
| 03/10/09 | Correspondence from and to Morris re: document production related to the JPM litigation | SBEAC | B011 | 0.10 |
| 03/10/09 | Review further revised analysis of causes of action, admin claims, counterclaims and setoff issues related to WLR in preparation for strategy call with Committee and client | SBEAC | B011 | 1.30 |
| 03/11/09 | Correspondence with Holt re: WARN litigation issues | SBEAC | B011 | 0.10 |
| 03/12/09 | Correspondence to and from Zawadski re: WARN litigation and reserve stipulation | SBEAC | B011 | 0.20 |
| 03/13/09 | Correspondence from Greecher and to Dorsey re: Calyon litigation issues | SBEAC | B011 | 0.10 |
| 03/16/09 | Teleconference with Elbon re: settlement of shareholder litigation | SBEAC | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/16/09 | Telephone from Morris re: JPM litigation | SBEAC | B011 | 0.10 |
| 03/16/09 | Correspondence from and to Indelicato and Nystrom re: Waterfield litigation | SBEAC | B011 | 0.10 |
| 03/17/09 | Review Waterfield litigation issues in preparation for discussion with client and Indelicato | SBEAC | B011 | 0.70 |
| 03/18/09 | Correspondence from and to Morris (.2) and telephone to McGuire re: JPM litigation and document production from AHMSI (.1) | SBEAC | B011 | 0.30 |
| 03/20/09 | Teleconference with Choundas re: shareholder class action litigation settlement | SBEAC | B011 | 0.20 |
| 03/20/09 | Review WARN scheduling order and multiple correspondence with Minella, Cheek and Holt re: same | SBEAC | B011 | 0.30 |
| 03/20/09 | Review Citibank opinion and correspondence to Holt and Minella re: impact on WARN litigation | SBEAC | B011 | 0.40 |
| 03/23/09 | Review draft complaint against WLR and Friedman (.7) and correspondence from and to Cavaco, Burzenski, Bissell and Greecher re: WLR claim and document issues (.4) | SBEAC | B011 | 1.10 |
| 03/27/09 | Teleconference with Indelicato re: WARN and WLR litigation | SBEAC | B011 | 0.10 |
| 03/31/09 | Teleconference with Tecce re: Wells Fargo, Bear Stearns and US Bank litigation | SBEAC | B011 | 0.20 |
| 04/01/09 | Telephone call from R. Stern re: Calyon/Capstone | CCROW | B011 | 0.10 |
| 04/01/09 | Finalize for filing and coordinate service of Certification of Counsel regarding Trial Scheduling Order in WARN Adversary | DLASK | B011 | 0.40 |
| 04/01/09 | (Warn class action)  Continue to run searches on potential witnesses in production database;  create Concordance databases for each witness | JMEYE | B011 | 2.60 |
| 04/01/09 | Emails from S. Beach, J. Weissmann and C. Grear re: annual report filing for AHM Holdings to regain good standing for same; Composed email to D. Dunning requesting that she prepare filing for same | JNOEL | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/01/09 | Assist with review of client documents re: WARN Act | JRAND | B011 | 2.00 |
| 04/01/09 | E-mail from C. Cologiacomo re: third party subpoena requests | MGREE | B011 | 0.10 |
| 04/01/09 | Corrrespondence to and from Holt and Minella re: WARN issues (.2) and review timeline of events to assess WARN liability in prparation for discussions with Committee (.9) | SBEAC | B011 | 1.10 |
| 04/01/09 | Letter from Mark Indelicato on WARN litigation | SHOLT | B011 | 0.10 |
| 04/01/09 | Conference with S. Beach on WARN litigation settleent discussions | SHOLT | B011 | 0.10 |
| 04/01/09 | Review timeline on AHM margin calls re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/01/09 | Letter from potential expert witness (economic) re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/02/09 | Review correspondence from R. Stearn re: Calyon/Capstone | CCROW | B011 | 0.10 |
| 04/02/09 | (WARN class action) Check image database issues in Concordance production database | JMEYE | B011 | 0.40 |
| 04/02/09 | Assist with review of Margin Call Docs re: WARN Act | JRAND | B011 | 3.80 |
| 04/02/09 | Review and assist with e-filing COC re: WARN Act | JRAND | B011 | 0.50 |
| 04/02/09 | Confer with J. Randolph re: margin call analysis | MMINE | B011 | 0.30 |
| 04/02/09 | Correspondence to J. Zawadski re: BDO Margin Call Analysis | MMINE | B011 | 0.10 |
| 04/02/09 | Telephone from M. Stewart re: BDO Margin Call Data | MMINE | B011 | 0.30 |
| 04/02/09 | Correspondence from M. Stewart re: BDO Margin Call Data | MMINE | B011 | 0.10 |
| 04/02/09 | Correspondence from and to Choundas and Jackson re: shareholder litigation settlement | SBEAC | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40326311                     06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/02/09 | Letter from Jeff Zawadzki, Esquire on AHM margin call data re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/02/09 | Review and analyze additional AHM morgin call data re: WARN litigation | SHOLT | B011 | 0.30 |
| 04/02/09 | Conferred with Jill Randolph about margin call project | TCHEE | B011 | 0.10 |
| 04/02/09 | Reviewed and responded to email correspondence regarding margin call list project | TCHEE | B011 | 0.10 |
| 04/03/09 | Correspondence from Minella re: margin call data to be produced in WARN litigation and review same | SBEAC | B011 | 0.20 |
| 04/03/09 | Telephone from Alfonso re: Broadhollow litigation issues | SBEAC | B011 | 0.10 |
| 04/03/09 | Review documents re: JPM and Wells Fargo litigation issues | SBEAC | B011 | 0.40 |
| 04/05/09 | Correspondence from Denman re: Bear Appellate Brief and review response | SBEAC | B011 | 0.20 |
| 04/06/09 | Assist with review of Margin Call documents re: WARN Act | JRAND | B011 | 3.00 |
| 04/06/09 | Assisted with review of margin call documents re: WARN ACT | KYUEN | B011 | 4.30 |
| 04/06/09 | Resume work on complaint against Friedman and Ross | RBISS | B011 | 1.20 |
| 04/06/09 | Provide litigation support re: Re-number production database from six digits to seven digits to accommodate production number re: Warn Class Action | WDUBO | B011 | 2.10 |
| 04/07/09 | (WARN class action) Multiple correspondence with J. Randolph and W. Dubois re: production images | JMEYE | B011 | 0.30 |
| 04/07/09 | Assist with review of Margin Call documents re: WARN Act | JRAND | B011 | 2.80 |
