# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through April 30, 2009

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 26,023.90 |
| Long Distance Telephone | 1,062.50 |
| Federal Express | 3,927.08 |
| Facsimile | 33.00 |
| Filing Fee | 47.50 |
| Air/Rail Travel | 223.00 |
| Deposition/Transcript | 974.06 |
| Delivery / Courier | 626.25 |
| Court Costs | 15.00 |
| Outside Attorney's Fee | 8.00 |
| Parking | 10.00 |
| Car/Bus/Subway Travel | 20.00 |
| Working Meals | 45.50 |
| Docket Retrieval / Search | 412.00 |
| Litigation Support Charges | 10.10 |
| AP Outside Duplication Svcs | 166.25 |
| Teleconference / Video Conference | 164.58 |
| AP Fax | 732.00 |
| Postage | 2,298.74 |
| Staff Overtime | 123.49 |
| Computerized Legal Research | 315.91 |
| Total Disbursements: | $37,238.86 |

UNBILLED EXPENSE DETAILS THROUGH 04/30/2009

MATTER: 066585.1001    Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 01/02/09 | 102 | 2937576 | 116312 | | MGREE | Docket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | | | | | |
| 01/03/09 | 102 | 2937579 | 116312 | | MGREE | Docket Retrieval / Search - Payee: Pacer Service Center | 14.56 | 14.56 | | B | | | | | |
| 01/05/09 | 102 | 2937554 | 116312 | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center | 5.12 | 5.12 | | B | | | | | |
| 01/05/09 | 102 | 2937595 | 116312 | | MGREE | Docket Retrieval / Search - Payee: Pacer Service Center | 5.28 | 5.28 | | B | | | | | |
| 01/05/09 | 102 | 2937606 | 116312 | | TBOLL | Docket Retrieval | 6.40 | 6.40 | | B | | | | | |

VENDOR NAME: Pacer Service Center
VENDOR NAME: Pacer Service Center
VENDOR NAME: Pacer Service Center
VENDOR NAME: Pacer Service Center

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 183  (183)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/06/09 | 102 | 2937561 | 116312 | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center | 4.00 | 4.00 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/06/09 | 102 | 2937594 | 116312 | | | MGREDDocket Retrieval / Search - Payee: Pacer Service Center | 12.80 | 12.80 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/06/09 | 102 | 2937597 | 116312 | | | LEDENDocket Retrieval / Search - Payee: Pacer Service Center | 3.76 | 3.76 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/06/09 | 102 | 2937633 | 116312 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 6.00 | 6.00 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/07/09 | 102 | 2937571 | 116312 | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center | 6.56 | 6.56 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/07/09 | 102 | 2937573 | 116312 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/08/09 | 102 | 2937567 | 116312 | | | LEDENDocket Retrieval / Search - Payee: Pacer Service Center | 3.28 | 3.28 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/09/09 | 102 | 2937542 | 116312 | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center | 0.56 | 0.56 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 01/09/09 | 102 | 2937563 | 116312 | | | LEDENDocket Retrieval / Search - Payee: Pacer Service Center | 5.68 | 5.68 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

Page 184 (184)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Center | | | | | |
| 01/12/09 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| | | 2937534 | 116312 | | PJACKD | ocket Retrieval / Search - Payee: Pacer Service Center | 3.04 | 3.04 | | B | — — — — |
| 01/12/09 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| | | 2937629 | 116312 | | DBOWMD | ocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B | — — — — |
| 01/12/09 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| | | 2937639 | 116312 | | LEDEND | ocket Retrieval / Search - Payee: Pacer Service Center | 3.20 | 3.20 | | B | — — — — |
| 01/13/09 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| | | 2937560 | 116312 | | LEDEND | ocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | — — — — |
| 01/14/09 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| | | 2937604 | 116312 | | LEDEND | ocket Retrieval / Search - Payee: Pacer Service Center | 3.04 | 3.04 | | B | — — — — |
| 01/15/09 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| | | 2937535 | 116312 | | NGROWD | ocket Retrieval / Search - Payee: Pacer Service Center | 2.40 | 2.40 | | B | — — — — |
| 01/15/09 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| | | 2937547 | 116312 | | TBOLLD | ocket Retrieval / Search - Payee: Pacer Service Center | 2.40 | 2.40 | | B | — — — — |
| 01/15/09 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| | | 2937622 | 116312 | | DLASKD | ocket Retrieval / Search - Payee: Pacer Service Center | 0.56 | 0.56 | | B | — — — — |
| 01/16/09 | 102 | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| | | 2937636 | 116312 | | LEDEND | ocket Retrieval / Search - Payee: Pacer Service Center | 1.68 | 1.68 | | B | — — — — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 185 (185)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/09 | 102 | 2937546 | 116312 | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center | 3.60 | 3.60 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/21/09 | 102 | 2937552 | 116312 | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/22/09 | 102 | 2937589 | 116312 | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center | 3.28 | 3.28 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/23/09 | 102 | 2937577 | 116312 | | DBOWM | Docket Retrieval / Search - Payee: Pacer Service Center | 4.32 | 4.32 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/23/09 | 102 | 2937581 | 116312 | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center | 3.52 | 3.52 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/25/09 | 102 | 2937614 | 116312 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 5.84 | 5.84 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/26/09 | 102 | 2937575 | 116312 | | KENOS | Docket Retrieval / Search - Payee: Pacer Service Center | 3.28 | 3.28 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/26/09 | 102 | 2937626 | 116312 | | MGREE | Docket Retrieval / Search - Payee: Pacer Service Center | 2.56 | 2.56 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/26/09 | 102 | 2937628 | 116312 | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center | 1.04 | 1.04 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 01/27/09 | 102 | 2937555 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 4.24 | 4.24 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 186 (186)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Pacer Service Center | | | | | |
| | | **VENDOR NAME: Pacer Service Center** | | | | | | | | | |
| 01/27/09 | 102 | 2937602 | 116312 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 7.44 | 7.44 | | B | — — — — |
| | | **VENDOR NAME: Pacer Service Center** | | | | | | | | | |
| 01/27/09 | 102 | 2937638 | 116312 | | MGREED | Docket Retrieval / Search - Payee: Pacer Service Center | 9.52 | 9.52 | | B | — — — — |
| | | **VENDOR NAME: Pacer Service Center** | | | | | | | | | |
| 01/28/09 | 102 | 2937570 | 116312 | | MGREED | Docket Retrieval / Search - Payee: Pacer Service Center | 12.00 | 12.00 | | B | — — — — |
| | | **VENDOR NAME: Pacer Service Center** | | | | | | | | | |
| 01/28/09 | 102 | 2937588 | 116312 | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center | 5.60 | 5.60 | | B | — — — — |
| | | **VENDOR NAME: Pacer Service Center** | | | | | | | | | |
| 01/29/09 | 102 | 2937551 | 116312 | | MGREED | Docket Retrieval / Search - Payee: Pacer Service Center | 3.04 | 3.04 | | B | — — — — |
| | | **VENDOR NAME: Pacer Service Center** | | | | | | | | | |
| 01/29/09 | 102 | 2937590 | 116312 | | MMEEH | Docket Retrieval / Search - Payee: Pacer Service Center | 2.88 | 2.88 | | B | — — — — |
| | | **VENDOR NAME: Pacer Service Center** | | | | | | | | | |
| 01/30/09 | 102 | 2937624 | 116312 | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center | 9.60 | 9.60 | | B | — — — — |
| | | **VENDOR NAME: Pacer Service Center** | | | | | | | | | |
| 01/31/09 | 102 | 2937562 | 116312 | | MGREED | Docket Retrieval / Search - Payee: Pacer Service Center | 11.84 | 11.84 | | B | — — — — |
| | | **VENDOR NAME: Pacer Service Center** | | | | | | | | | |
| 02/01/09 | 102 | 2937541 | 116312 | | MGREED | Docket Retrieval / Search - Payee: Pacer Service Center | 16.88 | 16.88 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 02/01/09 | 2937601 | 116312 | | DBOWN | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 4.00 | 4.00 | | B | |
| 102 | 02/02/09 | 2937593 | 116312 | | DLASK | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 8.56 | 8.56 | | B | |
| 102 | 02/02/09 | 2937609 | 116312 | | LEDEN | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 3.68 | 3.68 | | B | |
| 053 | 02/03/09 | 2858200 | 114239 | | KKELL | VENDOR NAME: Parcels, Inc. / Delivery / Courier - D.D.R. | 25.00 | 25.00 | | B | |
| 053 | 02/03/09 | 2858201 | 114239 | | KKELL | VENDOR NAME: Parcels, Inc. / Delivery / Courier - D.D.R. | 25.00 | 25.00 | | B | |
| 102 | 02/03/09 | 2937545 | 116312 | | LEDEN | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 3.12 | 3.12 | | B | |
| 102 | 02/03/09 | 2937627 | 116312 | | MMEEH | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 9.28 | 9.28 | | B | |
| 102 | 02/04/09 | 2937536 | 116312 | | LEDEN | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 1.12 | 1.12 | | B | |
| 102 | 02/04/09 | 2937538 | 116312 | | PJACK | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 6.40 | 6.40 | | B | |
| 102 | 02/04/09 | 2937549 | 116312 | | MGRED | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 4.24 | 4.24 | | B | |
| 102 | 02/04/09 | 2937580 | 116312 | | DLASK | VENDOR NAME: Pacer Service Center / Docket Retrieval / Search - Payee: Pacer Service Center | 3.28 | 3.28 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

Page 188 (188)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Pacer Service Center | | | | Pacer Service Center | | | | | |
| 02/04/09 | 102 | 2937610 | 116312 | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center | 3.20 | 3.20 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/06/09 | 102 | 2937568 | 116312 | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center | 3.92 | 3.92 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/06/09 | 102 | 2937583 | 116312 | | MNEIB | Docket Retrieval / Search - Payee: Pacer Service Center | 4.88 | 4.88 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/06/09 | 102 | 2937607 | 116312 | | MGRED | Docket Retrieval / Search - Payee: Pacer Service Center | 9.60 | 9.60 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/07/09 | 102 | 2937615 | 116312 | | MGRED | Docket Retrieval / Search - Payee: Pacer Service Center | 20.64 | 20.64 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/08/09 | 102 | 2937544 | 116312 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 0.72 | 0.72 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/08/09 | 102 | 2937599 | 116312 | | MGRED | Docket Retrieval / Search - Payee: Pacer Service Center | 17.20 | 17.20 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/09/09 | 102 | 2937592 | 116312 | | MGRED | Docket Retrieval / Search - Payee: Pacer Service Center | 8.00 | 8.00 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/10/09 | 102 | 2937548 | 116312 | | LEDEN | Docket Retrieval / Search - Payee: Pacer Service Center | 6.16 | 6.16 | | B | |

CONTROL: 349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 189 (189)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/10/09 | 102 | 2937630 | 116312 | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center | 2.40 | 2.40 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/11/09 | 102 | 2937582 | 116312 | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center | 7.20 | 7.20 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/12/09 | 102 | 2937564 | 116312 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.56 | 0.56 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/12/09 | 102 | 2937635 | 116312 | | | LEDENDocket Retrieval / Search - Payee: Pacer Service Center | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/13/09 | 102 | 2937543 | 116312 | | | MGREDDocket Retrieval / Search - Payee: Pacer Service Center | 8.24 | 8.24 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/16/09 | 102 | 2937559 | 116312 | | | LEDENDocket Retrieval / Search - Payee: Pacer Service Center | 4.56 | 4.56 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/16/09 | 102 | 2937585 | 116312 | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center | 2.88 | 2.88 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/18/09 | 102 | 2937620 | 116312 | | | LEDENDocket Retrieval / Search - Payee: Pacer Service Center | 4.64 | 4.64 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/19/09 | 102 | 2937566 | 116312 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.56 | 0.56 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/20/09 | 102 | 2937586 | 116312 | | | NGROWDocket Retrieval | 2.16 | 2.16 | | B | |

