IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------------------------- x
In re:                                                                    :       Chapter 11
                                                                          :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                                     :       Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                           :
                                                                          :       Jointly Administered
        Debtors.                                                          :
-------------------------------------------------------------------------- x

**SEVENTH APPLICATION OF CADWALADER, WICKERSHAM & TAFT LLP
AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES INCURRED FOR THE INTERIM PERIOD
FEBRUARY 1, 2009 THROUGH APRIL 30, 2009**

| | |
|---|---|
| Name of Applicant: | Cadwalader, Wickersham & Taft LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of August 6, 2007 |
| Period for which compensation and reimbursement is sought: | February 1, 2009 through April 30, 2009 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $1,687,243.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $7,312.25 |

This is an:   __X__ interim    ____ final application

This application includes no hours incurred in connection with the preparation of fee applications.

Prior fee applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 11-19-2007/ 2084 | August 6, 2007 through October 31, 2007 | $807,207.50 | $37,279.54 | $807,207.50 | $37,279.54 |
| 3-13-2008/3269 | November 1, 2007 through January 31, 2008 | $290,952.00 | $16,093.60 | $286,002.00 | $15,194.20 |
| 6-13-2008/4621 | February 1, 2008 through April 30, 2008 | $124,007.00 | $48,359.21 | $124,007.00 | $48,359.21 |
| 9-12-2008/5854 | May 1, 2008 through July 31, 2008 | $198,689.00 | $610.91 | $198,689.00 | $610.91 |
| 12-12-2008/6712 | August 1, 2008 through October 31, 2008 | $199,942.00 | $9,162.94 | $199,942.00 | $9,162.94 |
| 3-17-2009/7113 | November 1, 2008 through January 31, 2009 | $446,623.00 | $4,994.86 | Pending | Pending |

**INTERIM COMPENSATION BY INDIVIDUAL**

| Name of Professional Person | Title/Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Louis Bevilacqua | Partner/Corporate | 1978 | 995.00 | 9.80 | 9,751.00 |
| Martin Seidel | Partner/Litigation | 1991 | 800.00 | 92.60 | 74,080.00 |
| David Miller | Partner/Tax | 1991 | 995.00 | 1.80 | 1,791.00 |
| Douglas Koff | Partner/Litigation | 1995 | 800.00 | 12.80 | 10,240.00 |
| Mark Holdsworth | Special Counsel/Tax | 1995 | 720.00 | 6.90 | 4,968.00 |
| Gregory Zimmer | Associate/Litigation | 2000 | 615.00 | 265.20 | 163,098.00 |
| Karen Walny | Associate/Tax | 2000 | 615.00 | 19.30 | 11,869.50 |
| Peter Isajiw | Associate/Litigation | 2003 | 600.00 | 11.00 | 6,600.00 |
| Jeffrey Weissmann | Associate/Corporate | 2003 | 585.00 | 65.80 | 38,493.00 |
| Nathan Bull | Associate/Litigation | 2006 | 570.00 | 33.70 | 19,209.00 |
| Anthony Antonelli | Associate/Litigation | 2007 | 480.00 | 311.10 | 149,328.00 |
| Penny Williams | Associate/Corporate | 2007 | 480.00 | 79.80 | 38,304.00 |
| Sasha Grinberg | Associate/Litigation | 2008 | 400.00 | 235.30 | 94,120.00 |
| Peter Halpin | Associate/Litigation | 2008 | 400.00 | 551.40 | 220,560.00 |
| Sal Astorina | Associate/Litigation | 2008 | 400.00 | 368.80 | 147,520.00 |
| Elizabeth Mattern | Associate/Corporate | 2008 | 335.00 | 17.40 | 5,829.00 |
| Justin Brenner | Associate/Litigation | 2009 | 335.00 | 457.80 | 153,363.00 |
| Bradley Pensyl | Associate/Litigation | 2009 | 335.00 | 479.20 | 160,532.00 |
| Jean Troast | Associate/Litigation | 2009 | 335.00 | 409.60 | 137,216.00 |
| Joshua Arnold | Associate/Litigation | 2009 | 335.00 | 464.50 | 155,607.50 |
| Cynthia Ballard | Paralegal/Litigation | N/A | 250.00 | 46.00 | 11,500.00 |
| Frank Caiazzo | Paralegal/Corporate | N/A | 265.00 | 0.60 | 159.00 |
| Katie Seno | Paralegal/Corporate | N/A | 195.00 | 7.40 | 1,443.00 |
| Jesse Raspler | Paralegal Litigation Support | N/A | 250.00 | 15.90 | 3,975.00 |
| Vishnu Deonandan | Paralegal Litigation Support | N/A | 215.00 | 256.80 | 55,212.00 |
| Indira Kinsella | Paralegal Litigation Support | N/A | 215.00 | 35.90 | 7,718.50 |
| Eduardo Toro | Paralegal/Litigation Support | N/A | 205.00 | 22.30 | 4,571.50 |
| C. Backes | Librarian | N/A | 185.00 | 1.00 | 185.00 |

| Name of Professional Person | Title/Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| **GRAND TOTAL:** | | | | **4,279.70** | **$1,687,243.00** |

**INTERIM COMPENSATION BY PROJECT CATEGORY**

| Project Category | Project Code | Total Hours | Total Fees ($) |
|---|---|---|---|
| Administrative | AHM-A | 343.70 | $75,603.50 |
| Waterfield Investigation | AHM-W | 3,741.70 | $1,506,416.00 |
| Sale of Non-Debtor Bank Entity | AHM-X | 194.30 | $105,223.50 |
| **TOTALS** | | **4,279.70** | **$1,687,243.00** |

**INTERIM EXPENSE SUMMARY**

| Expenses Category | Total Expenses ($) |
|---|---|
| Copying | 4,677.41 |
| Outside Printing | 10.23 |
| Supplies | 53.10 |
| Process Service | 54.19 |
| Telephone | 197.26 |
| Online Research | 593.01 |
| Delivery Services/Messengers | 277.45 |
| Local Travel | 721.59 |
| Meals | 694.41 |
| Litigation Support Vendors | 33.60 |
| **TOTAL** | **$7,312.25** |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------------------ x
```
In re:                                                          :      Chapter 11
                                                                :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                          :      Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                 :
                                                                :      Jointly Administered
            Debtors.                                            :
```
------------------------------------------------------------------------ x
```

**SEVENTH APPLICATION OF CADWALADER, WICKERSHAM & TAFT LLP
AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES INCURRED FOR THE INTERIM PERIOD
FEBRUARY 1, 2009 THROUGH APRIL 30, 2009**

Pursuant to sections 330 and 331 of title 11, United States Code, 11 U.S.C.

§§ 101, et seq. (the "Bankruptcy Code") and rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), Cadwalader, Wickersham & Taft LLP ("CWT") hereby

moves this Court for reasonable compensation for professional legal services rendered as special

counsel to American Home Mortgage Holdings, Inc., et al., the debtors and debtors in possession

in the above-captioned cases (the "Debtors"),[1] in the amount of $1,687,243.00 together with

reimbursement for actual and necessary expenses incurred in the amount of $7,312.25, for the

interim period February 1, 2009 through April 30, 2009 (the "Interim Fee Period"). In support of

its application (the "Seventh Application"), CWT respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

1.     CWT was employed under a general retainer to represent the Debtors as special counsel in connection with certain matters, effective as of August 6, 2007 (the "Petition Date"), pursuant to an order entered by this Court on November 14, 2007 (the "Retention Order", see Docket No. 2000).  The Retention Order authorized CWT to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses related to the following matters:

(i)     from the Petition Date through September 26, 2007, non-bankruptcy transactional work with respect to the sale of the Debtors' servicing business;

(ii)    non-bankruptcy transactional work with respect to the sale of a non-debtor bank entity;

(iii)   from the Petition Date through September 3, 2007, representation of the Debtors in connection with the inquiry of the Securities and Exchange Commission; and

(iv)    representation of the Debtors in a prepetition litigation entitled American Home Mortgage Corp. v. Union Federal Bank of Indianapolis, Case No. 06-CV-7864 (JGK) (RLE) (S.D.N.Y. filed Sept. 29, 2006).[2]

2.     All services for which compensation is requested by CWT were performed for or on behalf of the Debtors.

---

[2] On August 10, 2007, the Debtors filed an application with the Court (the "Employment Application") seeking entry of an order authorizing and approving the employment and retention of CWT as Special Counsel to the Debtors.  See Docket No. 133.  On November 14, 2007, the Court entered the Retention Order, which granted the Employment Application in part; the Debtors' application to employ CWT in connection with the securities class action litigation matters referenced in paragraph 20(f) of the Employment Application is adjourned by the Retention Order to a date to be determined by the Debtors, in consultation with the U.S. Trustee and the Official Committee of Unsecured Creditors.

**COMPENSATION PREVIOUSLY PAID**

3.      CWT was employed by the Debtors in the prepetition period in connection with various matters.  On July 31, 2007, CWT received a retainer for its services in the amount of $2,000,000.00 (the "Retainer").  After applying the Retainer to CWT's prepetition fees and expenses, the balance of the Retainer totaling $1,080,899.46 was then applied to the fees and expenses sought in CWT's subsequent fee applications.

4.      On November 19, 2007, CWT filed its "First Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period August 6, 2007 through October 31, 2007" (the "First Application", see Docket No. 2084), which sought allowance of interim fees in the amount of $807,207.50 and interim expenses in the amount of $37,279.54.  On December 12, 2007, a Certificate of No Objection was filed with respect to the First Application (see Docket No. 2371).  On January 15, 2008, this Court entered an order (see Docket No. 2725) granting, among other things, the First Application and approving CWT's fees in the amount of $807,207.50 and expenses in the amount of $37,279.54.

5.      On March 13, 2008, CWT filed its "Second Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period November 1, 2007 through January 31, 2008" (the "Second Application", see Docket No. 3269), which sought allowance of interim fees in the amount of $290,952.00 and interim expenses in the amount of $16,093.60.  On May 2, 2008, this Court granted the Second Application (see Docket No. 3948) and approved fees in the amount of $286,002.00 and expenses in the amount of $15,194.20.

6.     On June 13, 2008, CWT filed its "Third Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period February 1, 2008 through April 30, 2008" (the "Third Application", see Docket No. 4621), which sought allowance of interim fees in the amount of $124,007.00 and interim expenses in the amount of $48,359.21. On August 11, 2008, a Certificate of No Objection was filed with respect to the Third Application (see Docket No. 5350). On August 18, 2008, this Court entered an order (see Docket No. 5459) granting, among other things, the Third Application and approving CWT's fees in the amount of $124,007.00 and expenses in the amount of $48,359.21.

7.     On September 12, 2008, CWT filed its "Fourth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period May 1, 2008 through July 31, 2008" (the "Fourth Application", see Docket No. 5854), which sought allowance of interim fees in the amount of $198,689.00 and interim expenses in the amount of $610.91. On October 6, 2008, a Certificate of No Objection was filed with respect to the Fourth Application (see Docket No. 6188). On October 23, 2008, this Court entered an order (see Docket No. 6446) granting, among other things, the Fourth Application and approving CWT's fees in the amount of $198,689.00 and expenses in the amount of $610.91.

8.     On December 12, 2008, CWT filed its "Fifth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period August 1, 2008 through October 31, 2008" (the "Fifth Application", see Docket No. 6712), which sought allowance of interim fees in the amount of $199,942.00 and interim expenses in the amount of

$9,162.94. On January 6, 2009, a Certificate of No Objection was filed with respect to the Fifth Application (see Docket No. 6806). On January 13, 2009, this Court entered an order (see Docket No. 6838) granting, among other things, the Fifth Application and approving CWT's fees in the amount of $199,942.00 and expenses in the amount of $9,162.94.

9.    On March 17, 2009, CWT filed its "Sixth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period November 1, 2008 through January 31, 2009" (the "Sixth Application", see Docket No. 7113), which sought allowance of interim fees in the amount of $446,623.00 and interim expenses in the amount of $4,994.86. On April 20, 2009, a Certificate of No Objection was filed with respect to the Sixth Application (see Docket No. 7296, as amended by Docket No. 7298).

## SUMMARY OF SERVICES RENDERED

10.    Attached hereto as Exhibit A is a detailed statement of fees incurred during the Interim Fee Period, which shows total fees due in the amount of $1,687,243.00. Attached hereto as Exhibit B is a detailed statement of expenses paid during the Interim Fee Period, which shows total actual and necessary expenses in the amount of $7,312.25.

11.    The services rendered by CWT during the Interim Fee Period are grouped into categories as set forth in Exhibit A. Specifically, the professional services rendered by CWT include:

(i)    Conducting non-bankruptcy transactional work with respect to the sale of a non-debtor bank entity, including:

- Drafting and revising a stock purchase agreement, disclosure schedules and other documentation related to the sale;

- Negotiating the terms of the "Stalking Horse" bid for purchase of equity in the non-debtor bank entity;

- Reviewing various issues related to bank sale; and

- Corresponding and consulting with regulatory and banking counsel as well as other advisors to the Debtors with respect to bank sale.

(ii)    Representing the Debtors in a prepetition litigation entitled <u>American Home Mortgage Corp. v. Union Federal Bank of Indianapolis,</u> Case No. 06-CV-7864 (JGK) (RLE) (S.D.N.Y. filed Sept. 29, 2006), which involved:

- Reviewing and analyzing all motions, memoranda, exhibits, pleadings, correspondence, transcripts and other documents filed or received relating to the litigation;

- Conducting discovery related to adjudication of various filings including collecting, processing and reviewing approximately 11 million pages of documents provided by the Debtors and 2.5 million pages of documents produced by counterparties; producing to counterparties approximately 3.5 million pages of documents determined to be responsive to request of counterparties; drafting correspondence with counterparties with respect to the scope and timing of discovery; drafting confidentiality stipulations and scheduling orders; researching, analyzing and preparing memoranda with respect to various discovery issues; and preparing for related depositions; and

- Conducting numerous conferences with the Debtors' management as well as internal team conferences in order to discuss strategy for prosecuting the litigation and conducting discovery.

12.    The exhibits attached hereto identify the attorneys and paralegals who rendered services relating to each category, the number of hours expended by each individual and the total compensation sought for each category.[3]

## COSTS AND EXPENSES

13.    CWT has incurred out-of-pocket costs and expenses during the Interim Fee Period in the amount of $7,312.25.   The expenses are broken down into categories of charges, including, among other things, managing attorney's charges, process service charges,

---

[3] This Seventh Application seeks reimbursement for professional fees incurred by AHM for services provided by CWT attorneys.  The application does not reflect the time charges of all CWT attorneys who have provided services to AHM during the Interim Fee Period.

photocopying charges, outside printing charges, telephone and telecopier charges, online research costs, delivery charges, postage charges, travel expenses, expenses for working meals and costs for litigation support vendors. A complete review by category of the expenses incurred for the Interim Fee Period may be found in Exhibit B.

14.    Costs incurred for overtime and computer assisted research are not included in CWT's normal hourly billing rates and, therefore, are itemized and included in CWT's expenses. Pursuant to rule 2016-2 of the Local Rules for the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), CWT's rate for duplication is $.10 per page, its rate for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges), there is no charge for incoming telecopier transmissions and there is no surcharge for computerized research.

## VALUATION OF SERVICES

15.    Attorneys, paralegals and other professionals of CWT have expended a total of 4,279.70 hours in connection with this matter during the Interim Fee Period. The amount of time spent by each of these persons providing services to the Debtors for the Interim Fee Period is fully set forth in Exhibit A. These are CWT's normal hourly rates of compensation for work of this character. The reasonable value of the services rendered by CWT for the Interim Fee Period as special counsel for the Debtors in these cases is $1,687,243.00.

16.    CWT believes that this Seventh Application, the time entries included in Exhibit A attached hereto and the expense breakdown set forth in Exhibit B attached hereto are in compliance with the requirements of Local Rule 2016-2.

17.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested in this Seventh Application are fair and reasonable

given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

        18.    This Seventh Application covers the Interim Fee Period February 1, 2009 through April 30, 2009.

WHEREFORE, CWT respectfully requests that the Court enter an order allowing (i) compensation in the amount of $1,687,243.00 for necessary professional services rendered to the Debtors during Interim Fee Period, and (ii) reimbursement of actual necessary costs and expenses incurred during the Interim Fee Period in the amount of $7,312.25, and (iii) such other and further relief as this Court may deem just and proper.

Dated: June 15, 2009
      Wilmington, Delaware

CADWALADER, WICKERSHAM & TAFT LLP

 /s/ Gregory M. Petrick
Gregory M. Petrick (GP 2175)
One World Financial Center
New York, New York  10281
Telephone:  (212) 504-6000
Facsimile:  (212) 504-6666

Special Counsel to the Debtors
and Debtors in Possession

VERIFICATION

STATE OF DELAWARE    )
                          )    SS:
NEW CASTLE COUNTY   )

          Gregory M. Petrick, Esquire, after being duly sworn according to law, deposes and says:

          1.     I am a Partner at the applicant firm, Cadwalader, Wickersham & Taft LLP.

          2.     I am admitted and in good standing as a member of the Bar of New York and the United States District Court for the Southern District of New York and I have been admitted pro hac vice in the above-captioned bankruptcy case of the Debtors pending in the United States Bankruptcy Court for the District of Delaware.

          2.     I have personally performed some of the legal services rendered by Cadwalader, Wickersham & Taft LLP, as special counsel to the Debtors, and I am generally familiar with the other work performed on behalf of the lawyers and paraprofessionals in the firm.

          3.     The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                              Respectfully Submitted,

                              */s/Gregory M. Petrick*
                              GREGORY M. PETRICK

SWORN TO AND SUBSCRIBED before me this [12]^h day of June 2009.

                              */s/ Agnes Wysoczanski*
                              Agnes Wysoczanski
                              Notary Public, State of New York
                              No. 01WY6121473
                              Qualified in Richmond County
                              My Commission Expires January 18, 2013

# EXHIBIT A

Code American Home - Administrative Matters

| 02/02/09 | VISHNU DEONANDAN | 2.90 | 623.50 |
|---|---|---|---|

Manage database (.4); q-block creation and review pane modification for supplemental review docs (2); user support (.5).

| 02/03/09 | VISHNU DEONANDAN | 1.00 | 215.00 |
|---|---|---|---|

Database administration(.3); user support (.2); search requests(.2); q-block creation (.3).

| 02/04/09 | CYNTHIA BALLARD | 9.40 | 2,350.00 |
|---|---|---|---|

Cross reference account information on spreadsheets for Anthony Antonelli.

| 02/04/09 | VISHNU DEONANDAN | 1.90 | 408.50 |
|---|---|---|---|

Database support (.1); report creation on reviewer progress and supplemental review documents (1.2); download documents that cannot open in EED ASP (.3); attention to exact duplicates for G. Zimmer docs (.3).

| 02/05/09 | VISHNU DEONANDAN | 0.90 | 193.50 |
|---|---|---|---|

Database administration (.2); creation of new q-block for supplemental review docs (.3); query new review number progress (.1); create comparison report for new search results (.2); communicate with vendor on next steps of new search terms hits (.1).

| 02/06/09 | VISHNU DEONANDAN | 0.90 | 193.50 |
|---|---|---|---|

Database administration (.5); user support and running queries to provide numbers on progress (.4).