| 04/07/09 | Assisted with review of margin call documents re: WARN ACT | KYUEN | B011 | 2.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/07/09 | Continue to research case law and treatise discussion re: estoppel principles applicable to this action | MBUDI | B011 | 7.00 |
| 04/07/09 | Work with C. Colagiacomo and C. Crowther re: third party subpoenas | MGREE | B011 | 0.40 |
| 04/07/09 | Review docket for recently filed pleadings re: WARN scheduling order | MMINE | B011 | 0.10 |
| 04/07/09 | Further work on complaint against Friedman and Ross | RBISS | B011 | 4.30 |
| 04/07/09 | Call from/to M. Indelicato re: WARN and WLR litigation | SBEAC | B011 | 0.20 |
| 04/07/09 | Review draft complaint against WLR and Friedman | SBEAC | B011 | 0.40 |
| 04/07/09 | Review and revise the WLR/Friedman complaint | SBEAC | B011 | 1.20 |
| 04/07/09 | Receive and review trial order from court re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/08/09 | Assist with review of Margin Call documents re: WARN Act | JRAND | B011 | 1.00 |
| 04/08/09 | Assisted with review of margin call documents re: WARN ACT | KYUEN | B011 | 3.80 |
| 04/08/09 | Email correspondence with Beach and Grear re complaint against Friedman and Ross | RBISS | B011 | 0.20 |
| 04/08/09 | Email from/to R. Bissell and from C. Grear re: draft complaint against Friedman and Ross Entities | SBEAC | B011 | 0.10 |
| 04/08/09 | Email to K. Nystrom and B. Fernandes re: Traxi setoffs | SBEAC | B011 | 0.10 |
| 04/08/09 | Email from B. Fernandes re: WLR settlement communications | SBEAC | B011 | 0.10 |
| 04/08/09 | Email to/from S. Zieg, C. Grear and R. Bissell re: Traxi analysis of supplemental materials for exception items from bank reconciliation | SBEAC | B011 | 0.20 |
| 04/08/09 | emails from B. Fernandes re: Litigation-adjusted WLR Claim Summary | SBEAC | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/08/09 | Teleconference re: BDO/HH WLR Claim or WLR Settlement Proposals | SBEAC | B011 | 1.30 |
| 04/08/09 | Receive and review stipulation for reserve from Committee re: WARN | SHOLT | B011 | 0.20 |
| 04/08/09 | Correspondence from S. Beach re: draft Ross complaint | SZIEG | B011 | 0.10 |
| 04/09/09 | Assist with review of Margin Call data re: WARN Act | JRAND | B011 | 3.50 |
| 04/09/09 | Assisted with review of margin call documents re: WARN ACT | KYUEN | B011 | 1.80 |
| 04/09/09 | Emails to/from E. Kostoulas and M. Greecher re: Vantium's comments to loan sale documents and blackline of ABN consent | SBEAC | B011 | 0.30 |
| 04/09/09 | Email from B. Jones re: Intex Solutions Invoices, Payment Trail by AHM - Gathering evidence of Overpayment by AHM | SBEAC | B011 | 0.10 |
| 04/09/09 | Review correspondence from J. Dorsey re: draft proposal for WLR | SZIEG | B011 | 0.10 |
| 04/13/09 | Assist with review of Margin Call documents re: WARN Act | JRAND | B011 | 3.50 |
| 04/13/09 | Legal research re Broadhollow and Melville escrow accounts | KCOYL | B011 | 3.90 |
| 04/13/09 | Confer with S. Holt re: case status (WARN Adv. Pro.) | MMINE | B011 | 0.10 |
| 04/13/09 | Correspondence from Zawadski re: WARN settlement stipulation | SBEAC | B011 | 0.10 |
| 04/14/09 | Assist with review of Margin Call data re: WARN Act | JRAND | B011 | 5.00 |
| 04/14/09 | Circulate Plaintiff's expert report (WARN) | MMINE | B011 | 0.10 |
| 04/14/09 | First review Plaintiff's expert report | MMINE | B011 | 1.10 |
| 04/14/09 | Correspondence to J. Aronoff re: Plaintiff's expert report | MMINE | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                         06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/09 | Correspondence to S. Holt re: WARN Adv. Pro. reserve stipulation | MMINE | B011 | 0.10 |
| 04/14/09 | Correspondence from Minella (.1), review WARN plaintiffs expert report (.5) and further review of settlement options in preparation for further discussions with plaintiffs (.6) | SBEAC | B011 | 1.20 |
| 04/14/09 | Receive and review Expert Report of Plaintiff's expert re: WARN litigation | SHOLT | B011 | 0.50 |
| 04/14/09 | Memo to M. Minella on expert witness needs re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/14/09 | Review plaintiff's expert's report and begin incorporating information into chronology (WARN) | TCHEE | B011 | 2.50 |
| 04/15/09 | Assist with review and edits of Margin Call data re: WARN Act | JRAND | B011 | 3.50 |
| 04/15/09 | Work with Sean Beach re issues associated with escrow account | KCOYL | B011 | 0.10 |
| 04/15/09 | Legal research re issues associated with escrow account and claims by Broadhollow and Melville | KCOYL | B011 | 1.60 |
| 04/15/09 | Review correspondence re: preparation of materials for additional settlement negotiations (WARN) | MMINE | B011 | 0.10 |
| 04/15/09 | Document review re: materials for continued settlement negotiations | MMINE | B011 | 2.10 |
| 04/15/09 | Assist with review of Margin Call documents re: WARN Act | RRUGG | B011 | 2.60 |
| 04/15/09 | Call to B. Fernandes re: WARN litigation | SBEAC | B011 | 0.10 |
| 04/15/09 | Review and analzye varous sources cited by plaintiff's expert | SHOLT | B011 | 1.30 |
| 04/16/09 | Review and edits Margin Call data spreadsheet re: WARN Act | JRAND | B011 | 4.00 |
| 04/16/09 | Assisted with margin call review re: WARN ACT. | KYUEN | B011 | 1.80 |
| 04/16/09 | Draft memo to file re: case preparation and strategy (WARN) | MMINE | B011 | 0.20 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/09 | Document review re: materials for continued settlement negotiations | MMINE | B011 | 4.80 |
| 04/16/09 | Confer with S. Holt and J. Randolph re: materials for continued settlement negotiations | MMINE | B011 | 0.60 |
| 04/16/09 | Teleconferenec with J. Aronoff re: expert reports, analysis | MMINE | B011 | 0.80 |
| 04/16/09 | Assist with review of Margin Call document re: WARN Act | RRUGG | B011 | 5.00 |
| 04/16/09 | Meeting with J. Randolph re: Review of Margin Call document re: WARN Act | RRUGG | B011 | 0.20 |
| 04/16/09 | Emails with J. Tecce re: Wells Fargo Appeal | SBEAC | B011 | 0.20 |
| 04/16/09 | Emails to/from B. Fernandes and M. Power re: Triad | SBEAC | B011 | 0.20 |