CONTROL:     349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     169069

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | / Search - Payee: Pacer Service Center | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/23/09 | 102 | 2937605 | 116312 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.40 | 0.40 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/23/09 | 102 | 2937621 | 116312 | | | LEDENDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/24/09 | 102 | 2937596 | 116312 | | | BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.28 | 1.28 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/25/09 | 102 | 2937572 | 116312 | | | MGREDDocket Retrieval / Search - Payee: Pacer Service Center | 5.44 | 5.44 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/25/09 | 102 | 2937637 | 116312 | | | DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/26/09 | 102 | 2937578 | 116312 | | | JRANDDocket Retrieval / Search - Payee: Pacer Service Center | 0.24 | 0.24 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/26/09 | 102 | 2937584 | 116312 | | | ALUNDDocket Retrieval / Search - Payee: Pacer Service Center | 1.52 | 1.52 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/26/09 | 102 | 2937611 | 116312 | | | LAXSODocket Retrieval / Search - Payee: Pacer Service Center | 1.52 | 1.52 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 02/26/09 | 102 | 2937618 | 116312 | | | BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 2.96 | 2.96 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 191 (191)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 102 | 02/27/09 | 2937556 | 116312 | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center | 2.40 | 2.40 | | B | | | | | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 102 | 02/27/09 | 2937619 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 1.28 | 1.28 | | B | | | | | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| S063I | 03/02/09 | 2928900 | | | MGRE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 8.58 | 8.58 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S063I | 03/02/09 | 2928901 | | | MGRE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.75 | 0.75 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S063I | 03/02/09 | 2928902 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 4.86 | 4.86 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S063I | 03/02/09 | 2928903 | | | NGROW | Lexis Legal Services - Document Printing Lexis Search by Grow, Nathan D. | 0.38 | 0.38 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| S063I | 03/02/09 | 2928904 | | | NGROW | Lexis Legal Services - Single Document Retrieval Lexis Search by Grow, Nathan D. | 0.38 | 0.38 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/09 | 102 | 2937537 | 116312 | | MGREE | Docket Retrieval / Search - Payee: Pacer Service Center | 4.88 | 4.88 | | B | |
| | | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| 03/03/09 | 102 | 2937587 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 1.36 | 1.36 | | B | |
| | | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| 03/03/09 | S063I | 2928905 | | | MBUDI | Lexis Legal Services - Combined Search Component Lexis Search by Budicak, Michele She | 6.84 | 6.84 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/03/09 | S063I | 2928906 | | | MBUDI | Shepard's Service - Legal Citation Services Lexis Search by Budicak, Michele She | 0.22 | 0.22 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/03/09 | S063I | 2928907 | | | NGROW | Lexis Legal Services - Single Document Retrieval Lexis Search by Grow, Nathan D. | 2.62 | 2.62 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/03/09 | S063I | 2928908 | | | NGROW | Shepard's Service - Legal Citation Services Lexis Search by Grow, Nathan D. | 0.22 | 0.22 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/04/09 | 102 | 2937550 | 116312 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B | |
| | | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| 03/04/09 | 102 | 2937608 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 1.28 | 1.28 | | B | |

```
                                  Young, Conaway, Stargatt and Taylor              Page 193 (193)
                                      PROFORMA BILLING WORKSHEET                    RUN : 06/04/09
                                    FOR BILLING PROFORMA NUMBER   169069            TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| 03/04/09 | SO63I | 2928909 | | | MBUDI | Lexis Legal Services - Combined Search Component Lexis Search by Budicak, Michele She | 10.80 | 10.80 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/04/09 | SO63I | 2928910 | | | ALUND | Law Reviews - Searches Lexis Search by Lundgren, Andrew A. | 8.76 | 8.76 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/04/09 | SO63I | 2928911 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 27.12 | 27.12 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/04/09 | SO63I | 2928912 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 0.75 | 0.75 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/04/09 | SO63I | 2928913 | | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 0.22 | 0.22 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 03/05/09 | 102 | 2937603 | 116312 | | MGREE | Docket Retrieval / Search - Payee: Pacer Service Center | 2.88 | 2.88 | | B | |
| | | | | | VENDOR NAME: Pacer Service Center | | | | | | |
| 03/05/09 | 102 | 2937634 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 1.04 | 1.04 | | B | |
| | | | | | VENDOR NAME: Pacer Service Center | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/05/09 | S063I | 2928914 | | | MBUDI | Lexis Legal Services - Combined Search Component Lexis Search by Budicak, Michele She | 13.68 | 13.68 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S063I | 2928915 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 0.38 | 0.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S063I | 2928916 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 9.12 | 9.12 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S063I | 2928917 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 1.50 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S063I | 2928918 | | | KFAY | Lexis Legal Services - Document Printing Lexis Search by Fay, Kerrianne Marie | 1.88 | 1.88 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S063I | 2928919 | | | KFAY | Lexis Legal Services - Searches Lexis Search by Fay, Kerrianne Marie | 2.28 | 2.28 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 03/05/09 | S063I | 2928920 | | | KFAY | Lexis Legal Services - Single Document | 0.75 | 0.75 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

CONTROL:   349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 195 (195)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Retrieval Lexis Search by Fay, Kerrianne Marie | | | | | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/05/09 | S063I | 2928921 | | | KFAY | Lexis Legal Services - Toa Request Lexis Search by Fay, Kerrianne Marie | 0.03 | 0.03 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/06/09 | 102 | 2937533 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 1.04 | 1.04 | | B | |
| | | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 03/06/09 | 102 | 2937625 | 116312 | | MGRED | Docket Retrieval / Search - Payee: Pacer Service Center | 0.48 | 0.48 | | B | |
| | | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 03/06/09 | 102 | 2935580 | 116312 | | MBUDI | Docket Retrieval / Search - Payee: Pacer Service Center | 1.92 | 1.92 | | B | |
| | | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 03/06/09 | S063I | 2928922 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budiak, Michele She | 4.29 | 4.29 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/06/09 | S063I | 2928923 | | | RBART | Lexis Legal Services - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 0.38 | 0.38 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/06/09 | S063I | 2928924 | | | RBART | Lexis Legal Services - Toc Document Links Lexis Search by Bartley, Ryan M. | 0.38 | 0.38 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 03/06/09 | S063I | 2928925 | | | PJACK | Lexis Legal Services - | 0.38 | 0.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

Page 196 (196)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | Document Printing Lexis Search by Jackson, Patrick A. | | | | | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 03/06/09 | S063I | 2928926 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 2.28 | 2.28 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 03/09/09 | S063I | 2928927 | | | MBUDI | Lexis Legal Services - Document Printing Lexis Search by Budicak, Michele She | 0.38 | 0.38 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 03/09/09 | S063I | 2928928 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 7.71 | 7.71 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 03/09/09 | S063I | 2928929 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 0.38 | 0.38 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 03/10/09 | 102 | 2937540 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | | B | | | | | |
| | | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | |
| 03/10/09 | S063I | 2928930 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 1.50 | 1.50 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |

CONTROL:    349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 197 (197)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 03/10/09 | S063I | 2928931 | | | MBUDI | Lexis Legal Services - Toc Document Links Lexis Search by Budicak, Michele She | 0.75 | 0.75 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/09 | S063I | 2928932 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 2.28 | 2.28 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/09 | S063I | 2928933 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 1.12 | 1.12 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/09 | S063I | 2928934 | | | ALUND | Lexis Legal Services - Toa Request Lexis Search by Lundgren, Andrew A. | 0.03 | 0.03 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/09 | S063I | 2928935 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 2.28 | 2.28 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/09 | S063I | 2928936 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.38 | 0.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/10/09 | S063I | 2928937 | | | PJACK | Shepard's Service - Legal Citation Services Lexis | 0.22 | 0.22 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 198 (198)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Search by Jackson, Patrick A. | | | | | |
| 03/11/09 | S063I | VENDOR NAME: 2928938 | | | | MBUDILexis Legal Services - Searches Lexis Search by Budicak, Michele She | 15.42 | 15.42 | | B | — — |
| 03/11/09 | S063I | VENDOR NAME: 2928939 | | | | MBUDILexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 5.25 | 5.25 | | B | — — |
| 03/11/09 | S063I | VENDOR NAME: 2928940 | | | | PJACKLexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 1.12 | 1.12 | | B | — — |
| 03/11/09 | S063I | VENDOR NAME: 2928941 | | | | PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 4.56 | 4.56 | | B | — — |
| 03/11/09 | S063I | VENDOR NAME: 2928942 | | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.38 | 0.38 | | B | — — |
| 03/11/09 | S063I | VENDOR NAME: 2928943 | | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.22 | 0.22 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/09 | 102 | 2937539 | 116312 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 3.44 | 3.44 | | B | — — — — |
| | | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 03/12/09 | 102 | 2937613 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | | B | — — — — |
| | | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 03/12/09 | 904 | 2954222 | 116641 | | SBBAC | Teleconference - Payee: Soundpath Confer Services, LLC | 1.80 | 1.80 | | B | — — — — |
| | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | |
| 03/12/09 | S063I | 2928944 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 7.71 | 7.71 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/09 | S063I | 2928945 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 1.88 | 1.88 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/09 | S063I | 2928946 | | | KFAY | Lexis Legal Services - Document Printing Lexis Search by Fay, Kerrianne Marie | 1.50 | 1.50 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/09 | S063I | 2928947 | | | KFAY | Lexis Legal Services - Searches Lexis Search by Fay, Kerrianne Marie | 19.44 | 19.44 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 03/12/09 | S063I | 2928948 | | | KFAY | Lexis Legal Services - Single Document | 3.00 | 3.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page: 200 (200)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/09 | S063I | VENDOR NAME: 2928949 | | | KFAY | Retrieval Lexis Search by Fay, Kerrianne Marie Shepard's Service - Legal Citation Services Lexis Search by Fay, Kerrianne Marie | 1.09 | 1.09 | | B | |
| 03/12/09 | S063I | VENDOR NAME: 2928950 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 5.52 | 5.52 | | B | |
| 03/12/09 | S063I | VENDOR NAME: 2928951 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 1.88 | 1.88 | | B | |
| 03/13/09 | 102 | VENDOR NAME: Pacer Service Center 2937612 | 116312 | | PJACK | Docket Retrieval / Search - Payee: Pacer Service Center | 2.08 | 2.08 | | ' | |
| 03/13/09 | 102 | VENDOR NAME: Pacer Service Center 2937632 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | | B | |
| 03/16/09 | 102 | VENDOR NAME: Pacer Service Center 2937565 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | | B | |
| 03/16/09 | S063I | VENDOR NAME: Pacer Service Center 2928952 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 0.38 | 0.38 | | B | |

CONTROL:    349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 201 (201)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/09 | S063I | 2928953 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 9.12 | 9.12 | _____ | B | _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/09 | S063I | 2928954 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 3.75 | 3.75 | _____ | B | _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/09 | S063I | 2928955 | | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 0.87 | 0.87 | _____ | B | _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/09 | S063I | 2928956 | | | KFAY | Lexis Legal Services - Document Printing Lexis Search by Fay, Kerrianne Marie | 0.38 | 0.38 | _____ | B | _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/16/09 | S063I | 2928957 | | | KFAY | Lexis Legal Services - Single Document Retrieval Lexis Search by Fay, Kerrianne Marie | 0.38 | 0.38 | _____ | B | _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/09 | 102 | 2937623 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | _____ | B | _ _ _ _ |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 03/17/09 | 904 | 2954223 | 116641 | | SBEAC | Teleconference - Payee: Soundpath Confer Services, LLC | 5.52 | 5.52 | _____ | B | _ _ _ _ |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 202 (202)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/17/09 | 904 | 2954228 | 116641 | | NGROW | Teleconference - Payee: Soundpath Confer Services, LLC | 16.47 | 16.47 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 03/17/09 | S063I | 2928958 | | | KFAY | Lexis Legal Services - Document Printing Lexis Search by Fay, Kerrianne Marie | 4.12 | 4.12 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/17/09 | S063I | 2928959 | | | KFAY | Lexis Legal Services - Searches Lexis Search by Fay, Kerrianne Marie | 9.36 | 9.36 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/17/09 | S063I | 2928960 | | | KFAY | Lexis Legal Services - Single Document Retrieval Lexis Search by Fay, Kerrianne Marie | 0.38 | 0.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/17/09 | S063I | 2928961 | | | KFAY | Lexis Legal Services - Toc Document Links Lexis Search by Fay, Kerrianne Marie | 8.25 | 8.25 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/17/09 | S063I | 2928962 | | | JRAND | Lexis Legal Services - Combined Search Component Lexis Search by Randolph, Jill | 17.94 | 17.94 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/17/09 | S063I | 2928963 | | | JRAND | Lexis Legal Services - Searches Lexis Search by Randolph, Jill | 15.15 | 15.15 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 03/18/09 | 102 | 2937600 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: | 0.88 | 0.88 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Pacer Service Center | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 03/19/09 | 011 | 2926883 | 116035 | | | KKELLPayee: LexisNexis Courtlink Inc. Doc: 61248101-0309 Filing/Service Charges | 47.50 | 47.50 | | B | — — — — |
| | | VENDOR NAME: LexisNexis CourtLink (Reed Elsevier) (Discovery) | | | | | | | | | |
| 03/19/09 | 060 | 2946746 | 116511* | | | KKELLPayee: LexisNexis Courtlink Inc. Case number: 3231-VCS | 15.00 | 15.00 | | B | — — — — |
| | | VENDOR NAME: LexisNexis CourtLink (Reed Elsevier) (Discovery) | | | | | | | | | |
| 03/19/09 | 102 | 2937574 | 116312 | | | BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 03/19/09 | S063I | 2928964 | | | | MBUDILexis Legal Services - Searches Lexis Search by Budicak, Michele She | 4.29 | 4.29 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 03/20/09 | 102 | 2937598 | 116312 | | | BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 03/20/09 | 904 | 2954224 | 116641 | | | MMINETeleconference - Payee: Soundpath Confer Services, LLC | 22.90 | 22.90 | | B | — — — — |
| | | VENDOR NAME: American Teleconferencing Services, Ltd.(Soundpath) | | | | | | | | | |
| 03/24/09 | 102 | 2937553 | 116312 | | | BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.04 | 1.04 | | B | — — — — |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 03/24/09 | 904 | 2954227 | 116641 | | | PJACKTeleconference - Payee: Soundpath Confer Services, LLC | 28.42 | 28.42 | | B | — — — — |
| | | VENDOR NAME: American Teleconferencing Services, Ltd.(Soundpath) | | | | | | | | | |

CONTROL: 349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/09 | S063I | 2928965 | | | JNOEL | Lexis Legal Services - Document Printing Lexis Search by Noel, Jennifer | 0.75 | 0.75 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S063I | 2928966 | | | JNOEL | Lexis Legal Services - Single Document Retrieval Lexis Search by Noel, Jennifer | 0.38 | 0.38 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S063I | 2928967 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 3.38 | 3.38 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S063I | 2928968 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 6.36 | 6.36 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S063I | 2928969 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 4.12 | 4.12 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/24/09 | S063I | 2928970 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 1.09 | 1.09 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 03/25/09 | 102 | 2937591 | 116312 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | | | | | |

VENDOR NAME: Pacer Service Center

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  169069

Page 205 (205)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 03/25/09 | 904 | 2954229 | 116641 | | NGROW | Teleconference - Payee: Soundpath Confer Services, LLC | 5.72 | 5.72 | | B | --- --- -- - --- |
| | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | |
| 03/25/09 | SO63I | 2928971 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 2.25 | 2.25 | | B | --- --- -- - --- |
| | | | | VENDOR NAME: | | | | | | | |
| 03/25/09 | SO63I | 2928972 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 18.09 | 18.09 | | B | --- --- -- - --- |
| | | | | VENDOR NAME: | | | | | | | |
| 03/25/09 | SO63I | 2928973 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 2.62 | 2.62 | | B | --- --- -- - --- |
| | | | | VENDOR NAME: | | | | | | | |
| 03/25/09 | SO63I | 2928974 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.44 | 0.44 | | B | --- --- -- - --- |
| | | | | VENDOR NAME: | | | | | | | |
| 03/26/09 | 102 | 2937616 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | | B | --- --- -- - --- |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 03/26/09 | 904 | 2954225 | 116641 | | CCROM | Teleconference - Payee: Soundpath Confer Services, LLC | 14.06 | 14.06 | | B | --- --- -- - --- |
| | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | |
| 03/27/09 | 102 | 2937617 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service | 0.88 | 0.88 | | B | --- --- -- - --- |

CONTROL:    349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 206 (206)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **VENDOR NAME: Pacer Service Center** | | | | | |
| 03/29/09 | 102 | 2937631 | 116312 | | PJACK | Docket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | — — — — — |
| | | | | | | **VENDOR NAME: Pacer Service Center** | | | | | |
| 03/30/09 | 053 | 2928269 | 116100 | | JPATT | Delivery / Courier - From: YCST - To: Judge Peter Walsh | 7.50 | 7.50 | | B | — — — — — |
| | | | | | | **VENDOR NAME: Parcels, Inc. - D.D.R.** | | | | | |
| 03/30/09 | 102 | 2937557 | 116312 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 0.40 | 0.40 | | B | — — — — — |
| | | | | | | **VENDOR NAME: Pacer Service Center** | | | | | |
| 03/30/09 | S063I | 2928975 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.44 | 0.44 | | B | — — — — — |
| | | | | | | **VENDOR NAME:** | | | | | |
| 03/31/09 | 102 | 2937558 | 116312 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | | B | — — — — — |
| | | | | | | **VENDOR NAME: Pacer Service Center** | | | | | |
| 03/31/09 | 102 | 2937569 | 116312 | | PJACK | Docket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | | B | — — — — — |
| | | | | | | **VENDOR NAME: Pacer Service Center** | | | | | |
| 03/31/09 | 904 | 2954230 | 116641 | | NGROW | Teleconference - Payee: Soundpath Confer Services, LLC | 13.66 | 13.66 | | B | — — — — — |
| | | | | | | **VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)** | | | | | |
| 03/31/09 | S007 | 2941272 | | | CGREA | Facsimile 1(973)618-9430 0253 | 27.00 | 27.00 | | B | — — — — — |
| | | | | | | **VENDOR NAME:** | | | | | |
| 03/31/09 | S028 | 2957459 | | | PMORG | Staff Overtime - Stacey Hartnett | 123.49 | 123.49 | | B | — — — — — |
| | | | | | | **VENDOR NAME:** | | | | | |
| 03/31/09 | S063I | 2928976 | | | MBUDI | Lexis Legal | 4.29 | 4.29 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 207 (207)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/09 | S063I | VENDOR NAME: 2928977 | | | | Services - Searches Lexis Search by Budicak, Michele She MBUDILexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 0.75 | 0.75 | | B | |
| 03/31/09 | S063I | VENDOR NAME: 2928978 | | | | FGRESLexis Legal Services - Single Document Retrieval Lexis Search by Grese, Frank | 0.75 | 0.75 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900768 | | | | DLASKPhotocopy Charges 0531 0531 | 4.20 | 2.10 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900769 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900770 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900771 | | | | DLASKPhotocopy Charges 0531 0531 | 10.80 | 5.40 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900772 | | | | MIJUNNPhotocopy Charges 0659 0659 | 6.00 | 3.00 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900773 | | | | DLASKPhotocopy Charges 0531 0531 | 6.20 | 3.10 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900774 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900775 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900776 | | | | DWILLPhotocopy Charges 0516 | 5.20 | 2.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 208 (208)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900777 | | | DLASK | Photocopy Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900778 | | | PMORE | Photocopy Charges 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900779 | | | TBOLL | Photocopy Charges 0968 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900780 | | | DLASK | Photocopy Charges 0531 | 39.20 | 19.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900781 | | | DLASK | Photocopy Charges 0531 | 27.60 | 13.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900782 | | | TBOLL | Photocopy Charges 0968 | 43.60 | 21.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900783 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900784 | | | MDALO | Photocopy Charges 0757 0757 | 37.20 | 18.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900785 | | | MDALO | Photocopy Charges 0757 0757 | 37.20 | 18.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900786 | | | MBUDI | Photocopy Charges 0805 0805 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900787 | | | FGRES | Photocopy Charges 0977 0977 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900788 | | | FGRES | Photocopy Charges 0977 0977 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900789 | | | DLASK | Photocopy Charges 0531 0531 | 10.60 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900790 | | | SBEAC | Photocopy Charges 0596 0596 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900791 | | | SBEAC | Photocopy Charges 0596 0596 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900792 | | | DLASK | Photocopy Charges | 2.20 | 1.10 | | B | |

CONTROL: 349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 209 (209)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | 0531 0531 | | | | | | |
| 04/01/09 | S001 | 2900793 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900794 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900795 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900796 | | | | DLASKPhotocopy Charges 0531 0531 | 15.00 | 7.50 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900797 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900798 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900799 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900800 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900801 | | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900802 | | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900803 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900804 | | | | DLASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900805 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900806 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | |
| 04/01/09 | S001 | VENDOR NAME: 2900807 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

Page 210 (210)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/01/09 | S001 | 2900808 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 18.60 | 9.30 | | B | — — — — — |
| 04/01/09 | S001 | 2900809 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 6.80 | 3.40 | | B | — — — — — |
| 04/01/09 | S001 | 2900810 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 8.40 | 4.20 | | B | — — — — — |
| 04/01/09 | S001 | 2900811 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 1.60 | 0.80 | | B | — — — — — |
| 04/01/09 | S001 | 2900812 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| 04/01/09 | S001 | 2900813 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 4.40 | 2.20 | | B | — — — — — |
| 04/01/09 | S001 | 2900814 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| 04/01/09 | S001 | 2900815 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| 04/01/09 | S001 | 2900816 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 7.20 | 3.60 | | B | — — — — — |
| 04/01/09 | S001 | 2900817 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 04/01/09 | S001 | 2900818 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 04/01/09 | S001 | 2900819 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 5.20 | 2.60 | | B | — — — — — |
| 04/01/09 | S001 | 2900820 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 04/01/09 | S001 | 2900821 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 04/01/09 | S001 | 2900822 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 0.80 | 0.40 | | B | — — — — — |
| 04/01/09 | S001 | 2900823 | VENDOR NAME: | | DLASKPhotocopy 0531 | Charges 0531 | 5.00 | 2.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 211 (211)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900824 | | | SBEAC | Photocopy Charges 0596 0596 | 10.80 | 5.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900825 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001 | 2900826 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900827 | | | PMORE | Scanning Charges 0572 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900828 | | | CREII | Scanning Charges 1015 | 3.60 | 1.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900829 | | | CREII | Scanning Charges 1015 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900830 | | | CREII | Scanning Charges 1015 | 10.20 | 5.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900831 | | | CREII | Scanning Charges 1015 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900832 | | | CREII | Scanning Charges 1015 | 3.80 | 1.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900833 | | | CREII | Scanning Charges 1015 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900834 | | | CREII | Scanning Charges 1015 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900835 | | | CREII | Scanning Charges 1015 | 14.60 | 7.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900836 | | | CREII | Scanning Charges 1015 | 6.60 | 3.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900837 | | | CREII | Scanning Charges 1015 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900838 | | | CREII | Scanning Charges 1015 | 12.60 | 6.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900839 | | | CREII | Scanning Charges | 2.40 | 1.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 212 (212)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1015 | | | | | |
| 04/01/09 | S001SCN | VENDOR NAME: 2900840 | | | | CREILScanning Charges 1015 | 20.60 | 10.30 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| 04/01/09 | S001SCN | VENDOR NAME: 2900841 | | | | CREILScanning Charges 1015 | 11.40 | 5.70 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| 04/01/09 | S001SCN | VENDOR NAME: 2900842 | | | | CREILScanning Charges 1015 | 14.60 | 7.30 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| 04/01/09 | S001SCN | VENDOR NAME: 2900843 | | | | CREILScanning Charges 1015 | 13.60 | 6.80 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| 04/01/09 | S001SCN | VENDOR NAME: 2900844 | | | | CREILScanning Charges 1015 | 3.40 | 1.70 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| 04/01/09 | S001SCN | VENDOR NAME: 2900845 | | | | DLASKScanning Charges 0531 | 10.20 | 5.10 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| 04/01/09 | S001SCN | VENDOR NAME: 2900846 | | | | DLASKScanning Charges 0531 | 10.20 | 5.10 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| 04/01/09 | S001SCN | VENDOR NAME: 2900847 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| 04/01/09 | S001SCN | VENDOR NAME: 2900848 | | | | DLASKScanning Charges 0531 | 5.80 | 2.90 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| 04/01/09 | S001SCN | VENDOR NAME: 2900849 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| 04/01/09 | S001SCN | VENDOR NAME: 2900850 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| 04/01/09 | S001SCN | VENDOR NAME: 2900851 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| 04/01/09 | S001SCN | VENDOR NAME: 2900852 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| 04/01/09 | S001SCN | VENDOR NAME: 2900853 | | | | CREILScanning Charges 1015 | 0.20 | 0.10 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| 04/01/09 | S001SCN | VENDOR NAME: 2900854 | | | | CREILScanning Charges 1015 | 1.40 | 0.70 | | B | ‑‑ ‑‑ ‑‑ ‑‑ ‑‑ |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 213 (213)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/09 | S001SCN | 2900855 | | | CREIILScanning | Charges 1015 | 0.60 | 0.30 | | B | |
| 04/01/09 | S001SCN | 2900856 | VENDOR NAME: | | CREIILScanning | Charges 1015 | 13.60 | 6.80 | | B | |
| 04/01/09 | S001SCN | 2900857 | VENDOR NAME: | | CREIILScanning | Charges 1015 | 1.00 | 0.50 | | B | |
| 04/01/09 | S001SCN | 2900858 | VENDOR NAME: | | CREIILScanning | Charges 1015 | 0.60 | 0.30 | | B | |
| 04/01/09 | S001SCN | 2900859 | VENDOR NAME: | | CREIILScanning | Charges 1015 | 0.20 | 0.10 | | B | |
| 04/01/09 | S001SCN | 2900860 | VENDOR NAME: | | CREIILScanning | Charges 1015 | 5.20 | 2.60 | | B | |
| 04/01/09 | S001SCN | 2900861 | VENDOR NAME: | | PMOREScanning | Charges 0572 | 0.20 | 0.10 | | B | |
| 04/01/09 | S001SCN | 2900862 | VENDOR NAME: | | PMOREScanning | Charges 0572 | 0.20 | 0.10 | | B | |
| 04/01/09 | S001SCN | 2900863 | VENDOR NAME: | | PMOREScanning | Charges 0572 | 0.20 | 0.10 | | B | |
| 04/01/09 | S001SCN | 2900864 | VENDOR NAME: | | CREIILScanning | Charges 1015 | 20.40 | 10.20 | | B | |
| 04/01/09 | S001SCN | 2900865 | VENDOR NAME: | | CREIILScanning | Charges 1015 | 3.60 | 1.80 | | B | |
| 04/01/09 | S001SCN | 2900866 | VENDOR NAME: | | CREIILScanning | Charges 1015 | 1.40 | 0.70 | | B | |
| 04/01/09 | S001SCN | 2900867 | VENDOR NAME: | | CREIILScanning | Charges 1015 | 1.20 | 0.60 | | B | |
| 04/01/09 | S001SCN | 2900868 | VENDOR NAME: | | CREIILScanning | Charges 1015 | 0.40 | 0.20 | | B | |
| 04/01/09 | S001SCN | 2900869 | VENDOR NAME: | | CREIILScanning | Charges 1015 | 12.60 | 6.30 | | B | |
| 04/01/09 | S001SCN | 2900870 | VENDOR NAME: | | CREIILScanning | Charges 1015 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

Page 214 (214)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900871 | | | | CREIIScanning Charges 1015 | 13.20 | 6.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900872 | | | | CREIIScanning Charges 1015 | 10.00 | 5.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900873 | | | | CREIIScanning Charges 1015 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900874 | | | | CREIIScanning Charges 1015 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S001SCN | 2900875 | | | | CREIIScanning Charges 1015 | 6.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S002 | 2912346 | | | | DLASKPostage Postage | 5.36 | 5.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S003 | 2900876 | | | | PMORGLong Distance Telephone 1(516)747-2478 6630 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S003 | 2900877 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S003 | 2900878 | | | | PMORGLong Distance Telephone 1(212)504-6336 6621 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S003 | 2900879 | | | | PMORGLong Distance Telephone 1(703)307-5527 6621 | 6.19 | 6.19 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S003 | 2900880 | | | | PMORGLong Distance Telephone 1(216)348-5436 6630 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/01/09 | S003 | 2900881 | | | | PMORGLong Distance Telephone 1(631)367-4692 6710 | 2.75 | 2.75 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 215 (215)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X EXP |
|------|------|------|------|------|------|------|------|------|------|------|------|

VENDOR NAME:

| 04/01/09 | S003 | 2900882 | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 3.44 | 3.44 | | B | |

VENDOR NAME:

| 04/01/09 | S003 | 2900883 | | | PMORGLong Distance Telephone 1(202)741-3665 6621 | 4.82 | 4.82 | | B | |

VENDOR NAME:

| 04/01/09 | S003 | 2900884 | | | PMORGLong Distance Telephone 1(908)205-8553 6630 | 8.26 | 8.26 | | B | |

VENDOR NAME:

| 04/01/09 | S003 | 2900885 | | | PMORGLong Distance Telephone 1(516)867-9472 6630 | 6.19 | 6.19 | | B | |

VENDOR NAME:

| 04/01/09 | S003 | 2900886 | | | PMORGLong Distance Telephone 1(646)282-2519 6621 | 0.69 | 0.69 | | B | |

VENDOR NAME:

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908010 | 115624 | | DLASKFederal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 10.68 | 10.68 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908011 | 115624 | | DLASKFederal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 10.68 | 10.68 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908012 | 115624 | | DLASKFederal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 7.45 | 7.45 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908013 | 115624 | | DLASKFederal Express -- FEDERAL | 12.18 | 12.18 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908014 | 115624 | | | DIASKFederal Express -- FEDERAL, EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 11.79 | 11.79 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908015 | 115624 | | | DIASKFederal Express -- FEDERAL, EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 8.80 | 8.80 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908016 | 115624 | | | DIASKFederal Express -- FEDERAL, EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 7.45 | 7.45 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908017 | 115624 | | | DIASKFederal Express -- FEDERAL, EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908018 | 115624 | | | DIASKFederal Express -- FEDERAL, EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 10.13 | 10.13 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908019 | 115624 | | | DIASKFederal Express -- FEDERAL, EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 7.45 | 7.45 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908020 | 115624 | | | DIASKFederal Express -- FEDERAL, EXPRESS - Hersh Kozlov CHERRY HILL, NJ | 7.45 | 7.45 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908020 | 115624 | | | DIASKFederal Express -- FEDERAL, EXPRESS - Jon Krigsman BOULDER, CO | 14.25 | 14.25 | | B | — — — — — |