| 02/09/09 | JESSE RASPLER | 1.00 | 250.00 |
|---|---|---|---|

Database management re: excel spreadsheet searches and term highlighting.

| 02/10/09 | VISHNU DEONANDAN | 4.80 | 1,032.00 |
|---|---|---|---|

Training/Meeting with Vendor (1); querying progress numbers (1); work with vendors on site issues (.8); creation of backup of dvd (1); train user on EED ASP (.5); user support (.5).

| 02/11/09 | VISHNU DEONANDAN | 2.70 | 580.50 |
|---|---|---|---|

Work with vendor on outstanding issues (.7); processing loan documents to create concordance database (1); working with A. Antonelli and vendor on sweeping documents (1).

| 02/12/09 | VISHNU DEONANDAN | 4.00 | 860.00 |
|---|---|---|---|

Database administration (1); create loan docs concordance (1); querying progress numbers on EED/ASP (.5); conference call with vendor (.2) download large documents from vendor FTP (.3); conference call with vendor on outstanding issues (.5); work with vendor on loading new docs to database (.5).

| 02/16/09 | VISHNU DEONANDAN | 0.90 | 193.50 |
|---|---|---|---|

Database administration (.2); query for progress update and second review docs (.3); work with vendor and attorney on bulk tagging documents (.4).

| 02/17/09 | VISHNU DEONANDAN | 0.40 | 86.00 |
|---|---|---|---|

Database administration (.2); coordinate supplemental documents (.1); query progress numbers (.1).

| 02/18/09 | VISHNU DEONANDAN | 2.50 | 537.50 |
|---|---|---|---|

Database administration (1.2); creation of new q blocks (1.3).

| 02/23/09 | VISHNU DEONANDAN | 2.00 | 430.00 |
|---|---|---|---|

Database administration (1); query progress numbers (.5); work with vendor on tiffing request and outstanding issues (.5).

| 02/24/09 | VISHNU DEONANDAN | 1.70 | 365.50 |
|---|---|---|---|

Database administration (.5); create block and modify new documents (.5); querying progress numbers (.5); work with vendor on tiffing request and outstanding issues (.2).

| 02/25/09 | VISHNU DEONANDAN | 1.00 | 215.00 |
|---|---|---|---|

Database administration (.3); work with vendor on outstanding issues (.3); create q blocks and query progress numbers (.4).

| 03/02/09 | VISHNU DEONANDAN | 3.90 | 838.50 |
|---|---|---|---|

Database administration (1); create sample database for supplemental docs for review (1.3); query EED progress numbers and work with vendor on outstanding issues (1.6).

| 03/03/09 | VISHNU DEONANDAN | 0.50 | 107.50 |
|---|---|---|---|

Work with vendor on tiffing third tier review docs (.1); database administration (.2); query progress numbers and third tier review docs (.2).

| 03/05/09 | VISHNU DEONANDAN | 1.70 | 365.50 |
|---|---|---|---|

Database administration (.7); assign and create q-blocks (.5); work with vendor/support on annotations not working for attachments (.5).

| 03/06/09 | VISHNU DEONANDAN | 5.00 | 1,075.00 |
|---|---|---|---|

Database administration (1); create third tier review documents (1); work with EED on production export issues (1); work with vendor on ASP search term not brining in correct hits, loan number hitting on item id number and issue with EED native view not responding (2).

| 03/09/09 | VISHNU DEONANDAN | 1.70 | 365.50 |
|---|---|---|---|

Database administration (1); query progress on new secondary review docs (.5); work with vendor on outstanding issues (.2).

| 03/10/09 | VISHNU DEONANDAN | 1.90 | 408.50 |
|---|---|---|---|

Database administration (.5); query progress numbers for third tier review docs (.5); work with vendor on outstanding issues (.9).

| 03/11/09 | VISHNU DEONANDAN | 0.50 | 107.50 |
|---|---|---|---|

Assign Q-block for reviewers.

| 03/12/09 | VISHNU DEONANDAN | 0.90 | 193.50 |
|---|---|---|---|

Database administration (.2); query progress numbers and assign q-blocks (.4); loading data to supplemental review database (.3).

| 03/13/09 | JESSE RASPLER | 0.50 | 125.00 |
|---|---|---|---|

Phone call with V. Deonandan to discuss file searches on metadata and scripts

| 03/13/09 | VISHNU DEONANDAN | 1.00 | 215.00 |

Database administration (.1); query progress numbers and assigning q-blocks (.4); conference call with J. Raspler (.5).

| 03/16/09 | VISHNU DEONANDAN | 2.00 | 430.00 |

Database administration (.5); query progress numbers for secondary doc review (.5); assign q-blocks (.3); work with vendors on outstanding issues (.2); create of tags in opposing database (.5).

| 03/17/09 | VISHNU DEONANDAN | 1.00 | 215.00 |

Database administration (.5); query progress numbers (.2); create secondary docs q-block (.1); assign q-blocks from numerical search hits to reviewers (.1); create tags for supplemental docs database (.1).

| 03/18/09 | VISHNU DEONANDAN | 1.30 | 279.50 |

Database administration (.2); query progress numbers (.2); create supplemental docs q-block (.7); working with vendor on correcting data file and research documents for incorrect data population (.2).

| 03/19/09 | VISHNU DEONANDAN | 2.50 | 537.50 |

Database administration (.2); query progress number (.2); create of supplemental docs q-clock (.6); work with vendor on VBA issue (1); create tags in opposing database (.2); load overlay file to supplemental doc database (.3).

| 03/20/09 | VISHNU DEONANDAN | 0.40 | 86.00 |

Create of tags in opposing database (.1); query progress numbers from EED asp and modify q-clocks (.3).

| 03/23/09 | VISHNU DEONANDAN | 1.00 | 215.00 |

Database administration (.2); query progress numbers (.2); modify q-blocks for review (.3); assign q-blocks (.1); analyze and work with vendor on bill (.2).

| 03/24/09 | VISHNU DEONANDAN | 0.60 | 129.00 |

Database administration (.4): query progress numbers (.1); revise q-blocks (.1).

| 03/25/09 | VISHNU DEONANDAN | 4.20 | 903.00 |
|---|---|---|---|

Database administration (1); query progress numbers (.9); assign q -blocks (1); configure supplemental docs q-blocks (.6); work with vendor on VB code search results (.7).

| 03/26/09 | CYNTHIA BALLARD | 1.00 | 250.00 |
|---|---|---|---|

Organize document production.

| 03/26/09 | VISHNU DEONANDAN | 6.00 | 1,290.00 |
|---|---|---|---|

Database administration (1.1); query progress numbers (.5); revise q-blocks (.5); assign and create q-blocks (2); redaction meeting (1); create EED tags in concordance database (.9).

| 03/27/09 | VISHNU DEONANDAN | 4.60 | 989.00 |
|---|---|---|---|

Work with vendor and attorney on tiffing request (.5); conference call with vendor regarding pricing on tiffing (.5); creation of tags in database (3); working with attorneys on q-block assignments (.6).

| 03/30/09 | VISHNU DEONANDAN | 1.10 | 236.50 |
|---|---|---|---|

Database administration (.5); assign q-blocks to reviewers on EED (.2); coordinate with vendor on tiffing job (.4).

| 03/31/09 | VISHNU DEONANDAN | 5.90 | 1,268.50 |
|---|---|---|---|

Database administration (2); create new database (.9); Support on downloading images (2); create of tags in various databases (1).

| 04/01/09 | VISHNU DEONANDAN | 2.70 | 580.50 |
|---|---|---|---|

Database management.

| 04/02/09 | JESSE RASPLER | 1.00 | 250.00 |
|---|---|---|---|

Conference call with Stratify and First Advantage re. price quotes and work flow for processing and hosting of electronic data.

| 04/02/09 | VISHNU DEONANDAN | 1.60 | 344.00 |
|---|---|---|---|

Create tags and concordance user support (.2); configure production database (.3); research cracking password protected documents on EED (.4); query number of documents reviewed for each user on EED (.7).

| 04/06/09 | VISHNU DEONANDAN | 6.10 | 1,311.50 |

Database administration (1.1); working with vendor on various exports (.7); manage production (4.3).

| 04/07/09 | JESSE RASPLER | 0.50 | 125.00 |

Confer with V. Deonandan re tagging and highlighting of search terms in Concordance and Introspect.

| 04/07/09 | VISHNU DEONANDAN | 4.80 | 1,032.00 |

Database administration (.8); search request (.7); review tag creation (.5); research on searching and highlighting in Skadden docs (1); discuss tag and highlighting with J. Raspler (.5); product management with vendor (1.3).

| 04/08/09 | VISHNU DEONANDAN | 7.80 | 1,677.00 |

Database administration (2); tag creation (.7); transfer/import/index batch tagging media from EED to partially privileged database (2.1); transfer/import/index/batch tag media from Skadden to received from opposing database (3).

| 04/09/09 | VISHNU DEONANDAN | 3.00 | 645.00 |

Database administration: (.3); vendor management on tiffing request for further privilege review export (1.6); research to tiffing of large excels (1.1).

| 04/10/09 | VISHNU DEONANDAN | 4.70 | 1,010.50 |

Database management (3.2); transfer media from EED to partially privileged database and supplemental documents database (1.5).

| 04/13/09 | VISHNU DEONANDAN | 3.10 | 666.50 |

Database administration (1.2); tag management (.4); query page numbers for next production (.9); discuss production management with vendor (.6).

| 04/14/09 | VISHNU DEONANDAN | 9.00 | 1,935.00 |

Discuss production management with vendor (2); print request management (7).

| 04/15/09 | VISHNU DEONANDAN | 5.80 | 1,247.00 |

Database administration and production management.

| | | | |
|---|---|---|---|
| 04/16/09 | VISHNU DEONANDAN | 5.70 | 1,225.50 |
| | Database administration and production management (load/transfer/tag/index/modify data sent from EED) (4); assign batch tags to reviewers) (1.2); discuss production management with vendor (.5). | | |
| 04/17/09 | VISHNU DEONANDAN | 6.00 | 1,290.00 |
| | Database administration and production management (loading/transferring/modifying data sent from EED). | | |
| 04/18/09 | VISHNU DEONANDAN | 9.00 | 1,935.00 |
| | Production management and database administration. | | |
| 04/19/09 | VISHNU DEONANDAN | 2.00 | 430.00 |
| | Production management and database administration. | | |
| 04/20/09 | CYNTHIA BALLARD | 1.30 | 325.00 |
| | Assist with document production. | | |
| 04/20/09 | VISHNU DEONANDAN | 9.00 | 1,935.00 |
| | Production management and database administration. | | |
| 04/21/09 | INDIRA KINSELLA | 5.50 | 1,182.50 |
| | Assist V. Deonandan with the American Home project. | | |
| 04/21/09 | JESSE RASPLER | 0.50 | 125.00 |
| | Confer V. Deonandan re. appropriate network space for housing images for Concordance database review. | | |
| 04/21/09 | VISHNU DEONANDAN | 12.00 | 2,580.00 |
| | Production management and database administration of documents received from Skadden and EED (AHM008). | | |
| 04/22/09 | INDIRA KINSELLA | 7.00 | 1,505.00 |
| | Import .txt files from hard drive folders into Concordance database for V. Deonandan. | | |
| 04/22/09 | JESSE RASPLER | 0.40 | 100.00 |
| | Review of Discovery Agreement for format protocol of electronic document productions. | | |

| 04/22/09 | VISHNU DEONANDAN | 13.60 | 2,924.00 |

Production management and database administration of documents received from Skadden and EED (AHM008 and AHM009) (10); analyze hard drives from Allen Ovary and retrieving documents for G. Zimmer and A. Antonelli (3.6).

| 04/23/09 | EDUARDO TORO | 6.00 | 1,230.00 |

Import images\data to network load file and data manipulation in order to fit Concordance requirements (3); import data, images and OCR to various concordance databases for review purposes as requested by attorneys (3).

| 04/23/09 | INDIRA KINSELLA | 8.00 | 1,720.00 |

Import .txt files from hard drive folders into Concordance database for V. Deonandan.

| 04/23/09 | CYNTHIA BALLARD | 3.00 | 750.00 |

Assist Document production.

| 04/23/09 | VISHNU DEONANDAN | 14.00 | 3,010.00 |

Production Management of AHM007, and AHM009 and database administration and management of documents received from AO SEC PROD (8.6); law and Vendor Management of AHM010 (combination of 3 AHM databases) (5.4).

| 04/24/09 | EDUARDO TORO | 2.90 | 594.50 |

Import Images\Data to network (.4); load file and data manipulation in order to fit Concordance requirements (1.7); imported data, images and OCR to various concordance databases for review purposes (.8).

| 04/24/09 | INDIRA KINSELLA | 11.20 | 2,408.00 |

Import .txt files from hard drive folders into Concordance database for V. Deonandan (8.1); images from hard drive to server (3.1).

| 04/24/09 | VISHNU DEONANDAN | 12.50 | 2,687.50 |

Production Management database Administration (8); management of documents received from AO SEC PROD (4.5).

| 04/25/09 | INDIRA KINSELLA | 4.20 | 903.00 |
|---|---|---|---|

Load images from hard drive to server.

| 04/25/09 | VISHNU DEONANDAN | 3.00 | 645.00 |
|---|---|---|---|

Production management and database administration (2); vendor management of AHM011 (production of partially privileged documents in concordance) (1).

| 04/26/09 | VISHNU DEONANDAN | 4.80 | 1,032.00 |
|---|---|---|---|

Production management and database administration (4); and Management of documents received from AO SEC PROD (.8).

| 04/27/09 | EDUARDO TORO | 5.70 | 1,168.50 |
|---|---|---|---|

Imported images\data to network (2); manipulate data in order to fit Concordance requirements (1.1); imported data, images and OCR to various concordance databases for purposes as requested by attorneys (2.6).

| 04/27/09 | JESSE RASPLER | 5.50 | 1,375.00 |
|---|---|---|---|

Confer with V. Deonandan re bates number overlaps (3.4); run analyses to verify overlaps between Allen Overy productions (2.1).

| 04/27/09 | VISHNU DEONANDAN | 12.50 | 2,687.50 |
|---|---|---|---|

Database administration and management of documents received from AO SEC PROD (6); vendor management of tiffing production documents (5.5); processing PDF files in house for production (1).

| 04/28/09 | EDUARDO TORO | 3.90 | 799.50 |
|---|---|---|---|

Importe images\data to network load file and data manipulation in order to fit Concordance requirements (2.2); import data, images and OCR to various concordance databases for review purposes as requested by attorneys (1.7).

| 04/28/09 | JESSE RASPLER | 6.00 | 1,500.00 |
|---|---|---|---|

Prepare data tables for gap and bates range validation for AHM Allen Overy document productions (4); conduct bates number comparison against AHM master index (2).

| | | | |
|---|---|---|---|
| 04/28/09 | VISHNU DEONANDAN | 12.50 | 2,687.50 |

Database administration and management of documents received from AO SEC PROD and send to opposing database (8); production management and law processing management of AHM011(b) (4.5).

| | | | |
|---|---|---|---|
| 04/29/09 | EDUARDO TORO | 3.80 | 779.00 |

Import images\data to network Load file and data manipulation in order to fit Concordance requirements (2.5); import data, images and OCR to various concordance databases for review purposes as requested by attorneys (1.3).

| | | | |
|---|---|---|---|
| 04/29/09 | MARTIN SEIDEL | 1.50 | 1,200.00 |

Review emails re: discovery (.3); emails w/ A. Antonelli, N. Bull (.5); review and revise interrogatories (.2); finalize for filing (.5).

| | | | |
|---|---|---|---|
| 04/29/09 | VISHNU DEONANDAN | 5.90 | 1,268.50 |

Search for documents for Greg Zimmer and Anthony Antonelli (3.3); coordinate and search documents for print request (2.2); database management and administration for AO SEC PROD 02(OCR loading) (.4).

| | | | |
|---|---|---|---|
| 04/30/09 | VISHNU DEONANDAN | 7.50 | 1,612.50 |

Conference call with vendor and Anthony Antonelli on boxes that need scanning (.5); database administration and management (3): AO SEC PROD document loading and correction (3); vendor management for production of documents from AO/scan docs/snp docs (1).

Subtotal For Code American Home - Administrative Matters                    $75,603.50

Code American Home - Waterfield Litigation

| 02/02/09 | DOUGLAS KOFF | 1.90 | 1,520.00 |
|----------|--------------|------|----------|

Analyze information relating to PPA claim.

| 02/02/09 | SALVATORE ASTORINA | 8.10 | 3,240.00 |
|----------|--------------------|------|----------|

Review and analyze AHM documents for possible production.

| 02/02/09 | NATHAN BULL | 2.50 | 1,425.00 |
|----------|-------------|------|----------|

Attention to discovery issues.

| 02/02/09 | GREGORY ZIMMER | 4.50 | 2,767.50 |
|----------|----------------|------|----------|

Review and analyze AHM documents for possible production.

| 02/02/09 | ANTHONY ANTONELLI | 7.60 | 3,648.00 |
|----------|-------------------|------|----------|

Review and analyze documents (6.8); meetings and calls w/ N. Bull and G. Zimmer re: same (.4); prepared memo re: case chronology (.4).

| 02/02/09 | SASHA GRINBERG | 9.10 | 3,640.00 |
|----------|----------------|------|----------|

Review and analyze AHM documents for possible production.

| 02/02/09 | PETER HALPIN | 9.20 | 3,680.00 |
|----------|--------------|------|----------|

Review and analyze AHM documents for possible production.

| 02/02/09 | JOSHUA ARNOLD | 8.00 | 2,680.00 |
|----------|---------------|------|----------|

Review and analyze AHM documents for possible production.

| 02/02/09 | JUSTIN BRENNER | 8.40 | 2,814.00 |
|----------|----------------|------|----------|

Review and analyze AHM documents for possible production.

| 02/02/09 | BRADLEY PENSYL | 7.90 | 2,646.50 |
|----------|----------------|------|----------|

Review and analyze AHM documents for possible production.

| 02/02/09 | JEAN TROAST | 8.20 | 2,747.00 |
|----------|-------------|------|----------|

Review and analyze AHM documents for possible production.

| 02/03/09 | DOUGLAS KOFF | 1.30 | 1,040.00 |
|---|---|---|---|

Strategy and next steps meeting with G. Zimmer, N. Bull and A. Antonelli (1); review and analyze materials (.3).

| 02/03/09 | SALVATORE ASTORINA | 1.10 | 440.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/03/09 | NATHAN BULL | 5.50 | 3,135.00 |
|---|---|---|---|

Attention to discovery issues (4.5); including meetings with D. Koff, G. Zimmer and A. Antonelli (1).

| 02/03/09 | GREGORY ZIMMER | 5.30 | 3,259.50 |
|---|---|---|---|

Review client documents (4.3); conference with Douglas Koff, Nathan Bull and Anthony Antonelli regarding outstanding discovery issues (1).

| 02/03/09 | ANTHONY ANTONELLI | 6.80 | 3,264.00 |
|---|---|---|---|

Meetings w/ D. Koff, G. Zimmer and N. Bull re: case strategy (1); review and analyze documents for production (4.10); legal research re: expert witnesses (1.50); prepared memo to team re: same (.20).