| 04/16/09 | Meeting with M. Minella nad J. Randolph on WARN litigation timelines for Creditor's Committee re: WARN | SHOLT | B011 | 0.50 |
| 04/16/09 | Telephone conference with James Aronoff to discuss plaintiff's expert report re: WARN | SHOLT | B011 | 1.50 |
| 04/16/09 | Review and analyze investment bank projections on AHM on July 2007 re: WARN | SHOLT | B011 | 1.40 |
| 04/16/09 | Draft timeline events for inclusion on WARN litigation timeline for committee re: WARN | SHOLT | B011 | 0.70 |
| 04/16/09 | Review and comment re: potential action against various AHMSI employees and representatives | SZIEG | B011 | 1.30 |
| 04/16/09 | Updated chronology (incorporating material from Mason report) | TCHEE | B011 | 3.50 |
| 04/17/09 | Review and edit Margin Call data spreadsheet re: WARN Act | JRAND | B011 | 4.00 |
| 04/17/09 | Work with Sean Beach re escrow account and Broadhollow claims | KCOYL | B011 | 0.10 |
| 04/17/09 | Correspondence from Andy Dokos re escrow account and Broadhollow claims | KCOYL | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40326311                06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/17/09 | Review document production and prepare materials for WARN settlement negotiations | MMINE | B011 | 8.40 |
| 04/17/09 | Assist with review of Margin Call document re: WARN Act | RRUGG | B011 | 3.20 |
| 04/17/09 | Assist with review/comparison of Margin Call document re: WARN Act (removal of duplicates) | RRUGG | B011 | 1.50 |
| 04/17/09 | Email to M. Minella and M. Indelicato re: WARN discovery schedule | SBEAC | B011 | 0.10 |
| 04/17/09 | Teleconference with Indelicato re: D&O and other claim and litigation issues | SBEAC | B011 | 0.30 |
| 04/17/09 | Teleconference with Tecce and emails to and from Tecce re: Wells Fargo appeal (.4) and telephone to Fernandes re: same (.2) | SBEAC | B011 | 0.60 |
| 04/17/09 | Corresondence from Mark Indelicato on WARN reserve stipulation re: WARN litigtaion | SHOLT | B011 | 0.10 |
| 04/17/09 | Review Alt-A mortgage originator data for 2009 re: WARN litigation | SHOLT | B011 | 0.30 |
| 04/17/09 | Analyze fact chronology of AHM margin calls re: WARN litigation | SHOLT | B011 | 0.90 |
| 04/19/09 | Document review re: production documents, preparation for WARN settlement negotiations | MMINE | B011 | 3.40 |
| 04/20/09 | Email to Dr. Clayton with deposition reminder re: Calyon | CCROW | B011 | 0.10 |
| 04/20/09 | Finalize for filing and coordinate service of Stipulation Setting Reserve with Respect to Claims Asserted by WARN Act Class Action Plaintiffs in main case and adversary case | DLASK | B011 | 0.50 |
| 04/20/09 | Assist with Margin Call data review and edits re: WARN Act | JRAND | B011 | 4.00 |
| 04/20/09 | Meeting with IT re: Margin Call data (WARN Act) | JRAND | B011 | 1.00 |
| 04/20/09 | Correspondence from Simon Sakamoto re letter to Deutsche Bank demanding reimbursement for Broadhollow and Melville expenses | KCOYL | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                            06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/09 | Work with Sean Beach re letter to Deutsche Bank demanding reimbursement for Broadhollow and Melville expenses | KCOYL | B011 | 0.10 |
| 04/20/09 | Began creation of chronology of events in case management system to complie timeline of events for Creditors. | KYUEN | B011 | 1.90 |
| 04/20/09 | Correspondence from S. Holt re: settlement negotiations | MMINE | B011 | 0.20 |
| 04/20/09 | Continue to prepare materials for settlement negotiations | MMINE | B011 | 3.40 |
| 04/20/09 | Email correspondence with S. Zeig re complaint against Friedman | RBISS | B011 | 0.10 |
| 04/20/09 | Assist with review/comparison of Margin Call document re: WARN Act (update production, duplicate spreadsheets) | RRUGG | B011 | 2.30 |
| 04/20/09 | Call from J. Tecce re: Broadhollow noteholder negotiation | SBEAC | B011 | 0.40 |
| 04/20/09 | Calls to B. Fernandes re: WARN litigation | SBEAC | B011 | 0.40 |
| 04/20/09 | Email to J. Zawadzki re: AHM Reserve Stipulation in connection with WARN litigation | SBEAC | B011 | 0.10 |
| 04/20/09 | email to B. Fernandes and S. Martinez re: AHM/Triad - Creation of Informal Committee of Assignees of Private Mortgage Guaranty Insurance Policies | SBEAC | B011 | 0.10 |
| 04/20/09 | Draft and edit AHM timeline of facts for unforeseeable business circumstances defense re: WARN litigation | SHOLT | B011 | 1.40 |
| 04/20/09 | Memo from M. Minella on sequence of events for AHM bankruptcy re:WARN litigation | SHOLT | B011 | 0.10 |
| 04/20/09 | Review and analyze AHM warehouse lender service agreements re: WARN litigation | SHOLT | B011 | 0.70 |
| 04/20/09 | Memo to James Aronoff on AHM data re: WARN litigation | SHOLT | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/20/09 | Letter from Jeff Zawadski on AHM reserve stipulation re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/20/09 | Review and analyze California WARN legislation history for possible defenses to claims re: WARN litigation | SHOLT | B011 | 0.60 |
| 04/20/09 | Review AHM press releases for timeline information re: WARN litigation | SHOLT | B011 | 0.40 |
| 04/20/09 | Review and comment re: potential complaint against Friedman | SZIEG | B011 | 1.30 |
| 04/21/09 | Assist with review of Margin Call data re: WARN Act | JRAND | B011 | 4.00 |
| 04/21/09 | Correspondence from Simon Sakamoto re reimbursement for Broadhollow and Melville expenses | KCOYL | B011 | 0.10 |
| 04/21/09 | Draft, review and revise letter to Deutsche Bank re request for reimbursement of expenses of Broadhollow and Melville | KCOYL | B011 | 1.80 |
| 04/21/09 | Work with Sean Beach re letter to Deutsche Bank re request for reimbursement of expenses of Broadhollow and Melville | KCOYL | B011 | 0.20 |
| 04/21/09 | Review comments from S. Zeig; revise draft complaint against Friedman | KFAY | B011 | 1.30 |
| 04/21/09 | Continued creation of chronology of events in case management system, in order to complie timeline of events for Creditors re WARN ACT | KYUEN | B011 | 3.60 |