```
CONTROL:  349931                    Young, Conaway, Stargatt and Taylor                    Page 217 (217)
                                      PROFORMA BILLING WORKSHEET                            RUN: 06/04/09
                                   FOR BILLING PROFORMA NUMBER  169069                      TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)
         EXPENSE                                               RECORDED   BILLING   REVISED  -------   STATUS --------
DATE     CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION  VALUE    VALUE     VALUE    CURRENT   BNC B/O  H  X ENP
```

VENDOR NAME: Federal Express Corporation
| 04/02/09 | 004 | 2908021 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 7.45 | 7.45 | | B | | | | | |

VENDOR NAME: Federal Express Corporation
| 04/02/09 | 004 | 2908022 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 7.45 | 7.45 | | B | | | | | |

VENDOR NAME: Federal Express Corporation
| 04/02/09 | 004 | 2908023 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 12.18 | 12.18 | | B | | | | | |

VENDOR NAME: Federal Express Corporation
| 04/02/09 | 004 | 2908024 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | | | | | |

VENDOR NAME: Federal Express Corporation
| 04/02/09 | 004 | 2908025 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 12.18 | 12.18 | | B | | | | | |

VENDOR NAME: Federal Express Corporation
| 04/02/09 | 004 | 2908026 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 10.13 | 10.13 | | B | | | | | |

VENDOR NAME: Federal Express Corporation
| 04/02/09 | 004 | 2908027 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 7.45 | 7.45 | | B | | | | | |

VENDOR NAME: Federal Express Corporation
| 04/02/09 | 004 | 2908028 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. | 7.45 | 7.45 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 218 (218)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | | NEW YORK CITY, NY | | | | | |
| 04/02/09 | 004 | 2908029 | 115624 | | | D1ASKFederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 8.80 | 8.80 | | B | --- --- - -- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908030 | 115624 | | | D1ASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 7.45 | 7.45 | | B | --- --- - -- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908031 | 115624 | | | D1ASKFederal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 7.45 | 7.45 | | B | --- --- - -- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908032 | 115624 | | | D1ASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 7.45 | 7.45 | | B | --- --- - -- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908033 | 115624 | | | D1ASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 11.79 | 11.79 | | B | --- --- - -- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908034 | 115624 | | | D1ASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 10.68 | 10.68 | | B | --- --- - -- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908035 | 115624 | | | D1ASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski WHIPPANY, NJ | 17.45 | 17.45 | | B | --- --- - -- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  169069

CONTROL:  349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/09 | 004 | 2908036 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 8.80 | 8.80 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/02/09 | 004 | 2908037 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 7.45 | 7.45 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/02/09 | 004 | 2908038 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 7.45 | 7.45 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/02/09 | 004 | 2908039 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dana McRae SANTA CRUZ, CA | 12.18 | 12.18 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/02/09 | 004 | 2908040 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Rachel B. Mersky, Esq. WILMINGTON, DE | 7.45 | 7.45 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/02/09 | 004 | 2908041 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/02/09 | 004 | 2908042 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/02/09 | 004 | 2908043 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mark Bamberger MIAMISBURG, OH | 10.13 | 10.13 | | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/o H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908044 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908045 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908046 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 8.80 | 8.80 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908047 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908048 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908049 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 8.80 | 8.80 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908050 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 10.13 | 10.13 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908051 | 115624 | | | DLASKFederal Express -- FEDERAL | 12.18 | 12.18 | | B | |

CONTROL:    349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | EXPRESS - Janice D. Newell, Esquire BOISE, ID | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908052 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 10.68 | 10.68 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908053 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 10.98 | 10.98 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908054 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - North Fork MELVILLE, NY | 7.45 | 7.45 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908055 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 12.18 | 12.18 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908056 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kim Nuner NEVADA CITY, CA | 13.82 | 13.82 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908057 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 10.68 | 10.68 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908058 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 10.68 | 10.68 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  169069

CONTROL:    349931

Page 222 (222)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/02/09 | 004 | 2908059 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Office of Thrift Supervision WASHINGTON, DC | 7.45 | 7.45 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908060 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908061 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 10.98 | 10.98 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908062 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 9.09 | 9.09 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908063 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 7.45 | 7.45 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908064 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 11.79 | 11.79 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908065 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 10.68 | 10.68 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908066 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Pion PHILADELPHIA, PA | 7.45 | 7.45 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 223 (223)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908067 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 12.18 | 12.18 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908068 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark Politan HACKENSACK, NJ | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908069 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CLA, P BRADENTON, FL | 10.68 | 10.68 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908070 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 12.18 | 12.18 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908071 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 10.13 | 10.13 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908072 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 12.18 | 12.18 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908073 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esg. WINSTON SALEM, NC | 10.13 | 10.13 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908074 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn | 10.68 | 10.68 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Rice SHEBOYGAN, WI | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 04/02/09 | 004 | 2908075 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 04/02/09 | 004 | 2908076 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 12.18 | 12.18 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 04/02/09 | 004 | 2908077 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 12.18 | 12.18 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 04/02/09 | 004 | 2908078 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 7.45 | 7.45 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 04/02/09 | 004 | 2908079 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 04/02/09 | 004 | 2908080 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 7.45 | 7.45 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 04/02/09 | 004 | 2908081 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 12.18 | 12.18 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/09 | 004 | 2908082 | 115624 | | | DIASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908083 | 115624 | | | DIASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908084 | 115624 | | | DIASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908085 | 115624 | | | DIASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 10.68 | 10.68 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908086 | 115624 | | | DIASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 12.18 | 12.18 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908087 | 115624 | | | DIASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 10.68 | 10.68 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908088 | 115624 | | | DIASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908089 | 115624 | | | DIASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 7.45 | 7.45 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

Page 226 (226)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908090 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - UBS (RBK Management) NEW YORK, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908091 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - WL Ross & Co., LLC NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908093 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Medallion Financial Group NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908094 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - NetMore Inc. WALLA WALLA, WA | 13.82 | 13.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908095 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - New York Mortgage Trust NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908096 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - NewOak Capital NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908097 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Orix Capital Markets DALLAS, TX | 10.98 | 10.98 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908098 | 115624 | | DLASK | Federal Express -- FEDERAL | 7.45 | 7.45 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 227 (227)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | EXPRESS - Payoneer NEW YORK CITY, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908099 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Quicken Loans LIVONIA, MI | 10.13 | 10.13 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908100 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Starboard Specialty Funds, LLC CHICAGO, IL | 10.68 | 10.68 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908101 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 7.45 | 7.45 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908102 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - William A. Hazeltine Esq. WILMINGTON, DE | 7.45 | 7.45 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908103 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 7.45 | 7.45 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908104 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 10.68 | 10.68 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908105 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Daniel K. Hogan, Esq. WILMINGTON, DE | 7.45 | 7.45 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908106 | 115624 | | | DLASKFederal Express | 12.18 | 12.18 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 228 (228)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X EXP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908107 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 12.18 | 12.18 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908108 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 12.18 | 12.18 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908109 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908110 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 7.45 | 7.45 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908111 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908112 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 12.18 | 12.18 | | B | --- --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908113 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven | 11.79 | 11.79 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | W. Kelly, Esq. DENVER, CO | | | | | |
| 04/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2908114 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Bancorp Inc. WILMINGTON, DE | 7.45 | 7.45 | | B | |
| 04/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2908115 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Evolve Bank & Trust CORDOVA, TN | 10.68 | 10.68 | | B | |
| 04/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2908116 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lexin Capital NEW YORK CITY, NY | 17.45 | 17.45 | | B | |
| 04/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2908117 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 7.45 | 7.45 | | B | |
| 04/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2908118 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| 04/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2908119 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 7.45 | 7.45 | | B | |
| 04/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2908120 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 10.68 | 10.68 | | B | |
| 04/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 2908121 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dennis | 17.45 | 17.45 | | B | |

CONTROL:    349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 230 (230)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 | 004 | 2908122 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Adam R. Elgart NEWARK, DE | 7.45 | 7.45 | | B | --- --- |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 | 004 | 2908123 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 7.45 | 7.45 | | B | --- --- |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 | 004 | 2908124 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 7.45 | 7.45 | | B | --- --- |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 | 004 | 2908125 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 7.45 | 7.45 | | B | --- --- |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 | 004 | 2908126 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Federal Deposit Ins. Corp. DALLAS, TX | 10.98 | 10.98 | | B | --- --- |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 | 004 | 2908127 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Federal Deposit Ins. Corp. DALLAS, TX | 10.98 | 10.98 | | B | --- --- |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 | 004 | 2908128 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 17.45 | 17.45 | | B | --- --- |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 | 004 | 2908129 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lori | 7.45 | 7.45 | | B | --- --- |

J. Drebsky, Esq.
NEW YORK CITY, NY

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| EXPENSE CODE / DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Fife, Esq. NEW YORK CITY, NY | | | | | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 004 | 2908130 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 10.68 | 10.68 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 004 | 2908131 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Norman P. Fivel, Esq. ALBANY, NY | 8.80 | 8.80 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 004 | 2908132 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 7.45 | 7.45 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 004 | 2908133 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 10.68 | 10.68 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 004 | 2908134 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 10.98 | 10.98 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 004 | 2908135 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 10.68 | 10.68 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 004 | 2908136 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 12.18 | 12.18 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/02/09 004 | 2908137 | 115624 | | | DLASKFederal Express -- FEDERAL | 8.80 | 8.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 04/02/09 | 004 | 2908138 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 8.80 | 8.80 | | B | -- -- -- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 04/02/09 | 004 | 2908139 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 7.45 | 7.45 | | B | -- -- -- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 04/02/09 | 004 | 2908140 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | | B | -- -- -- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 04/02/09 | 004 | 2908141 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 10.98 | 10.98 | | B | -- -- -- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 04/02/09 | 004 | 2908142 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 7.45 | 7.45 | | B | -- -- -- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 04/02/09 | 004 | 2908143 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 7.45 | 7.45 | | B | -- -- -- |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 04/02/09 | 004 | 2908144 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. | 7.45 | | | B | -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 233 (233)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| EXPENSE CODE DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 004 | 2908145 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 14.64 | 14.64 | ___ | B | ___ |
| 04/02/09 004 | 2908146 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | ___ | B | ___ |
| 04/02/09 004 | 2908147 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 10.68 | 10.68 | ___ | B | ___ |
| 04/02/09 004 | 2908148 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa R. Hatfield, Esq. NEWARK, DE | 7.45 | 7.45 | ___ | B | ___ |
| 04/02/09 004 | 2908149 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | ___ | B | ___ |
| 04/02/09 004 | 2908150 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 7.45 | 7.45 | ___ | B | ___ |
| 04/02/09 004 | 2908151 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 7.45 | 7.45 | ___ | B | ___ |
| 04/02/09 004 | 2908152 | 115624 | | DLASK | Federal Express -- FEDERAL | 7.45 | 7.45 | ___ | B | ___ |

VENDOR NAME: Federal Express Corporation
NEW YORK CITY, NY

```
                                    Young, Conaway, Stargatt and Taylor              Page 234 (234)
CONTROL:   349931                      PROFORMA BILLING WORKSHEET                      RUN: 06/04/09
                                    FOR BILLING PROFORMA NUMBER   169069               TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES (Continued) | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | BNC | B/O | H | X | ENP |

VENDOR NAME: Federal Express Corporation

| DATE | CODE | INDEX NO. | CHECK # | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|---|---|---|---|---|---|---|---|---|
| 04/02/09 | 004 | 2908153 | 115624 | DLASKFederal Express -- FEDERAL EXPRESS - Joseph E. Shickich, Jr., Esq. SEATTLE, WA | 12.18 | 12.18 | | B |
| 04/02/09 | 004 | 2908154 | 115624 | DLASKFederal Express -- FEDERAL EXPRESS - Russell C. Silberglied, Esquir WILMINGTON, DE | 7.45 | 7.45 | | B |
| 04/02/09 | 004 | 2908155 | 115624 | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 7.45 | 7.45 | | B |
| 04/02/09 | 004 | 2908156 | 115624 | DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 8.80 | 8.80 | | B |
| 04/02/09 | 004 | 2908157 | 115624 | DLASKFederal Express -- FEDERAL EXPRESS - Linda Singer WASHINGTON, DC | 7.45 | 7.45 | | B |
| 04/02/09 | 004 | 2908158 | 115624 | DLASKFederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 7.45 | 7.45 | | B |
| 04/02/09 | 004 | 2908159 | 115624 | DLASKFederal Express -- FEDERAL EXPRESS - David Stack NEW YORK, NY | 7.45 | 7.45 | | B |

EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 235 (235)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES (Continued) | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC  B/O  H  X  ENP |
| 04/02/09 | 004 | 2908160 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 7.45 | 7.45 | | B | |
| 04/02/09 | 004 | 2908161 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 7.45 | 7.45 | | B | |
| 04/02/09 | 004 | 2908162 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 10.68 | 10.68 | | B | |
| 04/02/09 | 004 | 2908163 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Stephen Weisbrod WASHINGTON, DC | 7.45 | 7.45 | | B | |
| 04/02/09 | 004 | 2908164 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 17.45 | 17.45 | | B | |
| 04/02/09 | 004 | 2908165 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Ralph Stone, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| 04/02/09 | 004 | 2908166 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| 04/02/09 | 004 | 2908167 | 115624 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Irving Thau PACIFIC PALISADES, CA | 14.64 | 14.64 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  169069

CONTROL:    349931

Page 236 (236)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908168 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908169 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 10.68 | 10.68 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908170 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Marikae Toye TRENTON, NJ | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908171 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908172 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 12.18 | 12.18 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908173 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 8.80 | 8.80 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908174 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 12.18 | 12.18 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908175 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter | 10.98 | 10.98 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 237 (237)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Weinstock DALLAS, TX | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908176 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 10.98 | 10.98 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908177 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 7.45 | 7.45 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908178 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 7.45 | 7.45 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908179 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 10.98 | 10.98 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908180 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Daniel P. Winikka, Esq. DALLAS, TX | 10.98 | 10.98 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908181 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq. BOSTON, MA | 8.80 | 8.80 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908182 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 10.13 | 10.13 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 | 004 | 2908183 | 115624 | | DLASK | Federal Express -- FEDERAL EXPRESS - Donald | 7.45 | 7.45 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908184 | | 115624 | | DLASKFederal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 7.45 | 7.45 | | B | |
| | | | | | | A. Workman, Esq. WASHINGTON, DC | | | | | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908185 | | 115624 | | DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 8.80 | 8.80 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908186 | | 115624 | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 10.98 | 10.98 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908187 | | 115624 | | DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 12.18 | 12.18 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908188 | | 115624 | | DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 7.45 | 7.45 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908189 | | 115624 | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 10.98 | 10.98 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908190 | | 115624 | | DLASKFederal Express -- FEDERAL EXPRESS - J. William Boone, Esq. ATLANTA, GA | 10.68 | 10.68 | | B | |

VENDOR NAME: Federal Express Corporation

| 04/02/09 | 004 | 2908191 | | 115624 | | DLASKFederal Express -- FEDERAL | 7.45 | 7.45 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Rebecca Booth PHILADELPHIA, PA | | | | | |
| 04/02/09 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2908192 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 11.79 | 11.79 | | B | |
| 04/02/09 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2908193 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 12.18 | 12.18 | | B | |
| 04/02/09 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2908194 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 7.45 | 7.45 | | B | |
| 04/02/09 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2908195 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| 04/02/09 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2908196 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, MA | 11.26 | 11.26 | | B | |
| 04/02/09 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2908197 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 7.45 | 7.45 | | B | |
| 04/02/09 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2908198 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 10.13 | 10.13 | | B | |
| 04/02/09 | 004 | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2908199 | 115624 | | | DLASKFederal Express -- FEDERAL | 10.68 | 10.68 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908200 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908201 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 12.18 | 12.18 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908202 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908203 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 10.68 | 10.68 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908204 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908205 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 12.18 | 12.18 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908206 | 115624 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 7.45 | 7.45 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/02/09 | 004 | 2908207 | 115624 | | | DLASKFederal Express | 10.68 | 10.68 | | B | |

CONTROL:    349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | | | | | |
| 04/02/09 004 | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 29082208 115624 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| 04/02/09 004 | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 29082209 115624 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 10.13 | 10.13 | | B | |
| 04/02/09 004 | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 29082210 115624 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| 04/02/09 004 | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 29082211 115624 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 10.13 | 10.13 | | B | |
| 04/02/09 004 | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 29082212 115624 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Adam Currier BURLINGTON, CT | 8.80 | 8.80 | | B | |
| 04/02/09 004 | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2916172 115762 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 20.13 | 20.13 | | B | |
| 04/02/09 004 | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 2916173 115762 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 22.18 | 22.18 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 242 (242)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 004 | | 2916174 | 115762 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven Pite SAN DIEGO, CA | 22.18 | 22.18 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 004 | | 2916175 | 115762 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee A. Weiss, Esquire NEW YORK CITY, NY | 7.45 | 7.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 004 | | 2916176 | 115762 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jeffrey Cianciulli WILMINGTON, DE | 7.45 | 7.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 004 | | 2916177 | 115762 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 17.45 | 17.45 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/02/09 053 | | 2928268 | 116100 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 04/02/09 901 | | 2943867 | 116374 | | DLASK | AP Outside Duplication Svcs - From: Additional Staffing - To: 168636 | 49.50 | 49.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 04/02/09 S001 | | 2902518 | | | MBUDI | Photocopy Charges 0805 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/09 S001 | | 2902519 | | | DLASK | Photocopy Charges 0531 | 20.00 | 10.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/09 S001 | | 2902520 | | | DLASK | Photocopy Charges 0531 | 97.20 | 48.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/02/09 S001 | | 2902521 | | | DLASK | Photocopy Charges | 8.40 | 4.20 | | B | |

CONTROL:   349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | |
| 04/02/09 S001 | | VENDOR NAME: 2902522 | | | | DLASKPhotocopy Charges 0531 | 1,396.00 | 698.00 | | B | --- --- --- --- --- |
| 04/02/09 S001 | | VENDOR NAME: 2902523 | | | | DLASKPhotocopy Charges 0531 | 3,598.00 | 1,799.00 | | B | --- --- --- --- --- |
| 04/02/09 S001 | | VENDOR NAME: 2902524 | | | | DLASKPhotocopy Charges 0531 | 3,081.00 | 1,540.50 | | B | --- --- --- --- --- |
| 04/02/09 S001 | | VENDOR NAME: 2902525 | | | | DLASKPhotocopy Charges 0531 | 2,474.40 | 1,237.20 | | B | --- --- --- --- --- |
| 04/02/09 S001 | | VENDOR NAME: 2902526 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 04/02/09 S001 | | VENDOR NAME: 2902527 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 04/02/09 S001 | | VENDOR NAME: 2902528 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- --- --- --- |
| 04/02/09 S001 | | VENDOR NAME: 2902529 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | --- --- --- --- --- |
| 04/02/09 S001 | | VENDOR NAME: 2902530 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | --- --- --- --- --- |
| 04/02/09 S001 | | VENDOR NAME: 2902531 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- --- --- |
| 04/02/09 S001 | | VENDOR NAME: 2902532 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- --- --- --- |
| 04/02/09 S001 | | VENDOR NAME: 2902533 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- --- --- --- |
| 04/02/09 S001 | | VENDOR NAME: 2902534 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- --- --- --- |
| 04/02/09 S001 | | VENDOR NAME: 2902535 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | --- --- --- --- --- |
| 04/02/09 S001 | | VENDOR NAME: 2902536 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | --- --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 244 (244)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/02/09 | S001 | 2902537 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902538 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902539 | | | DLASK | Photocopy Charges 0531 0531 | 10.80 | 5.40 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902540 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902541 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902542 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902543 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902544 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902545 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902546 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902547 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902548 | | | JSMIT | Photocopy Charges 0541 0541 | 0.80 | 0.40 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902549 | | | JSMIT | Photocopy Charges 0541 0541 | 5.00 | 2.50 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902550 | | | JSMIT | Photocopy Charges 0541 0541 | 4.60 | 2.30 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902551 | | | JSMIT | Photocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| 04/02/09 | S001 | VENDOR NAME: 2902552 | | | JSMIT | Photocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 245 (245)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | INDEX NO. | EXPENSE CODE | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902553 | S001 | | | JSMIT | Photocopy Charges 0541 0541 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902554 | S001 | | | JSMIT | Photocopy Charges 0541 0541 | 3.60 | 1.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902555 | S001 | | | JSMIT | Photocopy Charges 0541 0541 | 4.20 | 2.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902556 | S001 | | | JSMIT | Photocopy Charges 0541 0541 | 3.40 | 1.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902557 | S001 | | | JSMIT | Photocopy Charges 0541 0541 | 2.20 | 1.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902558 | S001 | | | JSMIT | Photocopy Charges 0541 0541 | 10.80 | 5.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902559 | S001 | | | BGAFF | Photocopy Charges 0960 0960 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902560 | S001 | | | BGAFF | Photocopy Charges 0960 0960 | 5.80 | 2.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902561 | S001 | | | BGAFF | Photocopy Charges 0960 0960 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902562 | S001 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902563 | S001 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902564 | S001 | | | DJOHN | Photocopy Charges 0545 0545 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902565 | S001 | | | SBEAC | Photocopy Charges 0596 0596 | 32.40 | 16.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902566 | S001SCN | | | DLASK | Scanning Charges 0531 | 3.60 | 1.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902567 | S001SCN | | | PMORE | Scanning Charges 0572 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 2902568 | S001SCN | | | CREIL | Scanning Charges | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1015 | | | | | |
| 04/02/09 | S001SCN | VENDOR NAME: 2902569 | | | | CREIIScanning Charges 1015 | 4.00 | 2.00 | | B | ---- \| --- \| -- |
| 04/02/09 | S001SCN | VENDOR NAME: 2902570 | | | | DLASKScanning Charges 0531 | 4.20 | 2.10 | | B | ---- \| --- \| -- |
| 04/02/09 | S001SCN | VENDOR NAME: 2902571 | | | | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B | ---- \| --- \| -- |
| 04/02/09 | S001SCN | VENDOR NAME: 2902572 | | | | PMOREScanning Charges 0572 | 0.20 | 0.10 | | B | ---- \| --- \| -- |
| 04/02/09 | S002 | VENDOR NAME: 2912314 | | | | DLASKPostage Postage | 89.10 | 89.10 | | B | ---- \| --- \| -- |
| 04/02/09 | S003 | VENDOR NAME: 2902573 | | | | PMORGLong Distance Telephone 1(312)242-6247 6736 | 1.38 | 1.38 | | B | ---- \| --- \| -- |
| 04/02/09 | S003 | VENDOR NAME: 2902574 | | | | PMORGLong Distance Telephone 1(212)885-8308 6563 | 4.13 | 4.13 | | B | ---- \| --- \| -- |
| 04/02/09 | S003 | VENDOR NAME: 2902575 | | | | PMORGLong Distance Telephone 1(973)422-6528 6621 | 8.26 | 8.26 | | B | ---- \| --- \| -- |
| 04/02/09 | S003 | VENDOR NAME: 2902576 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 21.33 | 21.33 | | B | ---- \| --- \| -- |
| 04/02/09 | S003 | VENDOR NAME: 2902577 | | | | PMORGLong Distance Telephone 1(212)478-7215 6621 | 0.69 | 0.69 | | B | ---- \| --- \| -- |
| 04/03/09 | 004 | VENDOR NAME: 2916178 | 115762 | | | DLASKFederal Express -- FEDERAL EXPRESS - YOUNG CONAWAY WILMINGTON, DE | 5.41 | 5.41 | | B | ---- \| --- \| -- |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 247 (247)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/03/09 | 907 | 2943877 | 116374 | | DLASKAP | Fax - From: 168624 Miltifax - To: - D.D.R. | 555.00 | 555.00 | | B | |
| | | | | | | | | | | | |
| VENDOR NAME: Parcels, Inc. | | | | | | | | | | | |
| 04/03/09 | S001 | 2903772 | | | DJOHNPhotocopy Charges 0545 0545 | | 0.80 | 0.40 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 04/03/09 | S001 | 2903773 | | | DLASKPhotocopy Charges 0531 0531 | | 4.20 | 2.10 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 04/03/09 | S001 | 2903774 | | | DLASKPhotocopy Charges 0531 0531 | | 4.20 | 2.10 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 04/03/09 | S001 | 2903775 | | | JDORSPhotocopy Charges 0731 0731 | | 8.20 | 4.10 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 04/03/09 | S001 | 2903776 | | | SBEACPhotocopy Charges 0596 0596 | | 0.60 | 0.30 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 04/03/09 | S001SCN | 2903777 | | | CREILScanning Charges 1015 | | 3.80 | 1.90 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 04/03/09 | S001SCN | 2903778 | | | CREILScanning Charges 1015 | | 8.60 | 4.30 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 04/03/09 | S001SCN | 2903779 | | | PMOREScanning Charges 0572 | | 0.20 | 0.10 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 04/03/09 | S001SCN | 2903780 | | | CREILScanning Charges 1015 | | 1.20 | 0.60 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 04/03/09 | S001SCN | 2903781 | | | CREILScanning Charges 1015 | | 7.80 | 3.90 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 04/03/09 | S001SCN | 2903782 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 04/03/09 | S001SCN | 2903783 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 04/03/09 | S001SCN | 2903784 | | | CREILScanning Charges 1015 | | 3.80 | 1.90 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 04/03/09 | S001SCN | 2903785 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 04/03/09 | S001SCN | 2903786 | | | DLASKScanning Charges | | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 248 (248)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | | | | 0531 | | | | | | |
| 04/03/09 | S003 | VENDOR NAME: 2903787 | | | | PMORGLong Distance Telephone 1(212)836-7896 3588 | 14.45 | 14.45 | | B | |
| 04/03/09 | S003 | VENDOR NAME: 2903788 | | | | PMORGLong Distance Telephone 1(856)429-5507 5007 | 2.06 | 2.06 | | B | |
| 04/03/09 | S003 | VENDOR NAME: 2903789 | | | | PMORGLong Distance Telephone 1(856)429-5507 5007 | 0.69 | 0.69 | | B | |
| 04/03/09 | S003 | VENDOR NAME: 2903790 | | | | PMORGLong Distance Telephone 1(251)605-2371 6630 | 5.50 | 5.50 | | B | |
| 04/03/09 | S003 | VENDOR NAME: 2903791 | | | | PMORGLong Distance Telephone 1(212)478-7215 6621 | 0.69 | 0.69 | | B | |
| 04/03/09 | S003 | VENDOR NAME: 2903792 | | | | PMORGLong Distance Telephone 1(518)474-6842 6630 | 0.69 | 0.69 | | B | |
| 04/03/09 | S003 | VENDOR NAME: 2903793 | | | | PMORGLong Distance Telephone 1(212)351-2615 6621 | 0.69 | 0.69 | | B | |
| 04/03/09 | S003 | VENDOR NAME: 2903794 | | | | PMORGLong Distance Telephone 1(610)559-9443 6630 | 14.45 | 14.45 | | B | |
| 04/06/09 | 053 | VENDOR NAME: 2928337 | 116100 | | | JPATTDelivery / Courier - From: YCST - To: U.S. Bankruptcy Ct. 6, Judge Sontchi's | 7.50 | 7.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