| 02/03/09 | SASHA GRINBERG | 8.10 | 3,240.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/03/09 | PETER HALPIN | 7.50 | 3,000.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/03/09 | JOSHUA ARNOLD | 10.00 | 3,350.00 |
|---|---|---|---|

Review and analyze AHM documents for production.

| 02/03/09 | JUSTIN BRENNER | 9.00 | 3,015.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/03/09 | BRADLEY PENSYL | 7.70 | 2,579.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/03/09 | JEAN TROAST | 1.40 | 469.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/04/09 | DOUGLAS KOFF | 0.40 | 320.00 |
|---|---|---|---|

Review case outline and problem solve expert issues.

| 02/04/09 | SALVATORE ASTORINA | 7.40 | 2,960.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/04/09 | GREGORY ZIMMER | 1.50 | 922.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/04/09 | ANTHONY ANTONELLI | 7.00 | 3,360.00 |
|---|---|---|---|

Review and analyze documents (6.30); prepared correspondence re: same (.2); attention to document requests (.5).

| 02/04/09 | SASHA GRINBERG | 8.00 | 3,200.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/04/09 | PETER HALPIN | 4.70 | 1,880.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/04/09 | JOSHUA ARNOLD | 10.10 | 3,383.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/04/09 | JUSTIN BRENNER | 8.70 | 2,914.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/04/09 | BRADLEY PENSYL | 5.30 | 1,775.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/04/09 | JEAN TROAST | 4.50 | 1,507.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/05/09 | DOUGLAS KOFF | 1.10 | 880.00 |

Discovery issues (.9), meet with G. Zimmer on same (.2).

| 02/05/09 | CYNTHIA BALLARD | 9.50 | 2,375.00 |

Cross reference account information on spreadsheets for Anthony Antonelli (9.3); met with A. Antonelli re: same (.2).

| 02/05/09 | SALVATORE ASTORINA | 8.00 | 3,200.00 |

Review and analyze AHM documents for possible production.

| 02/05/09 | GREGORY ZIMMER | 2.90 | 1,783.50 |

Telephone conferences with D. Koff re discovery issues (.2); review client documents in preparation for production to defendants (2.2); call with A. Antonelli re: case strategy (.5).

| 02/05/09 | ANTHONY ANTONELLI | 7.30 | 3,504.00 |

Calls w/ G. Zimmer re: case strategy and document review (.5); meet with S. Grinberg (.3); review and analyze documents for production (6.3); meetings w/ C. Ballard re: document review (.2).

| 02/05/09 | SASHA GRINBERG | 8.30 | 3,320.00 |

Review and analyze documents provided by client for possible production (8); meeting with A. Antonelli re: coding of certain documents (.3).

| 02/05/09 | PETER HALPIN | 5.60 | 2,240.00 |

Review and analyze AHM documents for possible production.

| 02/05/09 | JOSHUA ARNOLD | 7.90 | 2,646.50 |

Review and analyze AHM documents for possible production.

| 02/05/09 | JUSTIN BRENNER | 10.60 | 3,551.00 |

Review and analyze AHM documents for possible production.

| 02/05/09 | BRADLEY PENSYL | 6.40 | 2,144.00 |

Review and analyze AHM documents for possible production.

| 02/05/09 | JEAN TROAST | 5.90 | 1,976.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/06/09 | CYNTHIA BALLARD | 7.00 | 1,750.00 |
|---|---|---|---|

Cross reference account information on spreadsheets for Anthony Antonelli (6.4); call with A. Antonelli (.6).

| 02/06/09 | SALVATORE ASTORINA | 7.80 | 3,120.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/06/09 | GREGORY ZIMMER | 4.50 | 2,767.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production (4.1); call with A. Antonelli (.4).

| 02/06/09 | ANTHONY ANTONELLI | 5.20 | 2,496.00 |
|---|---|---|---|

Calls w/ G. Zimmer re: case strategy and document review (.4); call w/ C. Ballard re: various assignments (.6); review and analyze documents for production (4.2).

| 02/06/09 | SASHA GRINBERG | 8.50 | 3,400.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/06/09 | PETER HALPIN | 4.10 | 1,640.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/06/09 | JOSHUA ARNOLD | 8.90 | 2,981.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/06/09 | JUSTIN BRENNER | 8.60 | 2,881.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/06/09 | BRADLEY PENSYL | 5.20 | 1,742.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/06/09 | JEAN TROAST | 5.90 | 1,976.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/07/09 | DOUGLAS KOFF | 0.20 | 160.00 |
|---|---|---|---|

Review and analyze case summary docs.

| 02/07/09 | PETER HALPIN | 9.80 | 3,920.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/07/09 | JUSTIN BRENNER | 2.20 | 737.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/08/09 | PETER HALPIN | 7.70 | 3,080.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/08/09 | JUSTIN BRENNER | 2.60 | 871.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/09/09 | SALVATORE ASTORINA | 6.90 | 2,760.00 |
|---|---|---|---|

Review and analyze documents for production.

| 02/09/09 | NATHAN BULL | 0.50 | 285.00 |
|---|---|---|---|

Meet w. G. Zimmer and A. Antonelli.

| 02/09/09 | GREGORY ZIMMER | 2.00 | 1,230.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production (1.5); meet with N. Bull and A. Antonelli re: document review (.5).

| 02/09/09 | ANTHONY ANTONELLI | 4.90 | 2,352.00 |
|---|---|---|---|

Meetings w/ G. Zimmer and N. Bull re: case strategy and document review (.5); review and analyze documents (3.80); prepare memorandum re: same (.6).

| 02/09/09 | SASHA GRINBERG | 8.00 | 3,200.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/09/09 | PETER HALPIN | 8.00 | 3,200.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/09/09 | JUSTIN BRENNER | 10.20 | 3,417.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/09/09 | BRADLEY PENSYL | 4.10 | 1,373.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/09/09 | JEAN TROAST | 6.80 | 2,278.00 |
|---|---|---|---|

Reviewing documents from J. Kalas.

| 02/10/09 | SALVATORE ASTORINA | 8.90 | 3,560.00 |
|---|---|---|---|

Review and analyze documents for production (7.9); meeting with G. Zimmer re: document review issues (1.0).

| 02/10/09 | GREGORY ZIMMER | 2.50 | 1,537.50 |
|---|---|---|---|

Review client documents (1); telephone conference with J. Troast and  EDD regarding electronic discovery issues (.5); met with S. Astorina/ J. Arnold re: doc review (1).

| 02/10/09 | ANTHONY ANTONELLI | 5.20 | 2,496.00 |
|---|---|---|---|

Review and analyze documents (4.8); attention to discovery issues (.4).

| 02/10/09 | SASHA GRINBERG | 8.40 | 3,360.00 |
|---|---|---|---|

Conference call with document review company regarding program issues (1); review and analyze documents provided by client for possible production (7.4).

| 02/10/09 | PETER HALPIN | 7.00 | 2,800.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/10/09 | JOSHUA ARNOLD | 4.10 | 1,373.50 |
|---|---|---|---|

Reviewed and analyzed AHM documents for production (3.10); met with G. Zimmer and team re: document review methods (1.00).

| 02/10/09 | JUSTIN BRENNER | 9.80 | 3,283.00 |

Review and analyze AHM documents for possible production.

| 02/10/09 | BRADLEY PENSYL | 7.80 | 2,613.00 |

Review and analyze documents produced by client re: responsiveness to discovery requests, potential privilege and scope objections, and relevance to issues in the case (6.8); conference with G. Zimmer and others re: discovery and electronic discovery database issues (1.0).

| 02/10/09 | JEAN TROAST | 5.00 | 1,675.00 |

Document review of J. Kalas' documents (4.5); meeting and phone conference with G. Zimmer and EDD discussing document review issues (.5).

| 02/11/09 | DOUGLAS KOFF | 0.30 | 240.00 |

Review and analyze AHM documents for possible production.

| 02/11/09 | SALVATORE ASTORINA | 8.30 | 3,320.00 |

Review and analyze documents for production.

| 02/11/09 | GREGORY ZIMMER | 6.50 | 3,997.50 |

Review client documents (5.5); conference with Anthony Antonelli regarding loan issues (1).

| 02/11/09 | ANTHONY ANTONELLI | 6.10 | 2,928.00 |

Attention to documents (5.1); meeting w/ G. Zimmer re: case strategy and electronic discovery (1.0).

| 02/11/09 | SASHA GRINBERG | 9.20 | 3,680.00 |

Review and analyze AHM documents for possible production.

| 02/11/09 | PETER HALPIN | 10.40 | 4,160.00 |

Review and analyze AHM documents for possible production.

| 02/11/09 | JOSHUA ARNOLD | 8.70 | 2,914.50 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 02/11/09 | JUSTIN BRENNER | 10.30 | 3,450.50 |
| | Review and analyze AHM documents for possible production. | | |
| 02/11/09 | BRADLEY PENSYL | 6.20 | 2,077.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/11/09 | JEAN TROAST | 7.40 | 2,479.00 |
| | Document review of J. Kalas' documents (7.0); meeting with G. Zimmer discussing ongoing issues (.4). | | |
| 02/12/09 | SALVATORE ASTORINA | 8.10 | 3,240.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/12/09 | GREGORY ZIMMER | 3.50 | 2,152.50 |
| | Review selected client documents in preparation for depositions and other issues (2); meet with A. Antonelli (1.1); meet with J. Troast (.4). | | |
| 02/12/09 | ANTHONY ANTONELLI | 7.10 | 3,408.00 |
| | Meeting w/ J. Brenner re: document review (.3); meetings w/ G. Zimmer re: case strategy and electronic discovery (1.1); conference call w/ EED re: electronic discovery (.6); review and analyze documents for production (5.1). | | |
| 02/12/09 | SASHA GRINBERG | 5.90 | 2,360.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/12/09 | PETER HALPIN | 8.40 | 3,360.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/12/09 | JOSHUA ARNOLD | 7.80 | 2,613.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/12/09 | JUSTIN BRENNER | 8.90 | 2,981.50 |
| | Review and analyze AHM documents for possible production (8.6); meet with A. Antonelli re: doc review (.3). | | |

| 02/12/09 | BRADLEY PENSYL | 8.10 | 2,713.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/12/09 | JEAN TROAST | 6.40 | 2,144.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/13/09 | DOUGLAS KOFF | 0.30 | 240.00 |
|---|---|---|---|

Emails (.1), conf with G. Zimmer re status (.1), consider expert issues (.1).

| 02/13/09 | SALVATORE ASTORINA | 8.00 | 3,200.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/13/09 | GREGORY ZIMMER | 1.00 | 615.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production (.9); meet with D. Koff (.1).

| 02/13/09 | ANTHONY ANTONELLI | 6.20 | 2,976.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/13/09 | SASHA GRINBERG | 7.70 | 3,080.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/13/09 | PETER HALPIN | 4.90 | 1,960.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/13/09 | JOSHUA ARNOLD | 7.50 | 2,512.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/13/09 | JUSTIN BRENNER | 9.70 | 3,249.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/13/09 | BRADLEY PENSYL | 8.60 | 2,881.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 02/13/09 | JEAN TROAST | 5.00 | 1,675.00 |
| | Document review of J. Kalas' documents. | | |
| 02/14/09 | PETER HALPIN | 4.70 | 1,880.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/14/09 | JUSTIN BRENNER | 2.30 | 770.50 |
| | Analyzed loans relevant to client's claims to assist in preparation of discovery requests. | | |
| 02/15/09 | DOUGLAS KOFF | 0.60 | 480.00 |
| | Review and analyze case outline. | | |
| 02/15/09 | PETER HALPIN | 4.60 | 1,840.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/15/09 | JEAN TROAST | 1.30 | 435.50 |
| | Review and analyze AHM documents for possible production. | | |
| 02/16/09 | PETER HALPIN | 2.70 | 1,080.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/16/09 | JUSTIN BRENNER | 0.80 | 268.00 |
| | Analyzed loans relevant to client's claims to assist in preparation of discovery requests. | | |
| 02/16/09 | JEAN TROAST | 1.20 | 402.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/17/09 | SALVATORE ASTORINA | 7.40 | 2,960.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/17/09 | GREGORY ZIMMER | 2.00 | 1,230.00 |
| | Review selected client documents in preparation for depositions and other issues. | | |
| 02/17/09 | ANTHONY ANTONELLI | 9.10 | 4,368.00 |
| | Review and analyze AHM documents for possible production. | | |

| | | | |
|---|---|---|---|
| 02/17/09 | PETER HALPIN | 6.30 | 2,520.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/17/09 | JOSHUA ARNOLD | 0.20 | 67.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/17/09 | JUSTIN BRENNER | 5.40 | 1,809.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/17/09 | BRADLEY PENSYL | 8.30 | 2,780.50 |
| | Review and analyze client documents re: responsiveness to opponent's document production requests, relevance to issues in the case, and potential privilege and scope objections. | | |
| 02/17/09 | JEAN TROAST | 8.10 | 2,713.50 |
| | Analyze and review client documents from J. Kalas for document production. | | |
| 02/18/09 | DOUGLAS KOFF | 1.10 | 880.00 |
| | Review of discovery dispute issues and analysis of same (.6); doc production issues (.3); meet with N. Bull re: experts and status (.2). | | |
| 02/18/09 | NATHAN BULL | 0.50 | 285.00 |
| | Call w/ A. Antonelli re: attention to expert issues (.3), meet with D. Koff (.2). | | |
| 02/18/09 | ANTHONY ANTONELLI | 4.20 | 2,016.00 |
| | Call w/ N. Bull re: experts (.3); attention to discovery issues; reviewed and analyzed documents for production (3.9). | | |
| 02/18/09 | PETER HALPIN | 4.30 | 1,720.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/18/09 | JOSHUA ARNOLD | 7.20 | 2,412.00 |
| | Review and analyze AHM documents for possible production. | | |

| 02/18/09 | JUSTIN BRENNER | 7.90 | 2,646.50 |
|---|---|---|---|
| | Review and analyze AHM documents for possible production. | | |
| 02/18/09 | BRADLEY PENSYL | 7.70 | 2,579.50 |
| | Review and analyze AHM documents for possible production. | | |
| 02/18/09 | JEAN TROAST | 3.20 | 1,072.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/19/09 | DOUGLAS KOFF | 1.10 | 880.00 |
| | Meet with G. Zimmer re discovery issues (.6); attention to case issues and discovery issues (.5). | | |
| 02/19/09 | GREGORY ZIMMER | 5.00 | 3,075.00 |
| | Review selected client documents in preparation for depositions and other issues (4.4); meet w/ Doug Koff (.6). | | |
| 02/19/09 | ANTHONY ANTONELLI | 2.80 | 1,344.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/19/09 | PETER HALPIN | 9.10 | 3,640.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/19/09 | JOSHUA ARNOLD | 7.30 | 2,445.50 |
| | Review and analyze AHM documents for possible production. | | |
| 02/19/09 | BRADLEY PENSYL | 8.30 | 2,780.50 |
| | Review and analyze AHM documents for possible production. | | |
| 02/19/09 | JEAN TROAST | 5.20 | 1,742.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/20/09 | DOUGLAS KOFF | 0.30 | 240.00 |
| | Attention to issues for expert. | | |

| 02/20/09 | PETER HALPIN | 8.50 | 3,400.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/20/09 | JUSTIN BRENNER | 3.40 | 1,139.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/20/09 | BRADLEY PENSYL | 5.80 | 1,943.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/20/09 | JEAN TROAST | 3.20 | 1,072.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/21/09 | PETER HALPIN | 7.10 | 2,840.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/22/09 | PETER HALPIN | 3.20 | 1,280.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/23/09 | CATHERINE BACKES | 1.00 | 185.00 |
|---|---|---|---|

Search on Google, Federal Reserve website, and FASB website for any information on rules under GAAP regarding establishing reserves for loans.

| 02/23/09 | DOUGLAS KOFF | 0.70 | 560.00 |
|---|---|---|---|

Team meeting and strategy session (.4), attention to expert issues (.3).

| 02/23/09 | SALVATORE ASTORINA | 3.40 | 1,360.00 |
|---|---|---|---|

Review and analyze documents for production.

| 02/23/09 | NATHAN BULL | 2.80 | 1,596.00 |
|---|---|---|---|

Attention to discovery issues (1.8); meet with D. Koff, G. Zimmer and A. Antonelli (.4); Attention to expert issues, including meeting with S. Grinberg (.6).

| | | | |
|---|---|---|---|
| 02/23/09 | GREGORY ZIMMER | 5.00 | 3,075.00 |

Review selected client documents in preparation for depositions and other issues (4); meeting with Douglas Koff, Nathan Bull and Anthony Antonelli regarding discovery issues (.4); draft letter to defendants regarding outstanding document production issues (.6).

| | | | |
|---|---|---|---|
| 02/23/09 | ANTHONY ANTONELLI | 8.90 | 4,272.00 |

Meet w/ D. Koff, N. Bull and G. Zimmer (.4); draft correspondence re: discovery proposal (2.9); review defendant's proposal (2.0); review documents for possible production (3.6).

| | | | |
|---|---|---|---|
| 02/23/09 | SASHA GRINBERG | 4.20 | 1,680.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 02/23/09 | SASHA GRINBERG | 3.40 | 1,360.00 |

Meet with Nathan Bull (.6); research GAAP rules regarding loan reserves (2.8).

| | | | |
|---|---|---|---|
| 02/23/09 | PETER HALPIN | 10.50 | 4,200.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 02/23/09 | JOSHUA ARNOLD | 7.30 | 2,445.50 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 02/23/09 | JUSTIN BRENNER | 9.40 | 3,149.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 02/23/09 | BRADLEY PENSYL | 8.90 | 2,981.50 |

Reviewed and analyzed client documents re: responsiveness to document production requests, relevance to issues in the case, and potential privilege and scope objections.

| | | | |
|---|---|---|---|
| 02/23/09 | JEAN TROAST | 0.80 | 268.00 |

Review and analyze AHM documents for possible production.

| 02/24/09 | NATHAN BULL | 0.50 | 285.00 |

Meet w/ A. Antonelli re: expert testimony.

| 02/24/09 | GREGORY ZIMMER | 4.20 | 2,583.00 |

Review and analyze AHM documents for possible production.

| 02/24/09 | ANTHONY ANTONELLI | 8.40 | 4,032.00 |

Meetiw/ D. Koff and N. Bull re: expert testimony (.5); conference call w/ expert re: same (.9); attention to documents (2.9.); prepare draft discovery proposal to defendants (4.1).

| 02/24/09 | SASHA GRINBERG | 2.10 | 840.00 |

Research re: GAAP rules on loan reserves.

| 02/24/09 | PETER HALPIN | 10.00 | 4,000.00 |

Review and analyze AHM documents for possible production.

| 02/24/09 | JOSHUA ARNOLD | 5.70 | 1,909.50 |

Review and analyze AHM documents for possible production.

| 02/24/09 | JUSTIN BRENNER | 8.80 | 2,948.00 |

Review and analyze AHM documents for possible production.

| 02/24/09 | BRADLEY PENSYL | 8.40 | 2,814.00 |

Reviewed and analyzed client documents re: responsiveness to document production requests, relevance to issues in the case, and potential privilege and scope objections.