| 04/21/09 | Confer with S. Holt, J. Randolph, T. Cheek re: materials for settlement negotiations | MMINE | B011 | 1.00 |
| 04/21/09 | Document review re: additional information for settlement negotiations (WARN Adv. Pro.) | MMINE | B011 | 4.20 |
| 04/21/09 | Email correspondence re draft complaint against Friedman | RBISS | B011 | 0.10 |
| 04/21/09 | Review S. Zeig comments to complaint | RBISS | B011 | 0.10 |
| 04/21/09 | Conference with K. Fay re same | RBISS | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/09 | Call to S. Holt re: WARN settlement conference strategy | SBEAC | B011 | 0.30 |
| 04/21/09 | Call to M. Indelicato re: WARN litigation | SBEAC | B011 | 0.20 |
| 04/21/09 | Review Triad - proposal to Creditors | SBEAC | B011 | 0.10 |
| 04/21/09 | Email to C. Jarvinen re: AHM/Triad - Creation of Informal Committee of Assignees of Private Mortgage Guaranty Insurance Policies - Draft Letter to Financial Institutions | SBEAC | B011 | 0.10 |
| 04/21/09 | Meeting with M. Minella and T. Cheek to review AHM timelne re: WARN litigation | SHOLT | B011 | 0.50 |
| 04/21/09 | Review AHM reserve stipulation re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/21/09 | Memo to Mark Indelicato on WARN litigation issues | SHOLT | B011 | 0.20 |
| 04/21/09 | Telephone conference with S. Beach on WARN litigation timeline issues - discovery | SHOLT | B011 | 0.20 |
| 04/21/09 | Memo from James Aronoff with articles on Alt-A lenders re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/21/09 | Review and analyze Alt-A industry data for AHL timeline re: WARN litigation | SHOLT | B011 | 0.80 |
| 04/21/09 | Reviewed documents provided by Jim Aronoff | TCHEE | B011 | 1.00 |
| 04/21/09 | Met with Scott Holt, Maribeth Minella and Jill Randolph regarding information being assembled for UCC and settlement negotiations | TCHEE | B011 | 0.90 |
| 04/22/09 | Review and analyze officer complaint for potential filing of same | CGREA | B011 | 0.80 |
| 04/22/09 | Review and revise letter to Deutsche Bank re demand for reimbursement of expenses of Broadhollow and Melville | KCOYL | B011 | 0.40 |
| 04/22/09 | Review comments from S. Zieg and incorporate changes to revised draft of complaint; review draft complaint and revise | KFAY | B011 | 3.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/22/09 | Completed creation of chronology of events in case management system to complie timeline of events for Creditors re WARN ACT | KYUEN | B011 | 2.10 |
| 04/22/09 | Continue to review documents, prepare materials for settlement negotiations | MMINE | B011 | 6.30 |
| 04/22/09 | Conference with M. Neiburg re: JPM subservicing fees | PJACK | B011 | 0.20 |
| 04/22/09 | Further revisions and edits to complaint against Friedman | RBISS | B011 | 0.30 |
| 04/22/09 | Email correspondence re same | RBISS | B011 | 0.20 |
| 04/22/09 | Email from R. Bissell re: Draft Complaint against Friedman and Ross Entities | SBEAC | B011 | 0.10 |
| 04/22/09 | Call to Fernandes re: WARN Litigation and settlement | SBEAC | B011 | 0.10 |
| 04/22/09 | Receive and analyze AHM fact report for creditor's committee re: WARN litigation | SHOLT | B011 | 0.40 |
| 04/23/09 | Assist with review of Margin Call data re: WARN Act | JRAND | B011 | 5.50 |
| 04/23/09 | Review and revise letter to Deutsche Bank re demand for reimbursement of expenses of Broadhollow and Mellville | KCOYL | B011 | 0.50 |
| 04/23/09 | Work with Sean Beach re revisions to letter to Deutsche Bank re demand for reimbursement of expenses of Broadhollow and Mellville | KCOYL | B011 | 0.10 |
| 04/23/09 | Correspondence to/from Simon Sakamoto, Andy Dokos and Bret Fernandes re letter to Deutsche Bank re demand for reimbursement of expenses of Broadhollow and Mellville | KCOYL | B011 | 0.20 |
| 04/23/09 | Completed review of timeline of events chart for creditors re: WARN Act | KYUEN | B011 | 3.20 |
| 04/23/09 | Edited and completed timeline of evens chart for creditors re: WARN Act. | KYUEN | B011 | 0.60 |
| 04/23/09 | Continue to prepare and finalize materials for settlement negotiations | MMINE | B011 | 6.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40326311                          06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/09 | Review correspondence re: teleconference with UCC on WARN Adv. Pro. | MMINE | B011 | 0.30 |
| 04/23/09 | Correspondence to UCC, YCST re: WARN Adv. Pro. settlement materials | MMINE | B011 | 0.10 |
| 04/23/09 | Meeting to review materials for WARN settlement meeting | MMINE | B011 | 0.90 |
| 04/23/09 | Call from M. Indelicato re: WARN litigation issues | SBEAC | B011 | 0.20 |
| 04/23/09 | Email to K. Nystrom and B. Fernandes re: WARN adversary proceeding | SBEAC | B011 | 0.10 |
| 04/23/09 | Draft additional relevant facts/events for AHM litigation timeline re: WARN litigation | SHOLT | B011 | 1.80 |
| 04/23/09 | Memo to M. Minella with additional facts and events re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/23/09 | Meeting with T. Cheek and M. Minella to review unforeseeable circumstances defense issues re: WARN litigation | SHOLT | B011 | 0.70 |
| 04/23/09 | Review margin call charts from J. Randolph re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/23/09 | Analyze data of AHM margin calls for 1st quarter 2007 through June 1 2007 re: WARN litigation | SHOLT | B011 | 0.60 |
| 04/23/09 | Memo from M. Minella with revised fact chart for unforseeable business defense re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/23/09 | Review report of Mason in preparation for call with James Aronoff re: WARN litigation | SHOLT | B011 | 0.40 |
| 04/23/09 | Telephone conference with James Aronoff to review report by plaintiff's expert re: WARN litigation | SHOLT | B011 | 1.50 |
| 04/23/09 | Review and anlyze Mortgage orignator data from James Aronoff for use in possible rebuttal report re: WARN litigation | SHOLT | B011 | 0.70 |
| 04/23/09 | Reviewed and responded to messages regarding discovery and settlement negotiations | TCHEE | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 04/23/09 | Met with Scott Holt, Maribeth Minella and Jill Randolph regarding written materials for UCC review and settlement negotiations | TCHEE | B011 | 1.00 |