Page 249 (249)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Parcels, Inc. - D.D.R. Ct. | | | | | | | | | |
| 04/06/09 | 053 | 2928338 | 116100 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | ─── ─── ─── |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 04/06/09 | 096 | 2904567 | 115493 | | PSNIT | Working Meals - Payee: Debbie Laskin Working dinner: DLASK -3/25/09 | 10.00 | 10.00 | | B | ─── ─── ─── |
| | | VENDOR NAME: Debbie Laskin | | | | | | | | | |
| 04/06/09 | S001 | 2904838 | | | DLASK | Photocopy Charges 0531 | 4.20 | 2.10 | | B | ─── ─── ─── |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S001 | 2904839 | | | NGROW | Photocopy Charges 0956 | 35.40 | 17.70 | | B | ─── ─── ─── |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S001 | 2904840 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | ─── ─── ─── |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S001 | 2904841 | | | PMORE | Photocopy Charges 0572 0572 | 1.00 | 0.50 | | B | ─── ─── ─── |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S001 | 2904842 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | ─── ─── ─── |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S001 | 2904843 | | | PMORE | Photocopy Charges 0572 0572 | 1.20 | 0.60 | | B | ─── ─── ─── |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S001 | 2904844 | | | PMORE | Photocopy Charges 0572 0572 | 1.20 | 0.60 | | B | ─── ─── ─── |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S001 | 2904845 | | | PMORE | Photocopy Charges 0572 0572 | 2.00 | 1.00 | | B | ─── ─── ─── |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S001 | 2904846 | | | PMORE | Photocopy Charges 0572 0572 | 1.20 | 0.60 | | B | ─── ─── ─── |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S001 | 2904847 | | | PMORE | Photocopy Charges 0572 0572 | 0.40 | 0.20 | | B | ─── ─── ─── |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S001 | 2904848 | | | PMORE | Photocopy Charges 0572 0572 | 2.80 | 1.40 | | B | ─── ─── ─── |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 250 (250)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/09 | S001 | 2904849 | | | PMOREPhotocopy Charges 0572 0572 | | 1.20 | 0.60 | | B | — — — — |
| 04/06/09 | S001 | VENDOR NAME: 2904850 | | | PMOREPhotocopy Charges 0572 0572 | | 0.40 | 0.20 | | B | — — — — |
| 04/06/09 | S001 | VENDOR NAME: 2904851 | | | PMOREPhotocopy Charges 0572 0572 | | 0.60 | 0.30 | | B | — — — — |
| 04/06/09 | S001 | VENDOR NAME: 2904852 | | | PMOREPhotocopy Charges 0572 0572 | | 0.40 | 0.20 | | B | — — — — |
| 04/06/09 | S001 | VENDOR NAME: 2904853 | | | PMOREPhotocopy Charges 0572 0572 | | 0.20 | 0.10 | | B | — — — — |
| 04/06/09 | S001 | VENDOR NAME: 2904854 | | | PMOREPhotocopy Charges 0572 0572 | | 1.00 | 0.50 | | B | — — — — |
| 04/06/09 | S001 | VENDOR NAME: 2904855 | | | PMOREPhotocopy Charges 0572 0572 | | 3.80 | 1.90 | | B | — — — — |
| 04/06/09 | S001 | VENDOR NAME: 2904856 | | | JNOELPhotocopy Charges 0321 0321 | | 1.20 | 0.60 | | B | — — — — |
| 04/06/09 | S001 | VENDOR NAME: 2904857 | | | PMOREPhotocopy Charges 0572 0572 | | 23.60 | 11.80 | | B | — — — — |
| 04/06/09 | S001 | VENDOR NAME: 2904858 | | | PMOREPhotocopy Charges 0572 0572 | | 13.80 | 6.90 | | B | — — — — |
| 04/06/09 | S001 | VENDOR NAME: 2904859 | | | DLASKPhotocopy Charges 0531 0531 | | 4.20 | 2.10 | | B | — — — — |
| 04/06/09 | S001 | VENDOR NAME: 2904860 | | | DLASKPhotocopy Charges 0531 0531 | | 4.20 | 2.10 | | B | — — — — |
| 04/06/09 | S001 | VENDOR NAME: 2904861 | | | DLASKPhotocopy Charges 0531 0531 | | 4.20 | 2.10 | | B | — — — — |
| 04/06/09 | S001 | VENDOR NAME: 2904862 | | | JNOELPhotocopy Charges 0321 0321 | | 1.20 | 0.60 | | B | — — — — |
| 04/06/09 | S001SCN | VENDOR NAME: 2904863 | | | CREILScanning Charges 1015 | | 7.60 | 3.80 | | B | — — — — |
| 04/06/09 | S001SCN | VENDOR NAME: 2904864 | | | CREILScanning Charges 1015 | | 5.40 | 2.70 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 251 (251)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------------|
| 04/06/09 | S001SCN | VENDOR NAME: 2904865 | | | CREIL | Scanning Charges 1015 | 9.40 | 4.70 | | B | |
| 04/06/09 | S001SCN | VENDOR NAME: 2904866 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | |
| 04/06/09 | S001SCN | VENDOR NAME: 2904867 | | | CREIL | Scanning Charges 1015 | 0.80 | 0.40 | | B | |
| 04/06/09 | S001SCN | VENDOR NAME: 2904868 | | | PMORE | Scanning Charges 0572 | 0.80 | 0.40 | | B | |
| 04/06/09 | S001SCN | VENDOR NAME: 2904869 | | | PMORE | Scanning Charges 0572 | 3.20 | 1.60 | | B | |
| 04/06/09 | S001SCN | VENDOR NAME: 2904870 | | | DLASK | Scanning Charges 0531 | 5.80 | 2.90 | | B | |
| 04/06/09 | S001SCN | VENDOR NAME: 2904871 | | | DLASK | Scanning Charges 0531 | 5.80 | 2.90 | | B | |
| 04/06/09 | S001SCN | VENDOR NAME: 2904872 | | | DLASK | Scanning Charges 0531 | 5.80 | 2.90 | | B | |
| 04/06/09 | S001SCN | VENDOR NAME: 2904873 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/06/09 | S001SCN | VENDOR NAME: 2904874 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/06/09 | S001SCN | VENDOR NAME: 2904875 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/06/09 | S003 | VENDOR NAME: 2904876 | | | PMORG | Long Distance Telephone 1(973)597-2480 6630 | 0.69 | 0.69 | | B | |
| 04/06/09 | S003 | VENDOR NAME: 2904877 | | | PMORG | Long Distance Telephone 1(518)474-6842 6630 | 1.38 | 1.38 | | B | |
| 04/06/09 | S003 | VENDOR NAME: 2904878 | | | PMORG | Long Distance Telephone 1(301)664-8434 | 1.38 | 1.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 252 (252)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 5031 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S003 | 2904879 | | | PMORG | Long Distance Telephone 1(847)970-9797 6630 | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S003 | 2904880 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S003 | 2904881 | | | PMORG | Long Distance Telephone 1(212)561-4162 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S003 | 2904882 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S003 | 2904883 | | | PMORG | Long Distance Telephone 1(631)622-3273 3589 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/06/09 | S003 | 2914039 | | | PMORG | Long Distance Telephone 1(212)949-8700 6695 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | 030 | 2905883 | 115555 | | PMORG | Deposition/Transcript - Payee: Veritext Acquisition Co (Main)2569(Corbett) Certified Transcript/US Bankruptcy Court (3/13/09) | 49.90 | 49.90 | | B | |
| | | VENDOR NAME: Veritext Acquisition Co (Main)2569(Corbett) | | | | | | | | | |
| 04/07/09 | 096 | 2905755 | 115528 | | PSNIT | Working Meals - Payee: Erica J. Wool-Petty Cash Working lunch: SHAHD 2/8/09 | 7.50 | 7.50 | | B | |

CONTROL:    349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 253 (253)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Erica J. Wool-Petty Cash | | | | | | | | | |
| 04/07/09 | S001SCN | 2906333 | | | DIASK | Scanning Charges 0531 | 5.80 | 2.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906334 | | | DIASK | Scanning Charges 0531 | 5.80 | 2.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906335 | | | DIASK | Scanning Charges 0531 | 5.80 | 2.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906336 | | | DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906337 | | | DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906338 | | | CREIL | Scanning Charges 1015 | 4.00 | 2.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906339 | | | DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906340 | | | CREIL | Scanning Charges 1015 | 8.80 | 4.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906341 | | | CREIL | Scanning Charges 1015 | 9.00 | 4.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906342 | | | CREIL | Scanning Charges 1015 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906343 | | | CREIL | Scanning Charges 1015 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906344 | | | CREIL | Scanning Charges 1015 | 2.40 | 1.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906345 | | | CREIL | Scanning Charges 1015 | 21.60 | 10.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906346 | | | CREIL | Scanning Charges 1015 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906347 | | | CREIL | Scanning Charges 1015 | 5.20 | 2.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906348 | | | CREIL | Scanning Charges 1015 | 3.80 | 1.90 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 254 (254)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1015 | | | | | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906349 | | | | CREILScanning Charges 1015 | 1.40 | 0.70 | | B | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906350 | | | | CREILScanning Charges 1015 | 2.20 | 1.10 | | B | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906351 | | | | CREILScanning Charges 1015 | 3.20 | 1.60 | | B | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906352 | | | | CREILScanning Charges 1015 | 2.60 | 1.30 | | B | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906353 | | | | CREILScanning Charges 1015 | 0.80 | 0.40 | | B | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906354 | | | | CREILScanning Charges 1015 | 6.40 | 3.20 | | B | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906355 | | | | CREILScanning Charges 1015 | 2.20 | 1.10 | | B | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906356 | | | | CREILScanning Charges 1015 | 3.20 | 1.60 | | B | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906357 | | | | CREILScanning Charges 1015 | 0.20 | 0.10 | | B | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906358 | | | | CREILScanning Charges 1015 | 5.20 | 2.60 | | B | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906359 | | | | CREILScanning Charges 1015 | 1.20 | 0.60 | | B | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906360 | | | | CREILScanning Charges 1015 | 9.60 | 4.80 | | B | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906361 | | | | CREILScanning Charges 1015 | 0.20 | 0.10 | | B | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906362 | | | | CREILScanning Charges 1015 | 7.40 | 3.70 | | B | |
| 04/07/09 | S001SCN | VENDOR NAME: 2906363 | | | | CREILScanning Charges 1015 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 255 (255)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/09 | S001SCN | 2906364 | | | CREILScanning 1015 | Charges | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906365 | | | CCROWScanning 0687 | Charges | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906366 | | | CREILScanning 1015 | Charges | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906367 | | | CREILScanning 1015 | Charges | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906368 | | | CCROWScanning 0687 | Charges | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906369 | | | CREILScanning 1015 | Charges | 10.60 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906370 | | | CREILScanning 1015 | Charges | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906371 | | | CREILScanning 1015 | Charges | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906372 | | | CREILScanning 1015 | Charges | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906373 | | | PMOREScanning 0572 | Charges | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906374 | | | CREILScanning 1015 | Charges | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906375 | | | RBARTScanning 0886 | Charges | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906376 | | | CREILScanning 1015 | Charges | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906377 | | | CREILScanning 1015 | Charges | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906378 | | | CREILScanning 1015 | Charges | 5.80 | 2.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906379 | | | CREILScanning 1015 | Charges | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 256 (256)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906380 | | | | CREILscanning Charges 1015 | 11.00 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S001SCN | 2906381 | | | | CREILscanning Charges 1015 | 12.80 | 6.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S003 | 2906390 | | | | PMORGLong Distance Telephone 1(212)810-2739 6655 | 17.20 | 17.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S003 | 2906391 | | | | PMORGLong Distance Telephone 1(212)478-7215 6646 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S003 | 2906392 | | | | PMORGLong Distance Telephone 1(212)351-2615 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S003 | 2906393 | | | | PMORGLong Distance Telephone 1(631)608-2386 6646 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S003 | 2906394 | | | | PMORGLong Distance Telephone 1(631)622-2414 6630 | 6.19 | 6.19 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S003 | 2906395 | | | | PMORGLong Distance Telephone 1(717)612-6041 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S003 | 2906396 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S001 | 2908780 | | | | JKUFPPhotocopy Charges 0772 0772 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S001 | 2908781 | | | | JKUFPPhotocopy Charges 0772 0772 | 10.00 | 5.00 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                        Page 257 (257)
                                         PROFORMA BILLING WORKSHEET                             RUN: 06/04/09
                                    FOR BILLING PROFORMA NUMBER   169069                        TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)
           EXPENSE                                          RECORDED   BILLING   REVISED  -------    STATUS -------
DATE        CODE    INDEX NO.  CHECK # INVOICE  ORIG   DESCRIPTION   VALUE      VALUE     VALUE   CURRENT   ENC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S001SCN | 2908782 | | | CREII | Scanning Charges 1015 | 7.20 | 3.60 | _____ | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S001SCN | 2908783 | | | CREII | Scanning Charges 1015 | 17.60 | 8.80 | _____ | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S001SCN | 2908784 | | | CREII | Scanning Charges 1015 | 34.80 | 17.40 | _____ | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S001SCN | 2908785 | | | CREII | Scanning Charges 1015 | 3.00 | 1.50 | _____ | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S001SCN | 2908786 | | | CREII | Scanning Charges 1015 | 20.60 | 10.30 | _____ | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S001SCN | 2908787 | | | CREII | Scanning Charges 1015 | 0.20 | 0.10 | _____ | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S001SCN | 2908788 | | | CREII | Scanning Charges 1015 | 19.20 | 9.60 | _____ | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S001SCN | 2908789 | | | CREII | Scanning Charges 1015 | 13.60 | 6.80 | _____ | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S001SCN | 2908790 | | | CREII | Scanning Charges 1015 | 9.20 | 4.60 | _____ | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S001SCN | 2908791 | | | CREII | Scanning Charges 1015 | 1.40 | 0.70 | _____ | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S001SCN | 2908792 | | | CREII | Scanning Charges 1015 | 15.20 | 7.60 | _____ | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S001SCN | 2908793 | | | CREII | Scanning Charges 1015 | 11.40 | 5.70 | _____ | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S003 | 2908794 | | | PMORG | Long Distance Telephone 1(212)810-2739 6655 | 8.94 | 8.94 | _____ | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S003 | 2908795 | | | PMORG | Long Distance Telephone 1(214)969-5162 3588 | 0.69 | 0.69 | _____ | B | — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 169069

Page 258 (258)
RUN: 06/04/09
TIME: 16:20:25

CONTROL: 349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/08/09 | S003 | 2908796 | | | PWORG | Long Distance Telephone 1(410)244-7603 6621 | 0.69 | 0.69 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/08/09 | S003 | 2908797 | | | PWORG | Long Distance Telephone 1(312)242-6247 6736 | 0.69 | 0.69 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/08/09 | S003 | 2908798 | | | PWORG | Long Distance Telephone 1(312)629-5117 6736 | 0.69 | 0.69 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/08/09 | S003 | 2908799 | | | PWORG | Long Distance Telephone 1(631)622-3273 3589 | 8.26 | 8.26 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/08/09 | S003 | 2908800 | | | PWORG | Long Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/08/09 | S003 | 2908801 | | | PWORG | Long Distance Telephone 1(858)336-5130 6621 | 4.82 | 4.82 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/08/09 | S003 | 2908802 | | | PWORG | Long Distance Telephone 1(212)810-2739 6655 | 49.54 | 49.54 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/08/09 | S003 | 2908803 | | | PWORG | Long Distance Telephone 1(212)351-2615 6621 | 10.32 | 10.32 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/09/09 | 004 | 2923367 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - T BOLL WILMINGTON, DE | 5.31 | 5.31 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 04/09/09 | S001 | 2912645 | | | SZIEG | Photocopy Charges 0638 | 111.00 | 55.50 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 259 (259)
CONTROL:    349931                      PROFORMA BILLING WORKSHEET                          RUN: 06/04/09
                                    FOR BILLING PROFORMA NUMBER   169069                    TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
            EXPENSE                                        RECORDED   BILLING   REVISED            STATUS --------
DATE        CODE   INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION      VALUE     VALUE    VALUE   CURRENT  ENC  B/O  H  X  ENP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001 | 2912646 | | | TBOLL | Photocopy Charges 0968 | 5.20 | 2.60 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001 | 2912647 | | | TBOLL | Photocopy Charges 0968 | 42.00 | 21.00 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001 | 2912648 | | | JKUFF | Photocopy Charges 0772 0772 | 0.40 | 0.20 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001 | 2912649 | | | JKUFF | Photocopy Charges 0772 0772 | 2.20 | 1.10 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001 | 2912650 | | | JKUFF | Photocopy Charges 0772 0772 | 0.40 | 0.20 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001 | 2912651 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001 | 2912652 | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001SCN | 2912667 | | | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001SCN | 2912668 | | | CREIL | Scanning Charges 1015 | 0.20 | 0.10 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001SCN | 2912669 | | | CREIL | Scanning Charges 1015 | 3.80 | 1.90 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001SCN | 2912670 | | | CREIL | Scanning Charges 1015 | 0.20 | 0.10 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001SCN | 2912671 | | | CREIL | Scanning Charges 1015 | 8.20 | 4.10 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001SCN | 2912672 | | | CREIL | Scanning Charges 1015 | 6.40 | 3.20 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001SCN | 2912673 | | | CREIL | Scanning Charges 1015 | 2.40 | 1.20 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001SCN | 2912674 | | | CREIL | Scanning Charges 1015 | 7.80 | 3.90 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/09/09 | S001SCN | 2912675 | | | CREIL | Scanning Charges | 2.80 | 1.40 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 260 (260)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1015 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S001SCN | 2912676 | | | | CREIILScanning Charges 1015 | 13.80 | 6.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S001SCN | 2912677 | | | | CREIILScanning Charges 1015 | 9.20 | 4.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S001SCN | 2912678 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S001SCN | 2912679 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S001SCN | 2912680 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S001SCN | 2912681 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S001SCN | 2912682 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S001SCN | 2912683 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S001SCN | 2912684 | | | | CREIILScanning Charges 1015 | 16.80 | 8.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S001SCN | 2912685 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S002 | 2916506 | | | | TBOLLPostage Postage | 4.68 | 4.68 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S003 | 2912697 | | | | PMORGLong Distance Telephone 1(631)622-2414 6630 | 11.01 | 11.01 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S003 | 2912698 | | | | PMORGLong Distance Telephone 1(631)622-3273 3589 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S003 | 2912699 | | | | PMORGLong Distance Telephone 1(904)665-2022 | 0.69 | 0.69 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 261 (261)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 6755 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S003 | 2912700 | | | | PMORGLong Distance Telephone 1(203)913-8701 3589 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/09 | 004 | 2922369 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 7.27 | 7.27 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922370 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922371 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922372 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Internal Revenue Service BALTIMORE, MD | 7.27 | 7.27 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922373 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922374 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 11.88 | 11.88 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922375 | 115939 | | | DLASKFederal Express -- FEDERAL | 11.50 | 11.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | EXPRESS - Steven W. Kelly, Esq. DENVER, CO | | | | | |
| | | | | | | (Continued) | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922376 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 9.88 | 9.88 | | B | — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922377 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Hersh Kozlov CHERRY HILL, NJ | 7.27 | 7.27 | | B | — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922378 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jon Krigsman BOULDER, CO | 13.90 | 13.90 | | B | — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922379 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 7.27 | 7.27 | | B | — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922380 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LITTLETON, CO | 11.50 | 11.50 | | B | — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922381 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 11.88 | 11.88 | | B | — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922382 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 7.27 | 7.27 | | B | — — |

CONTROL: 349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/09 | 004 | 2922383 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| 04/10/09 | 004 | 2922384 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, MA | 10.99 | 10.99 | | B | |
| 04/10/09 | 004 | 2922385 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 7.27 | 7.27 | | B | |
| 04/10/09 | 004 | 2922386 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 9.88 | 9.88 | | B | |
| 04/10/09 | 004 | 2922387 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 10.42 | 10.42 | | B | |
| 04/10/09 | 004 | 2922388 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| 04/10/09 | 004 | 2922389 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 11.88 | 11.88 | | B | |
| 04/10/09 | 004 | 2922390 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 7.27 | 7.27 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922391 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 10.42 | 10.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922392 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922393 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922394 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 11.88 | 11.88 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922395 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922396 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 10.42 | 10.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922397 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922398 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael | 9.88 | 9.88 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 265 (265)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | A. Cox, Attorney Gener DETROIT, MI | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922399 | 115939 | | DIASK | Federal Express Corporation -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922400 | 115939 | | DIASK | Federal Express Corporation -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 9.88 | 9.88 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922401 | 115939 | | DIASK | Federal Express Corporation -- FEDERAL EXPRESS - Adam Currier BURLINGTON, CT | 8.59 | 8.59 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922402 | 115939 | | DIASK | Federal Express Corporation -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 7.27 | 7.27 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922403 | 115939 | | DIASK | Federal Express Corporation -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 7.27 | 7.27 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922404 | 115939 | | DIASK | Federal Express Corporation -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 7.27 | 7.27 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922405 | 115939 | | DIASK | Federal Express Corporation -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 10.42 | 10.42 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922406 | 115939 | | DIASK | Federal Express Corporation -- FEDERAL EXPRESS - Dennis | 17.27 | 17.27 | | B | — — — — |

```
CONTROL:   349931                        Young, Conaway, Stargatt and Taylor               Page 266 (266)
                                             PROFORMA BILLING WORKSHEET                     RUN: 06/04/09
                                          FOR BILLING PROFORMA NUMBER   169069             TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 169069

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922407 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Adam R. Elgart NEWARK, DE | 7.27 | 7.27 | | B | --- --- |
| | | | | | | J. Drebsky, Esq. NEW YORK CITY, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922408 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 7.27 | 7.27 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922409 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 7.27 | 7.27 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922410 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 7.27 | 7.27 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922411 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Federal Deposit Ins. Corp. DALLAS, TX | 10.71 | 10.71 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922412 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Federal Deposit Ins. Corp. DALLAS, TX | 10.71 | 10.71 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922413 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 17.27 | 17.27 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922414 | 115939 | | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Lori | 7.27 | 7.27 | | B | --- --- |

CONTROL:    349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 267 (267)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Fife, Esq. NEW YORK CITY, NY | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922415 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 10.42 | 10.42 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922416 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Norman P. Fivel, Esq. ALBANY, NY | 8.59 | 8.59 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922417 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 7.27 | 7.27 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922418 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph D. Frank, Esq. CHICAGO, IL | 10.42 | 10.42 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922419 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 10.71 | 10.71 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922420 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 10.42 | 10.42 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922421 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 11.88 | 11.88 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922422 | 115939 | | | DLASKFederal Express -- FEDERAL | 8.59 | 8.59 | | B | |

```
CONTROL:  349931                    Young, Conaway, Stargatt and Taylor                    Page 268 (268)
                                       PROFORMA BILLING WORKSHEET                          RUN: 06/04/09
                                    FOR BILLING PROFORMA NUMBER  169069                    TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | |
| | | | | | | EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922423 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ian Gershengorn WASHINGTON, DC | 17.27 | 17.27 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922424 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 8.59 | 8.59 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922425 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 7.27 | 7.27 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922426 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 7.27 | 7.27 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922427 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 10.42 | 10.42 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922428 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 10.71 | 10.71 | | B | ---- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922429 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 7.27 | 7.27 | | B | ---- |

```
                        Young, Conaway, Stargatt and Taylor
                             PROFORMA BILLING WORKSHEET
                         FOR BILLING PROFORMA NUMBER  169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922430 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 7.27 | 7.27 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922431 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922432 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 14.28 | 14.28 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922433 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 7.27 | 7.27 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922434 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 10.42 | 10.42 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922435 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa R. Hatfield, Esq. NEWARK, DE | 7.27 | 7.27 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922436 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 7.27 | 7.27 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922437 | 115939 | | | DLASKFederal Express -- FEDERAL | 7.27 | 7.27 | | B | — — — — |

```
CONTROL:    349931                        Young, Conaway, Stargatt and Taylor              Page 270  (270)
                                              PROFORMA BILLING WORKSHEET                    RUN: 06/04/09
                                          FOR BILLING PROFORMA NUMBER   169069             TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | EXPRESS - Patrick Healy WILMINGTON, DE | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922438 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 7.27 | 7.27 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922439 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 10.42 | 10.42 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922440 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 11.88 | 11.88 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922441 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 11.88 | 11.88 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922442 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 11.88 | 11.88 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922443 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 10.42 | 10.42 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922444 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 10.42 | 10.42 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/09 | 004 | 2922445 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 7.27 | 7.27 | | B | |
| 04/10/09 | 004 | 2922446 | 115939 | VENDOR NAME: Federal Express Corporation | | DLASKFederal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 11.88 | 11.88 | | B | |
| 04/10/09 | 004 | 2922447 | 115939 | VENDOR NAME: Federal Express Corporation | | DLASKFederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 11.50 | 11.50 | | B | |
| 04/10/09 | 004 | 2922448 | 115939 | VENDOR NAME: Federal Express Corporation | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 8.59 | 8.59 | | B | |
| 04/10/09 | 004 | 2922449 | 115939 | VENDOR NAME: Federal Express Corporation | | DLASKFederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| 04/10/09 | 004 | 2922450 | 115939 | VENDOR NAME: Federal Express Corporation | | DLASKFederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| 04/10/09 | 004 | 2922451 | 115939 | VENDOR NAME: Federal Express Corporation | | DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| 04/10/09 | 004 | 2922452 | 115939 | VENDOR NAME: Federal Express Corporation | | DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. | 11.88 | 11.88 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  169069