| 02/24/09 | JEAN TROAST | 7.30 | 2,445.50 |

Review and analyze AHM documents for possible production.

| 02/25/09 | SALVATORE ASTORINA | 7.70 | 3,080.00 |

Review and analyze AHM documents for possible production.

| 02/25/09 | NATHAN BULL | 1.90 | 1,083.00 |

Attention to discovery issues including letter to Skadden (1.4); attention to expert issues (.5).

| 02/25/09 | GREGORY ZIMMER | 3.20 | 1,968.00 |
|---|---|---|---|

Review client documents (2); draft letter regarding outstanding discovery issues (1.20).

| 02/25/09 | SASHA GRINBERG | 4.00 | 1,600.00 |
|---|---|---|---|

Research re: GAAP rules on establishing loans reserves.

| 02/25/09 | SASHA GRINBERG | 5.70 | 2,280.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/25/09 | PETER HALPIN | 8.80 | 3,520.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/25/09 | JOSHUA ARNOLD | 4.50 | 1,507.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/25/09 | JUSTIN BRENNER | 8.90 | 2,981.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/25/09 | BRADLEY PENSYL | 8.10 | 2,713.50 |
|---|---|---|---|

Review and analyze client documents re: responsiveness to document production requests, relevance to issues in the case, and potential privilege and scope objections.

| 02/25/09 | JEAN TROAST | 6.30 | 2,110.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 02/26/09 | SALVATORE ASTORINA | 7.10 | 2,840.00 |
|---|---|---|---|

Review and analyze AHH documents for possible production.

| 02/26/09 | GREGORY ZIMMER | 1.20 | 738.00 |
|---|---|---|---|

Review and revise discovery letter.

| 02/26/09 | SASHA GRINBERG | 6.40 | 2,560.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 02/26/09 | PETER HALPIN | 5.90 | 2,360.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/26/09 | JOSHUA ARNOLD | 2.90 | 971.50 |
| | Review and analyze AHM documents for possible production. | | |
| 02/26/09 | JUSTIN BRENNER | 10.20 | 3,417.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/26/09 | BRADLEY PENSYL | 7.40 | 2,479.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/26/09 | JEAN TROAST | 3.20 | 1,072.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/27/09 | SALVATORE ASTORINA | 7.80 | 3,120.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/27/09 | NATHAN BULL | 2.20 | 1,254.00 |
| | Attention to AHM letter. | | |
| 02/27/09 | ANTHONY ANTONELLI | 0.60 | 288.00 |
| | Review and prepare correspondence to defendants re: discovery. | | |
| 02/27/09 | SASHA GRINBERG | 7.30 | 2,920.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/27/09 | PETER HALPIN | 4.10 | 1,640.00 |
| | Review and analyze AHM documents for possible production. | | |
| 02/27/09 | JUSTIN BRENNER | 8.70 | 2,914.50 |
| | Review and analyze AHM documents for possible production. | | |

| | | | |
|---|---|---|---|
| 02/27/09 | BRADLEY PENSYL | 7.80 | 2,613.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 02/28/09 | PETER HALPIN | 7.00 | 2,800.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/02/09 | DOUGLAS KOFF | 0.20 | 160.00 |

Call with NB (.1), status of matter (.1).

| | | | |
|---|---|---|---|
| 03/02/09 | SALVATORE ASTORINA | 7.70 | 3,080.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/02/09 | NATHAN BULL | 2.30 | 1,311.00 |

Call w/ A. Antonelli re: discovery response to Skadden (.7); attention to Skadden discovery response (1.60).

| | | | |
|---|---|---|---|
| 03/02/09 | GREGORY ZIMMER | 8.50 | 5,227.50 |

Review client documents.

| | | | |
|---|---|---|---|
| 03/02/09 | ANTHONY ANTONELLI | 5.30 | 2,544.00 |

Call w/ N. Bull re: discovery response to Skadden (.7); prepared discovery response to Skadden (1.8); attention to documents (2.8).

| | | | |
|---|---|---|---|
| 03/02/09 | SASHA GRINBERG | 8.10 | 3,240.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/02/09 | PETER HALPIN | 10.10 | 4,040.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/02/09 | JOSHUA ARNOLD | 7.30 | 2,445.50 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/02/09 | JUSTIN BRENNER | 9.30 | 3,115.50 |

Review and analyze AHM documents for possible production.

| 03/02/09 | BRADLEY PENSYL | 8.10 | 2,713.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/02/09 | JEAN TROAST | 7.90 | 2,646.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/03/09 | DOUGLAS KOFF | 0.80 | 640.00 |
|---|---|---|---|

Review and comment on discovery letter (.5), meet with A. Antonelli re same (.3).

| 03/03/09 | GREGORY ZIMMER | 3.80 | 2,337.00 |
|---|---|---|---|

Review client documents.

| 03/03/09 | ANTHONY ANTONELLI | 1.20 | 576.00 |
|---|---|---|---|

Prepared correspondence to defendants re: discovery (0.90); meeting w/ D. Koff re: same (.3).

| 03/03/09 | SASHA GRINBERG | 8.20 | 3,280.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/03/09 | PETER HALPIN | 9.60 | 3,840.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/03/09 | JOSHUA ARNOLD | 8.80 | 2,948.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/03/09 | JUSTIN BRENNER | 9.50 | 3,182.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/03/09 | BRADLEY PENSYL | 3.90 | 1,306.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/03/09 | JEAN TROAST | 8.10 | 2,713.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/04/09 | DOUGLAS KOFF | 0.80 | 640.00 |
|---|---|---|---|

Review revised discovery letter (.4), expert issues and discovery status (.4).

| 03/04/09 | GREGORY ZIMMER | 6.90 | 4,243.50 |
|---|---|---|---|

Review client documents (4.4); draft letter regarding outstanding discovery issues (2); conference with Anthony Antonelli regarding same (.5).

| 03/04/09 | ANTHONY ANTONELLI | 2.40 | 1,152.00 |
|---|---|---|---|

Prepared correspondence to defendants re: discovery (1.9); calls w/ G. Zimmer re: same (.5).

| 03/04/09 | SASHA GRINBERG | 6.60 | 2,640.00 |
|---|---|---|---|

Review and analyze documents provided by client for possible production.

| 03/04/09 | PETER HALPIN | 9.50 | 3,800.00 |
|---|---|---|---|

Reviewing electronic documents from custodian R. Johnson.

| 03/04/09 | JOSHUA ARNOLD | 9.60 | 3,216.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/04/09 | JUSTIN BRENNER | 9.90 | 3,316.50 |
|---|---|---|---|

Review and analyze documents provided by client for possible production.

| 03/04/09 | BRADLEY PENSYL | 7.40 | 2,479.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/04/09 | JEAN TROAST | 7.90 | 2,646.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/04/09 | VISHNU DEONANDAN | 2.90 | 623.50 |
|---|---|---|---|

Attention to litigation support issues.

| 03/05/09 | DOUGLAS KOFF | 1.10 | 880.00 |
|---|---|---|---|

Overall case analysis, including discovery issues, discovery status and deposition issues.

| 03/05/09 | SALVATORE ASTORINA | 7.40 | 2,960.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/05/09 | GREGORY ZIMMER | 5.30 | 3,259.50 |
|---|---|---|---|

Review client documents.

| 03/05/09 | ANTHONY ANTONELLI | 0.70 | 336.00 |
|---|---|---|---|

Meeting w/ D. Koff re: discovery (.2); meeting and calls w/ C. Ballard re: same (.3); attention to documents (.2).

| 03/05/09 | SASHA GRINBERG | 7.70 | 3,080.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/05/09 | PETER HALPIN | 8.20 | 3,280.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/05/09 | JOSHUA ARNOLD | 9.10 | 3,048.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/05/09 | JUSTIN BRENNER | 9.60 | 3,216.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/05/09 | BRADLEY PENSYL | 6.50 | 2,177.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/05/09 | JEAN TROAST | 7.70 | 2,579.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/06/09 | SALVATORE ASTORINA | 6.60 | 2,640.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/06/09 | GREGORY ZIMMER | 3.20 | 1,968.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/06/09 | SASHA GRINBERG | 9.10 | 3,640.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/06/09 | PETER HALPIN | 7.70 | 3,080.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/06/09 | JOSHUA ARNOLD | 5.30 | 1,775.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/06/09 | JUSTIN BRENNER | 7.00 | 2,345.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/06/09 | BRADLEY PENSYL | 8.40 | 2,814.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/06/09 | JEAN TROAST | 7.10 | 2,378.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/07/09 | ANTHONY ANTONELLI | 0.60 | 288.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/07/09 | PETER HALPIN | 3.50 | 1,400.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/08/09 | JEAN TROAST | 2.10 | 703.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/09/09 | DOUGLAS KOFF | 0.60 | 480.00 |
|---|---|---|---|

Discovery dispute issues.

| 03/09/09 | SALVATORE ASTORINA | 1.30 | 520.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/09/09 | GREGORY ZIMMER | 6.90 | 4,243.50 |
|---|---|---|---|

Review client documents (5.4); review correspondence from defendants regarding outstanding discovery issues (1.5).

| 03/09/09 | ANTHONY ANTONELLI | 1.80 | 864.00 |
|---|---|---|---|

Attention to discovery issues (.90); prepared memo to team re: same.(.9)

| 03/09/09 | SASHA GRINBERG | 7.20 | 2,880.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/09/09 | PETER HALPIN | 10.10 | 4,040.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/09/09 | JOSHUA ARNOLD | 9.40 | 3,149.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/09/09 | JUSTIN BRENNER | 6.40 | 2,144.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/09/09 | BRADLEY PENSYL | 7.10 | 2,378.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/09/09 | JEAN TROAST | 8.60 | 2,881.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/10/09 | SALVATORE ASTORINA | 3.50 | 1,400.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/10/09 | NATHAN BULL | 2.00 | 1,140.00 |
|---|---|---|---|

Attention to discovery issues (1.3); meet w/ B. Zimmer and A. Antonelli re: discovery issues (.70).

| 03/10/09 | GREGORY ZIMMER | 7.70 | 4,735.50 |

Review client documents (5.4); review correspondence from defendants regarding outstanding discovery issues (1.6); conference with Nathan Bull and Anthony Antonelli regarding same (.7).

| 03/10/09 | ANTHONY ANTONELLI | 4.30 | 2,064.00 |

Meetings w/ G. Zimmer and N. Bull re: discovery issues (.7); prepared memo to D. Koff re: same (2.6); review and analysis of discovery correspondence (1).

| 03/10/09 | JESSE RASPLER | 0.50 | 125.00 |

Conference call with V. Deonandan, D. Cooper and EED to confer on searching issues and invoice discounts

| 03/10/09 | SASHA GRINBERG | 6.20 | 2,480.00 |

Review and analyze AHM documents for possible production.

| 03/10/09 | PETER HALPIN | 10.10 | 4,040.00 |

Review and analyze AHM documents for possible production.

| 03/10/09 | JOSHUA ARNOLD | 6.90 | 2,311.50 |

Review and analyze AHM documents for possible production.

| 03/10/09 | JUSTIN BRENNER | 4.90 | 1,641.50 |

Review and analyze AHM documents for possible production.

| 03/10/09 | BRADLEY PENSYL | 6.30 | 2,110.50 |

Review and analyze AHM documents for possible production.

| 03/10/09 | JEAN TROAST | 8.20 | 2,747.00 |

Review and analyze AHM documents for possible production.

| 03/11/09 | SALVATORE ASTORINA | 0.50 | 200.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/11/09 | NATHAN BULL | 1.50 | 855.00 |

Attention to discovery issues (.6); meet with A. Antonelli (.3); meet and confer with Skadden (.6).

| | | | |
|---|---|---|---|
| 03/11/09 | GREGORY ZIMMER | 3.40 | 2,091.00 |

Review client documents (2.80); conference with defendants counsel regarding outstanding discovery issues (.6).

| | | | |
|---|---|---|---|
| 03/11/09 | ANTHONY ANTONELLI | 3.00 | 1,440.00 |

Conference call w/ Skadden re: discovery issues (.6); meeting w/ N. Bull re: same (.3); attention to discovery issues (1.7); prepared memo re: same.(.4)

| | | | |
|---|---|---|---|
| 03/11/09 | SASHA GRINBERG | 8.00 | 3,200.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/11/09 | PETER HALPIN | 7.60 | 3,040.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/11/09 | JOSHUA ARNOLD | 9.40 | 3,149.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/11/09 | JUSTIN BRENNER | 9.90 | 3,316.50 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/11/09 | BRADLEY PENSYL | 2.40 | 804.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/11/09 | JEAN TROAST | 7.90 | 2,646.50 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/12/09 | SALVATORE ASTORINA | 2.70 | 1,080.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/12/09 | SASHA GRINBERG | 7.60 | 3,040.00 |

Review and analyze AHM documents for possible production.

| 03/12/09 | PETER HALPIN | 8.50 | 3,400.00 |
|---|---|---|---|
| | Review and analyze AHM documents for possible production. | | |
| 03/12/09 | JOSHUA ARNOLD | 9.40 | 3,149.00 |
| | Review and analyze AHM documents for possible production. | | |
| 03/12/09 | JUSTIN BRENNER | 7.80 | 2,613.00 |
| | Review and analyze AHM documents for possible production. | | |
| 03/12/09 | BRADLEY PENSYL | 5.70 | 1,909.50 |
| | Review and analyze AHM documents for possible production. | | |
| 03/12/09 | JEAN TROAST | 6.30 | 2,110.50 |
| | Review and analyze AHM documents for possible production. | | |
| 03/13/09 | SASHA GRINBERG | 7.60 | 3,040.00 |
| | Review and analyze AHM documents for possible production. | | |
| 03/13/09 | PETER HALPIN | 9.60 | 3,840.00 |
| | Review and analyze AHM documents for possible production. | | |
| 03/13/09 | JOSHUA ARNOLD | 3.00 | 1,005.00 |
| | Review and analyze AHM documents for possible production. | | |
| 03/13/09 | JUSTIN BRENNER | 8.70 | 2,914.50 |
| | Review and analyze AHM documents for possible production. | | |
| 03/13/09 | BRADLEY PENSYL | 6.30 | 2,110.50 |
| | Review and analyze AHM documents for possible production. | | |
| 03/13/09 | JEAN TROAST | 8.30 | 2,780.50 |
| | Review and analyze AHM documents for possible production. | | |

| 03/14/09 | PETER HALPIN | 4.80 | 1,920.00 |

Review and analyze AHM documents for possible production.

| 03/14/09 | BRADLEY PENSYL | 2.30 | 770.50 |

Review and analyze AHM documents for possible production.

| 03/15/09 | BRADLEY PENSYL | 1.90 | 636.50 |

Review and analyze AHM documents for possible production.

| 03/16/09 | SALVATORE ASTORINA | 7.70 | 3,080.00 |

Review and analyze AHM documents for possible production.

| 03/16/09 | ANTHONY ANTONELLI | 1.70 | 816.00 |

Prepare email memoranda to Skadden re: discovery issues (1); call w/ V. Deonandan re: same (.2); attention to discovery issues; reviewed analyzed documents (.5).

| 03/16/09 | SASHA GRINBERG | 6.90 | 2,760.00 |

Review and analyze AHM documents for possible production.

| 03/16/09 | PETER HALPIN | 10.00 | 4,000.00 |

Review and analyze AHM documents for possible production.

| 03/16/09 | JOSHUA ARNOLD | 6.80 | 2,278.00 |

Review and analyze AHM documents for possible production.

| 03/16/09 | JUSTIN BRENNER | 8.70 | 2,914.50 |

Review and analyze AHM documents for possible production.

| 03/16/09 | BRADLEY PENSYL | 8.60 | 2,881.00 |

Review and analyze client documents re: responsiveness to document production requests, relevance to issues in the case, and potential scope and privilege objections.

| | | | |
|---|---|---|---|
| 03/16/09 | JEAN TROAST | 7.60 | 2,546.00 |

Analyze and review client documents from J. Kalas for document production.

| | | | |
|---|---|---|---|
| 03/17/09 | SALVATORE ASTORINA | 0.10 | 40.00 |

Telephone call with A. Antonelli re: review of documents received as part of discovery.

| | | | |
|---|---|---|---|
| 03/17/09 | ANTHONY ANTONELLI | 3.90 | 1,872.00 |

Call w/ S. Astorina re: document review (.1); review and analyzed documents (3.6); calls w/ V. Deonandan re: electronic discovery issues. (.2)

| | | | |
|---|---|---|---|
| 03/17/09 | SASHA GRINBERG | 5.80 | 2,320.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/17/09 | PETER HALPIN | 9.70 | 3,880.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/17/09 | JOSHUA ARNOLD | 9.30 | 3,115.50 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/17/09 | JUSTIN BRENNER | 7.70 | 2,579.50 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/17/09 | BRADLEY PENSYL | 8.20 | 2,747.00 |

Reviewed and analyze client documents re: responsiveness to document production requests, relevance to issues in the case, and potential scope and privilege objections.

| | | | |
|---|---|---|---|
| 03/17/09 | JEAN TROAST | 8.20 | 2,747.00 |

Analyze and review client documents from J. Kalas for document production.

| | | | |
|---|---|---|---|
| 03/18/09 | SALVATORE ASTORINA | 4.80 | 1,920.00 |

Review of documents received as part of discovery.

| | | | |
|---|---|---|---|
| 03/18/09 | ANTHONY ANTONELLI | 2.30 | 1,104.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/18/09 | SASHA GRINBERG | 2.90 | 1,160.00 |
| | Review and analyze AHM documents for possible production. | | |
| 03/18/09 | PETER HALPIN | 10.20 | 4,080.00 |
| | Review and analyze AHM documents for possible production. | | |
| 03/18/09 | JOSHUA ARNOLD | 5.30 | 1,775.50 |
| | Review and analyze AHM documents for possible production. | | |
| 03/18/09 | JUSTIN BRENNER | 2.50 | 837.50 |
| | Review and analyze AHM documents for possible production. | | |
| 03/18/09 | BRADLEY PENSYL | 8.40 | 2,814.00 |
| | Review and analyze AHM documents for possible production. | | |
| 03/18/09 | JEAN TROAST | 7.10 | 2,378.50 |
| | Review and analyze AHM documents for possible production. | | |
| 03/19/09 | SALVATORE ASTORINA | 3.70 | 1,480.00 |
| | Review and analyze AHM documents for possible production. | | |
| 03/19/09 | PETER HALPIN | 9.30 | 3,720.00 |
| | Review and analyze AHM documents for possible production. | | |
| 03/19/09 | JOSHUA ARNOLD | 7.10 | 2,378.50 |
| | Review and analyze AHM documents for possible production. | | |
| 03/19/09 | BRADLEY PENSYL | 8.30 | 2,780.50 |
| | Review and analyze AHM documents for possible production. | | |
| 03/19/09 | JEAN TROAST | 7.40 | 2,479.00 |
| | Review and analyze AHM documents for possible production. | | |

| 03/20/09 | SALVATORE ASTORINA | 6.90 | 2,760.00 |
|---|---|---|---|

Review and analysis of documents received as part of discovery (4.5); review and analysis of documents for production. (2.4).