| 04/24/09 | Assist with review of margin call data re: WARN Act | JRAND | B011 | 4.00 |
| 04/24/09 | Correspondence from Andy Dokos re demand for reimbursement of expenses of Broadhollow and Mellville | KCOYL | B011 | 0.10 |
| 04/24/09 | Review and revise supplemental responses to Plaintiff's first set of written discovery | MMINE | B011 | 0.80 |
| 04/24/09 | Teleconference with UCC re:  WARN settlement materials, strategy | MMINE | B011 | 1.10 |
| 04/24/09 | Correspondence to B. Fernandes re: scheduling WARN witness interviews, getting warehouse credit information | MMINE | B011 | 0.10 |
| 04/24/09 | Review draft answering brief in Wells Fargo appeal | PJACK | B011 | 0.50 |
| 04/24/09 | Teleconference with client, Committee, Holt and Minella re: WARN Litigation | SBEAC | B011 | 0.90 |
| 04/24/09 | Review documents in preparation for WARN calls | SBEAC | B011 | 0.40 |
| 04/24/09 | Review and analyze data on AHM's warehouse creidt lines for 2007 re: WARN litigation | SHOLT | B011 | 0.80 |
| 04/24/09 | Research on assignment of trade transactions of AHM for unforseeable busienss defense issuere: WARN litigation | SHOLT | B011 | 0.90 |
| 04/24/09 | Memo to M. Minella on to do  list for AHM settlement discussions/discovery re: WARN litigation | SHOLT | B011 | 0.20 |
| 04/24/09 | Telephone conference with Mark Indelicato, S. Beach, M. Minella, Jeff Zawadaski on WARN discovery/settlement issues re: WARN | SHOLT | B011 | 0.80 |
| 04/24/09 | Meeting with T. Cheek and M. Minella on AHM data needed for timeline - settlemeent discussions re: WARN litigation | SHOLT | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/09 | Memo from Scott Martinez on witness availability re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/24/09 | Memo from Mark Indelicato on AHM depositions re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/24/09 | Edit and review AHM timeline / sequence to relevant events for affirmative defenses re: WARN litigation | SHOLT | B011 | 1.30 |
| 04/24/09 | Review WARN caselaw on Notice requirements re: WARN litigation | SHOLT | B011 | 0.70 |
| 04/24/09 | Review and analyze backpay calculations for non-California WARN claimants re: WARN litigation | SHOLT | B011 | 0.30 |
| 04/24/09 | Teleconference to discuss strategy for WARN settlement negotiations and discovery | TCHEE | B011 | 0.90 |
| 04/24/09 | Email correspondence regarding materials for settlement meeting and related matters | TCHEE | B011 | 0.50 |
| 04/24/09 | Reviewed chronology, production documents documents to be presented at settlement meeting | TCHEE | B011 | 0.70 |
| 04/27/09 | Finalize for filing and coordinate service of Brief of Appellees' and Appendix - Bear Stearns Appeal | DLASK | B011 | 0.70 |
| 04/27/09 | WARN Litigation Team Meeting | JRAND | B011 | 1.00 |
| 04/27/09 | Assist with review of Margin Call data re: WARN Act | JRAND | B011 | 2.20 |
| 04/27/09 | Draft, review and revise letter to Kylan Das re request for reimbursement of expenses of Broadhollow and Melville | KCOYL | B011 | 0.30 |
| 04/27/09 | Correspondence to Bret Fernandes and Andy Dokos re demand for reimbursement of expenses of Broadhollow and Melville | KCOYL | B011 | 0.10 |
| 04/27/09 | E-mails with S. Beach and D. Laskin re: Wells Fargo appeal | MGREE | B011 | 0.20 |
| 04/27/09 | Review timeline, etc. to prepare presentation materials for WARN settlement negotiations | MMINE | B011 | 1.10 |
| 04/27/09 | Teleconference with S. Sakamoto re: WARN witness interview | MMINE | B011 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/27/09 | Correspondence to S. Martinez re: additional witness interviews, former employee contact information | MMINE | B011 | 0.10 |
| 04/27/09 | Review correspondence re: teleconference with UCC, J. Aronoff re: settlement strategy session | MMINE | B011 | 0.10 |
| 04/27/09 | Email to/from B. Fernandes re: WLR complaint | SBEAC | B011 | 0.30 |
| 04/27/09 | Call from S. Holt re: WARN litigation and settlement conference | SBEAC | B011 | 0.20 |
| 04/27/09 | email from/to D. Laskin re: Wells Fargo opinion | SBEAC | B011 | 0.10 |
| 04/27/09 | Telephone conference with Simon Sakamoto on AHM financial information needed for WARN litigation | SHOLT | B011 | 1.20 |
| 04/27/09 | Letter to James Aronoff on testimony issues re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/27/09 | Memo from James Aronoff on meetings with plaintiff's counsel re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/27/09 | Memo from Scott Martinez on AHM witnes availability re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/27/09 | Review letter from Jeff Zawadzki on meeting with plaintiff's counsel re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/27/09 | Review and analyze AHM liquidity reports for warehouse credit data re: WARN litigation | SHOLT | B011 | 0.80 |
| 04/27/09 | Draft additional facts for litigatoin outline for AHM defense re: WARN litigation | SHOLT | B011 | 1.60 |
| 04/27/09 | Receive and review 8-2-07 liquidity report from Scott Martinez re: WARN litigation | SHOLT | B011 | 0.20 |
| 04/27/09 | Correspondence to and from Mark Indelicato on teleconference topics re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/27/09 | Memo from Andrew Dokos on availability for interview re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/27/09 | Review and analyze AHM July 2007 liquidity forecass re: WARN litigation | SHOLT | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/27/09 | Participate in telephone interview of Simon Sakamoto | TCHEE | B011 | 1.00 |
| 04/28/09 | Assist with review of client documents re: WARN Act | JRAND | B011 | 2.00 |
| 04/28/09 | Correspondence to Andy Dokos re issues associated with escrow account | KCOYL | B011 | 0.30 |
| 04/28/09 | Teleconference with A. Dokos re: WARN ADv. Pro. | MMINE | B011 | 1.00 |
| 04/28/09 | Document review re: additional materials for May 5 settlement negotiations | MMINE | B011 | 2.10 |
| 04/28/09 | Review SEC complaint | MMINE | B011 | 0.30 |