CONTROL:    349931

Page 272 (272)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922453 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922454 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 11.88 | 11.88 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922455 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 9.88 | 9.88 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922456 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 9.88 | 9.88 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922457 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922458 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 8.59 | 8.59 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922459 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 7.27 | 7.27 | | B | --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922460 | 115939 | | | DLASKFederal Express | 7.27 | 7.27 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922461 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 7.27 | 7.27 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922462 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Badaszewski WHIPPANY, NJ | 17.27 | 17.27 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922463 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 11.50 | 11.50 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922464 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Madison Martin NASHVILLE, TN | 10.42 | 10.42 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922465 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 10.42 | 10.42 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922466 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert A. McCall, Esqurie BOSTON, MA | 8.59 | 8.59 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922467 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 8.59 | 8.59 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922468 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922469 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922470 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dana McRae SANTA CRUZ, CA | 11.88 | 11.88 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922471 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 24.28 | 24.28 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922472 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922473 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922474 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922475 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee | 7.27 | 7.27 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Mondshein, Esq. WOODBURY, NY | | | | | |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/10/09 | 004 | 2922476 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 8.59 | 8.59 | | B | |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/10/09 | 004 | 2922477 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/10/09 | 004 | 2922478 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 8.87 | 8.87 | | B | |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/10/09 | 004 | 2922479 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/10/09 | 004 | 2922480 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 8.59 | 8.59 | | B | |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/10/09 | 004 | 2922481 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 9.88 | 9.88 | | B | |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/10/09 | 004 | 2922482 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 11.88 | 11.88 | | B | |
| | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 04/10/09 | 004 | 2922483 | 115939 | | | DLASKFederal Express | 10.42 | 10.42 | | B | |

```
CONTROL:  349931                        Young, Conaway, Stargatt and Taylor            Page 276 (276)
                                          PROFORMA BILLING WORKSHEET                  RUN: 06/04/09
                                        FOR BILLING PROFORMA NUMBER   169069          TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

Young, Conaway, Stargatt and Taylor

| UNBILLED EXPENSES | | | | | | RECORDED | BILLING | REVISED | CURRENT | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | | BNC | B/O | H | X | BNP |

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | CURRENT |
|---|---|---|---|---|---|---|---|---|
| | | | | | -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 04/10/09 | 004 | 2922484 | 115939 | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 10.71 | 10.71 | B |
| | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 04/10/09 | 004 | 2922485 | 115939 | | DLASKFederal Express -- FEDERAL EXPRESS - North Fork MELVILLE, NY | 7.27 | 7.27 | B |
| | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 04/10/09 | 004 | 2922486 | 115939 | | DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 11.88 | 11.88 | B |
| | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 04/10/09 | 004 | 2922487 | 115939 | | DLASKFederal Express -- FEDERAL EXPRESS - Kim Nuner NEVADA CITY, CA | 13.48 | 13.48 | B |
| | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 04/10/09 | 004 | 2922488 | 115939 | | DLASKFederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 10.42 | 10.42 | B |
| | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 04/10/09 | 004 | 2922489 | 115939 | | DLASKFederal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 9.88 | 9.88 | B |
| | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 04/10/09 | 004 | 2922490 | 115939 | | DLASKFederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 10.42 | 10.42 | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

Page 277 (277)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585  American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922491 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Office of Thrift Supervision WASHINGTON, DC | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922492 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922493 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 10.71 | 10.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922494 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922495 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 11.50 | 11.50 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922496 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 10.42 | 10.42 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922497 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Pite SAN DIEGO, CA | 21.88 | 21.88 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922498 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Plon PHILADELPHIA, PA | 7.27 | 7.27 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  169069

Page 278 (278)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|

VENDOR NAME: Federal Express Corporation

| 04/10/09 | 004 | 2922499 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 11.88 | 11.88 | | B | |
| 04/10/09 | 004 | 2922500 | 115939 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 7.27 | 7.27 | | B | |
| 04/10/09 | 004 | 2922501 | 115939 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Mark Politan HACKENSACK, NJ | 7.27 | 7.27 | | B | |
| 04/10/09 | 004 | 2922502 | 115939 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CIA, P BRADENTON, FL | 10.42 | 10.42 | | B | |
| 04/10/09 | 004 | 2922503 | 115939 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 11.88 | 11.88 | | B | |
| 04/10/09 | 004 | 2922504 | 115939 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 11.88 | 11.88 | | B | |
| 04/10/09 | 004 | 2922505 | 115939 | | | DLASKFederal Express Corporation -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 9.88 | 9.88 | | B | |
| 04/10/09 | 004 | 2922506 | 115939 | | | DLASKFederal Express Corporation -- FEDERAL | 10.42 | 10.42 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

Page 279 (279)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922507 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY EXPRESS - Shawn Rice SHEBOYGAN, WI | 7.27 | 7.27 | | B | --- \| --- \| --- \| |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922508 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 11.88 | 11.88 | | B | --- \| --- \| --- \| |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922509 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 7.27 | 7.27 | | B | --- \| --- \| --- \| |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922510 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 11.88 | 11.88 | | B | --- \| --- \| --- \| |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922511 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 7.27 | 7.27 | | B | --- \| --- \| --- \| |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922512 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 7.27 | 7.27 | | B | --- \| --- \| --- \| |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922513 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 11.88 | 11.88 | | B | --- \| --- \| --- \| |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/09 | 004 | 2922514 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922515 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922516 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 7.27 | 7.27 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922517 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 10.42 | 10.42 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922518 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 11.88 | 11.88 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922519 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 7.27 | 7.27 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922520 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 10.42 | 10.42 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922521 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:  . 349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/09 | 004 | 2922522 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 7.27 | 7.27 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922523 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922524 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922525 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 7.27 | 7.27 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922526 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph E. Shickich, Jr., Esq. SEATTLE, WA | 11.88 | 11.88 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922527 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922528 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 8.59 | 8.59 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 04/10/09 | 004 | 2922529 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Harold | 7.27 | 7.27 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

Berzow, Esq.
UNIONDALE, NY

| 04/10/09 | 004 | 2922530 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Linda Singer WASHINGTON, DC | 7.27 | 7.27 | | B | — — — — |

VENDOR NAME: Federal Express Corporation

| 04/10/09 | 004 | 2922531 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 7.27 | 7.27 | | B | — — — — |

VENDOR NAME: Federal Express Corporation

| 04/10/09 | 004 | 2922532 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - David Stack NEW YORK, NY | 7.27 | 7.27 | | B | — — — — |

VENDOR NAME: Federal Express Corporation

| 04/10/09 | 004 | 2922533 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 7.27 | 7.27 | | B | — — — — |

VENDOR NAME: Federal Express Corporation

| 04/10/09 | 004 | 2922534 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 10.42 | 10.42 | | B | — — — — |

VENDOR NAME: Federal Express Corporation

| 04/10/09 | 004 | 2922535 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stephen Weisbrod WASHINGTON, DC | 7.27 | 7.27 | | B | — — — — |

VENDOR NAME: Federal Express Corporation

| 04/10/09 | 004 | 2922536 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 7.27 | 7.27 | | B | — — — — |

VENDOR NAME: Federal Express Corporation

| 04/10/09 | 004 | 2922537 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ralph | 7.27 | 7.27 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 283 (283)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Stone, Esq. NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922538 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 7.27 | 7.27 | | B | ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922539 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Irving Thau PACIFIC PALISADES, CA | 14.28 | 14.28 | | B | ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922540 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter Bilowz, Esq.. BOSTON, MA | 8.59 | 8.59 | | B | ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922541 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 7.27 | 7.27 | | B | ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922542 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 10.42 | 10.42 | | B | ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922543 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marikae Toye TRENTON, NJ | 7.27 | 7.27 | | B | ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922544 | 115939 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 11.88 | 11.88 | | B | ---- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/10/09 | 004 | 2922545 | 115939 | | | DLASKFederal Express -- FEDERAL | 8.59 | 8.59 | | B | ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | EXPRESS - S. James Wallace PITTSBURGH, PA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922546 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 11.88 | 11.88 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922547 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter Weinstock DALLAS, TX | 10.71 | 10.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922548 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee A. Weiss, Esquire NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922549 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 10.71 | 10.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922550 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922551 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922552 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 285 (285)
RUN: 06/04/09
TIME: 16:20:25

CONTROL: . 349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/10/09 | 004 | 2922553 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 10.71 | 10.71 | | B | -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922554 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Daniel P. Winikka, Esq. DALLAS, TX | 10.71 | 10.71 | | B | -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922555 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 9.88 | 9.88 | | B | -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922556 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 7.27 | 7.27 | | B | -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922557 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - William G. Wright, Esquire MOUNT LAUREL, NJ | 7.27 | 7.27 | | B | -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922558 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 8.59 | 8.59 | | B | -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922559 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 10.71 | 10.71 | | B | -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/10/09 | 004 | 2922560 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 10.71 | 10.71 | | B | -- -- -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
FOR PROFORMA BILLING WORKSHEET

Page 286 (286)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/10/09 | 004 | 2922561 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 11.88 | 11.88 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 04/10/09 | 004 | 2922562 | 115939 | | DLASK | Federal Express -- FEDERAL EXPRESS - J. William Boone, Esq. ATLANTA, GA | 10.42 | 10.42 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 04/10/09 | 053 | 2923803 | 115996 | | RBRAD | Delivery / Courier - D.D.R. | 231.25 | 231.25 | | B | |
| | | | | | VENDOR NAME: Parcels, Inc. | | | | | | |
| 04/10/09 | 901 | 2963884 | 117005 | | DLASK | AP Outside Duplication Svcs - From: 4/10/2009 - To: 171373 | 90.75 | 90.75 | | B | |
| | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | |
| 04/10/09 | 904 | 2954226 | 116641 | | EKOST | Teleconference - Payee: Soundpath Confer Services, LLC | 31.03 | 31.03 | | B | |
| | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | |
| 04/10/09 | S001 | 2912653 | | | DLASK | Photocopy Charges 0531 | 0.80 | 0.40 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/10/09 | S001 | 2912654 | | | DLASK | Photocopy Charges 0531 | 3,962.40 | 1,981.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/10/09 | S001 | 2912655 | | | DLASK | Photocopy Charges 0531 | 4,402.40 | 2,201.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/10/09 | S001 | 2912656 | | | DLASK | Photocopy Charges 0531 | 4,297.20 | 2,148.60 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/10/09 | S001 | 2912657 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/10/09 | S001 | 2912658 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/10/09 | S001 | 2912659 | | | EKOST | Photocopy Charges 0834 0834 | 1.80 | 0.90 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/10/09 | S001 | 2912660 | | | EKOST | Photocopy Charges 0834 0834 | 1.60 | 0.80 | | B | |
| | | | | | VENDOR NAME: | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/10/09 | S001 | VENDOR NAME: 2912661 | | | EKOST | Photocopy Charges 0834 0834 | 5.80 | 2.90 | | B | |
| 04/10/09 | S001 | VENDOR NAME: 2912662 | | | EKOST | Photocopy Charges 0834 0834 | 1.40 | 0.70 | | B | |
| 04/10/09 | S001 | VENDOR NAME: 2912663 | | | EKOST | Photocopy Charges 0834 0834 | 8.40 | 4.20 | | B | |
| 04/10/09 | S001 | VENDOR NAME: 2912664 | | | EKOST | Photocopy Charges 0834 0834 | 5.00 | 2.50 | | B | |
| 04/10/09 | S001 | VENDOR NAME: 2912665 | | | EKOST | Photocopy Charges 0834 0834 | 8.00 | 4.00 | | B | |
| 04/10/09 | S001 | VENDOR NAME: 2912666 | | | EKOST | Photocopy Charges 0834 0834 | 8.40 | 4.20 | | B | |
| 04/10/09 | S001SCN | VENDOR NAME: 2912686 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | |
| 04/10/09 | S001SCN | VENDOR NAME: 2912687 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| 04/10/09 | S001SCN | VENDOR NAME: 2912688 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/10/09 | S001SCN | VENDOR NAME: 2912689 | | | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | | B | |
| 04/10/09 | S001SCN | VENDOR NAME: 2912690 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | |
| 04/10/09 | S001SCN | VENDOR NAME: 2912691 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| 04/10/09 | S001SCN | VENDOR NAME: 2912692 | | | DLASK | Scanning Charges 0531 | 9.80 | 4.90 | | B | |
| 04/10/09 | S001SCN | VENDOR NAME: 2912693 | | | DLASK | Scanning Charges 0531 | 8.60 | 4.30 | | B | |
| 04/10/09 | S001SCN | VENDOR NAME: 2912694 | | | DLASK | Scanning Charges 0531 | 8.20 | 4.10 | | B | |
| 04/10/09 | S001SCN | VENDOR NAME: 2912695 | | | DLASK | Scanning Charges 0531 | 6.40 | 3.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 288 (288)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/09 S001SCN | | 2912696 | | | DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/09 S002 | | 2916440 | | | DLASK | Postage Postage | 113.85 | 113.85 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/09 S003 | | 2912701 | | | PMORG | Long Distance Telephone 1(212)478-7220 3589 | 8.26 | 8.26 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/10/09 S003 | | 2912702 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 3.44 | 3.44 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/13/09 053 | | 2933018 | 116211 | | JPATT | Delivery / Courier - From: Judge Christopher S. Sontchi - To: YCST | 7.50 | 7.50 | | B | — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 04/13/09 S001 | | 2914030 | | | JKUFF | Photocopy Charges 0772 0772 | 9.60 | 4.80 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/13/09 S001 | | 2914031 | | | JKUFF | Photocopy Charges 0772 0772 | 0.20 | 0.10 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/13/09 S001 | | 2914032 | | | JKUFF | Photocopy Charges 0772 0772 | 2.20 | 1.10 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/13/09 S001 | | 2914033 | | | DLASK | Photocopy Charges 0531 | 45.20 | 22.60 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/13/09 S001 | | 2914034 | | | DLASK | Photocopy Charges 0531 | 7.40 | 3.70 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/13/09 S001SCN | | 2914035 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/13/09 S001SCN | | 2914036 | | | CREII | Scanning Charges 1015 | 7.80 | 3.90 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/13/09 S001SCN | | 2914037 | | | CREII | Scanning Charges 1015 | 11.40 | 5.70 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 289 (289)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/13/09 | S001SCN | 2914038 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 04/13/09 | S003 | 2914040 | | VENDOR NAME: | PMORGL | Long Distance Telephone 1(212)326-3823 6612 | 18.58 | 18.58 | | B | — — — — — |
| 04/13/09 | S003 | 2914041 | | VENDOR NAME: | PMORGL | Long Distance Telephone 1(212)755-6000 6736 | 0.69 | 0.69 | | B | — — — — — |
| 04/13/09 | S003 | 2914042 | | VENDOR NAME: | PMORGL | Long Distance Telephone 1(301)664-8434 5031 | 1.38 | 1.38 | | B | — — — — — |
| 04/13/09 | S003 | 2914043 | | VENDOR NAME: | PMORGL | Long Distance Telephone 1(202)367-3029 5002 | 2.06 | 2.06 | | B | — — — — — |
| 04/13/09 | S003 | 2914044 | | VENDOR NAME: | PMORGL | Long Distance Telephone 1(202)367-3029 6621 | 0.69 | 0.69 | | B | — — — — — |
| 04/13/09 | S003 | 2914045 | | VENDOR NAME: | PMORGL | Long Distance Telephone 1(202)367-3029 6753 | 4.13 | 4.13 | | B | — — — — — |
| 04/14/09 | 004 | 2922368 | 115939 | VENDOR NAME: Federal Express Corporation | DLASK | Federal Express -- FEDERAL EXPRESS - T BOLL WILMINGTON, DE | 5.31 | 5.31 | | B | — — — — — |
| 04/14/09 | S001 | 2915206 | | VENDOR NAME: | JKUFF | Photocopy Charges 0772 0772 | 0.20 | 0.10 | | B | — — — — — |
| 04/14/09 | S001 | 2915207 | | VENDOR NAME: | JKUFF | Photocopy Charges 0772 0772 | 0.60 | 0.30 | | B | — — — — — |
| 04/14/09 | S001 | 2915208 | | VENDOR NAME: | FGRES | Photocopy Charges 0977 0977 | 10.00 | 5.00 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/14/09 | S001 | 2915209 | | | FGRES | Photocopy Charges 0977 0977 | 10.00 | 5.00 | | B | |
| 04/14/09 | S001SCN | 2915210 | | VENDOR NAME: | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| 04/14/09 | S001SCN | 2915211 | | VENDOR NAME: | CREIL | Scanning Charges 1015 | 31.40 | 15.70 | | B | |
| 04/14/09 | S003 | 2915212 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)561-4162 3588 | 28.21 | 28.21 | | B | |
| 04/14/09 | S003 | 2915213 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(631)622-2414 6630 | 34.40 | 34.40 | | B | |
| 04/14/09 | S003 | 2915214 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 1.38 | 1.38 | | B | |
| 04/14/09 | S003 | 2915215 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(410)244-7603 6621 | 9.63 | 9.63 | | B | |
| 04/14/09 | S003 | 2915216 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)561-4162 6621 | 8.94 | 8.94 | | B | |
| 04/14/09 | S003 | 2915217 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)561-4162 3588 | 4.13 | 4.13 | | B | |
| 04/14/09 | S003 | 2915218 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 0.69 | 0.69 | | B | |
| 04/14/09 | S003 | 2915219 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)478-7215 | 7.57 | 7.57 | | B | |

CONTROL:    349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 6753 | | | | | | |
| 04/14/09 | S003 | VENDOR NAME: 2915220 | | | | PMORGLong Distance Telephone 1(212)755-6000 6736 | 0.69 | 0.69 | | B | |
| 04/14/09 | S003 | VENDOR NAME: 2915221 | | | | PMORGLong Distance Telephone 1(212)506-5106 6630 | 4.13 | 4.13 | | B | |
| 04/14/09 | S003 | VENDOR NAME: 2915222 | | | | PMORGLong Distance Telephone 1(212)755-6000 6736 | 3.44 | 3.44 | | B | |
| 04/14/09 | S003 | VENDOR NAME: 2915223 | | | | PMORGLong Distance Telephone 1(631)622-2414 6630 | 0.69 | 0.69 | | B | |
| 04/15/09 | 901 | VENDOR NAME: 2963885 117005 | | | | DLASKAP Outside Duplication Svcs - From: 4/15/2009 - To: 171372 | 26.00 | 26.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | - D.D.R. | | | | | |
| 04/15/09 | S001 | VENDOR NAME: 2916758 | | | | DLASKPhotocopy Charges 0531 | 2,380.80 | 1,190.40 | | B | |
| 04/15/09 | S001 | VENDOR NAME: 2916759 | | | | DLASKPhotocopy Charges 0531 | 2,251.40 | 1,125.70 | | B | |
| 04/15/09 | S001 | VENDOR NAME: 2916760 | | | | DLASKPhotocopy Charges 0531 | 2,242.00 | 1,121.00 | | B | |
| 04/15/09 | S001 | VENDOR NAME: 2916761 | | | | DLASKPhotocopy Charges 0531 | 334.40 | 167.20 | | B | |
| 04/15/09 | S001 | VENDOR NAME: 2916762 | | | | DLASKPhotocopy Charges 0531 | 192.60 | 96.30 | | B | |
| 04/15/09 | S001 | VENDOR NAME: 2916763 | | | | DLASKPhotocopy Charges 0531 0531 | 6.20 | 3.10 | | B | |
| 04/15/09 | S001 | VENDOR NAME: 2916764 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                        Page 292 (292)
CONTROL:    349931                      PROFORMA BILLING WORKSHEET                             RUN: 06/04/09
                                     FOR BILLING PROFORMA NUMBER   169069                     TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)
        EXPENSE                                              RECORDED    BILLING   REVISED            STATUS ------
DATE    CODE     INDEX NO.  CHECK #  INVOICE   ORIG   DESCRIPTION      VALUE     VALUE    VALUE   CURRENT  ENC B/O H X ENP
```

| DATE | CODE | INDEX NO. VENDOR NAME | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/15/09 | S001 | 2916765 | JKUFFPhotocopy Charges 0772 0772 | 1.20 | 0.60 | | B | | | | | |
| 04/15/09 | S001 | 2916766 | JKUFFPhotocopy Charges 0772 0772 | 3.20 | 1.60 | | B | | | | | |
| 04/15/09 | S001 | 2916767 | JKUFFPhotocopy Charges 0772 0772 | 0.40 | 0.20 | | B | | | | | |
| 04/15/09 | S001 | 2916768 | CGREAPhotocopy Charges 0253 0253 | 5.40 | 2.70 | | B | | | | | |
| 04/15/09 | S001 | 2916769 | CGREAPhotocopy Charges 0253 | 3.00 | 1.50 | | B | | | | | |
| 04/15/09 | S001 | 2916770 | DLASKPhotocopy Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| 04/15/09 | S001 | 2916771 | DLASKPhotocopy Charges 0531 | 60.40 | 30.20 | | B | | | | | |
| 04/15/09 | S001SCN | 2916772 | CREILScanning Charges 1015 | 15.40 | 7.70 | | B | | | | | |
| 04/15/09 | S001SCN | 2916773 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/15/09 | S001SCN | 2916774 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/15/09 | S001SCN | 2916775 | DLASKScanning Charges 0531 | 6.60 | 3.30 | | B | | | | | |
| 04/15/09 | S001SCN | 2916776 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/15/09 | S001SCN | 2916777 | DLASKScanning Charges 0531 | 3.80 | 1.90 | | B | | | | | |
| 04/15/09 | S001SCN | 2916778 | CREILScanning Charges 1015 | 1.20 | 0.60 | | B | | | | | |
| 04/15/09 | S001SCN | 2916779 | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/15/09 | S001SCN | 2916780 | DLASKScanning Charges | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| 04/15/09 | S001SCN | VENDOR NAME: 2916781 | | | DLASKScanning Charges 0531 | | 5.80 | 2.90 | | B | |
| 04/15/09 | S001SCN | VENDOR NAME: 2916782 | | | DLASKScanning Charges 0531 | | 3.20 | 1.60 | | B | |
| 04/15/09 | S001SCN | VENDOR NAME: 2916783 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| 04/15/09 | S001SCN | VENDOR NAME: 2916784 | | | DLASKScanning Charges 0531 | | 6.80 | 3.40 | | B | |
| 04/15/09 | S001SCN | VENDOR NAME: 2916785 | | | DLASKScanning Charges 0531 | | 9.80 | 4.90 | | B | |
| 04/15/09 | S002 | VENDOR NAME: 2918668 | | | DLASKPostage Postage | | 485.76 | 485.76 | | B | |
| 04/15/09 | S002 | VENDOR NAME: 2918673 | | | DLASKPostage Postage | | 48.00 | 48.00 | | B | |
| 04/15/09 | S003 | VENDOR NAME: 2916786 | | | PMORGLong Distance Telephone 1(717)612-6041 6753 | | 2.75 | 2.75 | | B | |
| 04/15/09 | S003 | VENDOR NAME: 2916787 | | | PMORGLong Distance Telephone 1(631)608-2386 3591 | | 0.69 | 0.69 | | B | |
| 04/15/09 | S003 | VENDOR NAME: 2916788 | | | PMORGLong Distance Telephone 1(312)560-6333 6630 | | 1.38 | 1.38 | | B | |
| 04/15/09 | S003 | VENDOR NAME: 2916789 | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | | 0.69 | 0.69 | | B | |
| 04/15/09 | S003 | VENDOR NAME: 2916790 | | | PMORGLong Distance Telephone 1(631)622-5315 6621 | | 1.38 | 1.38 | | B | |
| 04/15/09 | S003 | VENDOR NAME: 2916791 | | | PMORGLong Distance | | 0.69 | 0.69 | | B | |