| 03/20/09 | SASHA GRINBERG | 0.80 | 320.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/20/09 | PETER HALPIN | 9.30 | 3,720.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/20/09 | JOSHUA ARNOLD | 5.80 | 1,943.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/20/09 | BRADLEY PENSYL | 7.50 | 2,512.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/20/09 | JEAN TROAST | 7.50 | 2,512.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/23/09 | SALVATORE ASTORINA | 7.00 | 2,800.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/23/09 | ANTHONY ANTONELLI | 1.90 | 912.00 |
|---|---|---|---|

Attention to documents.

| 03/23/09 | SASHA GRINBERG | 6.20 | 2,480.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/23/09 | PETER HALPIN | 9.90 | 3,960.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/23/09 | JOSHUA ARNOLD | 7.10 | 2,378.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/23/09 | JUSTIN BRENNER | 7.80 | 2,613.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/23/09 | BRADLEY PENSYL | 7.90 | 2,646.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/23/09 | JEAN TROAST | 8.10 | 2,713.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/24/09 | SALVATORE ASTORINA | 3.40 | 1,360.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/24/09 | NATHAN BULL | 0.80 | 456.00 |
|---|---|---|---|

Attention to discovery issues (.3); Meet with A. Antonelli (.5).

| 03/24/09 | GREGORY ZIMMER | 4.80 | 2,952.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/24/09 | ANTHONY ANTONELLI | 2.90 | 1,392.00 |
|---|---|---|---|

Meeting w/ N. Bull re: case strategy and discovery (.5); Review and analyz documents (1.9); calls w/ C. Ballard re: document production.(.5)

| 03/24/09 | SASHA GRINBERG | 9.20 | 3,680.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/24/09 | PETER HALPIN | 10.10 | 4,040.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/24/09 | JOSHUA ARNOLD | 7.40 | 2,479.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/24/09 | JUSTIN BRENNER | 6.10 | 2,043.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/24/09 | BRADLEY PENSYL | 7.40 | 2,479.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/24/09 | JEAN TROAST | 8.20 | 2,747.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/25/09 | MARTIN SEIDEL | 1.50 | 1,200.00 |
|---|---|---|---|

Office consult w/ G. Zimmer (.7); office consult w/ G. Markel.(.8).

| 03/25/09 | SALVATORE ASTORINA | 7.30 | 2,920.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/25/09 | GREGORY ZIMMER | 4.90 | 3,013.50 |
|---|---|---|---|

Review client documents in preparation for production to defendants (4.2); office consult with M. Seidel (.7).

| 03/25/09 | ANTHONY ANTONELLI | 3.90 | 1,872.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/25/09 | SASHA GRINBERG | 1.90 | 760.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/25/09 | PETER HALPIN | 10.10 | 4,040.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/25/09 | JOSHUA ARNOLD | 6.30 | 2,110.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/25/09 | JUSTIN BRENNER | 4.40 | 1,474.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 03/25/09 | BRADLEY PENSYL | 7.60 | 2,546.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/25/09 | JEAN TROAST | 8.10 | 2,713.50 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/26/09 | SALVATORE ASTORINA | 4.60 | 1,840.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/26/09 | NATHAN BULL | 0.70 | 399.00 |

Attention to discovery issues and case status (.2); call with A. Antonelli (.5).

| | | | |
|---|---|---|---|
| 03/26/09 | KAREN WALNY | 4.00 | 2,460.00 |

Telephone calls with AHM, J. Weinberger, and J. Weissman (1); revise agreement (2.5); conference with D. Miller; call with K. Walny (.5)

| | | | |
|---|---|---|---|
| 03/26/09 | GREGORY ZIMMER | 7.30 | 4,489.50 |

Review client documents in preparation for production to defendants (6.9); call with A. Antonelli (.40).

| | | | |
|---|---|---|---|
| 03/26/09 | ANTHONY ANTONELLI | 3.30 | 1,584.00 |

Calls w/ G. Zimmer re: case strategy (.4); prepared memo to M. Seidel re: case status (2.1); meeting w/ N. Bull re: same (.5); reviewed and analyzed documents (.2); calls w/ V. Deonandan re: electronic discovery (.1).

| | | | |
|---|---|---|---|
| 03/26/09 | PENNY WILLIAMS | 9.70 | 4,656.00 |

Conference call with Hunton & Williams and Milestone (.9); call with K. Walny (.6); call with D. Conway (.5); calls with J. Nelligan (1.0); call with WolfBlock (.8); call with C. Gattuso (.5); drafting American Home Bank board resolution (.9); revision to Stock Purchase Agreement and Disclosure Schedules (2.2); review of data room diligence materials (1.1); meeting with J. Weissmann; meeting with E. Mattern; draft Escrow Agreement (1.2)

| | | | |
|---|---|---|---|
| 03/26/09 | SASHA GRINBERG | 7.20 | 2,880.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/26/09 | PETER HALPIN | 10.10 | 4,040.00 |
| | Review and analyze AHM documents for possible production. | | |
| 03/26/09 | JOSHUA ARNOLD | 6.90 | 2,311.50 |
| | Review and analyze AHM documents for possible production. | | |
| 03/26/09 | JUSTIN BRENNER | 6.90 | 2,311.50 |
| | Review and analyze AHM documents for possible production. | | |
| 03/26/09 | BRADLEY PENSYL | 6.60 | 2,211.00 |
| | Review and analyze AHM documents for possible production. | | |
| 03/26/09 | JEAN TROAST | 6.10 | 2,043.50 |
| | Review and analyze AHM documents for possible production. | | |
| 03/27/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |
| | Meeting w/ G. Zimmer (.5); G. Markel; review docs re: case status, court decisions (2). | | |
| 03/27/09 | SALVATORE ASTORINA | 2.10 | 840.00 |
| | Team meeting to discuss review of potentially privileged documents (0.6); Review and analysis of documents for production (1.5). | | |
| 03/27/09 | GREGORY ZIMMER | 8.20 | 5,043.00 |
| | Review client documents in preparation for production to defendants (7.1); meeting with M. Seidel (.5); CWT Team meeting (.6). | | |
| 03/27/09 | ANTHONY ANTONELLI | 7.20 | 3,456.00 |
| | Team meeting w/ G. Zimmer re: same (.6); calls and correspondence w/ V. Deonandan re: e-discovery (.2); review and analyze documents.(6.4) | | |
| 03/27/09 | SASHA GRINBERG | 1.40 | 560.00 |
| | Meeting with Greg Zimmer regarding new documents coming in, redaction and privilege documents (.6); review and analysis of documents provided by client for possible production (.8). | | |

| | | | |
|---|---|---|---|
| 03/27/09 | PETER HALPIN | 6.40 | 2,560.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/27/09 | JOSHUA ARNOLD | 7.60 | 2,546.00 |

Reviewed and analyzed AHM documents for production (7); held meeting with G. Zimmer and trial team re: upcoming redaction and review of privilege documents (.6).

| | | | |
|---|---|---|---|
| 03/27/09 | JUSTIN BRENNER | 5.70 | 1,909.50 |

Review and analyze documents provided by client for possible production (5.1); meeting regarding assertions of privilege (.6).

| | | | |
|---|---|---|---|
| 03/27/09 | ELIZABETH MATTERN | 0.80 | 268.00 |

Preparation of disclosure schedules to be delivered in connection with the Stock Purchase Agreement (.2); meeting with Penny Williams to discuss same (.5); review of material contracts (.1).

| | | | |
|---|---|---|---|
| 03/27/09 | BRADLEY PENSYL | 8.10 | 2,713.50 |

Review and analyze client documents re: responsiveness to document production requests, relevance to issues in the case, and privilege and scope objections (7.5);  conference with G. Zimmer and others re: privileged documents.(.6)

| | | | |
|---|---|---|---|
| 03/27/09 | JEAN TROAST | 6.60 | 2,211.00 |

Analyze and review client documents from J. Kalas for document production (6); meeting with G. Zimmer and A. Antonelli discussing review of privileged documents (.6).

| | | | |
|---|---|---|---|
| 03/30/09 | MARTIN SEIDEL | 1.50 | 1,200.00 |

Review materials re: litigation status, strategy (.8); office consult w/ G. Markel, G. Zimmer (.7).

| | | | |
|---|---|---|---|
| 03/30/09 | GREGORY ZIMMER | 7.00 | 4,305.00 |

Review client documents in preparation for production to defendants (6.3); consult with M. Seidel (.7).

| | | | |
|---|---|---|---|
| 03/30/09 | ANTHONY ANTONELLI | 2.70 | 1,296.00 |

Review and analyze documents (.6); prepared memo to G. Zimmer re: document production (2.1).

| | | | |
|---|---|---|---|
| 03/30/09 | PETER HALPIN | 7.10 | 2,840.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/30/09 | JOSHUA ARNOLD | 3.50 | 1,172.50 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/30/09 | JUSTIN BRENNER | 3.30 | 1,105.50 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/30/09 | BRADLEY PENSYL | 5.90 | 1,976.50 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/30/09 | JEAN TROAST | 2.10 | 703.50 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 03/31/09 | MARTIN SEIDEL | 4.20 | 3,360.00 |

Review of decisions (.9), pleadings; office consult w/ G. Zimmer (.5); review discovery plan (.7); office consult w/ G. Markel (1); meeting with team re: strategy, staffing (1.1).

| | | | |
|---|---|---|---|
| 03/31/09 | SALVATORE ASTORINA | 7.00 | 2,800.00 |

Meeting re: document review issues (.8). Review and analysis of documents received from opposing counsel (6.2).

| | | | |
|---|---|---|---|
| 03/31/09 | NATHAN BULL | 1.30 | 741.00 |

Attention to case status, discovery issues, including meeting with G. Markel, M. Seidel, G. Zimmer, and A. Antonelli, B. Pensyl, and J. Troast.

| | | | |
|---|---|---|---|
| 03/31/09 | GREGORY ZIMMER | 8.50 | 5,227.50 |

Review client documents in preparation for production to defendants (7.2); conference with CWT team regarding case strategy and discovery issues (.8); meeting with A. Antonelli (.5)

| 03/31/09 | ANTHONY ANTONELLI | 7.80 | 3,744.00 |

Review and analyze documents (6.5); meetings w/ G. Zimmer re: case strategy (.5); team meeting w/ G. Markel re: case strategy; meetings and calls with document review team re: document review (.8).

| 03/31/09 | PETER HALPIN | 6.90 | 2,760.00 |

Review and analyze AHM documents for possible production.

| 03/31/09 | JOSHUA ARNOLD | 5.20 | 1,742.00 |

Review and analyze AHM documents for possible production.

| 03/31/09 | JUSTIN BRENNER | 3.90 | 1,306.50 |

Review and analyze AHM documents for possible production.

| 03/31/09 | BRADLEY PENSYL | 6.60 | 2,211.00 |

Review and analyze documents for production in discovery process (5.8); meeting with A. Antonelli re: analysis of documents produced in government investigation process (.8).

| 03/31/09 | JEAN TROAST | 4.90 | 1,641.50 |

Analyze and review client documents for document production (4.1); meeting with A. Antonelli regarding concordance review of Allen & Overy documents (.8).

| 04/01/09 | MARTIN SEIDEL | 3.80 | 3,040.00 |

Attention to document review issues (2.0); office consult w/ G. Zimmer (.5); emails w/ E. Gorman (.4); emails re: discovery (.5); telephone conference and office consult w/ G. Markel.(.4).

| 04/01/09 | SALVATORE ASTORINA | 7.70 | 3,080.00 |

Review and analysis of documents received from opposing counsel (6.7); meet w/ A. Antonelli (1).

| 04/01/09 | GREGORY ZIMMER | 7.50 | 4,612.50 |

Review client documents (6.4); prepare correspondence to defendants regarding discovery issues (.6); meeting with M. Seidel (.5).

| | | | |
|---|---|---|---|
| 04/01/09 | ANTHONY ANTONELLI | 7.30 | 3,504.00 |

Review and analyze documents (6); meeting w/ B. Pensyl, P. Halpin, S. Astorina and J. Arnold re: document review (1); calls w/ C. Ballard re: document issues.(.3)

| | | | |
|---|---|---|---|
| 04/01/09 | PETER HALPIN | 10.80 | 4,320.00 |

Review and analyze AHM documents for possible production (9.8); meet with A. Antonelli (1).

| | | | |
|---|---|---|---|
| 04/01/09 | JOSHUA ARNOLD | 9.10 | 3,048.50 |

Review and analyze AHM documents for possible production (8.1); meet with A. Antonelli (1).

| | | | |
|---|---|---|---|
| 04/01/09 | JUSTIN BRENNER | 2.10 | 703.50 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 04/01/09 | BRADLEY PENSYL | 4.20 | 1,407.00 |

Review and analyze AHM documents for possible production (3.2); meet with A. Antonelli (1).

| | | | |
|---|---|---|---|
| 04/02/09 | MARTIN SEIDEL | 3.50 | 2,800.00 |

Meet w/ G. Zimmer (.5) review emails re: ESI protocol (.8); telephone conferences w/ E. Gorman (1.2); telephone conference w/ G. Markel (1).

| | | | |
|---|---|---|---|
| 04/02/09 | SALVATORE ASTORINA | 2.10 | 840.00 |

Review and analysis of documents received from opposing counsel (1.1); meet with A. Antonelli (1).

| | | | |
|---|---|---|---|
| 04/02/09 | GREGORY ZIMMER | 4.80 | 2,952.00 |

Review client documents (4); meet with M. Seidel (.5); calls with A. Antonelli, B. Pensyl and J. Arnold(.3).

| | | | |
|---|---|---|---|
| 04/02/09 | ANTHONY ANTONELLI | 7.80 | 3,744.00 |

Calls w/ G. Zimmer, B. Pensyl and J. Arnold re: document review (.3); review and analyze documents (5); calls w/ V. Deonandan re: electronic discovery (.5); prepared memo to M. Seidel re: chronology of events (.2); legal research re: e-discovery/prepared memorandum to G. Zimmer re: chronology of events (1.8).

| | | | |
|---|---|---|---|
| 04/02/09 | PETER HALPIN | 4.30 | 1,720.00 |
| | Review and analyze AHM documents for possible production. | | |
| 04/02/09 | JOSHUA ARNOLD | 9.20 | 3,082.00 |
| | Reviewed and analyzed Waterfield documents received in discovery. | | |
| 04/02/09 | BRADLEY PENSYL | 7.50 | 2,512.50 |
| | Review and analysis of documents submitted by opposing counsel in discovery production process for relevance to issues in the case. | | |
| 04/03/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |
| | Review issues re: ppa claims (.9); meet w/ G. Zimmer and A. Antonelli (.5) review issues re: loan repurchase (1.1). | | |
| 04/03/09 | SALVATORE ASTORINA | 6.80 | 2,720.00 |
| | Review and analysis of documents received from opposing counsel. | | |
| 04/03/09 | GREGORY ZIMMER | 5.80 | 3,567.00 |
| | Review client documents; meet with M. Seidel and A. Antonelli. | | |
| 04/03/09 | ANTHONY ANTONELLI | 2.80 | 1,344.00 |
| | Review and analyze documents (1.5); prepared memoranda to G. Zimmer re: same (.8); meeting with G. Zimmer and M. Seidel (.5). | | |
| 04/03/09 | JOSHUA ARNOLD | 6.70 | 2,244.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 04/03/09 | BRADLEY PENSYL | 7.10 | 2,378.50 |
| | Review and analysis of documents submitted by opposing counsel in discovery production process for relevance to issues in the case. | | |
| 04/06/09 | MARTIN SEIDEL | 1.30 | 1,040.00 |
| | Review key documents (.7);office consult w/ G. Zimmer, A. Antonelli (.2); analyze issues re: depositions, document production (.1); emails w/ E. Gorman (.3). | | |

| 04/06/09 | SALVATORE ASTORINA | 9.30 | 3,720.00 |
|---|---|---|---|

Meeting to discuss document review issues; review and analysis of documents for production.

| 04/06/09 | GREGORY ZIMMER | 6.70 | 4,120.50 |
|---|---|---|---|

Review client documents (2.6); attend to electronic discovery matters (1.0); conference with Martin Seidel and A. Antonelli regarding discovery issues (.3); prepare summary of claims and discovery materials reviewed to date (1.5); meeting with A. Antonelli (.3); meeting with J. Arnold, J. Brenner and J. Troast (1.0).

| 04/06/09 | ANTHONY ANTONELLI | 8.30 | 3,984.00 |
|---|---|---|---|

Meeting w/ M. Seidel and G. Zimmer re: document production (.3); meeting w/ G. Zimmer re: same (.3); calls w/ V. Deonandan re: same (.3); meetings w/ S. Grinberg, P. Halpin, J. Arnold, J. Brenner, B. Pensyl and J. Troast re: document review (.4); review and analyze documents (4); prepare cover letter to Skadden re: document production (2); prepared e-mail memoranda to G. Zimmer re: document review (1).

| 04/06/09 | SASHA GRINBERG | 1.60 | 640.00 |
|---|---|---|---|

Review and analysis of documents for production (1.2); conference call with Anthony Antonelli, P. Halpin, J. Arnold, J. Brenner, B. Pensyl and J. Troast (.4).

| 04/06/09 | PETER HALPIN | 5.60 | 2,240.00 |
|---|---|---|---|

Review and analysis of documents for production (5.2); call w/ An. Antonelli, S. Grinberg, J. Arnold, J. Brenner, B Pensyl and J.Troast (.4).

| 04/06/09 | JOSHUA ARNOLD | 9.60 | 3,216.00 |
|---|---|---|---|

Review and analyze Waterfield documents received in discovery (5.0); meeting with G. Zimmer and trial team re: AHM document production (.4); review and analyze AHM documents for production (4.2).

| 04/06/09 | JUSTIN BRENNER | 1.40 | 469.00 |
|---|---|---|---|

Meeting with G. Zimmer regarding production of client documents (1.0); conference call with A. Antonelli regarding production of client documents (.4).

| 04/06/09 | BRADLEY PENSYL | 9.00 | 3,015.00 |
|---|---|---|---|

Review and analysis of documents submitted by opposing counsel in discovery production process for relevance to claims and defenses (3); conference with G. Zimmer and A. Antonelli re: document production process going forward and scope objections (.4); review and analysis of client documents for responsiveness to document production requests (5.6).

| 04/06/09 | JEAN TROAST | 9.10 | 3,048.50 |
|---|---|---|---|

Analyze and review opposition documents (8.1); meeting with G. Zimmer discussing review of opposition documents and production of client documents (1).

| 04/07/09 | MARTIN SEIDEL | 1.20 | 960.00 |
|---|---|---|---|

Emails w/ G. Zimmer (.5); review proposed deposition witness list (.7).

| 04/07/09 | SALVATORE ASTORINA | 7.60 | 3,040.00 |
|---|---|---|---|

Meeting to discuss document review issues (1); review and analysis of documents received from opposing counsel (6.6).

| 04/07/09 | GREGORY ZIMMER | 6.90 | 4,243.50 |
|---|---|---|---|

Review client documents (4.1); attend to electronic discovery issues (1.2); produce documents to defendants (.3); meeting with A. Antonelli, S. Grinberg, J. Arnold, B. Pensyl and J. Troast (.8); emails with M. Seidel (.5).