| 04/28/09 | Review and revise materials fro May 5 settlement negotiations | MMINE | B011 | 1.10 |
| 04/28/09 | email to M. Indelicato re: SEC Complaint, Press Release | SBEAC | B011 | 0.10 |
| 04/28/09 | Telepone conference with Andrew Dokos on AHM credit lines re: WARN litigation | SHOLT | B011 | 1.00 |
| 04/28/09 | Telephone conference with James Aronoff on testimony issues re: WARN litigation | SHOLT | B011 | 0.50 |
| 04/28/09 | Memo to T. Cheek and M. Minella on use of Andrew Dukes testimony re: WARN litigation | SHOLT | B011 | 0.30 |
| 04/28/09 | Receive and review SE complaint / press release of action against AHM officers re: WARN litigation | SHOLT | B011 | 0.50 |
| 04/28/09 | Memo from S. Beach on SEC charges re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/28/09 | Memo to James Aronoff on discussions with Plaintiff's counsel re: WARN litigation | SHOLT | B011 | 0.10 |
| 04/28/09 | Participated in telephone interview of Andy Dokos | TCHEE | B011 | 1.00 |
| 04/28/09 | Reviewed and responded to messages from Scott Holt and Maribeth Minella regarding Dokos interview and documents | TCHEE | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/28/09 | Reviewed and analyzed production documents, SEC press release and SEC complaint | TCHEE | B011 | 0.90 |
| 04/29/09 | Assist with preparation of chronology re: WARN Act | JRAND | B011 | 2.00 |
| 04/29/09 | Work with Sean Beach re review of escrow account and associated issues | KCOYL | B011 | 0.30 |
| 04/29/09 | Correspondence to Andy Dokos re review of escrow account and associated issues | KCOYL | B011 | 0.10 |
| 04/29/09 | Reviewed privileged documents re: WARN Act | KYUEN | B011 | 3.60 |
| 04/29/09 | email to C. Grear and J. Weissmann re: Bancorp Final Agreement | SBEAC | B011 | 0.10 |
| 04/29/09 | Review settlement and release agreement re: Bancorp | SBEAC | B011 | 0.10 |
| 04/29/09 | Teleconference with Knuts re: SEC action | SBEAC | B011 | 0.50 |
| 04/29/09 | Email to S. Holt and M. Minella and from M. Indelicato re: SEC Complaint, Press Release | SBEAC | B011 | 0.10 |
| 04/29/09 | Calls to A. Alfonso re: Broadhollow litigation | SBEAC | B011 | 0.20 |
| 04/29/09 | Telephone to Andrew Dokos on AHM cried line issues re: WARN litigation - defenses | SHOLT | B011 | 0.10 |
| 04/29/09 | Receive and review varous correspondence and documents from Andrew Dokos on AHM daylight credit lines re: WARN litigation defenses | SHOLT | B011 | 0.40 |
| 04/29/09 | Review SEC complaint info against Strauss re: WARN litigation - defenses | SHOLT | B011 | 0.20 |
| 04/30/09 | (WARN class action)  Multiple correspondence with J. Randolph;  process electronic discovery documents;  load data and images into Concordance review database;  production of documents | JMEYE | B011 | 1.00 |
| 04/30/09 | Assist with preparation of chronology re: WARN Act | JRAND | B011 | 2.00 |
| 04/30/09 | Assist with review discovery material re: WARN Act | JRAND | B011 | 2.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/09 | Legal research re issues associated with escrow account | KCOYL | B011 | 1.60 |
| 04/30/09 | Reviewed timeline of events for possible privileged documents re: WARN Act | KYUEN | B011 | 0.30 |
| 04/30/09 | Review and revise supplemental response to plaintiff's first set of interrogatories | MMINE | B011 | 0.50 |
| 04/30/09 | Review and revise supplemental response to plaintiff's first set of request for production | MMINE | B011 | 0.50 |
| 04/30/09 | Review and revise materials for May 5 settlement negotiations | MMINE | B011 | 2.20 |
| 04/30/09 | Correspondence re: May 1 teleconference with expert, UCC re: May 5 settlement negotiations | MMINE | B011 | 0.20 |
| 04/30/09 | Review Settlement and Release Agreement re: Bancorp | SBEAC | B011 | 0.10 |
| 04/30/09 | email to J. Weissmann re: Bancorp final agreement | SBEAC | B011 | 0.20 |
| 04/30/09 | Call to S. Holt re: WARN settlement negotiations | SBEAC | B011 | 0.20 |
| 04/30/09 | Call from Knuts re: SEC action | SBEAC | B011 | 0.30 |
| 04/30/09 | Call to Catalanello re: trademark litigation issues | SBEAC | B011 | 0.10 |
| 04/30/09 | Call to Mark S. Indelicato re: WARN litigation | SBEAC | B011 | 0.40 |
| 04/30/09 | Composed email to B. Fernandes and S. Martinez re: WARN call | SBEAC | B011 | 0.10 |
| 04/30/09 | Review SPA Disclosure Schedules (Bancorp) | SBEAC | B011 | 0.10 |
| 04/30/09 | Revise and edit supplemental interrogatory answers re: WARN litigation | SHOLT | B011 | 0.80 |
| 04/30/09 | Revise and edit supplemental respones to request for production re: WARN litigation | SHOLT | B011 | 0.30 |
| 04/30/09 | Revise and edit AHM timeline for settlement negotiations re: WARN litigation | SHOLT | B011 | 0.40 |
| 04/30/09 | Memo to M. Minella on pending discovery issues re: WARN litigation | SHOLT | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40326311                06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/30/09 | Reviewed and suggested revisions to Defendants' amended responses to written discovery requests | TCHEE | B011 | 0.20 |
| | Sub Total | | | 290.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/05/09 | Correspondence from Edwards and Jackson re: EPD/Breach Questionaire issues | SBEAC | B012 | 0.20 |
| 03/09/09 | Review and revise Plan critical dates | SBEAC | B012 | 0.30 |
| 03/13/09 | Correspondence from and to Agrawal re: initial distributions under Plan | SBEAC | B012 | 0.10 |
| 03/24/09 | Teleconference with Daley re: Plan issues | SBEAC | B012 | 0.30 |
| 04/03/09 | Telephone from Davis re: Waterfield litigaiton and Plan effective date | SBEAC | B012 | 0.10 |
| 04/03/09 | Teleconference with Indelicato re: effective date issues | SBEAC | B012 | 0.10 |
| 04/08/09 | email from Patrick Jackson re: voting stipulation for Calyon | SBEAC | B012 | 0.10 |
| 04/13/09 | Teleconference with P. Jackson re: borrower issues under the Plan | MGREE | B012 | 0.30 |
| 04/15/09 | Telephone call from S. Beach re: Plan borrower provisions and prepare blackline re: same | PJACK | B012 | 0.80 |