CONTROL:    349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(312)242-6247 6736 | | | | | |
| 04/15/09 | S003 | VENDOR NAME: 2916792 | | | PMORG | Long Distance Telephone 1(631)608-2386 3591 | 10.32 | 10.32 | | B | |
| 04/15/09 | S003 | VENDOR NAME: 2916793 | | | PMORG | Long Distance Telephone 1(214)969-4800 6612 | 17.89 | 17.89 | | B | |
| 04/15/09 | S003 | VENDOR NAME: 2916794 | | | PMORG | Long Distance Telephone 1(212)836-7896 3588 | 4.82 | 4.82 | | B | |
| 04/15/09 | S003 | VENDOR NAME: 2916795 | | | PMORG | Long Distance Telephone 1(312)560-6333 6630 | 1.38 | 1.38 | | B | |
| 04/15/09 | S003 | VENDOR NAME: 2916796 | | | PMORG | Long Distance Telephone 1(404)815-3584 5007 | 0.69 | 0.69 | | B | |
| 04/15/09 | S003 | VENDOR NAME: 2916797 | | | PMORG | Long Distance Telephone 1(312)476-5027 6736 | 0.69 | 0.69 | | B | |
| 04/16/09 | S001 | VENDOR NAME: 2917867 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | |
| 04/16/09 | S001 | VENDOR NAME: 2917868 | | | DLASK | Photocopy Charges 0531 | 66.00 | 33.00 | | B | |
| 04/16/09 | S001 | VENDOR NAME: 2917869 | | | DLASK | Photocopy Charges 0531 | 86.80 | 43.40 | | B | |
| 04/16/09 | S001 | VENDOR NAME: 2917870 | | | JDORS | Photocopy Charges 0731 | 50.60 | 25.30 | | B | |
| 04/16/09 | S001 | VENDOR NAME: 2917871 | | | DLASK | Photocopy Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

Page 295 (295)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | 0531 0531 | | | | | | |
| 04/16/09 | S001 | 2917872 | | | RFPOP | Photocopy Charges 0891 0891 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/09 | S001 | 2917873 | | | RFPOP | Photocopy Charges 0891 0891 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/09 | S001 | 2917874 | | | SRIDD | Photocopy Charges 0795 0795 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/09 | S001 | 2917875 | | | SRIDD | Photocopy Charges 0795 0795 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/09 | S001 | 2917876 | | | SRIDD | Photocopy Charges 0795 0795 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/09 | S001 | 2917877 | | | SRIDD | Photocopy Charges 0795 0795 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/09 | S001 | 2917878 | | | SRIDD | Photocopy Charges 0795 0795 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/09 | S001 | 2917879 | | | SRIDD | Photocopy Charges 0795 0795 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/09 | S001 | 2917880 | | | SRIDD | Photocopy Charges 0795 0795 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/09 | S001 | 2917881 | | | SRIDD | Photocopy Charges 0795 0795 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/09 | S001 | 2917882 | | | SRIDD | Photocopy Charges 0795 0795 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/09 | S001 | 2917883 | | | SRIDD | Photocopy Charges 0795 0795 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/09 | S001 | 2917884 | | | SRIDD | Photocopy Charges 0795 0795 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/09 | S001 | 2917885 | | | MMINE | Photocopy Charges 0660 0660 | 33.60 | 16.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/16/09 | S001 | 2917886 | | | MMINE | Photocopy Charges 0660 0660 | 33.60 | 16.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------|---------|---------|---------|--------|
| 04/16/09 | S001SCN | 2917887 | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | |
| 04/16/09 | S001SCN | VENDOR NAME: 2917888 | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 04/16/09 | S001SCN | VENDOR NAME: 2917889 | | | CREILScanning Charges 1015 | 18.60 | 9.30 | | B | |
| 04/16/09 | S003 | VENDOR NAME: 2917890 | | | PMORGLong Distance Telephone 1(212)822-0631 3589 | 4.82 | 4.82 | | B | |
| 04/16/09 | S003 | VENDOR NAME: 2917891 | | | PMORGLong Distance Telephone 1(212)896-2841 3588 | 0.69 | 0.69 | | B | |
| 04/16/09 | S003 | VENDOR NAME: 2917892 | | | PMORGLong Distance Telephone 1(312)476-5027 6736 | 6.19 | 6.19 | | B | |
| 04/16/09 | S003 | VENDOR NAME: 2917893 | | | PMORGLong Distance Telephone 1(312)242-6247 6736 | 2.06 | 2.06 | | B | |
| 04/16/09 | S003 | VENDOR NAME: 2917894 | | | PMORGLong Distance Telephone 1(312)629-5117 6736 | 3.44 | 3.44 | | B | |
| 04/16/09 | S003 | VENDOR NAME: 2917895 | | | PMORGLong Distance Telephone 1(858)336-5130 3588 | 3.44 | 3.44 | | B | |
| 04/16/09 | S003 | VENDOR NAME: 2917896 | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 4.82 | 4.82 | | B | |
| 04/16/09 | S003 | VENDOR NAME: 2917897 | | | PMORGLong Distance Telephone 1(203)913-8701 | 1.38 | 1.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 3589 | | | | | |
| 04/16/09 | S003 | VENDOR NAME: 2917898 | | | PMORG | Long Distance Telephone 1(212)822-0631 3589 | 6.88 | 6.88 | | B | |
| 04/16/09 | S003 | VENDOR NAME: 2921541 | | | PMORG | Long Distance Telephone 1(212)974-5774 6623 | 55.04 | 55.04 | | B | |
| 04/17/09 | 004 | VENDOR NAME: 2934366 | 116256 | | DLASK | Federal Express -- FEDERAL EXPRESS - YOUNG CONAWAY WILMINGTON, DE | 5.31 | 5.31 | | B | |
| 04/17/09 | 053 | VENDOR NAME: Federal Express Corporation 2933019 | 116211 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 04/17/09 | S001 | 2919085 | | | DLASK | Photocopy Charges 0531 | 1.20 | 0.60 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919086 | | | DLASK | Photocopy Charges 0531 | 112.80 | 56.40 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919087 | | | MBUDI | Photocopy Charges 0805 | 152.60 | 76.30 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919088 | | | MBUDI | Photocopy Charges 0805 | 0.80 | 0.40 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919089 | | | RFPOP | Photocopy Charges 0891 0891 | 3.60 | 1.80 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919090 | | | RFPOP | Photocopy Charges 0891 0891 | 1.00 | 0.50 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919091 | | | MMINE | Photocopy Charges 0660 0660 | 9.00 | 4.50 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919092 | | | MMINE | Photocopy Charges 0660 0660 | 51.60 | 25.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/17/09 | S001 | VENDOR NAME: 2919093 | | | TBOLLiPhotocopy Charges 0968 0968 | | 2.20 | 1.10 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919094 | | | TBOLLiPhotocopy Charges 0968 0968 | | 9.00 | 4.50 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919095 | | | TBOLLiPhotocopy Charges 0968 0968 | | 0.20 | 0.10 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919096 | | | TBOLLiPhotocopy Charges 0968 0968 | | 7.00 | 3.50 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919097 | | | TBOLLiPhotocopy Charges 0968 0968 | | 0.20 | 0.10 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919098 | | | TBOLLiPhotocopy Charges 0968 0968 | | 5.80 | 2.90 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919099 | | | TBOLLiPhotocopy Charges 0968 0968 | | 3.80 | 1.90 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919100 | | | TBOLLiPhotocopy Charges 0968 0968 | | 1.60 | 0.80 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919101 | | | TBOLLiPhotocopy Charges 0968 0968 | | 52.20 | 26.10 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919102 | | | TBOLLiPhotocopy Charges 0968 0968 | | 0.40 | 0.20 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919103 | | | TBOLLiPhotocopy Charges 0968 0968 | | 5.40 | 2.70 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919104 | | | TBOLLiPhotocopy Charges 0968 0968 | | 0.60 | 0.30 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919105 | | | TBOLLiPhotocopy Charges 0968 0968 | | 18.40 | 9.20 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919106 | | | TBOLLiPhotocopy Charges 0968 0968 | | 10.80 | 5.40 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919107 | | | MMINEPhotocopy Charges 0660 0660 | | 0.20 | 0.10 | | B | |
| 04/17/09 | S001 | VENDOR NAME: 2919108 | | | JDORSPhotocopy Charges | | 4.20 | 2.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0731 0731 | | | | | |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001 | 2919109 | | | JDORS | Photocopy Charges 0731 0731 | 3.60 | 1.80 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001 | 2919110 | | | MMINE | Photocopy Charges 0660 0660 | 0.20 | 0.10 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001 | 2919111 | | | JDORS | Photocopy Charges 0731 0731 | 2.60 | 1.30 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001 | 2919112 | | | JDORS | Photocopy Charges 0731 0731 | 2.80 | 1.40 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001 | 2919113 | | | JDORS | Photocopy Charges 0731 0731 | 2.80 | 1.40 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001 | 2919114 | | | JDORS | Photocopy Charges 0731 0731 | 2.00 | 1.00 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001 | 2919115 | | | JDORS | Photocopy Charges 0731 0731 | 1.80 | 0.90 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001 | 2919116 | | | ALUND | Photocopy Charges 0856 0856 | 2.80 | 1.40 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001 | 2919117 | | | JDORS | Photocopy Charges 0731 0731 | 18.40 | 9.20 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001 | 2919118 | | | MMINE | Photocopy Charges 0660 0660 | 3.20 | 1.60 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001 | 2919119 | | | MMINE | Photocopy Charges 0660 0660 | 0.60 | 0.30 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001 | 2919120 | | | MMINE | Photocopy Charges 0660 0660 | 0.20 | 0.10 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001 | 2919121 | | | MMINE | Photocopy Charges 0660 0660 | 2.00 | 1.00 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001 | 2919122 | | | DWALK | Photocopy Charges 0825 0825 | 10.40 | 5.20 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/17/09 | S001SCN | 2919124 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/17/09 | S001SCN | 2919125 | | | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/17/09 | S001SCN | 2919126 | | VENDOR NAME: | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/17/09 | S001SCN | 2919127 | | VENDOR NAME: | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/17/09 | S001SCN | 2919128 | | VENDOR NAME: | DLASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 04/17/09 | S001SCN | 2919129 | | VENDOR NAME: | PMORES | Scanning Charges 0572 | 0.20 | 0.10 | | B | | | | | |
| 04/17/09 | S001SCN | 2919130 | | VENDOR NAME: | JKUFFS | Scanning Charges 0772 | 7.40 | 3.70 | | B | | | | | |
| 04/17/09 | S001SCN | 2919131 | | VENDOR NAME: | JKUFFS | Scanning Charges 0772 | 7.40 | 3.70 | | B | | | | | |
| 04/17/09 | S001SCN | 2919132 | | VENDOR NAME: | JKUFFS | Scanning Charges 0772 | 31.80 | 15.90 | | B | | | | | |
| 04/17/09 | S001SCN | 2919133 | | VENDOR NAME: | JKUFFS | Scanning Charges 0772 | 9.60 | 4.80 | | B | | | | | |
| 04/17/09 | S003 | 2919134 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(412)288-3275 6755 | 0.69 | 0.69 | | B | | | | | |
| 04/17/09 | S003 | 2919135 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(703)307-5527 6621 | 2.06 | 2.06 | | B | | | | | |
| 04/17/09 | S003 | 2919136 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)822-0631 3589 | 8.26 | 8.26 | | B | | | | | |
| 04/17/09 | S003 | 2919137 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(904)273-5000 6708 | 2.75 | 2.75 | | B | | | | | |
| | | | | VENDOR NAME: | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/09 | S003 | 2919138 | | | PMORG | Long Distance Telephone 1(212)755-6000 6621 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/18/09 | 001SCN | 2963900 | 117005 | | PLUIS | Scanning Charges - From: 1 original (24"x36") scanned and e-maile - To: 171389 | 10.10 | 10.10 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 04/19/09 | S001 | 2919123 | | | MBUDI | Photocopy Charges 0805 | 52.20 | 26.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/20/09 | 004 | 2934367 | 116256 | | MBUDI | Federal Express -- FEDERAL EXPRESS - MARRIOTT NY EASTSIDE NEW YORK CITY, NY | 18.10 | 18.10 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 04/20/09 | 068 | 2918789 | 115860 | | NMINE | Outside Attorney's Fee - Payee: Maribeth Minella Parking for mtg. w/ plaintiff's counsel | 8.00 | 8.00 | | B | |
| | | | | | | VENDOR NAME: Maribeth Minella | | | | | |
| 04/20/09 | 907 | 2963899 | 117005 | | DLASKAP | Fax - From: Multifax. - To: 171650 | 177.00 | 177.00 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 04/20/09 | S001 | 2920300 | | | MBUDI | Photocopy Charges 0805 0805 | 5.20 | 2.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/20/09 | S001 | 2920301 | | | MBUDI | Photocopy Charges 0805 | 28.60 | 14.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/20/09 | S001 | 2920302 | | | MBUDI | Photocopy Charges Bll 0805 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/20/09 | S001 | 2920303 | | | MBUDI | Photocopy Charges 0805 | 84.60 | 42.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/20/09 | S001 | 2920304 | | | MBUDI | Photocopy Charges | 36.00 | 18.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0805 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S001 | 2920305 | | | | MGREEPhotocopy Charges 0802 | 3.20 | 1.60 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S001 | 2920306 | | | | SBEACPhotocopy Charges 0596 0596 | 8.20 | 4.10 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S001 | 2920307 | | | | SBEACPhotocopy Charges 0596 0596 | 0.60 | 0.30 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S001 | 2920308 | | | | SBEACPhotocopy Charges 0596 0596 | 1.00 | 0.50 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S001SCN | 2920309 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S001SCN | 2920310 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S001SCN | 2920311 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920312 | | | | PMORGLong Distance Telephone 1(212)326-3823 3589 | 1.38 | 1.38 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920313 | | | | PMORGLong Distance Telephone 1(214)969-4523 3588 | 0.69 | 0.69 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920314 | | | | PMORGLong Distance Telephone 1(212)755-0349 6621 | 10.32 | 10.32 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920315 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 9.63 | 9.63 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920316 | | | | PMORGLong Distance Telephone 1(703)307-5527 6621 | 19.95 | 19.95 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 303 (303)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920317 | | | PMORG | Long Distance Telephone 1(631)622-3273 6755 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920318 | | | PMORG | Long Distance Telephone 1(212)326-3823 3589 | 11.01 | 11.01 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920319 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920320 | | | PMORG | Long Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920321 | | | PMORG | Long Distance Telephone 1(516)227-0772 6695 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920322 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920323 | | | PMORG | Long Distance Telephone 1(212)755-4000 6638 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920324 | | | PMORG | Long Distance Telephone 1(212)755-6000 6695 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920325 | | | PMORG | Long Distance Telephone 1(202)628-2000 6753 | 20.64 | 20.64 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920326 | | | PMORG | Long Distance | 2.06 | 2.06 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  169069

Page 304 (304)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(212)326-3823 3589 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920327 | | | PMORG | Long Distance Telephone 1(202)741-3665 6621 | 4.13 | 4.13 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920328 | | | PMORG | Long Distance Telephone 1(212)504-6336 6621 | 2.06 | 2.06 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920329 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/20/09 | S003 | 2920330 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 4.82 | 4.82 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 04/21/09 | 004 | 2934368 | | 116256 | PMORG | Federal Express -- FEDERAL EXPRESS - Richard Stern, Esq. NEW YORK CITY, NY | 17.27 | 17.27 | | B | --- --- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/21/09 | 030 | 2921173 | 115907 | | PMORG | Deposition/Transcript - Payee: J & J Court Transcribers, Inc. Transcript of hearing on 2/11/09 (expedited) | 924.16 | 924.16 | | B | --- --- |
| | | VENDOR NAME: J & J Court Transcribers, Inc. | | | | | | | | | |
| 04/21/09 | 096 | 2921168 | 115911 | | PSNIT | Working Meals - Payee: Debbie Laskin Working Dinner: DLASK 4/1/09 | 10.00 | 10.00 | | B | --- --- |
| | | VENDOR NAME: Debbie Laskin | | | | | | | | | |
| 04/21/09 | S001 | 2921508 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | --- --- |

```
                    Young, Conaway, Stargatt and Taylor                    Page: 305 (305)
                         PROFORMA BILLING WORKSHEET                        RUN: 06/04/09
                      FOR BILLING PROFORMA NUMBER  169069                  TIME: 16:20:25

CONTROL:  349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)
            EXPENSE                                    RECORDED    BILLING   REVISED             STATUS
DATE        CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION          VALUE     VALUE    VALUE  CURRENT ENC B/O H X ENP
```

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/21/09 | S001 | VENDOR NAME: 2921509 | | DLASKPhotocopy Charges 0531 | 16.40 | 8.20 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921510 | | MGREEPhotocopy Charges 0802 | 34.00 | 17.00 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921511 | | MGREEPhotocopy Charges 0802 | 28.80 | 14.40 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921512 | | DLASKPhotocopy Charges 0531 0531 | 44.00 | 22.00 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921513 | | KYUENPhotocopy Charges 0885 0885 | 7.40 | 3.70 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921514 | | BLAWSPhotocopy Charges 1012 1012 | 26.00 | 13.00 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921515 | | BLAWSPhotocopy Charges 1012 1012 | 1.40 | 0.70 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921516 | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921517 | | EKOSTPhotocopy Charges 0834 0834 | 8.40 | 4.20 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921518 | | EKOSTPhotocopy Charges 0834 0834 | 8.00 | 4.00 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921519 | | EKOSTPhotocopy Charges 0834 0834 | 8.40 | 4.20 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921520 | | EKOSTPhotocopy Charges 0834 0834 | 5.00 | 2.50 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921521 | | EKOSTPhotocopy Charges 0834 0834 | 8.60 | 4.30 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921522 | | EKOSTPhotocopy Charges 0834 0834 | 8.20 | 4.10 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921523 | | EKOSTPhotocopy Charges 0834 0834 | 8.60 | 4.30 | _____ | B | — | — | — | — | — |
| 04/21/09 | S001 | VENDOR NAME: 2921524 | | EKOSTPhotocopy Charges | 5.40 | 2.70 | _____ | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 306 (306)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0834 0834 | | | | | |
| 04/21/09 | S001 | VENDOR NAME: 2921525 | | | | MGREEPhotocopy Charges 0802 0802 | 17.20 | 8.60 | | B | — — — — |
| 04/21/09 | S001 | VENDOR NAME: 2921526 | | | | MGREEPhotocopy Charges 0802 0802 | 16.40 | 8.20 | | B | — — — — |
| 04/21/09 | S001 | VENDOR NAME: 2921527 | | | | MGREEPhotocopy Charges 0802 0802 | 17.20 | 8.60 | | B | — — — — |
| 04/21/09 | S001 | VENDOR NAME: 2921528 | | | | MGREEPhotocopy Charges 0802 0802 | 10.80 | 5.40 | | B | — — — — |
| 04/21/09 | S001 | VENDOR NAME: 2921529 | | | | SBEACPhotocopy Charges 0596 0596 | 6.40 | 3.20 | | B | — — — — |
| 04/21/09 | S001 | VENDOR NAME: 2921530 | | | | MMINEPhotocopy Charges 0660 0660 | 0.60 | 0.30 | | B | — — — — |
| 04/21/09 | S001 | VENDOR NAME: 2921531 | | | | MMINEPhotocopy Charges 0660 0660 | 0.20 | 0.10 | | B | — — — — |
| 04/21/09 | S001 | VENDOR NAME: 2921532 | | | | MMINEPhotocopy Charges 0660 0660 | 0.60 | 0.30 | | B | — — — — |
| 04/21/09 | S001 | VENDOR NAME: 2921533 | | | | MMINEPhotocopy Charges 0660 0660 | 2.00 | 1.00 | | B | — — — — |
| 04/21/09 | S001 | VENDOR NAME: 2921534 | | | | SBEACPhotocopy Charges 0596 0596 | 2.20 | 1.10 | | B | — — — — |
| 04/21/09 | S001 | VENDOR NAME: 2921535 | | | | BLAWSPhotocopy Charges 1012 1012 | 0.20 | 0.10 | | B | — — — — |
| 04/21/09 | S001SCN | VENDOR NAME: 2921536 | | | | SZIEGScanning Charges 0638 | 4.60 | 2.30 | | B | — — — — |
| 04/21/09 | S001SCN | VENDOR NAME: 2921537 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | — — — — |
| 04/21/09 | S001SCN | VENDOR NAME: 2921538 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | — — — — |
| 04/21/09 | S001SCN | VENDOR NAME: 2921539 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 307 (307)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/21/09 | S001SCN | 2921540 | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | — — — — |
| 04/21/09 | S003 | 2921542 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(301)664-8434 5724 | 0.69 | 0.69 | | B | — — — — |
| 04/21/09 | S003 | 2921543 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)755-4000 6638 | 0.69 | 0.69 | | B | — — — — |
| 04/21/09 | S003 | 2921544 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)504-6336 6621 | 2.06 | 2.06 | | B | — — — — |
| 04/21/09 | S003 | 2921545 | VENDOR NAME: | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 6.88 | 6.88 | | B | — — — — |
| 04/22/09 | S001 | 2922913 | VENDOR NAME: | | FGRES | Photocopy Charges 0977 0977 | 6.20 | 3.10 | | B | — — — — |
| 04/22/09 | S001 | 2922914 | VENDOR NAME: | | JRAND | Photocopy Charges 0905 0905 | 0.20 | 0.10 | | B | — — — — |
| 04/22/09 | S001 | 2922915 | VENDOR NAME: | | FGRES | Photocopy Charges 0977 0977 | 6.80 | 3.40 | | B | — — — — |
| 04/22/09 | S001 | 2922916 | VENDOR NAME: | | FGRES | Photocopy Charges 0977 0977 | 6.80 | 3.40 | | B | — — — — |
| 04/22/09 | S001 | 2922917 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 7.20 | 3.60 | | B | — — — — |
| 04/22/09 | S001 | 2922918 | VENDOR NAME: | | FGRES | Photocopy Charges 0977 0977 | 6.20 | 3.10 | | B | — — — — |
| 04/22/09 | S001 | 2922919 | VENDOR NAME: | | SBEAC | Photocopy Charges 0596 0596 | 3.20 | 1.60 | | B | — — — — |
| 04/22/09 | S001 | 2922920 | VENDOR NAME: | | MLUNN | Photocopy Charges 0659 0659 | 6.80 | 3.40 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 308 (308)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/22/09 | S001 | 2922921 | | | JRAND | Photocopy Charges 0905 0905 | 0.20 | 0.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/22/09 | S001 | 2922922 | | | FGRES | Photocopy Charges 0977 0977 | 6.20 | 3.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/22/09 | S001 | 2922923 | | | MMINE | Photocopy Charges 0660 0660 | 36.60 | 18.30 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/22/09 | S001 | 2922924 | | | FGRES | Photocopy Charges 0977 0977 | 6.80 | 3.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/22/09 | S001 | 2922925 | | | FGRES | Photocopy Charges 0977 0977 | 6.80 | 3.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/22/09 | S001 | 2922926 | | | PMORE | Photocopy Charges 0572 | 2.40 | 1.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/22/09 | S001SCN | 2922927 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/22/09 | S001SCN | 2922928 | | | DLASK | Scanning Charges 0531 | 3.00 | 1.50 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/22/09 | S001SCN | 2922929 | | | DLASK | Scanning Charges 0531 | 5.40 | 2.70 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/22/09 | S001SCN | 2922930 | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/22/09 | S001SCN | 2922931 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/22/09 | S001SCN | 2922932 | | | DLASK | Scanning Charges 0531 | 7.00 | 3.50 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/22/09 | S003 | 2922933 | | | PMORG | Long Distance Telephone 1(913)897-5797 6621 | 2.75 | 2.75 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/22/09 | S003 | 2922934 | | | PMORG | Long Distance Telephone 1(410)534-3815 6710 | 0.69 | 0.69 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 04/22/09 | S003 | 2922935 | | | PMORG | Long Distance | 0.69 | 0.69 | | B | |
| | | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 309 (309)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(203)913-8701 3590 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/09 | S003 | 2922936 | | | PWORG | Long Distance Telephone 1(703)610-8664 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/09 | S003 | 2922937 | | | PWORG | Long Distance Telephone 1(239)489-1887 5031 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/09 | S003 | 2922938 | | | PWORG | Long Distance Telephone 1(808)222-1689 5031 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/22/09 | S003 | 2922939 | | | PWORG | Long Distance Telephone 1(312)476-5027 6646 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/09 | 004 | 2934365 | 116256 | | CCROW | Federal Express -- FEDERAL EXPRESS - INTERNAL REVENUE SERVICE JACKSONVILLE, FL | 9.47 | 9.47 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/23/09 | 004 | 2934583 | 116256 | | MBUDI | Federal Express -- FEDERAL EXPRESS - JOHN DORSEY WILMINGTON, DE | 12.87 | 12.87 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/23/09 | S001 | 2924304 | | | KYUEN | Photocopy Charges 0885 0885 | 31.40 | 15.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/09 | S001 | 2924305 | | | SBEAC | Photocopy Charges 0596 0596 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/09 | S001 | 2924306 | | | SBEAC | Photocopy Charges 0596 0596 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/23/09 | S001 | 2924307 | | | MMINE | Photocopy Charges | 31.40 | 15.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | 0660 0660 | | | | | | | | | | |
| 04/23/09 | S001 | 2924308 | | | MMINEP | Photocopy Charges 0660 0660 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924309 | | | ACOLS | Photocopy Charges 0588 0588 | 6.20 | 3.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924310 | | | JRAND | Photocopy Charges 0905 0905 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924311 | | | JRAND | Photocopy Charges 0905 0905 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924312 | | | ACOLS | Photocopy Charges 0588 0588 | 6.20 | 3.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924313 | | | DLASK | Photocopy Charges 0531 0531 | 13.00 | 6.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924314 | | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924315 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924316 | | | JRAND | Photocopy Charges 0905 0905 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924317 | | | JRAND | Photocopy Charges 0905 0905 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924318 | | | CCROW | Photocopy Charges 0687 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924319 | | | DLASK | Photocopy Charges 0531 | 20.20 | 10.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924320 | | | DLASK | Photocopy Charges 0531 | 3,166.40 | 1,583.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924321 | | | DLASK | Photocopy Charges 0531 | 2,906.60 | 1,453.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924322 | | | JRAND | Photocopy Charges 0905 0905 | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 311 (311)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/09 | S001 | 2924323 | | | JRANDPhotocopy Charges 0905 0905 | | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924324 | | | JRANDPhotocopy Charges 0905 0905 | | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924325 | | | MMINEPhotocopy Charges 0660 0660 | | 29.80 | 14.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924326 | | | JRANDPhotocopy Charges 0905 0905 | | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924327 | | | SBEACPhotocopy Charges 0596 0596 | | 5.20 | 2.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924328 | | | SBEACPhotocopy Charges 0596 0596 | | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924329 | | | SBEACPhotocopy Charges 0596 0596 | | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924330 | | | SBEACPhotocopy Charges 0596 0596 | | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924331 | | | SBEACPhotocopy Charges 0596 0596 | | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924332 | | | SBEACPhotocopy Charges 0596 0596 | | 29.80 | 14.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001 | 2924333 | | | MLUNNPhotocopy Charges 0659 0659 | | 9.60 | 4.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001SCN | 2924334 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001SCN | 2924335 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001SCN | 2924336 | | | DLASKScanning Charges 0531 | | 3.60 | 1.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001SCN | 2924337 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/23/09 | S001SCN | 2924338 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