| 04/07/09 | ANTHONY ANTONELLI | 7.40 | 3,552.00 |
|---|---|---|---|

Review and analyze documents (4.9); prepare memo to M. Seidel (1.7); team meeting with G. Zimmer (.8).

| 04/07/09 | SASHA GRINBERG | 0.80 | 320.00 |
|---|---|---|---|

Team meeting regarding potential witnesses.

| | | | |
|---|---|---|---|
| 04/07/09 | PETER HALPIN | 9.90 | 3,960.00 |
| | Review and analyze AHM documents for possible production. | | |
| 04/07/09 | JOSHUA ARNOLD | 7.60 | 2,546.00 |
| | Review and analyze Waterfield documents received in discovery (6.80); meeting with G. Zimmer and trial team re: documents related to potential witnesses (.8). | | |
| 04/07/09 | JUSTIN BRENNER | 4.20 | 1,407.00 |
| | Analyze documents produced by opposing party in response to request for production of documents. | | |
| 04/07/09 | BRADLEY PENSYL | 7.30 | 2,445.50 |
| | Review and analysis of documents submitted by opposing counsel in discovery production process for relevance to claims and defenses (6.4); conference with G. Zimmer and A. Antonelli re: potential witnesses and analysis of loan documents (.8); review and analysis of witness list (.1). | | |
| 04/07/09 | JEAN TROAST | 9.00 | 3,015.00 |
| | Analyze and review opposition documents (8.2); meeting with G. Zimmer and A. Antonelli regarding production of documents and potential witnesses (.8). | | |
| 04/08/09 | MARTIN SEIDEL | 8.00 | 6,400.00 |
| | Office consults w/ G. Markel, G. Zimmer throughout the day (2); review correspondence re: PPA (.8); review motion to dismiss (2.2); telephone conference w/ L. Bevilacqua (1); review potential witnesses (.5); analyze SPA (.5); office consult w/ G. Zimmer and A. Antonelli (1). | | |
| 04/08/09 | SALVATORE ASTORINA | 7.20 | 2,880.00 |
| | Review and analyze AHM documents for possible production. | | |
| 04/08/09 | GREGORY ZIMMER | 2.50 | 1,537.50 |
| | Review client documents; draft litigation summary memo (1.5); meetings with CWT team (1.0). | | |

| 04/08/09 | ANTHONY ANTONELLI | 7.90 | 3,792.00 |

Prepare memo to M. Seidel re: potential witnesses (1.9); review and analyze documents (4); meetings and calls w/ document review team re: document review (1); meeting w/ M. Seidel and G. Zimmer re: case strategy (1).

| 04/08/09 | PETER HALPIN | 9.90 | 3,960.00 |

Review and analyze AHM documents for possible production.

| 04/08/09 | JOSHUA ARNOLD | 10.10 | 3,383.50 |

Review and analyze AHM documents for production (8.5); outlined and summarized roles and titles of potential witnesses (1.6)

| 04/08/09 | JUSTIN BRENNER | 5.50 | 1,842.50 |

Analyze documents produced by opposing party in response to request for production of documents.

| 04/08/09 | BRADLEY PENSYL | 8.40 | 2,814.00 |

Review and analysis of documents submitted by opposing counsel in discovery production process for relevance to claims and defenses.

| 04/08/09 | JEAN TROAST | 9.10 | 3,048.50 |

Analyze and review opposition documents.

| 04/09/09 | MARTIN SEIDEL | 6.00 | 4,800.00 |

Review witness list and SPA (1); telephone conference w/ G. Markel (.5); prepare for call w/ E. Gorman (.5); telephone conference w/ E. Gorman (.5); office consult w/ G. Zimmer (.5); review chronology (2); office consult w/ P. Isajiw (.5); office consult w/G. Markel (.5).

| 04/09/09 | CYNTHIA BALLARD | 1.30 | 325.00 |

Organized documents for subject matter binders (.8); meeting with An. Antonelli (.5).

| 04/09/09 | SALVATORE ASTORINA | 8.70 | 3,480.00 |

Meeting to discuss document review issues (0.5); review and analysis of documents for production (6.0); review and analysis of documents received from opposing counsel. (2.2 hours).

| 04/09/09 | GREGORY ZIMMER | 6.80 | 4,182.00 |
|---|---|---|---|

Review potentially privileged documents in connection with document production (5.8); meeting with CWT team (.5); meeting with M. Seidel (.5).

| 04/09/09 | ANTHONY ANTONELLI | 9.20 | 4,416.00 |
|---|---|---|---|

Conference call w/ E. Gorman re: depositions and document production (1); reviewed and analyzed documents (4); prepared memo to M. Seidel re: chronology (3.2); meetings w/ C. Ballard re: chronology (.5); meeting with document review team (.5).

| 04/09/09 | PETER HALPIN | 9.90 | 3,960.00 |
|---|---|---|---|

Review and analysis of documents for production (7.9); meeting with A. Antonelli to discuss review (2).

| 04/09/09 | JOSHUA ARNOLD | 9.70 | 3,249.50 |
|---|---|---|---|

Review and analyze AHM documents for production; (8.5); meeting and trial team re: review of Waterfield production documents received in discovery (1.2).

| 04/09/09 | JUSTIN BRENNER | 7.40 | 2,479.00 |
|---|---|---|---|

Analyze documents produced by opposing party in response to request for production of documents.

| 04/09/09 | BRADLEY PENSYL | 9.90 | 3,316.50 |
|---|---|---|---|

Review and analysis of documents submitted by opposing counsel in discovery production process for relevance to claims and defenses (9.4); conference with A. Antonelli re: document production process (.5).

| 04/09/09 | JEAN TROAST | 8.70 | 2,914.50 |
|---|---|---|---|

Analyze and review opposition documents.

| 04/10/09 | MARTIN SEIDEL | 3.20 | 2,560.00 |
|---|---|---|---|

Review chronology; review documents re: transaction and EPD issues; office consult w/ G. Markel.

| 04/10/09 | SALVATORE ASTORINA | 6.00 | 2,400.00 |
|---|---|---|---|

Review and analysis of documents received from opposing counsel.

| 04/10/09 | ANTHONY ANTONELLI | 2.30 | 1,104.00 |
|---|---|---|---|

Review and analyze documents (1); prepared case chronology (1.3).

| 04/10/09 | PETER HALPIN | 5.70 | 2,280.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/10/09 | JOSHUA ARNOLD | 4.80 | 1,608.00 |
|---|---|---|---|

Review and analyze Waterfield documents received in discovery.

| 04/10/09 | JUSTIN BRENNER | 6.90 | 2,311.50 |
|---|---|---|---|

Analyze documents produced by opposing party in response to request for production of documents.

| 04/10/09 | BRADLEY PENSYL | 6.50 | 2,177.50 |
|---|---|---|---|

Review and analysis of documents submitted by opposing counsel in discovery production process for relevance to claims and defenses.

| 04/10/09 | JEAN TROAST | 6.50 | 2,177.50 |
|---|---|---|---|

Analyze and review opposition documents.

| 04/13/09 | MARTIN SEIDEL | 6.20 | 4,960.00 |
|---|---|---|---|

Review chronology and supporting documents (6); emails re: status; review production issues; office consult w/ G. Zimmer (.2).

| 04/13/09 | SALVATORE ASTORINA | 8.40 | 3,360.00 |
|---|---|---|---|

Review and analysis of documents received from opposing counsel (8.2); call with G. Zimmer (.2).

| 04/13/09 | GREGORY ZIMMER | 0.80 | 492.00 |
|---|---|---|---|

Review potentially privileged documents in connection with document production (.4); meeting with M. Seidel (.2); call with S. Astorina (.2).

| 04/13/09 | ANTHONY ANTONELLI | 3.40 | 1,632.00 |
|---|---|---|---|

Review and analyze documents.

| 04/13/09 | JOSHUA ARNOLD | 10.30 | 3,450.50 |
|---|---|---|---|

Review and analyze Waterfield documents received in discovery.

| 04/13/09 | JUSTIN BRENNER | 7.90 | 2,646.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/13/09 | BRADLEY PENSYL | 8.60 | 2,881.00 |
|---|---|---|---|

Review and analysis of documents submitted by opposing counsel in discovery production process for relevance to issues in the case.

| 04/13/09 | JEAN TROAST | 5.60 | 1,876.00 |
|---|---|---|---|

Analyze and review opposition documents.

| 04/14/09 | MARTIN SEIDEL | 5.70 | 4,560.00 |
|---|---|---|---|

Review merger agreement (2.7); meeting w/ P. Isajiw re: SEC inquiry (.5); meeting w/ G. Zimmer, A. Antonelli (2); office consult w/ G. Markel (.5).

| 04/14/09 | SALVATORE ASTORINA | 8.30 | 3,320.00 |
|---|---|---|---|

Review and analysis of documents received from opposing counsel (6.3); team meeting to discuss document review issues (2).

| 04/14/09 | GREGORY ZIMMER | 2.80 | 1,722.00 |
|---|---|---|---|

Review potentially privileged documents in connection with document production (.8); team meeting (2).

| 04/14/09 | ANTHONY ANTONELLI | 6.30 | 3,024.00 |
|---|---|---|---|

Team meetings w/ M. Seidel re: case strategy (2); review and analyze documents (3.8); meetings w/ doc review team re: same (.5).

| 04/14/09 | PETER HALPIN | 8.00 | 3,200.00 |
|---|---|---|---|

Review and analysis of documents for production (6.0); meeting with G. Zimmer and A. Antonelli to discuss review (2.0).

| 04/14/09 | JOSHUA ARNOLD | 6.10 | 2,043.50 |
|---|---|---|---|

Review and analyze Waterfield documents received in discovery.

| | | | |
|---|---|---|---|
| 04/14/09 | JUSTIN BRENNER | 7.80 | 2,613.00 |

Analyze client documents for privileged communications (5.8); meeting regarding review of client documents for privileged communications (2.0).

| | | | |
|---|---|---|---|
| 04/14/09 | BRADLEY PENSYL | 8.30 | 2,780.50 |

Review and analysis of documents submitted by opposing counsel in discovery production process for relevance to issues in the case (6.3); conference with G. Zimmer, A. Antonelli and other team members re: document production process going forward (2.0).

| | | | |
|---|---|---|---|
| 04/14/09 | JEAN TROAST | 5.90 | 1,976.50 |

Analyze and review opposition documents.

| | | | |
|---|---|---|---|
| 04/15/09 | PETER ISAJIW | 4.50 | 2,700.00 |

Review interview notes.

| | | | |
|---|---|---|---|
| 04/15/09 | MARTIN SEIDEL | 8.00 | 6,400.00 |

Work on discovery plan and document production issues; review merger agreement (7); review and analyze issues re: discovery (.5); office consult w/ G. Zimmer and A. Antonelli (.5).

| | | | |
|---|---|---|---|
| 04/15/09 | SALVATORE ASTORINA | 8.30 | 3,320.00 |

Review and analysis of documents received from opposing counsel; (6.2)  Legal research re: NY law on breach of contract and set-off; e-mail to G. Zimmer re: sam (2.1).

| | | | |
|---|---|---|---|
| 04/15/09 | GREGORY ZIMMER | 8.20 | 5,043.00 |

Review potentially privileged documents in connection with document production (6.4); review defendants' discovery requests in connection with formulation of supplemental responses (1.3); office consult with M Seidel, A. Antonelli (.5).

| | | | |
|---|---|---|---|
| 04/15/09 | ANTHONY ANTONELLI | 7.40 | 3,552.00 |

Team meetings w/ M. Seidel re: same (.5); reviewed and analyzed documents (5.7); prepared memos to M. Seidel re: document review (1.2).

| 04/15/09 | PETER HALPIN | 10.00 | 4,000.00 |

Review and analyze AHM documents for possible production.

| 04/15/09 | JOSHUA ARNOLD | 11.60 | 3,886.00 |

Review and analyze Waterfield documents received in discovery.

| 04/15/09 | JUSTIN BRENNER | 8.30 | 2,780.50 |

Review and analyze AHM documents for possible production.

| 04/15/09 | BRADLEY PENSYL | 8.80 | 2,948.00 |

Review and analyze of documents submitted by opposing counsel in discovery production process for relevance to issues in the case.

| 04/15/09 | JEAN TROAST | 9.10 | 3,048.50 |

Analyze and review opposition documents.

| 04/16/09 | PETER ISAJIW | 3.00 | 1,800.00 |

Review investigation notes; draft memo re: prior client involvement.

| 04/16/09 | MARTIN SEIDEL | 5.50 | 4,400.00 |

Office consult with G. Zimmer (1); analyze complaint (3); review issues re: discovery (1); emails with E. Gorman (.5).

| 04/16/09 | SALVATORE ASTORINA | 8.20 | 3,280.00 |

Team meeting re: review of potentially privileged materials (1); review and analysis of documents for production (7.2).

| 04/16/09 | GREGORY ZIMMER | 7.90 | 4,858.50 |

Review potentially privileged documents in connection with document production (5.5); review defendants' discovery requests in connection with formulation of supplemental response (1.4); office consult with M. Seidel (1).

| 04/16/09 | PETER HALPIN | 7.50 | 3,000.00 |

Review and analysis of documents for production.

| 04/16/09 | JOSHUA ARNOLD | 9.70 | 3,249.50 |

Review and analyze Waterfield documents received in discover (6.4); reviewed and analyzed AHM documents for production (3.3).

| 04/16/09 | JUSTIN BRENNER | 4.10 | 1,373.50 |

Analyze client documents for privileged communications (3.1); meeting to determine next steps regarding analysis of client documents for possible production (1).

| 04/16/09 | BRADLEY PENSYL | 7.10 | 2,378.50 |

Review and analysis of documents in discovery production process for privilege and relevance to issues in the case (7.1).

| 04/16/09 | JEAN TROAST | 8.10 | 2,713.50 |

Analyze and review opposition documents (8.1).

| 04/17/09 | PETER ISAJIW | 3.50 | 2,100.00 |

Attention to memo re: prior client involvement.

| 04/17/09 | MARTIN SEIDEL | 6.70 | 5,360.00 |

Review and analyze complaint and counterclaim (2); review and analyze deposition witness list (2); work on report to client (2); review and analyze strategy (.7).

| 04/17/09 | CYNTHIA BALLARD | 3.30 | 825.00 |

Assisted with document production.

| 04/17/09 | SALVATORE ASTORINA | 6.10 | 2,440.00 |

Review and analysis of documents for production.

| 04/17/09 | GREGORY ZIMMER | 8.00 | 4,920.00 |

Review potentially privileged documents in connection with document production (5.5); review defendants' discovery requests in connection with formulation of supplemental responses (.5); review client documents regarding repurchase requests in connection with same (2).

| 04/17/09 | ANTHONY ANTONELLI | 8.40 | 4,032.00 |

Reviewed and analyzed documents (7.9); meetings regarding document production (.5).

| 04/17/09 | JOSHUA ARNOLD | 8.00 | 2,680.00 |

Reviewed and analyzed AHM documents for production.

| 04/17/09 | JUSTIN BRENNER | 6.80 | 2,278.00 |

Analyzed client documents for privileged communications.

| 04/17/09 | BRADLEY PENSYL | 7.70 | 2,579.50 |

Review and analysis of client documents in discovery production process for privilege.

| 04/17/09 | JEAN TROAST | 7.60 | 2,546.00 |

Analyze and review client documents for production.

| 04/19/09 | MARTIN SEIDEL | 3.10 | 2,480.00 |

Work on presentation to trustee (1); emails w/ G. Markel, L. Bevilacqua (1); review issues re: discovery schedule (1.1).

| 04/20/09 | MARTIN SEIDEL | 3.90 | 3,120.00 |

Meeting w/ A. Antonelli, G. Zimmer, N. Bull re: discovery issues (2); prepare for meeting w/ trustee (.9); meeting w/ L. Bevilacqua (.5); telephone conference w/ E. Gorman (.5).

| 04/20/09 | SALVATORE ASTORINA | 7.90 | 3,160.00 |

Review and analyze AHM documents for possible production.

| 04/20/09 | NATHAN BULL | 2.00 | 1,140.00 |

Attention to discovery issues, including meeting with M. Seidel, G. Zimmer and A. Antonelli, and related call with Skadden.

| 04/20/09 | GREGORY ZIMMER | 6.50 | 3,997.50 |

Review potentially privileged documents in connection with document production (1.7); review defendants' discovery requests in connection with formulation of supplemental response (.3); review client documents regarding repurchase requests in connection with same (2.5); meeting with M. Seidel, G. Zimmer, A. Antonelli (2).

| 04/20/09 | ANTHONY ANTONELLI | 9.90 | 4,752.00 |
|---|---|---|---|

Reviewed and analyzed documents (7.4); team meetings with document review team (2); meetings w/ G. Zimmer re: case strategy (.5).

| 04/20/09 | PETER HALPIN | 3.80 | 1,520.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/20/09 | JOSHUA ARNOLD | 8.50 | 2,847.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/20/09 | JUSTIN BRENNER | 9.90 | 3,316.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/20/09 | BRADLEY PENSYL | 8.60 | 2,881.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/20/09 | JEAN TROAST | 8.80 | 2,948.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/21/09 | MARTIN SEIDEL | 3.00 | 2,400.00 |
|---|---|---|---|

Prepare for presentation (2.1); meeting w/G. Zimmer (.4); meeting w/ Trustee (.5).

| 04/21/09 | SALVATORE ASTORINA | 8.10 | 3,240.00 |
|---|---|---|---|

Review and analysis of documents for production.

| 04/21/09 | GREGORY ZIMMER | 8.60 | 5,289.00 |
|---|---|---|---|

Review potentially privileged documents in connection with document production (5.8); review defendants' discovery requests in connection with formulation of supplemental responses (.4); review client documents regarding repurchase requests in connection with same (2) meet with M. Seidel (.4)

| 04/21/09 | ANTHONY ANTONELLI | 8.40 | 4,032.00 |
|---|---|---|---|

Reviewed and analyzed documents for privilege (6.4); attention to document production (2).

| 04/21/09 | PETER HALPIN | 9.70 | 3,880.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/21/09 | JOSHUA ARNOLD | 10.10 | 3,383.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/21/09 | JUSTIN BRENNER | 9.10 | 3,048.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/21/09 | BRADLEY PENSYL | 9.10 | 3,048.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/21/09 | JEAN TROAST | 8.70 | 2,914.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/22/09 | MARTIN SEIDEL | 3.50 | 2,800.00 |
|---|---|---|---|

Office consult w/ G. Zimmer re: discovery (1); office consult w/ G. Markel (1); review issues re: counterclaim (1.5).

| 04/22/09 | CYNTHIA BALLARD | 7.30 | 1,825.00 |
|---|---|---|---|

Assist with document production.

| 04/22/09 | SALVATORE ASTORINA | 9.70 | 3,880.00 |
|---|---|---|---|

Review and analysis of documents for production.

| 04/22/09 | GREGORY ZIMMER | 8.50 | 5,227.50 |
|---|---|---|---|

Review potentially privileged documents in connection with document production (5.7); review defendants' discovery requests in connection with formulation of supplemental responses (1); review client documents regarding repurchase requests (.8); met with M. Seidel (1).