| 04/15/09 | Email from P. Jackson re: comparison of confirmation order/Plan Article 17 in connection with responding to borrower issues | SBEAC | B012 | 0.10 |
| 04/15/09 | Telephone from from M. Indelicato re: plan effective date issues | SBEAC | B012 | 0.30 |
| 04/23/09 | Telephone from Dr. Kaiserman regarding copy of Plan and Disclosure Statement | DLASK | B012 | 0.10 |
| | Sub Total | | | 2.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40326311                          06-04-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/18/09 | Call and email from Kothary re: creditor inquiry | SBEAC | B013 | 0.10 |
| 04/06/09 | Address inquiry re: HUD transfer for G. Goytia | MGREE | B013 | 0.20 |
| 04/07/09 | Email from P. Morgan re: AHMSI creditor inquiry | SBEAC | B013 | 0.10 |
| 04/16/09 | Respond to creditor calls (x2) | PJACK | B013 | 0.30 |
| 04/16/09 | Respond to creditor calls (x3) ; borrower inquiry | PJACK | B013 | 0.20 |
| 04/17/09 | Telephone from Emma at Morris Nichols regarding DIP Motion | DLASK | B013 | 0.10 |
| 04/23/09 | Respond to Wheeler loan inquiry | PJACK | B013 | 0.50 |
| 04/24/09 | Construction loan inquiry (Wheeler) | PJACK | B013 | 0.30 |
| 04/28/09 | Telephone from Donald Ashcraft regarding status of common stock shares | DLASK | B013 | 0.10 |
| 04/28/09 | Correspond with creditor re: loan file inquiry | NGROW | B013 | 0.10 |
| | Sub Total | | | 2.00 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 03/25/09 | Correspondence from and to Nystrom re: BOD call | SBEAC | B014 | 0.10 |
| 03/31/09 | Prepare for and attend Board meeting to approve bank sale | SBEAC | B014 | 1.20 |
| 04/01/09 | Telephone with C. Grear to confirm good standing of American Home Mortgage Holdings Inc. with Secretary of State | DDUNN | B014 | 0.10 |
| 04/01/09 | Telephone with C. Grear re: franchise tax balance and requirements to file annual report | DDUNN | B014 | 0.20 |
| 04/09/09 | Telephone call from C. Colagiacomo re: Subpoenas/ Summonses | CCROW | B014 | 0.30 |
| 04/09/09 | Review Summons; telephone call to IRS agent (left detailed message) re: Summons | CCROW | B014 | 0.20 |
| 04/10/09 | email from B. Fernandes rE: Michael Strauss letter of resignation | SBEAC | B014 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/15/09 | Telephone call from Ms. Kendrick from IRS re: subpoena/summons | CCROW | B014 | 0.20 |
| 04/15/09 | Email to C. Colagiacomo re: IRS Summons | CCROW | B014 | 0.20 |
| 04/16/09 | Review email from C. Cologiacomo re: IRS Summons | CCROW | B014 | 0.10 |
| 04/16/09 | Email to C. Colagiacomo re: IRS Summons | CCROW | B014 | 0.10 |
| 04/20/09 | email to C. Colagiacomo and S. Martinez re: Bobby Love | SBEAC | B014 | 0.10 |
| 04/23/09 | Telephone call from C. Colagiacomo re: FBI subpoena | CCROW | B014 | 0.10 |
| 04/23/09 | Email from/to C. Colagiacomo regarding subpoena response re: FBI subpoena | CCROW | B014 | 0.30 |
| 04/24/09 | Draft transmittal letter to IRS re: IRS Summons | CCROW | B014 | 0.30 |
| 04/29/09 | Emails from/to C. Colagiacomo re: Subpoena issues | CCROW | B014 | 0.20 |
| 04/29/09 | Review email from C. Colagiacomo with NYS subpoena re: NYS subpoena | CCROW | B014 | 0.20 |
| 04/29/09 | Review and analyze SEC Complaint against D&Os | MGREE | B014 | 0.40 |
| 04/30/09 | Teleconference with B. Fernandes and C. Colagiacomo re: Subpoenas/Summons responses and issues | CCROW | B014 | 0.50 |
| | Sub Total | | | 4.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/24/09 | Email from and to A. Dokos and Greecher RE: deferred compensation | SBEAC | B015 | 0.10 |
| 04/29/09 | Email to B. Fernandes re: employee issues | SBEAC | B015 | 0.10 |
| 04/30/09 | Telephone conference with S. Beach and B. Fernandez on employee issue at AHM | SHOLT | B015 | 0.20 |
| | Sub Total | | | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                          06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 03/06/09 | Work with and correspondence from and to Greecher re: Saunders retention issues | SBEAC | B017 | 0.20 |
| 03/16/09 | Correspondence from Greecher and review documents re: borrower committee fee issues | SBEAC | B017 | 0.10 |
| 03/23/09 | Review and revise fee examiner order | SBEAC | B017 | 0.30 |
| 03/26/09 | Review and revise examiner order | SBEAC | B017 | 0.70 |
| 03/30/09 | Teleconference with N. Mitchell re: fee examiner issues | SBEAC | B017 | 0.20 |
| 04/01/09 | Finalize for filing and coordinate service of seventeenth monthly fee application of Weiner Brodsky for January 2009 | TBOLL | B017 | 0.40 |
| 04/02/09 | Prepare Certificate of No Objection for Young Conaway's January Fee Application | DLASK | B017 | 0.10 |
| 04/02/09 | Correspond with P. Morgan and J. Charlton re: supplemental affidavit in support of YCST retention application | NGROW | B017 | 0.10 |
| 04/02/09 | Review fee examiner order and telephone with N. Mitchell re: same | SBEAC | B017 | 0.50 |
| 04/02/09 | Work with (.1) and correspondence from Jackson re: providing the fee examiner with required information (.1) | SBEAC | B017 | 0.20 |
| 04/03/09 | Finalize for filing and coordinate service of Supplemental Affidavit of Pauline K. Morgan in Support of the Application for Order Approving the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Attorneys for the Debtors | DLASK | B017 | 0.40 |
| 04/03/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Young Conaway's Fee Application | DLASK | B017 | 0.40 |
| 04/03/09 | Review and revise, and coordinate filing of supplemental affidavit re: YCST retention | NGROW | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/03/09 | Review correspondence from J. Charlton and prepare correspondence to N. Grow re: supplemental disclosure in support of retention; review and revise same | PMORG | B017 | 0.30 |
| 04/06/09 | E-mail from V. Lam re: Weiner Brodsky's 18th Fee App | MGREE | B017 | 0.10 |
| 04/07/09 | Forward sample fee examiner 2014 statements to J. Renick | PJACK | B017 | 0.20 |
| 04/07/09 | Prepare affidavit of service re: seventeenth monthly fee application of Weiner Brodsky Sidman Kider PC for the month of January, 2009 | TBOLL | B017 | 0.20 |