CONTROL:    349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNFILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 04/23/09 | S001SCN | 2924339 | | | DLASK | Scanning Charges 0531 | 16.60 | 8.30 | | B | ‖ ‖ ‖ |
| | | | | | | VENDOR NAME: | | | | | |
| 04/23/09 | S001SCN | 2924340 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | ‖ ‖ ‖ |
| | | | | | | VENDOR NAME: | | | | | |
| 04/23/09 | S002 | 2936051 | | | DLASK | Postage Postage | 512.46 | 512.46 | | B | ‖ ‖ ‖ |
| | | | | | | VENDOR NAME: | | | | | |
| 04/23/09 | S003 | 2924341 | | | PMORG | Long Distance Telephone 1(312)223-2986 6736 | 2.75 | 2.75 | | B | ‖ ‖ ‖ |
| | | | | | | VENDOR NAME: | | | | | |
| 04/23/09 | S003 | 2924342 | | | PMORG | Long Distance Telephone 1(212)351-2615 6621 | 9.63 | 9.63 | | B | ‖ ‖ ‖ |
| | | | | | | VENDOR NAME: | | | | | |
| 04/23/09 | S003 | 2924343 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 8.26 | 8.26 | | B | ‖ ‖ ‖ |
| | | | | | | VENDOR NAME: | | | | | |
| 04/23/09 | S003 | 2924344 | | | PMORG | Long Distance Telephone 1(206)233-2941 3588 | 0.69 | 0.69 | | B | ‖ ‖ ‖ |
| | | | | | | VENDOR NAME: | | | | | |
| 04/23/09 | S003 | 2924345 | | | PMORG | Long Distance Telephone 1(212)896-2841 3588 | 1.38 | 1.38 | | B | ‖ ‖ ‖ |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925529 | | | MMINE | Photocopy Charges 0660 0660 | 5.20 | 2.60 | | B | ‖ ‖ ‖ |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925530 | | | MMINE | Photocopy Charges 0660 0660 | 29.80 | 14.90 | | B | ‖ ‖ ‖ |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925531 | | | MMINE | Photocopy Charges 0660 0660 | 0.20 | 0.10 | | B | ‖ ‖ ‖ |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925532 | | | MMINE | Photocopy Charges 0660 0660 | 0.20 | 0.10 | | B | ‖ ‖ ‖ |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925533 | | | MMINE | Photocopy Charges | 1.80 | 0.90 | | B | ‖ ‖ ‖ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0660 0660 | | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925534 | | | MMINE | Photocopy Charges 0660 0660 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925535 | | | MMINE | Photocopy Charges 0660 0660 | 1.20 | 0.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925536 | | | JSMIT | Photocopy Charges 0541 0541 | 5.20 | 2.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925537 | | | JSMIT | Photocopy Charges 0541 0541 | 29.80 | 14.90 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925538 | | | JSMIT | Photocopy Charges 0541 0541 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925539 | | | JSMIT | Photocopy Charges 0541 0541 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925540 | | | JSMIT | Photocopy Charges 0541 0541 | 1.80 | 0.90 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925541 | | | JSMIT | Photocopy Charges 0541 0541 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925542 | | | JSMIT | Photocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925543 | | | JSMIT | Photocopy Charges 0541 0541 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925544 | | | JSMIT | Photocopy Charges 0541 0541 | 5.20 | 2.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925545 | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925546 | | | DLASK | Photocopy Charges 0531 | 3.80 | 1.90 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925547 | | | DLASK | Photocopy Charges 0531 | 38.00 | 19.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/24/09 | S001 | 2925548 | | | DLASK | Photocopy Charges 0531 | 127.80 | 63.90 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 314 (314)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/09 | S001 | 2925549 | | | DLASK | Photocopy Charges 0531 | 0.80 | 0.40 | | B | |
| 04/24/09 | S001 | VENDOR NAME: 2925550 | | | DLASK | Photocopy Charges 0531 | 26.00 | 13.00 | | B | |
| 04/24/09 | S001 | VENDOR NAME: 2925551 | | | JDORS | Photocopy Charges 0731 | 0.80 | 0.40 | | B | |
| 04/24/09 | S001 | VENDOR NAME: 2925552 | | | DLASK | Photocopy Charges 0531 | 37.20 | 18.60 | | B | |
| 04/24/09 | S001 | VENDOR NAME: 2925553 | | | DLASK | Photocopy Charges 0531 | 762.20 | 381.10 | | B | |
| 04/24/09 | S001 | VENDOR NAME: 2925554 | | | DLASK | Photocopy Charges 0531 | 2,274.40 | 1,137.20 | | B | |
| 04/24/09 | S001 | VENDOR NAME: 2925555 | | | ALUND | Photocopy Charges 0856 0856 | 2.80 | 1.40 | | B | |
| 04/24/09 | S001 | VENDOR NAME: 2925556 | | | ALUND | Photocopy Charges 0856 0856 | 2.80 | 1.40 | | B | |
| 04/24/09 | S001 | VENDOR NAME: 2925557 | | | FGRES | Photocopy Charges 0977 0977 | 7.40 | 3.70 | | B | |
| 04/24/09 | S001SCN | VENDOR NAME: 2925558 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 04/24/09 | S001SCN | 2925559 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 04/24/09 | S001SCN | 2925560 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | |
| 04/24/09 | S001SCN | 2925561 | | | DLASK | Scanning Charges 0531 | 9.40 | 4.70 | | B | |
| 04/24/09 | S001SCN | VENDOR NAME: 2925562 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| 04/24/09 | S002 | VENDOR NAME: 2936121 | | | DLASK | Postage Postage | 4.68 | 4.68 | | B | |
| 04/24/09 | S002 | VENDOR NAME: 2936125 | | | DLASK | Postage Postage | 330.69 | 330.69 | | B | |
| 04/24/09 | S003 | VENDOR NAME: 2925563 | | | PMORG | Long Distance | 1.38 | 1.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

Page 315 (315)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)326-3823 3589 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/09 | S003 | 2925564 | | | PMORG | Long Distance Telephone 1(301)664-8434 5031 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/09 | S003 | 2925565 | | | PMORG | Long Distance Telephone 1(256)782-5715 6755 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/09 | S003 | 2925566 | | | PMORG | Long Distance Telephone 1(312)629-5117 6736 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | 004 | 2943767 | 116373 | | KCOYL | Federal Express -- FEDERAL EXPRESS - KALYAN DAS, ESQ NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 04/27/09 | 053 | 2949690 | 116569 | | RBRAD | Delivery / Courier - D.D.R. | 300.00 | 300.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 04/27/09 | 096 | 2927038 | 116059 | | NGRO | Working Meals - Payee: Nathan Grow Working dinner on 4/14/09 for N. Grow at Cherry Tree Hospitality Group | 18.00 | 18.00 | | B | |
| | | VENDOR NAME: Nathan Grow | | | | | | | | | |
| 04/27/09 | 904 | 2926486 | 116036 | | RBRAD | Teleconference / Video Conference - Payee: American Express (MAIN) Court Call--P. Jackson 3/6 hearing | 25.00 | 25.00 | | B | |
| | | VENDOR NAME: American Express (MAIN) | | | | | | | | | |
| 04/27/09 | S001 | 2927341 | | | DLASK | Photocopy Charges 0531 | 201.20 | 100.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001 | 2927342 | | | DBOWM | Photocopy Charges | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

Page 316 (316)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0820 | | | | | | |
| 04/27/09 | S001 | VENDOR NAME: 2927343 | | | | DBOWMPhotocopy Charges 0820 | 0.60 | 0.30 | | B | ---- -- -- --- |
| 04/27/09 | S001 | VENDOR NAME: 2927344 | | | | DLASKPhotocopy Charges 0531 | 742.20 | 371.10 | | B | ---- -- -- --- |
| 04/27/09 | S001 | VENDOR NAME: 2927345 | | | | DLASKPhotocopy Charges 0531 | 741.00 | 370.50 | | B | ---- -- -- --- |
| 04/27/09 | S001 | VENDOR NAME: 2927346 | | | | DLASKPhotocopy Charges 0531 | 789.60 | 394.80 | | B | ---- -- -- --- |
| 04/27/09 | S001 | VENDOR NAME: 2927347 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | ---- -- -- --- |
| 04/27/09 | S001 | VENDOR NAME: 2927348 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | ---- -- -- --- |
| 04/27/09 | S001 | VENDOR NAME: 2927349 | | | | DLASKPhotocopy Charges 0531 0531 | 6.20 | 3.10 | | B | ---- -- -- --- |
| 04/27/09 | S001 | VENDOR NAME: 2927350 | | | | DLASKPhotocopy Charges 0531 0531 | 5.80 | 2.90 | | B | ---- -- -- --- |
| 04/27/09 | S001 | VENDOR NAME: 2927351 | | | | DLASKPhotocopy Charges 0531 0531 | 6.80 | 3.40 | | B | ---- -- -- --- |
| 04/27/09 | S001 | VENDOR NAME: 2927352 | | | | DLASKPhotocopy Charges 0531 0531 | 7.40 | 3.70 | | B | ---- -- -- --- |
| 04/27/09 | S001 | VENDOR NAME: 2927353 | | | | DLASKPhotocopy Charges 0531 0531 | 9.40 | 4.70 | | B | ---- -- -- --- |
| 04/27/09 | S001 | VENDOR NAME: 2927354 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | ---- -- -- --- |
| 04/27/09 | S001 | VENDOR NAME: 2927355 | | | | DLASKPhotocopy Charges 0531 0531 | 15.40 | 7.70 | | B | ---- -- -- --- |
| 04/27/09 | S001 | VENDOR NAME: 2927356 | | | | DLASKPhotocopy Charges 0531 0531 | 10.00 | 5.00 | | B | ---- -- -- --- |
| 04/27/09 | S001 | VENDOR NAME: 2927357 | | | | DLASKPhotocopy Charges 0531 0531 | 10.80 | 5.40 | | B | ---- -- -- --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page: 317 (317)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/09 | S001 | 2927358 | | | LGCODPhotocopy Charges 0241 0241 | | 15.60 | 7.80 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927359 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 43.20 | 21.60 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927360 | | VENDOR NAME: | LGCODPhotocopy Charges 0241 0241 | | 0.40 | 0.20 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927361 | | VENDOR NAME: | LGCODPhotocopy Charges 0241 0241 | | 1.40 | 0.70 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927362 | | VENDOR NAME: | LGCODPhotocopy Charges 0241 0241 | | 0.40 | 0.20 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927363 | | VENDOR NAME: | LGCODPhotocopy Charges 0241 0241 | | 1.00 | 0.50 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927364 | | VENDOR NAME: | LGCODPhotocopy Charges 0241 0241 | | 0.40 | 0.20 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927365 | | VENDOR NAME: | LGCODPhotocopy Charges 0241 0241 | | 1.00 | 0.50 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927366 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927367 | | VENDOR NAME: | LGCODPhotocopy Charges 0241 0241 | | 1.20 | 0.60 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927368 | | VENDOR NAME: | LGCODPhotocopy Charges 0241 0241 | | 0.80 | 0.40 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927369 | | VENDOR NAME: | LGCODPhotocopy Charges 0241 0241 | | 0.20 | 0.10 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927370 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 4.20 | 2.10 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927371 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927372 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 4.80 | 2.40 | | B | | —  —  —  —  — |
| 04/27/09 | S001 | 2927373 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | | —  —  —  —  — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 318 (318)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001 | 2927374 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001 | 2927375 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001 | 2927376 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001 | 2927377 | | | LGOOD | Photocopy Charges 0241 0241 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001 | 2927378 | | | LGOOD | Photocopy Charges 0241 0241 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001 | 2927379 | | | SMONA | Photocopy Charges 0827 0827 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001 | 2927380 | | | DBOWM | Photocopy Charges 0820 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001 | 2927381 | | | PMORE | Photocopy Charges 0572 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001 | 2927382 | | | CCROW | Photocopy Charges 0687 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001 | 2927383 | | | PMORE | Photocopy Charges 0572 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001SCN | 2927384 | | | PMORE | Scanning Charges 0572 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001SCN | 2927385 | | | PMORE | Scanning Charges 0572 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001SCN | 2927386 | | | PMORE | Scanning Charges 0572 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001SCN | 2927387 | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001SCN | 2927388 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/27/09 | S001SCN | 2927389 | | | DLASK | Scanning Charges | 6.00 | 3.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 319 (319)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | ORIG | INDEX NO. | CHECK # | INVOICE | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X BNP |
|------|--------------|------|-----------|---------|---------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | 0531 | | | | | | | | | |
| | | | | VENDOR NAME: | | | | | | | |
| 04/27/09 | S001SCN | | 2927390 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/27/09 | S001SCN | | 2927391 | | | DLASKScanning Charges 0531 | 7.80 | 3.90 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/27/09 | S002 | | 2936028 | | | DLASKPostage Postage | 293.46 | 293.46 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/27/09 | S003 | | 2927392 | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | 3.44 | 3.44 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/27/09 | S003 | | 2927393 | | | PMORGLong Distance Telephone 1(212)326-3823 3589 | 1.38 | 1.38 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/27/09 | S003 | | 2927394 | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 4.82 | 4.82 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/27/09 | S003 | | 2927395 | | | PMORGLong Distance Telephone 1(847)253-6566 6736 | 1.38 | 1.38 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/27/09 | S003 | | 2927396 | | | PMORGLong Distance Telephone 1(301)717-2014 5031 | 0.69 | 0.69 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/27/09 | S003 | | 2927397 | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/27/09 | S003 | | 2927398 | | | PMORGLong Distance Telephone 1(609)317-4990 6710 | 2.75 | 2.75 | | B | — — |
| | | | | VENDOR NAME: | | | | | | | |
| 04/27/09 | S003 | | 2927399 | | | PMORGLong Distance Telephone | 1.38 | 1.38 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 04/27/09 | S003 | 2927400 | | | FMORG | Long Distance Telephone 1(212)478-7320 6753 | 1.38 | 1.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/27/09 | S003 | 2927401 | | | FMORG | Long Distance Telephone 1(203)913-8701 6753 | 4.82 | 4.82 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/27/09 | S003 | 2927402 | | | FMORG | Long Distance Telephone 1(212)849-7347 3588 | 2.06 | 2.06 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/27/09 | S003 | 2934683 | | | FMORG | Long Distance Telephone 1(845)758-6647 3565 | 37.84 | 37.84 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/28/09 | S001 | 2931184 | | | FMORE | Photocopy Charges 0572 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/28/09 | S001 | 2931185 | | | DKATZ | Photocopy Charges 0680 0680 | 3.40 | 1.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/28/09 | S001 | 2931186 | | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/28/09 | S001 | 2931187 | | | DKATZ | Photocopy Charges 0680 0680 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/28/09 | S001 | 2931188 | | | DKATZ | Photocopy Charges 0680 0680 | 11.80 | 5.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/28/09 | S001 | 2931189 | | | DKATZ | Photocopy Charges 0680 0680 | 3.40 | 1.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/28/09 | S001 | 2931190 | | | DKATZ | Photocopy Charges 0680 0680 | 8.40 | 4.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/28/09 | S001 | 2931191 | | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 321 (321)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/09 | S001 | 2931192 | | | DKAI2 | Photocopy Charges 0680 0680 | 6.60 | 3.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931193 | | | DKAI2 | Photocopy Charges 0680 0680 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931194 | | | DKAI2 | Photocopy Charges 0680 0680 | 8.80 | 4.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931195 | | | DKAI2 | Photocopy Charges 0680 0680 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931196 | | | DKAI2 | Photocopy Charges 0680 0680 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931197 | | | DKAI2 | Photocopy Charges 0680 0680 | 29.20 | 14.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931198 | | | DKAI2 | Photocopy Charges 0680 0680 | 23.20 | 11.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931199 | | | DKAI2 | Photocopy Charges 0680 0680 | 7.80 | 3.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931200 | | | DKAI2 | Photocopy Charges 0680 0680 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931201 | | | DKAI2 | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931202 | | | DKAI2 | Photocopy Charges 0680 0680 | 6.20 | 3.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931203 | | | DKAI2 | Photocopy Charges 0680 0680 | 13.80 | 6.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931204 | | | DKAI2 | Photocopy Charges 0680 0680 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931205 | | | DKAI2 | Photocopy Charges 0680 0680 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931206 | | | DKAI2 | Photocopy Charges 0680 0680 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 04/28/09 | S001 | 2931207 | | | DKAI2 | Photocopy Charges 0680 0680 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 322 (322)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931208 | | | DKATZ | Photocopy Charges 0680 0680 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931209 | | | DKATZ | Photocopy Charges 0680 0680 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931210 | | | DKATZ | Photocopy Charges 0680 0680 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931211 | | | DKATZ | Photocopy Charges 0680 0680 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931212 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931213 | | | DKATZ | Photocopy Charges 0680 0680 | 8.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931214 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931215 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931216 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931217 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931218 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931219 | | | DKATZ | Photocopy Charges 0680 0680 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931220 | | | DKATZ | Photocopy Charges 0680 0680 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931221 | | | DKATZ | Photocopy Charges 0680 0680 | 12.60 | 6.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931222 | | | DKATZ | Photocopy Charges 0680 0680 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931223 | | | JRAND | Photocopy Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0905 0905 | | | | | | |
| 04/28/09 | S001 | 2931224 | | | | VENDOR NAME: | | | | | |
| | | | | | 0680 0680 | DKATZPhotocopy Charges | 12.80 | 6.40 | | B | |
| 04/28/09 | S001 | 2931225 | | | | VENDOR NAME: | | | | | |
| | | | | | 0680 0680 | DKATZPhotocopy Charges | 14.40 | 7.20 | | B | |
| 04/28/09 | S001 | 2931226 | | | | VENDOR NAME: | | | | | |
| | | | | | 0905 0905 | JRANDPhotocopy Charges | 13.40 | 6.70 | | B | |
| 04/28/09 | S001 | 2931227 | | | | VENDOR NAME: | | | | | |
| | | | | | 0680 0680 | DKATZPhotocopy Charges | 15.20 | 7.60 | | B | |
| 04/28/09 | S001 | 2931228 | | | | VENDOR NAME: | | | | | |
| | | | | | 0680 0680 | DKATZPhotocopy Charges | 1.60 | 0.80 | | B | |
| 04/28/09 | S001 | 2931229 | | | | VENDOR NAME: | | | | | |
| | | | | | 0680 0680 | DKATZPhotocopy Charges | 2.20 | 1.10 | | B | |
| 04/28/09 | S001 | 2931230 | | | | VENDOR NAME: | | | | | |
| | | | | | 0680 0680 | DKATZPhotocopy Charges | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | 2931231 | | | | VENDOR NAME: | | | | | |
| | | | | | 0680 0680 | DKATZPhotocopy Charges | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | 2931232 | | | | VENDOR NAME: | | | | | |
| | | | | | 0680 0680 | DKATZPhotocopy Charges | 2.00 | 1.00 | | B | |
| 04/28/09 | S001 | 2931233 | | | | VENDOR NAME: | | | | | |
| | | | | | 0680 0680 | DKATZPhotocopy Charges | 6.20 | 3.10 | | B | |
| 04/28/09 | S001 | 2931234 | | | | VENDOR NAME: | | | | | |
| | | | | | 0680 0680 | DKATZPhotocopy Charges | 0.80 | 0.40 | | B | |
| 04/28/09 | S001 | 2931235 | | | | VENDOR NAME: | | | | | |
| | | | | | 0680 0680 | DKATZPhotocopy Charges | 0.80 | 0.40 | | B | |
| 04/28/09 | S001 | 2931236 | | | | VENDOR NAME: | | | | | |
| | | | | | 0680 0680 | DKATZPhotocopy Charges | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | 2931237 | | | | VENDOR NAME: | | | | | |
| | | | | | 0905 0905 | JRANDPhotocopy Charges | 0.40 | 0.20 | | B | |
| 04/28/09 | S001 | 2931238 | | | | VENDOR NAME: | | | | | |
| | | | | | 0905 0905 | JRANDPhotocopy Charges | 29.80 | 14.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 324 (324)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation.