| 04/22/09 | ANTHONY ANTONELLI | 10.40 | 4,992.00 |
|---|---|---|---|

Prepare memo to M. Seidel re: discovery (1.1); review defendants discovery proposal (1); review and analyze documents for privilege (7.8); conference call w/ N. Mitchell re: SEC producti (.5).

| | | | |
|---|---|---|---|
| 04/22/09 | PETER HALPIN | 10.80 | 4,320.00 |
| | Review and analyze AHM documents for possible production. | | |
| 04/22/09 | JOSHUA ARNOLD | 11.20 | 3,752.00 |
| | Review and analyze AHM documents for possible production. | | |
| 04/22/09 | JUSTIN BRENNER | 11.60 | 3,886.00 |
| | Review and analyze AHM documents for possible production. | | |
| 04/22/09 | BRADLEY PENSYL | 10.10 | 3,383.50 |
| | Review and analyze AHM documents for possible production. | | |
| 04/22/09 | JEAN TROAST | 8.90 | 2,981.50 |
| | Review and analyze AHM documents for possible production. | | |
| 04/23/09 | MARTIN SEIDEL | 1.50 | 1,200.00 |
| | Review discovery plan (.2); analyze potential issues re: counterclaim (1); office consult w/ G. Markel (.3). | | |
| 04/23/09 | SALVATORE ASTORINA | 8.00 | 3,200.00 |
| | Review and analysis of documents for production. | | |
| 04/23/09 | NATHAN BULL | 0.80 | 456.00 |
| | Attention to discovery issues including related discussions with A. Antonelli. | | |
| 04/23/09 | GREGORY ZIMMER | 9.20 | 5,658.00 |
| | Review potentially privileged documents in connection with document production (7.4); review defendants' discovery requests in connection with formulation of supplemental responses (.2); review client documents regarding repurchase requests in connection with same (1.6). | | |
| 04/23/09 | ANTHONY ANTONELLI | 10.20 | 4,896.00 |
| | Reviewed and analyzed documents (9.8); prepared memo to M. Seidel re: discovery (.4). | | |

| 04/23/09 | PETER HALPIN | 7.60 | 3,040.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/23/09 | JOSHUA ARNOLD | 11.00 | 3,685.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/23/09 | JUSTIN BRENNER | 8.70 | 2,914.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/23/09 | BRADLEY PENSYL | 9.20 | 3,082.00 |
|---|---|---|---|

Review and analysis of client documents for responsiveness to opponent's document production requests and potential privilege.

| 04/23/09 | JEAN TROAST | 10.10 | 3,383.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/24/09 | SALVATORE ASTORINA | 9.50 | 3,800.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/24/09 | NATHAN BULL | 1.00 | 570.00 |
|---|---|---|---|

Attention to discovery issues.

| 04/24/09 | ANTHONY ANTONELLI | 6.80 | 3,264.00 |
|---|---|---|---|

Attention to document production (1); reviewed and analyzed documents (3.4); legal research re: set-off and recoupment (1.8); prepared memo to M. Seidel re: same (.6).

| 04/24/09 | PETER HALPIN | 7.80 | 3,120.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/24/09 | JOSHUA ARNOLD | 10.20 | 3,417.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/24/09 | JUSTIN BRENNER | 6.50 | 2,177.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 04/24/09 | BRADLEY PENSYL | 6.90 | 2,311.50 |
| | Review and analyze AHM documents for possible production. | | |
| 04/24/09 | JEAN TROAST | 6.80 | 2,278.00 |
| | Analyze and review opposition documents. | | |
| 04/25/09 | SALVATORE ASTORINA | 3.50 | 1,400.00 |
| | Review and analyze AHM documents for possible production. | | |
| 04/25/09 | PETER HALPIN | 7.00 | 2,800.00 |
| | Review and analyze AHM documents for possible production. | | |
| 04/25/09 | JUSTIN BRENNER | 3.90 | 1,306.50 |
| | Review and analyze AHM documents for possible production. | | |
| 04/25/09 | JEAN TROAST | 3.50 | 1,172.50 |
| | Analyze and review opposition documents. | | |
| 04/26/09 | SALVATORE ASTORINA | 3.60 | 1,440.00 |
| | Review and analyze AHM documents for possible production. | | |
| 04/26/09 | PETER HALPIN | 4.00 | 1,600.00 |
| | Review and analyze AHM documents for possible production | | |
| 04/26/09 | JOSHUA ARNOLD | 1.80 | 603.00 |
| | Review and analyze AHM documents for possible production. | | |
| 04/26/09 | JUSTIN BRENNER | 5.50 | 1,842.50 |
| | Review and analyze AHM documents for possible production. | | |
| 04/26/09 | BRADLEY PENSYL | 7.20 | 2,412.00 |
| | Review and analysis of client documents for responsiveness to opponent's document production requests and potential privilege. | | |

| 04/27/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |
|---|---|---|---|

Telephone conference w/ L. Bevilacqua (.5); telephone conference and office consult w/ G. Markel (.5); office consult w/ G. Zimmer (1); review budget and revise same (.5).

| 04/27/09 | SALVATORE ASTORINA | 8.20 | 3,280.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/27/09 | GREGORY ZIMMER | 8.50 | 5,227.50 |
|---|---|---|---|

Review client documents for privilege issues (5); review documents in connection with preparation of deposition outlines (2.5); meeting with M. Seidel (1).

| 04/27/09 | ANTHONY ANTONELLI | 5.10 | 2,448.00 |
|---|---|---|---|

Reviewed and analyzed documents for privilege (3.2); meetings w/ document review team re: document review (.5); reviewed and analyzed defendant's interrogatories and second set of document requests (1.4).

| 04/27/09 | PETER HALPIN | 8.60 | 3,440.00 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/27/09 | JOSHUA ARNOLD | 9.30 | 3,115.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/27/09 | JUSTIN BRENNER | 7.70 | 2,579.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/27/09 | BRADLEY PENSYL | 8.70 | 2,914.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/27/09 | JEAN TROAST | 5.30 | 1,775.50 |
|---|---|---|---|

Review and analyze AHM documents for possible production.

| 04/28/09 | MARTIN SEIDEL | 0.60 | 480.00 |
|---|---|---|---|

Telephone conference w/ L. Bevilacqua (.2); emails w/ E. Gorman (.1); review budget (.3).

| | | | |
|---|---|---|---|
| 04/28/09 | SALVATORE ASTORINA | 8.30 | 3,320.00 |

Review and analysis of documents for production; legal research re: set-off and recoupment, as requested by G. Zimmer (7.9); e-mail to G. Zimmer presenting results of same.(.4)

| | | | |
|---|---|---|---|
| 04/28/09 | NATHAN BULL | 3.00 | 1,710.00 |

Attention to discovery issues, including preparation for call with Skadden.

| | | | |
|---|---|---|---|
| 04/28/09 | GREGORY ZIMMER | 5.50 | 3,382.50 |

Review client documents for privilege issues (3.5); review documents in connection with preparation of deposition outlines (2).

| | | | |
|---|---|---|---|
| 04/28/09 | ANTHONY ANTONELLI | 11.20 | 5,376.00 |

Drafted interrogatories (1.2); reviewed and drafted discovery protocol (1.3); reviewed and analyzed documents (8.2); reviewed and analyzed escrow agreement (.5).

| | | | |
|---|---|---|---|
| 04/28/09 | PETER HALPIN | 8.80 | 3,520.00 |

Review and analysis of documents for production.

| | | | |
|---|---|---|---|
| 04/28/09 | JOSHUA ARNOLD | 8.70 | 2,914.50 |

Reviewed and analyzed AHM documents for production.

| | | | |
|---|---|---|---|
| 04/28/09 | JUSTIN BRENNER | 8.60 | 2,881.00 |

Analyzed documents provided by client for potential production.

| | | | |
|---|---|---|---|
| 04/28/09 | BRADLEY PENSYL | 9.50 | 3,182.50 |

Review and analysis of client documents for responsiveness to opponent's document production requests and potential privilege.

| | | | |
|---|---|---|---|
| 04/28/09 | JEAN TROAST | 5.10 | 1,708.50 |

Analyze and review client documents for production.

| | | | |
|---|---|---|---|
| 04/29/09 | CYNTHIA BALLARD | 1.00 | 250.00 |

Searched for documents on data base.

| | | | |
|---|---|---|---|
| 04/29/09 | SALVATORE ASTORINA | 8.70 | 3,480.00 |

Review and analysis of documents for production.

| | | | |
|---|---|---|---|
| 04/29/09 | NATHAN BULL | 1.90 | 1,083.00 |

Attention to discovery issues, including drafting and serving interrogatories.

| | | | |
|---|---|---|---|
| 04/29/09 | ANTHONY ANTONELLI | 7.40 | 3,552.00 |

Review and analyze hard copy documents at Allen & Overy (7); meetings w/ N. Mitchell re: same (.2); correspondence w/ G. Zimmer and V. Deonandan re: same; correspondence w/ N. Bull re: interrogatories (.2).

| | | | |
|---|---|---|---|
| 04/29/09 | PETER HALPIN | 5.50 | 2,200.00 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 04/29/09 | JOSHUA ARNOLD | 8.70 | 2,914.50 |

Review and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 04/29/09 | JUSTIN BRENNER | 10.30 | 3,450.50 |

View and analyze AHM documents for possible production.

| | | | |
|---|---|---|---|
| 04/29/09 | BRADLEY PENSYL | 5.20 | 1,742.00 |

Review and analysis of client documents for responsiveness to opponent's document production requests and potential privilege.

| | | | |
|---|---|---|---|
| 04/29/09 | JEAN TROAST | 5.60 | 1,876.00 |

Analyze and review client documents at Allen & Overy.

| | | | |
|---|---|---|---|
| 04/30/09 | MARTIN SEIDEL | 1.70 | 1,360.00 |

Emails w/ E. Gorman re: discovery; review issues re: same.

| | | | |
|---|---|---|---|
| 04/30/09 | CYNTHIA BALLARD | 1.90 | 475.00 |

Reconciled document production issues with Allen & Overy's production.

| | | | |
|---|---|---|---|
| 04/30/09 | SALVATORE ASTORINA | 8.30 | 3,320.00 |

Review and analysis of documents for production.

| 04/30/09 | GREGORY ZIMMER | 8.50 | 5,227.50 |
|---|---|---|---|

Review client documents for privilege issues (3.8); review documents in connection with preparation of deposition outlines (3.9); meeting with A. Antonelli (.8).

| 04/30/09 | ANTHONY ANTONELLI | 8.90 | 4,272.00 |
|---|---|---|---|

Review and analyze documents (7.1);  calls w/ vendor re: document production (.5); calls w/ V. Deonandan re: same (.5); meeting w/ G. Zimmer re: case strategy (.8).

| 04/30/09 | PETER HALPIN | 3.70 | 1,480.00 |
|---|---|---|---|

Review and analysis of documents for production.

| 04/30/09 | JOSHUA ARNOLD | 7.90 | 2,646.50 |
|---|---|---|---|

Review and analyze Waterfield documents received in discovery; reviewed and analyzed AHM documents for production.

| 04/30/09 | JUSTIN BRENNER | 8.80 | 2,948.00 |
|---|---|---|---|

Analyze documents provided by client for potential production.

| 04/30/09 | BRADLEY PENSYL | 8.90 | 2,981.50 |
|---|---|---|---|

Review and analysis of client documents for responsiveness to opponent's document production requests and potential privilege.

| 04/30/09 | JEAN TROAST | 9.80 | 3,283.00 |
|---|---|---|---|

Analyze and review client documents for production.

| | Subtotal For Code American Home Waterfield Litigation | | $1,506,416.00 |
|---|---|---|---|

Code American Home - Sale of Non-Debtor Bank Entity

| 02/24/09 | JEFFREY WEISSMANN | 2.00 | 1,170.00 |
|---|---|---|---|

Attention to draft SPA for bidders.

| 02/25/09 | JEFFREY WEISSMANN | 2.00 | 1,170.00 |
|---|---|---|---|

Attention to bidder SPA.

| Date | Name | | |
|---|---|---|---|
| 02/25/09 | ELIZABETH MATTERN | 0.70 | 234.50 |
| | Revise Stock Purchase Agreement in lieu of new potential purchaser. | | |
| 02/26/09 | JEFFREY WEISSMANN | 0.80 | 468.00 |
| | Call with Milestone; revised SPA. | | |
| 03/16/09 | JEFFREY WEISSMANN | 0.50 | 292.50 |
| | Calls re: Bancorp bid. | | |
| 03/16/09 | PENNY WILLIAMS | 1.00 | 480.00 |
| | Review of the Bancorp offer letter (.5); e-mail correspondence with Milestone (.5). | | |
| 03/17/09 | ELIZABETH MATTERN | 0.20 | 67.00 |
| | Review of preliminary letter of intent prepared in connection with the proposed acquisition of American Home Bank by new potential acquiror. | | |
| 03/18/09 | JEFFREY WEISSMANN | 1.50 | 877.50 |
| | Reviewed Bank SPA markup; calls with opposing counsel. | | |
| 03/18/09 | PENNY WILLIAMS | 2.50 | 1,200.00 |
| | Review of WolfBlock/Bancorp Stock Purchase Agreement mark-up (2.0); meeting with J. Weissmann (.5). | | |
| 03/18/09 | MARK HOLDSWORTH | 0.30 | 216.00 |
| | Calls w/J. Weissmann re Bank SPA. | | |
| 03/19/09 | DAVID MILLER | 0.80 | 796.00 |
| | Office conference with K. Walny (.5); review purchase agreement (.3). | | |
| 03/19/09 | JEFFREY WEISSMANN | 4.00 | 2,340.00 |
| | Reviewed SPA and bidding procedures and commented (2.2); numerous calls with specialists, advisors and opposing counsel (.8); meeting with P. Williams (1). | | |
| 03/19/09 | KAREN WALNY | 2.00 | 1,230.00 |
| | Review comments to purchase agreement (1.2); telephone calls with J. Weinberger (.3); meet with D.Miller (.5). | | |

| 03/19/09 | PENNY WILLIAMS | 6.50 | 3,120.00 |
|---|---|---|---|

Meeting with J. Weissmann (1); call with D. Grubman (.5); revision to Stock Purchase Agreement (2.0); review of draft Sale Procedures Order (1.0); revision to draft Disclosure Schedules (1.0); call with D. Conway (.5); call with M. Holdsworth (.5).

| 03/19/09 | MARK HOLDSWORTH | 1.30 | 936.00 |
|---|---|---|---|

Review SPA for bank; calls J. Weissmann, Wolf Block.

| 03/19/09 | ELIZABETH MATTERN | 1.60 | 536.00 |
|---|---|---|---|

Review of preliminary draft Stock Purchase Agreement prepared in connection with the proposed acquisition of American Home Bank by potential bidder (.6); preparation of disclosure schedules to be delivered in connection with the Stock Purchase Agreement (1).

| 03/20/09 | LOUIS BEVILACQUA | 2.50 | 2,487.50 |
|---|---|---|---|

Review comments to SPA (1.5); review Sales Procedure Order (1).

| 03/20/09 | JEFFREY WEISSMANN | 1.90 | 1,111.50 |
|---|---|---|---|

Meeting w/P. Williams (1); multiple calls with specialists and advisors (.9).

| 03/20/09 | KAREN WALNY | 2.50 | 1,537.50 |
|---|---|---|---|

Telephone calls with AHM, J. Weinberger, and M. Holdsworth (1); review comments provided by same (1.5).

| 03/20/09 | PENNY WILLIAMS | 5.00 | 2,400.00 |
|---|---|---|---|

Call with WolfBlock (.5); meeting with J. Weissmann (1.0); revision to Stock Purchase Agreement (2.0); call with C. Gattuso (.5); e-mail correspondence with D. Conway (.5); meeting with E. Mattern (.5)

| 03/20/09 | MARK HOLDSWORTH | 1.50 | 1,080.00 |
|---|---|---|---|

Calls Wolf Block re employment/benefits issues; e-mails.

| 03/20/09 | ELIZABETH MATTERN | 1.90 | 636.50 |

Preparation of disclosure schedules to be delivered in connection with the Stock Purchase Agreement (1.4); Meeting with P. Williams (.5)

| 03/23/09 | DAVID MILLER | 0.50 | 497.50 |

Attention to SPA.

| 03/23/09 | JEFFREY WEISSMANN | 3.00 | 1,755.00 |

Revised SPA and disclosure schedules (1.1); calls with specialists (.9); meet with P. Williams (1).

| 03/23/09 | KAREN WALNY | 1.50 | 922.50 |

Revise agreement.

| 03/23/09 | PENNY WILLIAMS | 9.50 | 4,560.00 |

Meeting with E. Mattern (.5); review of Disclosure Schedules (.5); meeting with J. Weissmann (1.0); attention to Stock Purchase Agreement and Disclosure Schedules (2.5); review of material contracts (5.0).

| 03/23/09 | MARK HOLDSWORTH | 0.50 | 360.00 |

Revise SPA; e-mails re diligence.

| 03/23/09 | ELIZABETH MATTERN | 2.10 | 703.50 |

Preparation of disclosure schedules to be delivered in connection with the Stock Purchase Agreement (1); meeting with Penny Williams to discuss same (.5); due diligence review of material contract.(.6)

| 03/23/09 | KATIE SENO | 7.40 | 1,443.00 |

Print data room documents and assemble diligence binders.

| 03/24/09 | JEFFREY WEISSMANN | 6.00 | 3,510.00 |

Revised SPA and schedules; calls with advisors and specialists.

| 03/24/09 | KAREN WALNY | 2.00 | 1,230.00 |

Telephone calls with AHM and J. Weinberger; revise agreement.

| 03/24/09 | PENNY WILLIAMS | 7.40 | 3,552.00 |
|---|---|---|---|

Draft board resolutions (2.0); revise Stock Purchase Agreement (3.0); meeting with E. Mattern (.5); retention plan research (1.5); call with S. Beach (.2); call with B. Fernandez (.2).

| 03/24/09 | MARK HOLDSWORTH | 1.50 | 1,080.00 |
|---|---|---|---|

Revise SPA.

| 03/24/09 | ELIZABETH MATTERN | 2.00 | 670.00 |
|---|---|---|---|

Preparation of disclosure schedules to be delivered in connection with the Stock Purchase Agreement (1); meeting with Penny Williams to discuss same (.5); due diligence review of material contracts.(.5)

| 03/25/09 | JEFFREY WEISSMANN | 10.20 | 5,967.00 |
|---|---|---|---|

Meetings with opposing bankers (.2); multiple conference calls (2.5); meeting with P. Williams (1.5); revised SPA (4); revised schedules (2).

| 03/25/09 | KAREN WALNY | 6.70 | 4,120.50 |
|---|---|---|---|

Telephone calls with AHM and J. Weinberger (1.5); revise agreement (5.2).

| 03/25/09 | PENNY WILLIAMS | 10.40 | 4,992.00 |
|---|---|---|---|

Meeting with K. Tepper (.5); conference call with Hunton & Williams and WolfBlock (2.0); call with C. Grear (.5); calls with J. Nelligan (1.0); call with C. Gattuso (.5); meeting with J. Weissmann (1.5); meeting with E. Mattern (.5); revision to Stock Purchase Agreement and Disclosure Schedules (3.4); call with D. Conway (.5).