| 04/08/09 | Work with R. Bartley and V. Lam re: Weiner Brodsky 18th Fee Application | MGREE | B017 | 0.30 |
| 04/09/09 | Prepare notice re: eighteenth monthly fee application of Weiner Brodsky for the month of February 2009 | TBOLL | B017 | 0.20 |
| 04/09/09 | Finalize for filing and coordinate service of eighteenth monthly fee application of Weiner Brodsky for the month of February 2009 | TBOLL | B017 | 0.40 |
| 04/13/09 | Prepare affidavit of service re: eighteenth monthly fee application of Weiner Brodsky | TBOLL | B017 | 0.10 |
| 04/14/09 | Review and analysis of Northwest Trustee's Invoices | DLASK | B017 | 1.50 |
| 04/14/09 | Prepare Notice for Quinn's Fee Application | DLASK | B017 | 0.10 |
| 04/14/09 | Prepare Notice for Milestone's Fee Application | DLASK | B017 | 0.10 |
| 04/14/09 | Finalize for filing affidavit of service re: eighteenth monthly fee application of Weiner Brodsky | TBOLL | B017 | 0.20 |
| 04/15/09 | Finalize for filing and coordinate service of Milestone's Fee Application | DLASK | B017 | 0.50 |
| 04/15/09 | Conference with M. Greecher re OCP issues | PJACK | B017 | 0.70 |
| 04/15/09 | Correspondence from Martinez re: fee budgets, review and begin to complet budget memo | SBEAC | B017 | 0.40 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/16/09 | Conference with M. Greecher re: OCP payment issues with WLR (.50); Draft overview, analysis and recommendations re: same and email to K. Nystrom, B. Fernandes and S. Martinez (3.30) | PJACK | B017 | 3.80 |
| 04/17/09 | Prepare Certificate of No Objection for Traxi's Fee Application | DLASK | B017 | 0.10 |
| 04/17/09 | Prepare Certificates of No Objection for Quinn's Fee Applications | DLASK | B017 | 0.20 |
| 04/17/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Application for Compensation and Reimbursement of Expenses for the Period February 1, 2009 through February 28, 2009 Filed by Traxi, LLC | DLASK | B017 | 0.40 |
| 04/17/09 | Finalize for filing and coordinate service of Certificates of No Objection for Quinn's Fee Applications | DLASK | B017 | 0.50 |
| 04/17/09 | Email to A. Dokos re: Broadhollow allocated employee and professional fees claimed to DB as Trustee | SBEAC | B017 | 0.20 |
| 04/20/09 | Prepare Certificate of No Objection for Cadwalader's Fee Application | DLASK | B017 | 0.10 |
| 04/20/09 | Finalize for filing and coordinate service of Certificate of No Objection for Cadwalader's Fee Application | DLASK | B017 | 0.40 |
| 04/20/09 | Review OCP fee applications for Brecht and Consuegra (.1) and correspondence with Colligiacomo (.1) and Brolan (.1) re: committee approval | RBART | B017 | 0.30 |
| 04/20/09 | email to K. Nystrom and S. Martinez re: Borrowers Committee fee applications | SBEAC | B017 | 0.10 |
| 04/21/09 | Prepare Notice for Zolfo Cooper's Fee Application | DLASK | B017 | 0.10 |
| 04/22/09 | Finalize for filing and coordinate service of Zolfo's Fee Application | DLASK | B017 | 0.50 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40326311                    06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/23/09 | Prepare and file Certificate of No Objection re: 19th Monthly Fee Application of Milestone Advisors, LLC | CCORA | B017 | 0.50 |
| 04/23/09 | Prepare and file Certificate of No Objection re: 17th Monthly Fee Application of Allen & Overy, LLP | CCORA | B017 | 0.50 |
| 04/23/09 | Prepare Notice for Traxi's Fee Application | DLASK | B017 | 0.10 |
| 04/23/09 | Teleconference with C. Thompson re: Northwest Fees | MGREE | B017 | 0.10 |
| 04/24/09 | Finalize for filing and coordinate service of Traxi's Fee Application | DLASK | B017 | 0.50 |
| 04/24/09 | Assemble fee applications, update fee application index for Interim Fee Request hearing | DLASK | B017 | 2.50 |
| 04/27/09 | Work with D. Laskin re: interim fee requests | MGREE | B017 | 0.40 |
| 04/27/09 | Review KPMG file application (.2); work with DLASK to correct issue, finalize file (.1) | RBART | B017 | 0.30 |
| 04/28/09 | File Affidavit of Fee Examiner | DLASK | B017 | 0.40 |
| 04/28/09 | email to P. Jackson re: Borrower Committee fees | SBEAC | B017 | 0.10 |
| 04/28/09 | Review order re: fee examiner retention in connection with fee inquiries from professionals | SBEAC | B017 | 0.40 |
| 04/30/09 | Update and revise Interim Fee Request of Debtors' Professionals | DLASK | B017 | 0.20 |
| 04/30/09 | File Certificate of No Objection regarding Application to Employ Westervelt, Johnson, Nicoll & Keller, LLC as Special Counsel | DLASK | B017 | 0.30 |
| 04/30/09 | File Certificate of No Objection regarding Davis Polk Retention Application | DLASK | B017 | 0.30 |
| 04/30/09 | Review and revise Committee Objection to Borrower Committee fee increase/interim fee request; work with P. Jackson and E. Schnitzer re: same | MGREE | B017 | 0.60 |
| 04/30/09 | Prepare borrower committee fee objection | PJACK | B017 | 0.50 |
| | Sub Total | | | 23.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40326311                              06-04-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/25/09 | Review March fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.30 |
| | Sub Total | | | 2.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/21/09 | Travel from Wilmington, DE to NY for deposition (Calyon) (Billed at 1/2 time) | CCROW | B019 | 1.30 |
| 04/21/09 | Travel from NYC to Wilmington, DE after deposition (Calyon) (Bill at 1/2 time) | CCROW | B019 | 0.90 |
| 04/21/09 | Travel to New York for depositions of Calyon witnesses re: claim objection (billed at half time) | JDORS | B019 | 1.10 |
| 04/21/09 | Travel to New York for deposition (billed at half time) | MBUDI | B019 | 1.00 |
| 04/23/09 | Travel to Wilmington re: Calyon depositions re; claim objection (billed at half time) | JDORS | B019 | 1.40 |
| 04/23/09 | Return travel to Delaware (billed at half time) | MBUDI | B019 | 1.00 |
| 04/28/09 | Travel from Wilm., DE to Atlanta, GA for Calyon deposition (Billed at 1/2 time) | CCROW | B019 | 2.70 |
| 04/28/09 | Travel from Atlanta, GA to Wilm., DE after Calyon deposition (Bill at 1/2 time) | CCROW | B019 | 2.70 |
| | Sub Total | | | 12.10 |