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| 04/28/09 | S001 | 2931239 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 0.80 | 0.40 | | B | |
| 04/28/09 | S001 | 2931240 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | 2931241 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | 2931242 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | 2931243 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | 2931244 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 1.60 | 0.80 | | B | |
| 04/28/09 | S001 | 2931245 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | 2931246 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 0.80 | 0.40 | | B | |
| 04/28/09 | S001 | 2931247 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 2.40 | 1.20 | | B | |
| 04/28/09 | S001 | 2931248 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| 04/28/09 | S001 | 2931249 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 0.80 | 0.40 | | B | |
| 04/28/09 | S001 | 2931250 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 1.00 | 0.50 | | B | |
| 04/28/09 | S001 | 2931251 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 1.00 | 0.50 | | B | |
| 04/28/09 | S001 | 2931252 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 1.00 | 0.50 | | B | |
| 04/28/09 | S001 | 2931253 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | 2931254 VENDOR NAME: | | | DKATZ | Photocopy Charges 0680 0680 | 1.40 | 0.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 325 (325)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931255 | | | DKATZ | Photocopy Charges 0680 0680 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931256 | | | DKATZ | Photocopy Charges 0680 0680 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931257 | | | DKATZ | Photocopy Charges 0680 0680 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931258 | | | DKATZ | Photocopy Charges 0680 0680 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931259 | | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931260 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931261 | | | DKATZ | Photocopy Charges 0680 0680 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931262 | | | DKATZ | Photocopy Charges 0680 0680 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931263 | | | DKATZ | Photocopy Charges 0680 0680 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931264 | | | DKATZ | Photocopy Charges 0680 0680 | 11.60 | 5.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931265 | | | DLASK | Photocopy Charges 0531 0531 | 8.20 | 4.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931266 | | | DLASK | Photocopy Charges 0531 0531 | 10.20 | 5.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931267 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931268 | | | DKATZ | Photocopy Charges 0680 0680 | 7.20 | 3.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931269 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S001 | 2931270 | | | SBEAC | Photocopy Charges | 6.00 | 3.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0596 0596 | | | | | | |
| 04/28/09 | S001 | VENDOR NAME: 2931271 | | | | SBEACPhotocopy Charges 0596 0596 | 0.40 | 0.20 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931272 | | | | SBEACPhotocopy Charges 0596 0596 | 1.00 | 0.50 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931273 | | | | SBEACPhotocopy Charges 0596 0596 | 1.00 | 0.50 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931274 | | | | DKATZPhotocopy Charges 0680 0680 | 0.80 | 0.40 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931275 | | | | DKATZPhotocopy Charges 0680 0680 | 1.60 | 0.80 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931276 | | | | DKATZPhotocopy Charges 0680 0680 | 1.00 | 0.50 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931277 | | | | DKATZPhotocopy Charges 0680 0680 | 0.80 | 0.40 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931278 | | | | DKATZPhotocopy Charges 0680 0680 | 14.00 | 7.00 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931279 | | | | DKATZPhotocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931280 | | | | DKATZPhotocopy Charges 0680 0680 | 6.80 | 3.40 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931281 | | | | DKATZPhotocopy Charges 0680 0680 | 1.00 | 0.50 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931282 | | | | DKATZPhotocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931283 | | | | DKATZPhotocopy Charges 0680 0680 | 1.40 | 0.70 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931284 | | | | DKATZPhotocopy Charges 0680 0680 | 0.20 | 0.10 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931285 | | | | DKATZPhotocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 327 (327)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/09 | S001 | 2931286 | | | DKATZ | Photocopy Charges 0680 0680 | 0.20 | 0.10 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931287 | | | DKATZ | Photocopy Charges 0680 0680 | 0.20 | 0.10 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931288 | | | DKATZ | Photocopy Charges 0680 0680 | 0.80 | 0.40 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931289 | | | DKATZ | Photocopy Charges 0680 0680 | 0.80 | 0.40 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931290 | | | DKATZ | Photocopy Charges 0680 0680 | 0.80 | 0.40 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931291 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931292 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931293 | | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931294 | | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931295 | | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931296 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931297 | | | DKATZ | Photocopy Charges 0680 0680 | 1.00 | 0.50 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931298 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931299 | | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931300 | | | DKATZ | Photocopy Charges 0680 0680 | 0.80 | 0.40 | | B | |
| 04/28/09 | S001 | VENDOR NAME: 2931301 | | | DKATZ | Photocopy Charges 0680 0680 | 7.40 | 3.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

Page 328 (328)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:   349931

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 04/28/09 | S001 | VENDOR NAME:<br>2931302 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 0.60 | 0.30 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931303 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 0.60 | 0.30 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931304 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 0.60 | 0.30 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931305 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 0.60 | 0.30 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931306 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 0.80 | 0.40 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931307 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 9.00 | 4.50 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931308 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 0.80 | 0.40 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931309 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 1.20 | 0.60 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931310 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 0.40 | 0.20 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931311 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 0.40 | 0.20 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931312 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 0.20 | 0.10 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931313 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 0.20 | 0.10 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931314 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 1.00 | 0.50 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931315 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 0.60 | 0.30 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931316 | | | DKAITZ | Photocopy Charges<br>0680 0680 | 1.40 | 0.70 | | B | — — — — — |
| 04/28/09 | S001 | VENDOR NAME:<br>2931317 | | | DKAITZ | Photocopy Charges | 1.20 | 0.60 | | B | — — — — — |

```
CONTROL:    349931                      Young, Conaway, Stargatt and Taylor              Page 329 (329)
                                        PROFORMA BILLING WORKSHEET                       RUN: 06/04/09
                                        FOR BILLING PROFORMA NUMBER   169069             TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

| UNBILLED EXPENSES (Continued) | | | | | | | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X ENP |

```
                                                  0680 0680
VENDOR NAME:
04/28/09 S001  2931318   DKATZPhotocopy Charges        0.20      0.10          B      — — — — —
                         0680 0680
VENDOR NAME:
04/28/09 S001  2931319   DKATZPhotocopy Charges        0.60      0.30          B      — — — — —
                         0680 0680
VENDOR NAME:
04/28/09 S001  2931320   DKATZPhotocopy Charges        0.20      0.10          B      — — — — —
                         0680 0680
VENDOR NAME:
04/28/09 S001  2931321   DKATZPhotocopy Charges        0.60      0.30          B      — — — — —
                         0680 0680
VENDOR NAME:
04/28/09 S001  2931322   DKATZPhotocopy Charges        1.80      0.90          B      — — — — —
                         0680 0680
VENDOR NAME:
04/28/09 S001  2931323   DKATZPhotocopy Charges        0.40      0.20          B      — — — — —
                         0680 0680
VENDOR NAME:
04/28/09 S001  2931324   DKATZPhotocopy Charges        0.20      0.10          B      — — — — —
                         0680 0680
VENDOR NAME:
04/28/09 S001  2931325   DKATZPhotocopy Charges        0.40      0.20          B      — — — — —
                         0680 0680
VENDOR NAME:
04/28/09 S001  2931326   DKATZPhotocopy Charges        0.40      0.20          B      — — — — —
                         0680 0680
VENDOR NAME:
04/28/09 S001  2931327   DKATZPhotocopy Charges        0.60      0.30          B      — — — — —
                         0680 0680
VENDOR NAME:
04/28/09 S001  2931328   DKATZPhotocopy Charges        0.60      0.30          B      — — — — —
                         0680 0680
VENDOR NAME:
04/28/09 S001  2931329   DKATZPhotocopy Charges        1.20      0.60          B      — — — — —
                         0680 0680
VENDOR NAME:
04/28/09 S001  2931330   DKATZPhotocopy Charges        0.60      0.30          B      — — — — —
                         0680 0680
VENDOR NAME:
04/28/09 S001  2931331   DKATZPhotocopy Charges        2.00      1.00          B      — — — — —
                         0680 0680
VENDOR NAME:
04/28/09 S001  2931332   DKATZPhotocopy Charges        5.20      2.60          B      — — — — —
                         0680 0680
VENDOR NAME:
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 330 (330)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/28/09 | S001 | 2931333 | | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| 04/28/09 | S001 | 2931334 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | 2931335 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 0.80 | 0.40 | | B | |
| 04/28/09 | S001 | 2931336 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| 04/28/09 | S001 | 2931337 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| 04/28/09 | S001 | 2931338 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 1.20 | 0.60 | | B | |
| 04/28/09 | S001 | 2931339 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | 2931340 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| 04/28/09 | S001 | 2931341 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 2.20 | 1.10 | | B | |
| 04/28/09 | S001 | 2931342 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| 04/28/09 | S001 | 2931343 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 1.20 | 0.60 | | B | |
| 04/28/09 | S001 | 2931344 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 04/28/09 | S001 | 2931345 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 24.00 | 12.00 | | B | |
| 04/28/09 | S001 | 2931346 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 23.80 | 11.90 | | B | |
| 04/28/09 | S001 | 2931347 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 23.80 | 11.90 | | B | |
| 04/28/09 | S001 | 2931348 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| | | | VENDOR NAME: | | | | | | | | |

CONTROL:    349931

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/09 | S001 | 2931349 | | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/09 | S001 | 2931350 | | | DKATZ | Photocopy Charges 0680 0680 | 0.20 | 0.10 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/09 | S001 | 2931351 | | | DKATZ | Photocopy Charges 0680 0680 | 7.00 | 3.50 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/09 | S001 | 2931352 | | | SMONA | Photocopy Charges 0827 0827 | 0.20 | 0.10 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/09 | S001SCN | 2931355 | | | PMORE | Scanning Charges 0572 | 3.60 | 1.80 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/09 | S001SCN | 2931356 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/09 | S001SCN | 2931357 | | | DLASK | Scanning Charges 0531 | 4.80 | 2.40 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/09 | S001SCN | 2931358 | | | DLASK | Scanning Charges 0531 | 5.20 | 2.60 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/09 | S001SCN | 2931359 | | | DLASK | Scanning Charges 0531 | 4.80 | 2.40 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/09 | S003 | 2931360 | | | PMORG | Long Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/09 | S003 | 2931361 | | | PMORG | Long Distance Telephone 1(212)373-3571 6621 | 4.82 | 4.82 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/09 | S003 | 2931362 | | | PMORG | Long Distance Telephone 1(212)351-2615 6621 | 0.69 | 0.69 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 04/28/09 | S003 | 2931363 | | | PMORG | Long Distance Telephone 1(847)253-6566 6736 | 0.69 | 0.69 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

CONTROL:    349931

Page 332  (332)
RUN: 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S003 | 2931364 | | | PMORG | Long Distance Telephone 1(312)456-5209 6736 | 22.70 | 22.70 | | B | - - |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S003 | 2931365 | | | PMORG | Long Distance Telephone 1(212)561-4180 6736 | 1.38 | 1.38 | | B | - - |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S003 | 2931366 | | | PMORG | Long Distance Telephone 1(608)637-3517 6753 | 0.69 | 0.69 | | B | - - |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S003 | 2934684 | | | PMORG | Long Distance Telephone 1(212)724-2768 3565 | 43.34 | 43.34 | | B | - - |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S003 | 2944263 | | | PMORG | Long Distance Telephone 1(212)974-5774 6623 | 2.06 | 2.06 | | B | - - |
| | | VENDOR NAME: | | | | | | | | | |
| 04/28/09 | S003 | 2944264 | | | PMORG | Long Distance Telephone 1(212)974-5774 6623 | 15.14 | 15.14 | | B | - - |
| | | VENDOR NAME: | Federal Express Corporation | | | | | | | | |
| 04/29/09 | 004 | 2943765 | 116373 | | JKUFF | Federal Express -- FEDERAL EXPRESS - JONATHON BERGER CHICAGO, IL | 10.42 | 10.42 | | B | - - |
| | | VENDOR NAME: | Federal Express Corporation | | | | | | | | |
| 04/29/09 | 004 | 2943766 | 116373 | | JKUFF | Federal Express -- FEDERAL EXPRESS - SEAN W. BEZARK, ESQ. CHICAGO, IL | 10.42 | 10.42 | | B | - - |
| | | VENDOR NAME: | Federal Express Corporation | | | | | | | | |
| 04/29/09 | 027 | 2932976 | 116177 | | CCROW | Air/Rail Travel - Payee: Curtis Crowther Train to/from NYC | 223.00 | 223.00 | | B | - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    169069

Page 333 (333)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: Curtis Crowther | | | | | | | | | |
| 04/29/09 | 086 | 2932978 | 116177 | | CCROW | Parking - Payee: Curtis Crowther Parking for CCROW | 10.00 | 10.00 | | B | — — — — |
| | | VENDOR NAME: Curtis Crowther | | | | | | | | | |
| 04/29/09 | 087 | 2932977 | 116177 | | CCROW | Car/Bus/Subway Travel - Payee: Curtis Crowther Taxis to/from NYC train station | 20.00 | 20.00 | | B | — — — — |
| | | VENDOR NAME: Curtis Crowther | | | | | | | | | |
| 04/29/09 | S001 | 2931353 | | | KVUEN | Photocopy Charges 0885 0885 | 28.20 | 14.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/09 | S001 | 2931354 | | | JKUFF | Photocopy Charges 0772 | 2.40 | 1.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/09 | S003 | 2931367 | | | PMORG | Long Distance Telephone 1(312)456-5209 6736 | 1.38 | 1.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/09 | S003 | 2931368 | | | PMORG | Long Distance Telephone 1(646)289-8688 6612 | 2.75 | 2.75 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/09 | S003 | 2931369 | | | PMORG | Long Distance Telephone 1(631)622-1821 6736 | 5.50 | 5.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/09 | S003 | 2931370 | | | PMORG | Long Distance Telephone 1(714)328-4475 6710 | 2.06 | 2.06 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/09 | S003 | 2931371 | | | PMORG | Long Distance Telephone 1(505)238-4207 6710 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/29/09 | S003 | 2931372 | | | PMORG | Long Distance Telephone 1(845)346-4139 6710 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:       349931

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/29/09 | S003 | 2931373 | | | PMORG | Long Distance Telephone 1(212)836-7896 6621 | 0.69 | 0.69 | | B | — — — — — |
| 04/29/09 | S003 | 2931374 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(631)622-2414 6630 | 2.75 | 2.75 | | B | — — — — — |
| 04/29/09 | S003 | 2931375 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(516)279-6165 6630 | 11.01 | 11.01 | | B | — — — — — |
| 04/29/09 | S003 | 2931376 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(717)299-7254 6621 | 4.13 | 4.13 | | B | — — — — — |
| 04/29/09 | S003 | 2931377 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)836-7896 6621 | 8.26 | 8.26 | | B | — — — — — |
| 04/29/09 | S003 | 2931378 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)849-7199 6621 | 13.07 | 13.07 | | B | — — — — — |
| 04/29/09 | S003 | 2931379 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(212)504-6336 6621 | 7.57 | 7.57 | | B | — — — — — |
| 04/29/09 | S003 | 2931380 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(312)822-9100 6745 | 0.69 | 0.69 | | B | — — — — — |
| 04/29/09 | S003 | 2931381 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(312)456-5209 6736 | 4.13 | 4.13 | | B | — — — — — |
| 04/29/09 | S003 | 2931382 | | VENDOR NAME: | PMORG | Long Distance Telephone | 0.69 | 0.69 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------|-----|---|---|-----|
| | | | | | | 1(312)629-5117 6736 | | | | | | | | | |
| 04/29/09 | S003 | VENDOR NAME: 2931383 | | | PMORGLong Distance Telephone 1(212)326-3823 3589 | | 0.69 | 0.69 | | B | | | | | |
| 04/29/09 | S003 | VENDOR NAME: 2931384 | | | PMORGLong Distance Telephone 1(312)609-7786 6630 | | 0.69 | 0.69 | | B | | | | | |
| 04/29/09 | S003 | VENDOR NAME: 2931385 | | | PMORGLong Distance Telephone 1(571)247-3099 6630 | | 0.69 | 0.69 | | B | | | | | |
| 04/29/09 | S003 | VENDOR NAME: 2931386 | | | PMORGLong Distance Telephone 1(414)840-3596 6630 | | 11.01 | 11.01 | | B | | | | | |
| 04/29/09 | S003 | VENDOR NAME: 2944265 | | | PMORGLong Distance Telephone 1(631)622-6307 6623 | | 0.69 | 0.69 | | B | | | | | |
| 04/29/09 | S007 | VENDOR NAME: 2931387 | | | JKUFFFacsimile (312)456-8400 0772 | | 6.00 | 6.00 | | B | | | | | |
| 04/30/09 | S001 | VENDOR NAME: 2933406 | | | JDORSPhotocopy Charges 0731 | | 71.40 | 35.70 | | B | | | | | |
| 04/30/09 | S001 | VENDOR NAME: 2933407 | | | JDORSPhotocopy Charges 0731 | | 87.80 | 43.90 | | B | | | | | |
| 04/30/09 | S001 | VENDOR NAME: 2933408 | | | JDORSPhotocopy Charges 0731 | | 0.40 | 0.20 | | B | | | | | |
| 04/30/09 | S001 | VENDOR NAME: 2933409 | | | DLASKPhotocopy Charges 0531 | | 1,280.00 | 640.00 | | B | | | | | |
| 04/30/09 | S001 | VENDOR NAME: 2933410 | | | DLASKPhotocopy Charges 0531 | | 1,520.00 | 760.00 | | B | | | | | |
| 04/30/09 | S001 | VENDOR NAME: 2933411 | | | DLASKPhotocopy Charges | | 1,850.60 | 925.30 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  169069

CONTROL:    349931

Page 336 (336)
RUN : 06/04/09
TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| 04/30/09 | S001 | VENDOR NAME: 2933412 | | | | JRANDPhotocopy Charges 0905 0905 | 0.20 | 0.10 | | B | — — — — |
| 04/30/09 | S001 | VENDOR NAME: 2933413 | | | | JRANDPhotocopy Charges 0905 0905 | 0.20 | 0.10 | | B | — — — — |
| 04/30/09 | S001 | VENDOR NAME: 2933414 | | | | JRANDPhotocopy Charges 0905 0905 | 0.20 | 0.10 | | B | — — — — |
| 04/30/09 | S001 | VENDOR NAME: 2933415 | | | | JGALLPhotocopy Charges 0733 0733 | 0.80 | 0.40 | | B | — — — — |
| 04/30/09 | S001SCN | VENDOR NAME: 2933416 | | | | DiLASKScanning Charges 0531 | 27.60 | 13.80 | | B | — — — — |
| 04/30/09 | S001SCN | VENDOR NAME: 2933417 | | | | DiLASKScanning Charges 0531 | 4.20 | 2.10 | | B | — — — — |
| 04/30/09 | S001SCN | VENDOR NAME: 2933418 | | | | DiLASKScanning Charges 0531 | 6.40 | 3.20 | | B | — — — — |
| 04/30/09 | S001SCN | VENDOR NAME: 2933419 | | | | DiLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| 04/30/09 | S001SCN | VENDOR NAME: 2933420 | | | | DiLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| 04/30/09 | S001SCN | VENDOR NAME: 2933421 | | | | DiLASKScanning Charges 0531 | 2.20 | 1.10 | | B | — — — — |
| 04/30/09 | S001SCN | VENDOR NAME: 2933422 | | | | CCROWScanning Charges 0687 | 5.80 | 2.90 | | B | — — — — |
| 04/30/09 | S001SCN | VENDOR NAME: 2933423 | | | | DiLASKScanning Charges 0531 | 13.40 | 6.70 | | B | — — — — |
| 04/30/09 | S002 | VENDOR NAME: 2936180 | | | | DiLASKPostage Postage | 410.70 | 410.70 | | B | — — — — |
| 04/30/09 | S003 | VENDOR NAME: 2933424 | | | | PMORGLong Distance Telephone 1(301)664-8434 5031 | 5.50 | 5.50 | | B | — — — — |
| 04/30/09 | S003 | VENDOR NAME: 2933425 | | | | PMORGLong Distance Telephone | 0.69 | 0.69 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  169069

CONTROL:    349931

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 1(631)622-3247 5031 | | | | | |
| 04/30/09 | S003 | VENDOR NAME: 2933426 | | | | PMORGLong Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | | B | — — — |
| 04/30/09 | S003 | VENDOR NAME: 2933427 | | | | PMORGLong Distance Telephone 1(631)622-1821 6736 | 0.69 | 0.69 | | B | — — — |
| 04/30/09 | S003 | VENDOR NAME: 2933428 | | | | PMORGLong Distance Telephone 1(631)622-2850 6736 | 0.69 | 0.69 | | B | — — — |
| 04/30/09 | S003 | VENDOR NAME: 2933429 | | | | PMORGLong Distance Telephone 1(605)475-6350 6753 | 30.96 | 30.96 | | B | — — — |
| 04/30/09 | S003 | VENDOR NAME: 2933430 | | | | PMORGLong Distance Telephone 1(917)364-8825 6630 | 2.75 | 2.75 | | B | — — — |
| 04/30/09 | S003 | VENDOR NAME: 2933431 | | | | PMORGLong Distance Telephone 1(212)750-6434 2616 | 1.38 | 1.38 | | B | — — — |
| 04/30/09 | S003 | VENDOR NAME: 2933432 | | | | PMORGLong Distance Telephone 1(631)622-3247 5031 | 5.50 | 5.50 | | B | — — — |
| 04/30/09 | S003 | VENDOR NAME: 2933433 | | | | PMORGLong Distance Telephone 1(212)326-3823 3589 | 1.38 | 1.38 | | B | — — — |
| 04/30/09 | S003 | VENDOR NAME: 2933434 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 9.63 | 9.63 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  169069

Page 338 (338)
RUN: 06/04/09
TIME: 16:20:25

CONTROL:     349931

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/09 | S003 | 2933435 | | | PMORGLong Distance Telephone 1(847)401-7512 6621 | | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/09 | S003 | 2933436 | | | PMORGLong Distance Telephone 1(646)282-2514 6710 | | 2.06 | 2.06 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/09 | S003 | 2933437 | | | PMORGLong Distance Telephone 1(512)579-2661 6621 | | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/09 | S003 | 2933438 | | | PMORGLong Distance Telephone 1(212)610-6321 6621 | | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/09 | S003 | 2933439 | | | PMORGLong Distance Telephone 1(212)610-6321 6621 | | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/09 | S003 | 2933440 | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | | 5.50 | 5.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/09 | S003 | 2933441 | | | PMORGLong Distance Telephone 1(806)367-8645 6630 | | 15.14 | 15.14 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/09 | S003 | 2933442 | | | PMORGLong Distance Telephone 1(212)504-6336 6621 | | 21.33 | 21.33 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/09 | S003 | 2933443 | | | PMORGLong Distance Telephone 1(717)299-7254 6621 | | 4.13 | 4.13 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 04/30/09 | S003 | 2933444 | | | PMORGLong Distance | | 2.75 | 2.75 | | B | — — — — |

```
CONTROL:    349931                Young, Conaway, Stargatt and Taylor                        Page 339 (339)
                                      PROFORMA BILLING WORKSHEET                              RUN: 06/04/09
                                    FOR BILLING PROFORMA NUMBER   169069                      TIME: 16:20:25

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
       EXPENSE                                            RECORDED    BILLING     REVISED    ------ STATUS ------
DATE   CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION   VALUE   VALUE    VALUE  CURRENT  BNC B/O H X BNP

                                                  Telephone
                                                  1(301)627-3965
                                                  6753
       VENDOR NAME:

INCLUDED EXPENSES FOR MATTER: 066585.1001                 63,262.76  37,238.86                  10.10
EXCLUDED EXPENSES (Expenses on Hold)                           0.00       0.00   Non-Billable          NB
EXPENSES AFTER CUTOFF DATE                                            44,477.33   Expense will not show on Statement  ENP

STATUS CODE LEGEND
B    Billable           H   Expense on Hold (Excluded)
BNC  Bill - No Charge   X   Excluded from Instruction
B/O  Billable - reduce value to "0"

                                    EXPENSE CODE SUMMARY

       EXPENSE CODE         DESCRIPTION              RECORDED VALUE    BILLING VALUE
       001SCN       Scanning Charges                      10.10            10.10
       004          Federal Express                    3,927.08         3,927.08
       011          Filing Fee                            47.50            47.50
       027          Air/Rail Travel                      223.00           223.00
       030          Deposition/Transcript                974.06           974.06
       053          Delivery / Courier                   626.25           626.25
       060          Court Costs                           15.00            15.00
       068          Outside Attorney's Fee                 8.00             8.00
       086          Parking                               10.00            10.00
       087          Car/Bus/Subway Travel                 20.00            20.00
       096          Working Meals                         45.50            45.50
       102          Docket Retrieval / Search            412.00           412.00
       901          AP Outside Duplication Svcs          166.25           166.25
       904          Teleconference / Video Conference    164.58           164.58
       907          AP Fax                               732.00           732.00
       S001         Photocopy Charges                 50,843.00        25,421.50
       S001SCN      Scanning Charges                   1,204.80           602.40
       S002         Postage                            2,298.74         2,298.74
       S003         Long Distance Telephone            1,062.50         1,062.50
       S007         Facsimile                             33.00            33.00
       S028         Staff Overtime                       123.49           123.49
       S063I        Computerized Legal Research          315.91           315.91

                    EXPENSE TOTAL                      63,262.76        37,238.86
                                                     ============      ============

TOTAL EXPENSES FOR INSTRUCTION:    169069             63,262.76        37,238.86
                                                     ============      ============
```