| 03/25/09 | ELIZABETH MATTERN | 4.10 | 1,373.50 |
|---|---|---|---|

Preparation of disclosure schedules to be delivered in connection with the Stock Purchase Agreement (2); meeting with Penny Williams to discuss same (.5); due diligence review of material contracts (3.4).

| 03/26/09 | DAVID MILLER | 0.50 | 497.50 |
|---|---|---|---|

Office conference with K. Walny.

| 03/26/09 | LOUIS BEVILACQUA | 1.80 | 1,791.00 |
|---|---|---|---|

Attention to SPA review documents

| | | | |
|---|---|---|---|
| 03/26/09 | JEFFREY WEISSMANN | 9.50 | 5,557.50 |

Revised SPA and disclosure schedules (7); multiple conference calls with opposing counsel, advisors and specialists (1.5); calls with CWT team. (1).

| | | | |
|---|---|---|---|
| 03/26/09 | MARK HOLDSWORTH | 0.40 | 288.00 |

Calls J. Weissmann re SPA.

| | | | |
|---|---|---|---|
| 03/26/09 | ELIZABETH MATTERN | 2.70 | 904.50 |

Preparation of disclosure schedules to be delivered in connection with the Stock Purchase Agreement (2.7).

| | | | |
|---|---|---|---|
| 03/27/09 | JEFFREY WEISSMANN | 6.00 | 3,510.00 |

Attention to SPA, disclosure schedules and board resolutions (4.5); numerous calls with opposing counsel and advisors (1.5).

| | | | |
|---|---|---|---|
| 03/27/09 | KAREN WALNY | 0.30 | 184.50 |

Review revised agreement.

| | | | |
|---|---|---|---|
| 03/27/09 | PENNY WILLIAMS | 9.00 | 4,320.00 |

Review of sale approval order (1.0); conference call with Hunton & Williams, K. Tepper, and Milestone (2.5); revision to Stock Purchase Agreement and Disclosure Schedules (3); call with D. Conway (.5); meeting with J. Weissmann (1.0); revision to Board resolutions (.5); call with J. Nelligan (.5).

| | | | |
|---|---|---|---|
| 03/29/09 | JEFFREY WEISSMANN | 1.00 | 585.00 |

Calls re: rep and warranty questions.

| | | | |
|---|---|---|---|
| 03/30/09 | JEFFREY WEISSMANN | 4.50 | 2,632.50 |

Revised SPA (2); call with opposing counsel, call with advisors (1.5); meet with P. Williams (1).

| | | | |
|---|---|---|---|
| 03/30/09 | PENNY WILLIAMS | 2.90 | 1,392.00 |

Meetings with J. Weissmann (1.0); review of comments to escrow agreement (.5); research regarding subordinated debt (1.4)

| | | | |
|---|---|---|---|
| 03/30/09 | MARK HOLDSWORTH | 0.40 | 288.00 |

Review schedules; calls J. Weissmann re retention plan.

| | | | |
|---|---|---:|---:|
| 03/31/09 | FRANK CAIAZZO | 0.30 | 79.50 |

T/C Penny Williams and email NCR re: obtaining verbal good standing for AHM in DE and American Home Bank in Chicago.

| | | | |
|---|---|---:|---:|
| 03/31/09 | LOUIS BEVILACQUA | 4.50 | 4,477.50 |

Review final form of SPA and schedules.

| | | | |
|---|---|---:|---:|
| 03/31/09 | JEFFREY WEISSMANN | 6.90 | 4,036.50 |

Attention to disclosure schedules and retention plan issues (2); numerous calls with advisors and opposing counsel (2); revised SPA; board call (2); meeting with P. Williams (.9).

| | | | |
|---|---|---:|---:|
| 03/31/09 | KAREN WALNY | 0.30 | 184.50 |

Telephone calls.

| | | | |
|---|---|---:|---:|
| 03/31/09 | PENNY WILLIAMS | 8.20 | 3,936.00 |

Revision to Stock Purchase Agreement and Disclosure Schedules (3.0); review of charts relating to retention payments and compensation (1.5); meetings with J. Weissmann (.9); AHM/AHB joint board meeting conference call (1.0); call with F. Caiazzo regarding good standing (.3); revision to escrow agreement (.5); e-mail correspondence with D. Conway (.5); call with J. Nelligan (.5)

| | | | |
|---|---|---:|---:|
| 03/31/09 | MARK HOLDSWORTH | 1.00 | 720.00 |

Review schedule, retention plan; e-mails.

| | | | |
|---|---|---:|---:|
| 03/31/09 | ELIZABETH MATTERN | 1.30 | 435.50 |

Attention to final closing issues.

| | | | |
|---|---|---:|---:|
| 04/01/09 | FRANK CAIAZZO | 0.30 | 79.50 |

Call with P. Williams.

| | | | |
|---|---|---:|---:|
| 04/01/09 | JEFFREY WEISSMANN | 4.00 | 2,340.00 |

Attention to finalizing and execution of SPA (2.5); attention to bankruptcy filing (1); meeting with P. Williams (.5).

| 04/01/09 | PENNY WILLIAMS | 4.00 | 1,920.00 |

Revision to FIRPTA certificate (.5); meeting with J. Weissmann (1.0); e-mail correspondence regarding good standing (1.0); call with M. Lunn (.5); preparing final signing set (1.0).

| 04/02/09 | PENNY WILLIAMS | 3.70 | 1,776.00 |

Review of Bankruptcy Court filings (3.7).

| 04/28/09 | LOUIS BEVILACQUA | 1.00 | 995.00 |

Review escrow amount issues relating to litigation strategy

| 04/30/09 | JEFFREY WEISSMANN | 2.00 | 1,170.00 |

Attention to Bank sale schedules and interested parties.

| Subtotal For Code American Home Sale Of Servicing Business | $105,223.50 |

| Total Fees | $1,687,243.00 |

# <u>EXHIBIT B</u>

DISBURSEMENTS AND CHARGES

| | | |
|---|---|---|
| 01/29/08 | EXPRESS DELIVERY Alan B. Horn, Esq,-American Home Mortgage[243] | 15.98 |
| 01/28/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/24 WILLIAMS 1 WFC TO 777 6TH AVE | 28.54 |
| 02/03/09 | DUPLICATING 645 COPY(S)    Antonelli, Anthony | 64.50 |
| 02/03/09 | DUPLICATING 785 COPY(S)    Antonelli, Anthony | 78.50 |
| 02/03/09 | LD TELEPHONE 13124070637 ,5737 | 2.38 |
| 02/04/09 | OVERTIME MEALS -Ballard Cynthia-107568591-Lili's Noodle Shop | 15.92 |
| 02/05/09 | OVERTIME MEALS -Ballard Cynthia-107659752-SouthWest NY | 14.08 |
| 02/10/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 9/25/08-C.BALLARD | 10.23 |
| 02/12/09 | SUPPLIES - - VENDOR: CLASSIC LEGAL SUPPLY CO., INC.  - 2/06/09  INV 16022   PO 10447 "REDACTED" STAMPS          CYNTHIA BALLARD         (2/12/09) | 53.10 |
| 02/17/09 | PROCESS SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT COURTLINK | 54.19 |
| 02/19/09 | BUSINESS MEALS/CULINART  -  V. Deonandan Date: 1/8/2009 Guests: 12 Time: 1:45 PM Room: 40-J | 68.28 |
| 02/23/09 | OVERTIME MEALS -Antonelli Anthony-109220178-Alfanoose Middle Ea | 17.64 |
| 02/26/09 | BUSINESS MEALS/CULINART  -  V. Deonadan Date: 1/15/2009 Guests: 14 Time: 2:45 PM Room: 40-C | 53.65 |
| 02/27/09 | SEARCH FEES: 10/15  C. Ballard : PACER SERVICE CENTER | 13.52 |
| 02/28/09 | BUSINESS MEALS/CULINART  -  V. Deonadan Date: 1/20/2009 Guests: 15 Time: 10:45 AM Room: 40-C | 44.70 |
| 03/05/09 | DUPLICATING 3054 COPY(S)    Ballard, Cynthia | 305.40 |
| 03/05/09 | DUPLICATING 6034 COPY(S)    Ballard, Cynthia | 603.40 |

| | | |
|---|---|---:|
| 03/06/09 | EXPRESS DELIVERY Nilda Lopez-14 Randall Place-Invoice: 911749986 | 36.36 |
| 03/11/09 | LD TELEPHONE 13124070792 ,6372 | 79.73 |
| 03/17/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 1/19/09  BULL  FROM CWT TO 19th/9th | 27.52 |
| 03/19/09 | DOCUMENT SCANNING/CD PRODUCTION: 4,264 IMG-End,OCR,Scans, 1 CD   1/21  D. Cooper : DTI SKYLINE/SKYLINE DOCUMENT TECHNOLOGIES NY | 812.68 |
| 03/19/09 | DOCUMENT SCANNING/CD PRODUCTION:  9,755 Scans,IMG,OCR, 1 CD  1/21  D. Cooper  : DTI SKYLINE/SKYLINE DOCUMENT TECHNOLOGIES NY | 1,824.33 |
| 03/23/09 | EXPRESS DELIVERY Gregory Zimmer-7575 East Princess Drive-Invoice: | 27.76 |
| 03/24/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 2/5/09  C. BALLARD FROM CWT TO 11225 | 51.98 |
| 03/24/09 | OVERTIME MEALS -williams penny-111969897-Papa John s | 28.93 |
| 03/25/09 | OVERTIME MEALS -Mattern Elizabeth-112089138-Johnney's Fish Gril | 20.05 |
| 03/25/09 | OVERTIME MEALS -williams penny-112072128-Cafe Spice (University | 26.63 |
| 03/25/09 | OVERTIME MEALS -williams penny-112072128-Cafe Spice (University | 26.63 |
| 03/25/09 | OVERTIME MEALS -Weissmann Jeffrey-112058835-Mr. Broadway Kosher | 30.67 |
| 03/25/09 | LD TELEPHONE 12027413665 ,6403 | 5.95 |
| 03/25/09 | LD TELEPHONE 12027413665 ,6403 | 9.52 |
| 03/25/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 2/4/09  C. BALLARD FROM CWT TO 11225 | 46.88 |
| 03/26/09 | OVERTIME MEALS -Weissmann Jeffrey-112174533-Noah s Ark Original | 28.76 |
| 03/26/09 | OVERTIME MEALS -williams penny-112189197-SouthWest NY | 29.52 |
| 03/27/09 | LD TELEPHONE 12027413665 ,6403 | 5.95 |
| 03/31/09 | LONG DISTANCE TELEPHONE - - VENDOR: PAETEC COMMUNICATIONS, INC. 2/5/09- T.CASSINO | 8.96 |

| | | |
|---|---|---|
| 03/31/09 | OVERTIME MEALS -Weissmann Jeffrey-112589844-Kosher Deluxe | 30.70 |
| 03/31/09 | OVERTIME MEALS -williams penny-112611012-Papa John s | 27.19 |
| 03/31/09 | DUPLICATING 1554 COPY(S)     Ballard, Cynthia | 155.40 |
| 03/31/09 | DUPLICATING 1554 COPY(S)     Ballard, Cynthia | 155.40 |
| 04/01/09 | DUPLICATING 852 COPY(S)     Ballard, Cynthia | 85.20 |
| 04/02/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LAW REVIEWS ANTONELLI, ANTHONY | 9.77 |
| 04/02/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ANTONELLI, ANTHONY | 39.08 |
| 04/02/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ANTONELLI, ANTHONY | 162.56 |
| 04/02/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ANTONELLI, ANTHONY | 58.62 |
| 04/03/09 | DUPLICATING 242 COPY(S)     Weissmann, Jeffrey | 24.20 |
| 04/07/09 | EXPRESS DELIVERY Gregory Zimmer-333 West Wacker Drive-Invoice: 91 | 25.10 |
| 04/08/09 | DUPLICATING 828 COPY(S)     Zimmer, Gregory | 82.80 |
| 04/08/09 | DUPLICATING 698 COPY(S)     Zimmer, Gregory | 69.80 |
| 04/09/09 | DUPLICATING 123 COPY(S)     Antonelli, Anthony | 12.30 |
| 04/09/09 | DUPLICATING 1726 COPY(S)     Ballard, Cynthia | 172.60 |
| 04/09/09 | OVERTIME MEALS -Ballard Cynthia-113458773-Cafe Health Exchange | 20.54 |
| 04/09/09 | LD TELEPHONE 13124070792 ,5643 | 19.04 |
| 04/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  2/24/09 1WFC -   19TH / 9TH      NATHAN  BULL (INV 1345801-J, 3/04/09) | 27.52 |
| 04/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  2/23/09 1WFC- 19TH/ 9TH      NATHAN  BULL (INV 1345801-G,  3/04/09) | 27.52 |
| 04/14/09 | DUPLICATING 858 COPY(S)     Ballard, Cynthia | 85.80 |
| 04/16/09 | DUPLICATING 446 COPY(S)     Seidel, Martin | 44.60 |
| 04/16/09 | DUPLICATING 144 COPY(S)     Seidel, Martin | 14.40 |
| 04/16/09 | LD TELEPHONE 13124070749 ,5737 | 1.19 |
| 04/16/09 | LD TELEPHONE 13124070749 ,5737 | 2.38 |
| 04/16/09 | LD TELEPHONE 13124070749 ,3790 | 2.38 |

| | | |
|---|---|---:|
| 04/17/09 | DUPLICATING 228 COPY(S)    Ballard, Cynthia | 22.80 |
| 04/17/09 | OVERTIME MEALS -Ballard Cynthia-114101883-Gatehouse | 14.87 |
| 04/20/09 | DUPLICATING 633 COPY(S)    Ballard, Cynthia | 63.30 |
| 04/20/09 | LD TELEPHONE 13124070792 ,5643 | 9.52 |
| 04/21/09 | SEARCH FEES : 1/27, 3/06 A. Antonelli : PACER SERVICE CENTER | 0.48 |
| 04/21/09 | BUSINESS MEALS/CULINART  -  J. Weissman Date: 3/25/2009 Guests: 5 Time: 10:00 AM Room: 39-M | 32.51 |
| 04/21/09 | BUSINESS MEALS/CULINART  -  J. Weissman Date: 3/25/2009 Guests: 1 Time: 10:30 AM Room: 39-M | 3.24 |
| 04/21/09 | EXPRESS DELIVERY Gregory Zimmer-333 West Wacker Drive-Invoice: 91 | 41.76 |
| 04/22/09 | EXPRESS DELIVERY Mailroom-333 West Wacker Drive-Invoice: 91749308 | 25.10 |
| 04/22/09 | LONG DISTANCE TELEPHONE - - VENDOR: PAETEC COMMUNICATIONS, INC. 3/25/09- J.WEISSMANN | 2.66 |
| 04/22/09 | LONG DISTANCE TELEPHONE - - VENDOR: PAETEC COMMUNICATIONS, INC. 3/25/09- P.WILLIAMS | 19.18 |
| 04/22/09 | LONG DISTANCE TELEPHONE - - VENDOR: PAETEC COMMUNICATIONS, INC. 3/29/09- P.WILLIAMS | 21.28 |
| 04/22/09 | SEARCH FEES : 1/01- 3/31  C. Updike : PACER SERVICE CENTER | 19.60 |
| 04/22/09 | LD TELEPHONE 13124070749 ,5737 | 3.57 |
| 04/22/09 | LD TELEPHONE 13124070749 ,5737 | 3.57 |
| 04/22/09 | OVERTIME MEALS -Ballard Cynthia-114534093-Cafe Health Exchange | 19.77 |
| 04/22/09 | OVERTIME MEALS -Pensyl Bradley-114537726-Wrap Star (94 Fulton) | 15.11 |
| 04/22/09 | OVERTIME MEALS -Brenner Justin-114537213-Mangez Avec Moi | 34.09 |
| 04/23/09 | OVERTIME MEALS -Antonelli Anthony-114656319-Wrap Star (94 Fulto | 16.57 |
| 04/23/09 | OVERTIME MEALS -Antonelli Anthony-114656319-Wrap Star (94 Fulto | 16.57 |
| 04/23/09 | EXPRESS DELIVERY Mailroom-333 West Wacker Drive-Invoice: 91749308 | 41.76 |
| 04/24/09 | EXPRESS DELIVERY Mailroom-333 West Wacker Drive-Invoice: 91749308 | 25.10 |

| | | |
|---|---|---:|
| 04/24/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ANTONELLI, ANTHONY | 19.54 |
| 04/24/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ANTONELLI, ANTHONY | 166.08 |
| 04/24/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ANTONELLI, ANTHONY | 5.67 |
| 04/27/09 | OVERTIME MEALS -Toro Eduardo-114930267-35 Thai | 18.14 |
| 04/28/09 | OVERTIME MEALS -Pensyl Bradley-115041444-Wrap Star (94 Fulton) | 17.09 |
| 04/28/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 48.85 |
| 04/28/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 82.84 |
| 04/29/09 | EXPRESS DELIVERY Martin L. Esq. Sei-333 West Wacker Drive-Invoice | 13.43 |
| 04/29/09 | OVERTIME MEALS -Brenner Justin-115144599-Koo Sushi Japanese Res | 22.56 |
| 04/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  3/25/09 1WFC - 200 W46TH    K TEPPER    (PENNY WILLIAMS) ( INV 1348454-0, 4/01/09 ) | 48.93 |
| 04/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/19 J WEISSMAN 1 WFC TO PASSIAC,NJ | 80.51 |
| 04/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  3/26/09 1WFC - PASSAIC  NJ        JEFF  WEISSMANN (INV 1348454-N, 4/01/09) | 80.51 |
| 04/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  3/26/09 1WFC - 777 6TH AV     PENNY WILLIAMS (INV 1348454-M, 4/01/09) | 28.54 |
| 04/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  3/25/09 1WFC  - 777 6TH     PENNY WILLIAMS (INV 1348454-L, 4/01/09) | 27.52 |
| 04/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  3/25/09 1WFC - PASSAIC NJ        JEFF  WEISSMANN (INV 1348454-L, 4/01/09) | 80.51 |

| 04/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   3/25/09 1WFC - HOBOKEN  NJ     ELIZABETH  MATTERN (INV 1348454-K,  4/01/09) | 56.06 |
| 04/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/27 WILLIAMS 1 WFC TO 777 6TH AVE | 28.54 |
| 04/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 3/24 J WEISSMAN 1 WFC TO NJ | 80.51 |
| 04/30/09 | EXPRESS DELIVERY Gregory Zimmer-333 West Wacker Drive-Invoice: 91 | 25.10 |

### DISBURSEMENTS & CHARGES SUMMARY

| | |
|---|---|
| PROCESS SERVICE | 54.19 |
| SUPPLIES | 53.10 |
| COPYING | 4,677.41 |
| OUTSIDE PRINTING | 10.23 |
| TELEPHONE | 197.26 |
| ONLINE RESEARCH | 593.01 |
| DELIVERY SERVICES/MESSENGERS | 277.45 |
| LOCAL TRAVEL | 721.59 |
| MEALS | 694.41 |
| LITIGATION SUPPORT VENDORS | 33.60 |

**Disbursements and Charges    $7,312.25**

**Total Fees and Disbursements    $1,694,555.25**