UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re: American Home Mortgage Corp.
Case No. 07-11051
Reporting Period: March 2009

MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| | | | | |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the related attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor


_____
Signature of Joint Debtor

_____                          6/17/2009
Signature of Authorized Individual*                      Date


Kevin Nystrom                                            Chief Restructuring Officer
Printed Name of Authorized Individual                    Title of Authorized Individual

* Authorized Individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a
manager if debtor is a limited liability company.

**American Home Mortgage Corp.**
**Case No. 07-11051**

NOTES TO MONTHLY OPERATING REPORT

The Monthly Operating Report contains financial information that has been prepared by the Debtors' management and has not been audited or reviewed by independent registered public accountants. Some of the financial information in the Monthly Operating Report is not presented in accordance with generally accepted accounting principles ("GAAP") and may be subject to future reconciliation and adjustments. While management of the Debtors has made every effort to ensure that the Monthly Operating Report is accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information may result in material changes in the data contained in the Monthly Operating Report that would warrant amendment of same. The Debtors reserve the right to amend the Monthly Operating Report as necessary or appropriate and expect to do so as new or additional information becomes available.

The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on the Monthly Operating Report as to amount, liability or classification.

The Debtors utilize a consolidated cash management system whereby American Home Mortgage Corp. makes certain disbursements on behalf of other Debtors. The accompanying Schedule of Cash Receipts and Disbursements reflects the specific Debtor and Debtor's account from which these disbursements occur. However, for the purposes of identifying disbursements used in calculating U.S. Trustee quarterly fees, these disbursements will be allocated to the beneficiary Debtor based upon the Operating Expenses contained in the Statement of Operations. These allocations are based upon the books and records maintained on a basis consistent with historical accounting practices, and are not intended to reflect a comprehensive allocation of overhead and operating expenses across Debtors and non-Debtor affiliates.

As provided by GAAP, the Debtors' books and records have characterized the loan repurchase agreements as secured financing arrangements, including the estimated total liability as a secured claim and the underlying mortgage loans and residual Interests as assets of the Debtors. This treatment is also reflected in this Monthly Operating Report. The loan repurchase agreements, however, generally provide that the Debtors sold mortgage loans (or residual interests) to the counterparties subject to a right and obligation to repurchase these mortgage loans or residual interests at a subsequent date or upon the occurrence of certain events. The Debtors reserve all rights with respect to the loan repurchase agreements, including the proper characterization, the underlying assets and outstanding amounts.

**American Home Mortgage Corp.**
**Schedule of Cash Receipts and Disbursements**
**Case No. 07-11051**
**March 31, 2009**

| | Bank Accounts | | | | | Total |
|---|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | | |
| Cash Beginning of Month - (3/1/2009) | $ 33,645,663 $ | 17,442 $ | - $ | - $ | | 33,663,105 |
| **Receipts:** | | | | | | |
| Cash Sales | | | | | | |
| Accounts Receivable | | | | | | |
| Sale of Assets | | | | | | |
| Loans and Advances | 1,401,352 | | | | | |
| Administrative | | | | | | |
| Net Payroll | - | | | | | |
| Other | | | | | | |
| Transfers (From DIP Accounts) | | | | | | |
| **Total Receipts:** | 1,401,352 | - | - | - | | 1,401,352 |
| **Disbursements:** | | | | | | |
| Net Payroll | | 662 | | | | |
| Payroll Taxes | | | | | | |
| Sales, Use, & Other Taxes | | | | | | |
| Loans and Advances | | | | | | |
| Inventory Purchases | | | | | | |
| Secured/Rental/Leases | | | | | | |
| Insurance | | | | | | |
| Administrative | 386,281 | | | | | |
| Selling | | | | | | |
| Other | | | | | | |
| Transfers (To DIP Accounts) | 25,745 | | | | | |
| Professional Fees | | | | | | |
| U.S. Trustee Quarterly Fees | | | | | | |
| Court Costs | | | | | | |
| **Total Disbursements:** | 412,026 | 662 | - | - | | 412,688 |
| NET CASH FLOW | | | | | | |
| (Receipts less Disbursements) | | | | | | 988,664 |
| Cash End of Month - (3/31/2009) | $ 34,634,988 $ | 16,780 $ | - $ | - $ | | 34,651,769 |

| | |
|---|---|
| Total Disbursements | 412,688 |
|   Less: Transfers to Debtor in Possession Accounts | (25,745) |
|   Plus: Estate Disbursements made by outside sources (i.e. from escrow accounts) | |
| Total Disbursements for Calculating U.S. Trustee Quarterly Fees | 386,943 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
March 31, 2009

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Administrative | Operating | 10505 | 88555 | | 2,480.57 | (2,480.57) | Life of the South |
| Administrative | Operating | 10505 | 88554 | 2,480.57 | | 2,480.57 | Life of the South |
| Administrative | Operating | 10324 | 88537 | | 84,377.94 | (84,377.94) | BOA Float Inc Feb09 |
| Administrative | Operating | 10324 | 88537 | 84,377.94 | | 84,377.94 | BOA Whse Placement Fee Feb09 |
| Administrative | Operating | 10190 | 88403 | 24,780.13 | | 24,780.13 | Misc Corp Deposit |
| Administrative | Operating | 10290 | 88541 | | 198.71 | (198.71) | Operating Fee |
| Administrative | Operating | 10190 | 88403 | 774.50 | | 774.50 | FNMA Price Adj |
| Administrative | Operating | 10190 | 88403 | | 3,330.83 | (3,330.83) | Acct Analysis Settlement Charg |
| Administrative | Operating | 10285 | 88532 | | 15.00 | (15.00) | Maintenance Charge |
| Administrative | Operating | 10191 | 84321 | | - | - | Summary Release |
| Administrative | Operating | 10191 | 84321 | | 102.45 | (102.45) | Summary Release |
| Administrative | Operating | 10191 | 84320 | 102.45 | | 102.45 | Summary Release |
| Administrative | Operating | 10191 | 84319 | | 28,274.58 | (28,274.58) | Summary Release |
| Administrative | Operating | 10191 | 84316 | 425.00 | | 425.00 | Summary Release |
| Administrative | Operating | 10191 | 84314 | | 151,349.38 | (151,349.38) | Summary Release |
| Administrative | Operating | 10191 | 84325 | | 38,204.65 | (38,204.65) | Summary Release |
| Administrative | Operating | 10191 | 84327 | | 12,644.67 | (12,644.67) | Summary Release |
| Administrative | Operating | 10191 | 84329 | | 187,508.99 | (187,508.99) | Summary Release |
| Administrative | Operating | 10191 | 84333 | 917.77 | | 917.77 | Summary Release |
| Administrative | Operating | 10191 | 84334 | | 1,814.65 | (1,814.65) | Summary Release |
| Administrative | Operating | 10285 | 88532 | 2.09 | | 2.09 | IntincCapOne7017039657 |
| Administrative | Operating | 10284 | 88534 | 11,121.14 | | 11,121.14 | IntincMar09CapOne7017039665 |
| Administrative | Operating | 10284 | 88534 | | 15.00 | (15.00) | Wire Transfer Fee |
| Administrative | Operating | 10284 | 88534 | | 15.00 | (15.00) | Wire Transfer Fee |
| Administrative | Operating | 10284 | 88534 | | 15.00 | (15.00) | Wire Transfer Fee |
| Administrative | Operating | 10284 | 88534 | | 15.00 | (15.00) | Wire Transfer Fee |
| Administrative | Operating | 10283 | 88531 | | 15.00 | (15.00) | Maintenance charge |
| Administrative | Operating | 10283 | 88531 | 0.63 | | 0.63 | IntincMar09CapOne7017039673 |
| Administrative | Operating | 10277 | 88528 | 107.12 | | 107.12 | IntincMar09CapOne3124073218 |
| Administrative | Operating | 10250 | 88540 | 50.46 | | 50.46 | Monthly Margin Interest - 0309 |
| Administrative | Operating | 10250 | 88540 | 0.30 | | 0.30 | Monthly Interest - 0309 |
| Administrative | Operating | 10210 | 88539 | | 72.00 | (72.00) | Feb Bank Charges |
| Administrative | Operating | 10210 | 88539 | | 368.38 | (368.38) | Feb Bank Charges |
| Administrative | Operating | 10210 | 88539 | | 603.66 | (603.66) | Feb Bank Charges |
| Transfer to DIP | Operating | 10624 | 88534 | | 259,261.41 | (259,261.41) | Transfer to Cap One 7017039665 |
| Transfer to DIP | Operating | 10624 | 88534 | | 167,022.55 | (167,022.55) | Transfer to Cap One 7017039665 |
| Transfer to DIP | Operating | 10624 | 88534 | | 491,686.01 | (491,686.01) | Transfer to Cap One 7017039665 |
| Transfer to DIP | Operating | 10190 | 88403 | | 100,000.00 | (100,000.00) | Funding from Cap One 044 to 44 |
| Transfer to DIP | Operating | 10624 | 88534 | | 150,387.60 | (150,387.60) | Transfer to Cap One 7017039665 |
| Transfer to DIP | Operating | 10190 | 88403 | 20,482.87 | | 20,482.87 | Funding from 308 to 444 |
| Transfer to DIP | Operating | 10288 | 88524 | | 1,370.72 | (1,370.72) | Close Cap One 7017039711 |
| Transfer to DIP | Operating | 10287 | 88524 | | 1,250.21 | (1,250.21) | Close Cap One 7017039789 |
| Transfer to DIP | Operating | 10190 | 88554 | 100,000.00 | | 100,000.00 | Funding from Cap One 044 to 44 |
| Transfer to DIP | Operating | 10284 | 88534 | 259,261.41 | | 259,261.41 | Transfer fr Chase 730147956 |
| Transfer to DIP | Operating | 10284 | 88534 | 167,022.55 | | 167,022.55 | Transfer fr Chase 730147956 |

American Home Mortgage Corp.
Net Disbursements
Case No. 07-11051
March 31, 2009

| Category | Acct Type | Acct | RefNbr | DrAmt | CrAmt | Net | TranDesc |
|---|---|---|---|---|---|---|---|
| Transfer to DIP | Operating | 10284 | 88534 | 491,686.01 | - | 491,686.01 | Transfer fr Chase 730147956 |
| Transfer to DIP | Operating | 10284 | 88534 | 150,387.60 | - | 150,387.60 | Transfer fr Chase 730147956 |
| Transfer to DIP | Operating | 10282 | 88524 | - | 178.49 | (178.49) | Close Cap One 7017103981 |
| Transfer to DIP | Operating | 10281 | 88533 | - | 48,889.50 | (48,889.50) | Close CapOne 3124073309 |
| Transfer to DIP | Operating | 10274 | 88524 | - | 94,539.06 | (94,539.06) | Close Cap One 3124073085 |
| Transfer to DIP | Operating | 10191 | 88403 | 100,000.00 | - | 100,000.00 | Funding from Cap One 044 to 44 |
| Net payroll | Payroll | 10210 | 88539 | - | 184.95 | (184.95) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | 88539 | - | 208.33 | (208.33) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | 88539 | - | 60.00 | (60.00) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | 88539 | - | 208.33 | (208.33) | Wire to ADP for FSA claims |
| Net payroll | Payroll | 10210 | 88539 | - | 7,681.65 | (7,681.65) | Payroll wire to BOA acct |
| Net payroll | Payroll | 10210 | 88539 | - | 27,912.72 | (27,912.72) | Payroll wire to BOA acct |
| Net payroll | Payroll | 10210 | 88539 | - | 9,657.69 | (9,657.69) | Payroll wire to BOA acct |
| Net payroll | Payroll | 10210 | 88524 | 7,681.65 | - | 7,681.65 | Payroll wire to BOA acct |
| Net payroll | Payroll | 10210 | 88524 | 27,912.72 | - | 27,912.72 | Payroll wire to BOA acct |
| Net payroll | Payroll | 10210 | 88524 | 9,657.69 | - | 9,657.69 | Payroll wire to BOA acct |
| | | | | 1,459,232.60 | 1,871,920.68 | (412,688.08) | |

Page 2 of 2

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Bank Reconciliation | | | | | |
| AHM Collateral Deposit Account for Letter of Credit | | | | | |
| GL Account # 10090 | | | | | |
| JP Morgan Chase Bank Account # 730147436 | | | | | |
| March 31, 2009 | | | | | |
| Bank Balance: | | | | | 160,600.00 |
| | | | | | |
| | | | | | |
| GL Balance: | | | | | 160,600.00 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| Subtotal: | | | | | 0.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

**American Home Mortgage**
**Account Reconciliation**
**GUC Fund**
**JPM CHASE Bank Account # 730-148103**
**GL Account # 10145**
**March 31, 2009**

| | | | | |
|---|---|---|---|---|
| **G/L BALANCE** | | | | 15,250,472.45 |
| | | | | |
| **BANK BALANCE** | | | | 15,256,166.04 |
| **Difference G/L vs. Bank** | | | | -5,693.59 |
| | | | | |
| | | | | |
| **Reconciling Items:** | | | | |
| | | | | |
| 11/18/2008 Deposit not posted by bank | Ln 31595416(1599023) | | | -457.70 |
| 1/12/2009 Deposit not posted in GL - no reports received | | | | 4,596.07 |
| 2/4/2009 Deposit not posted in GL - no reports received | | | | 1,491.60 |
| 2/10/2009 Deposit not posted in GL - no reports received | | | | 41.64 |
| 3/30/2009 Deposit not posted in GL - no reports received | | | | 22.05 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total Account Difference:** | | | | 0.07 |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| CHASE OPERATING ACCOUNT | | | | |
| JPM CHASE BANK ACCOUNT # 530-973308 | | | | |
| GL Account # 10190 | | | | |
| March 31, 2009 | | | | |
| | | | | |
| G/L BALANCE | | | | 52,255.08 |
| | | | | |
| Outstanding checks | | | | 3,358.51 |
| | | | | |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 55,613.59 |
| BANK BALANCE | | | | 55,613.59 |
| | | | | |
| Difference | | | | 0.00 |

Outstanding Checks 3/31/08 - Chase Operating Account

| Check Number | Date | Payee | Amount |
|---|---|---|---|
| 367828 | 4/2/2007 | ATT | 539.92 |
| 367830 | 4/3/2007 | RELIANT ENERGY | 350.93 |
| 367831 | 5/3/2007 | PSE&G CO | 332.18 |
| 367832 | 5/7/2007 | PSE&G CO | 0.45 |
| 367833 | 5/9/2007 | I-LINK/UCN | 205.03 |
| 367834 | 5/15/2007 | NSTAR | 321.33 |
| 367835 | 5/30/2007 | FPL | 1,103.60 |
| 367838 | 7/5/2007 | SRP | 155.07 |
| 9252 STOP | 6/29/2007 | 9252 stop | 350.00 |
| | | Total Outstanding Checks | **3,358.51** |

| American Home Mortgage | | | | |
|---|---|---|---|---|
| Account Reconciliation | | | | |
| JPM CHASE OPERATING ACCOUNT # 601-876444 | | | | |
| CONTROLLED DISBURSEMENT ACCT | | | | |
| GL# 10191 | | | | |
| March 31, 2009 | | | | |
| | | | | |
| | | | | |
| G/L BALANCE | | | | (192,197.47) |
| | | | | |
| | | | | |
| Outstanding checks | | | | 228,566.30 |
| | | | | |
| Reconciling Items | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJ BOOK BALANCE | | | | 36,368.83 |
| | | | | |
| BANK BALANCE | | | | 36,368.83 |
| | | | | |
| Difference | | | | 0.00 |

| Check Number | Bank Clear Date | Check Date | Check Amount | Vendor ID | Vendor Name | Module | Entry Type | Status |
|---|---|---|---|---|---|---|---|---|
| 330015 | / / | 8/14/2007 | 1,274.31 | GENWORTH | GENWORTH | AP | CK | O |
| 330078 | / / | 8/22/2007 | 12,209.59 | MGIC | MORTGAGE GUARANTY INS. CO. | AP | CK | O |
| 330079 | / / | 8/22/2007 | 18,446.23 | MGIC | MORTGAGE GUARANTY INS. CO. | AP | CK | O |
| 330081 | / / | 8/22/2007 | 792.00 | TRIAD2 | TRIAD | AP | CK | O |
| 330158 | / / | 8/30/2007 | 11.00 | ARCHICOU | ARCHULETA COUNTY CLERK | AP | CK | O |
| 330180 | / / | 8/30/2007 | 13.00 | CAMPCOUCL | CAMPBELL COUNTY CLERK | AP | CK | O |
| 330192 | / / | 8/30/2007 | 18.00 | CUMBLOAN | CUMBERLAND COUNTY REGISTER | AP | CK | O |
| 330196 | / / | 8/30/2007 | 8.00 | LEXICOU | LEXINGTON COUNTY REGISTER | AP | CK | O |
| 330197 | / / | 8/30/2007 | 8.00 | LEXICOU | LEXINGTON COUNTY REGISTER | AP | CK | O |
| 330205 | / / | 8/30/2007 | 5.00 | QUEECIT | QUEENS CITY REGISTER | AP | CK | O |
| 330206 | / / | 8/30/2007 | 12.00 | RUTHCOU | RUTHERFORD COUNTY | AP | CK | O |
| 330209 | / / | 8/30/2007 | 46.00 | WASCOUNT | WASHINGTON COUNTY RECORDER | AP | CK | O |
| 330210 | / / | 8/30/2007 | 14.00 | WEBECOU | WEBER COUNTY RECORDER | AP | CK | O |
| 330211 | / / | 8/30/2007 | 11.00 | YORKCOUN | YORK COUNTY CLERK OF COURT | AP | CK | O |
| 330221 | / / | 9/5/2007 | 31.00 | AUGUCOU | AUGUSTA COUNTY CLERK | AP | CK | O |
| 330224 | / / | 9/5/2007 | 31.00 | CHARHDEZLER | CHARLES CO. CLERK OF THE | AP | CK | O |
| 330231 | / / | 9/5/2007 | 42.00 | DEPARN11201 | DEPARTMENT OF FINANCE | AP | CK | O |
| 330237 | / / | 9/5/2007 | 31.00 | FAUQCOU | FAUQUIER COUNTY CLERK | AP | CK | O |
| 330238 | / / | 9/5/2007 | 43.00 | HARTCIT | HARTFORD CITY CLERK | AP | CK | O |
| 330250 | / / | 9/5/2007 | 43.00 | NORTERRA | NORTH BRANFORD TOWN CLERK | AP | CK | O |
| 330251 | / / | 9/5/2007 | 31.00 | ORANCOUREG | ORANGE COUNTY REGISTER OF | AP | CK | O |
| 330262 | / / | 9/5/2007 | 75.00 | BUFFREO | SUFFOLK REGISTRY OF DEEDS | AP | CK | O |
| 330263 | / / | 9/5/2007 | 43.00 | TOLLTOW | TOLLAND TOWN CLERK | AP | CK | O |
| 330307 | / / | 9/13/2007 | 25.00 | RIVECOU282367 | RIVERSIDE COUNTY RECORDER | AP | CK | O |
| 330310 | / / | 9/13/2007 | 18.00 | SANDIEG1810449 | SAN DIEGO COUNTY RECORDER | AP | CK | O |
| 330405 | / / | 9/26/2007 | 21.00 | ALBECOUA855 | ALBEMARLE COUNTY CLERK | AP | CK | O |
| 330461 | / / | 9/26/2007 | 71.00 | CLACCOU | CLACKAMAS COUNTY | AP | CK | O |
| 330462 | / / | 9/26/2007 | 85.00 | COLMARB828940 | COUNTY OF ASHE | AP | CK | O |
| 330466 | / / | 9/26/2007 | 10.00 | UTAHCOU84908 | UTAH COUNTY RECORDER | AP | CK | O |
| 330498 | / / | 9/26/2007 | 30.00 | WEBECOU | WEBER COUNTY RECORDER | AP | CK | O |
| 330506 | / / | 10/4/2007 | 8,583.25 | DELREA | DELTA REALTY COMPANY | AP | CK | O |
| 330591 | / / | 10/4/2007 | 3,000.00 | FORMAN | FORWARD MANAGEMENT | AP | CK | O |
| 330693 | / / | 10/4/2007 | 200.00 | FRERLT | FREITAS REALTY GROUP | AP | CK | O |
| 330897 | / / | 10/4/2007 | 250.00 | 981REAL | 981 REAL ESTATE | AP | CK | O |
| 330899 | / / | 10/4/2007 | 1,500.00 | SIMOVIC | VICTOR SIMON, RFC CHFC, AIF | AP | CK | O |
| 330912 | / / | 10/4/2007 | 109.00 | PALMELE15455001 | PALMETTO ELECTRIC COOPERATIVE | AP | CK | O |
| 330913 | / / | 10/8/2007 | 193.00 | PALMELE15455002 | PALMETTO ELECTRIC COOPERATIVE | AP | CK | O |
| 331019 | / / | 10/8/2007 | 49.50 | SHRET1002967 | SHRED--IT | AP | CK | O |
| 331023 | / / | 10/9/2007 | 102.01 | SIGNSER10132 | SIGNAL SERVICES INC | AP | CK | O |
| 331065 | / / | 10/11/2007 | 40.00 | CLERCIRCOU | CLERK OF THE CIRCUIT COURT | AP | CK | O |
| 331063 | / / | 10/11/2007 | 81.00 | SHARBCOU | SHARON R. DOCK, CLERK 4 | AP | CK | O |
| 331066 | / / | 10/11/2007 | 107.11 | TRAWAR | TRAINERS WAREHOUSE | AP | CK | O |
| 331120 | / / | 10/19/2007 | 9.00 | ADACOUA083702 | ADA COUNTY RECORDER | AP | CK | O |
| 331223 | / / | 10/18/2007 | 20.00 | BERKCOU | BERKELEY COUNTY REGISTER | AP | CK | O |
| 331226 | / / | 10/18/2007 | 41.00 | KOSCOCOU | KOSCIUSKO COUNTY RECORDER | AP | CK | O |
| 331227 | / / | 10/18/2007 | 32.00 | LOSANGE | LOS ANGELES COUNTY RECORDER | AP | CK | O |
| 331231 | / / | 10/18/2007 | 18.00 | RIVECOU262697 | RIVERSIDE COUNTY RECORDER | AP | CK | O |
| 331236 | / / | 10/22/2007 | 8,505.13 | ADPCOR | ADP COBRA SERVICES | AP | CK | O |
| 331239 | / / | 10/22/2007 | 19,130.26 | AETINDEN | AETNA DENTAL PLAN | AP | CK | O |
| 331253 | / / | 10/23/2007 | 67.83 | VERIZ42577562G2 | VERIZON | AP | CK | O |
| 331350 | / / | 10/23/2007 | 9.00 | GEORCOU | GEORGETOWN COUNTY REGISTER | AP | CK | O |
| 331322 | / / | 10/18/2007 | 250.00 | LUNDAS | LUNDBERG & ASSOCIATES | AP | CK | O |
| 331389 | / / | 10/26/2007 | 42.00 | GIBSREC | GIBSON RECORDER | AP | CK | O |
| 331408 | / / | 10/30/2007 | 12.00 | LAPOCOUREC | LAPORTE COUNTY RECORDER | AP | CK | O |
| 331487 | / / | 11/2/2007 | 28.00 | BURECOA | BUREAU OF CONVEYANCES | AP | CK | O |
| 331424 | / / | 11/5/2007 | 12.00 | PORTCOU | PORTER COUNTY RECORDER | AP | CK | O |
| 331646 | / / | 11/2/2007 | 78.00 | BUTLCOU | BUTLER COUNTY RECORDER | AP | CK | O |
| 331671 | / / | 11/13/2007 | 250.00 | REF1491133 | Elizabeth J La Sagna | AP | CK | O |
| 331672 | / / | 11/13/2007 | 400.00 | REF1526123 | Douglas L Bawyer | AP | CK | O |
| 331673 | / / | 11/13/2007 | 650.00 | REF1570917 | Paul Duwa Jr | AP | CK | O |
| 331675 | / / | 11/13/2007 | 450.00 | REF1584151 | Adolfo Gonzalez | AP | CK | O |
| 331676 | / / | 11/13/2007 | 403.25 | REF1591948 | Bradley E Larson | AP | CK | O |
| 331882 | / / | 11/13/2007 | 425.50 | REF1609396 | Julio C Valdovinos | AP | CK | O |
| 331699 | / / | 11/13/2007 | 300.00 | REF1619648 | Veronica Sanchez | AP | CK | O |
| 331712 | / / | 11/13/2007 | 500.00 | REF1638538 | Richard Scott Carpenter | AP | CK | O |
| 331717 | / / | 11/13/2007 | 400.00 | REF1847545 | Pierre Gouzawz | AP | CK | O |
| 331722 | / / | 11/13/2007 | 423.50 | REF1646785 | Delphis D Dumas | AP | CK | O |
| 331729 | / / | 11/13/2007 | 500.00 | REF1690415 | Gregory Craig | AP | CK | O |

| ID | | Date | Amount | Reference | Name | | | |
|---|---|---|---|---|---|---|---|---|
| 331731 | // | 1/15/2007 | 550.00 | REF1601210 | Kou Yang | AP | CK | O |
| 331736 | // | 1/15/2007 | 400.00 | REF1800598 | Brenda I Richard | AP | CK | O |
| 331744 | // | 1/15/2007 | 400.00 | REF1890898 | Erica L Sasse | AP | CK | O |
| 331754 | // | 1/12/2007 | 400.00 | REF1893139 | Raleigh D Harrelson | AP | CK | O |
| 331759 | // | 1/12/2007 | 283.25 | REF1700049 | Jason D Choi | AP | CK | O |
| 331761 | // | 1/12/2007 | 200.00 | REF1703392 | LINDA MELLO | AP | CK | O |
| 331763 | // | 1/12/2007 | 550.00 | REF1705115 | Marco A Rondel | AP | CK | O |
| 331765 | // | 1/12/2007 | 350.00 | REF1708215 | Luke E Cameron | AP | CK | O |
| 331775 | // | 1/12/2007 | 350.00 | REF1721031 | Stephen Manquis | AP | CK | O |
| 331778 | // | 1/12/2007 | 300.00 | REF1721563 | James F Godfrey | AP | CK | O |
| 331781 | // | 1/12/2007 | 350.00 | REF1728289 | Jacob Sherwood | AP | CK | O |
| 331787 | // | 1/12/2007 | 325.00 | REF1732515 | Mizael M Barco | AP | CK | O |
| 331796 | // | 1/15/2007 | 450.00 | REF1741340 | DAN WILLIAMS Jr | AP | CK | O |
| 331817 | // | 1/12/2007 | 300.00 | REF1742826 | Maria Martinez | AP | CK | O |
| 331818 | // | 1/15/2007 | 291.50 | REF1747843 | Rafael Gonzalez | AP | CK | O |
| 331820 | // | 1/15/2007 | 350.00 | REF1748538 | Fidel Lumbanraja | AP | CK | O |
| 331833 | // | 1/15/2007 | 225.00 | REF1755052 | Carmela J Lane | AP | CK | O |
| 331837 | // | 1/15/2007 | 400.00 | REF1782715 | Corrine A Chambers | AP | CK | O |
| 331853 | // | 1/12/2007 | 375.00 | REF1763285 | Tanya S Rosseau | AP | CK | O |
| 331856 | // | 1/12/2007 | 325.00 | REF1765056 | Dominick Mastandrea | AP | CK | O |
| 331869 | // | 1/12/2007 | 348.25 | REF1768983 | Shelley L Hubbard | AP | CK | O |
| 331871 | // | 1/12/2007 | 400.00 | REF1771709 | Berto Margala | AP | CK | O |
| 331878 | // | 1/12/2007 | 375.00 | REF1775988 | Ryan M Mayo | AP | CK | O |
| 331885 | // | 1/12/2007 | 450.00 | REF1775765 | Joseph A Williams | AP | CK | O |
| 331888 | // | 1/15/2007 | 430.00 | REF1776099 | Jose C De La Heran | AP | CK | O |
| 331904 | // | 1/15/2007 | 350.00 | REF1777215 | James G. Cunningham | AP | CK | O |
| 331906 | // | 1/12/2007 | 350.00 | REF1778362 | Anthony L Meissens | AP | CK | O |
| 331913 | // | 1/15/2007 | 350.00 | REF1784020 | Margarita M. Palacio | AP | CK | O |
| 331915 | // | 1/12/2007 | 350.00 | REF1784267 | Cecilia Pineda | AP | CK | O |
| 331923 | // | 1/12/2007 | 375.00 | REF1799940 | Juan Leake | AP | CK | O |
| 331926 | // | 1/15/2007 | 400.00 | REF1795466 | Maria Catalina Gonzalez | AP | CK | O |
| 331942 | // | 1/12/2007 | 428.25 | REF1803496 | Jose Miguel Puentes | AP | CK | O |
| 331952 | // | 1/12/2007 | 500.00 | REF1792292 | Cristal J. Hecbh | AP | CK | O |
| 331957 | // | 1/12/2007 | 350.00 | REF1794496 | Christal J. Hecbn | AP | CK | O |
| 331961 | // | 1/15/2007 | 380.00 | REF1797877 | Veronica Ramos | AP | CK | O |
| 331884 | // | 1/12/2007 | 350.00 | REF1799558 | Maria de los Angeles Nunez | AP | CK | O |
| 331899 | // | 1/12/2007 | 400.00 | REF1796764 | Jesus G Reyes | AP | CK | O |
| 331971 | // | 1/12/2007 | 275.00 | REF1797703 | Jose J Pelin | AP | CK | O |
| 331978 | // | 1/15/2007 | 350.00 | REF1801005 | John Benler | AP | CK | O |
| 331983 | // | 1/12/2007 | 600.00 | REF1802163 | Jose Charles | AP | CK | O |
| 331988 | // | 1/15/2007 | 328.25 | REF1803496 | Jose Lopez | AP | CK | O |
| 331969 | // | 1/15/2007 | 475.00 | REF1803271 | Stephen E Smith | AP | CK | O |
| 331980 | // | 1/15/2007 | 300.00 | REF1804089 | Crisel M Entrwoll | AP | CK | O |
| 331964 | // | 1/15/2007 | 350.00 | REF1804061 | Dondck Davis | AP | CK | O |
| 332012 | // | 1/15/2007 | 208.25 | REF1807749 | Daniel M. Breiser | AP | CK | O |
| 332013 | // | 1/15/2007 | 400.00 | REF1806792 | John Dom | AP | CK | O |
| 332015 | // | 1/15/2007 | 500.00 | REF1810507 | Ronald Stem | AP | CK | O |
| 332016 | // | 1/15/2007 | 350.00 | REF1611278 | Nhan Lo | AP | CK | O |
| 332030 | // | 1/15/2007 | 475.00 | REF1614070 | Gustavo Moza | AP | CK | O |
| 332040 | // | 1/15/2007 | 400.00 | REF1815202 | Brian Michael Baker | AP | CK | O |
| 332041 | // | 1/15/2007 | 325.00 | REF1815244 | Shawna M Burrss | AP | CK | O |
| 332055 | // | 1/15/2007 | 425.00 | REF1817256 | John A. Chudrey | AP | CK | O |
| 332060 | // | 1/15/2007 | 200.00 | REF1817437 | Aaron Conrad | AP | CK | O |
| 332065 | // | 1/15/2007 | 385.00 | REF1817784 | Javier Antonio Ortega | AP | CK | O |
| 332066 | // | 1/15/2007 | 400.00 | REF1817920 | Luis Alberto Perez | AP | CK | O |
| 332080 | // | 1/15/2007 | 400.00 | REF1619957 | Susan C Michell | AP | CK | O |
| 332088 | // | 1/15/2007 | 400.00 | REF1820460 | Kelly GreenenjM | AP | CK | O |
| 332010 | // | 1/15/2007 | 358.00 | REF1822354 | Patrick Slobba | AP | CK | O |
| 332134 | // | 1/15/2007 | 275.00 | REF1824024 | Monroe M Greenwood | AP | CK | O |
| 332138 | // | 1/15/2007 | 272.50 | REF1825740 | Brian Melburano | AP | CK | O |
| 332146 | // | 1/13/2007 | 500.00 | REF1825341 | Brett C Salter | AP | CK | O |
| 332154 | // | 1/13/2007 | 475.00 | REF1826304 | Blaur Roybal | AP | CK | O |
| 332155 | // | 1/13/2007 | 350.00 | REF1825383 | Dozovin L Dakkoo | AP | CK | O |
| 332166 | // | 1/13/2007 | 325.00 | REF1627767 | Patrick M. Carleretts | AP | CK | O |
| 332171 | // | 1/13/2007 | 420.00 | REF1826505 | Dundane Nissev | AP | CK | O |
| 332177 | // | 1/13/2007 | 400.00 | REF1826194 | Michelle Cortes | AP | CK | O |
| 332187 | // | 1/13/2007 | 400.00 | REF1626741 | GERARDO O HARO | AP | CK | O |
| 332192 | // | 1/13/2007 | 376.00 | REF1626051 | Kathryn Cocinum | AP | CK | O |
| 332197 | // | 1/13/2007 | 450.00 | REF1629705 | Ramon Andrade | AP | CK | O |
| 332202 | // | 1/13/2007 | 400.00 | REF1629613 | Paul Lopez Avconlale | AP | CK | O |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332203 | 1/13/2007 | REF1820589 | 600.00 | KD CHAFFRAWABDUK | AP | CK | o |
| 332208 | 1/15/2007 | REF1830917 | 325.00 | Gregory F. Akama | AP | CK | o |
| 332215 | 1/13/2007 | REF1832903 | 550.00 | Crayton Holley III | AP | CK | o |
| 332237 | 1/13/2007 | REF1833060 | 600.00 | Richard w Wills | AP | CK | o |
| 332266 | 1/13/2007 | REF1835009 | 550.00 | Todd A Palmer | AP | CK | o |
| 332277 | 1/13/2007 | REF1835453 | 225.00 | Rosanne Richards | AP | CK | o |
| 332288 | 1/13/2007 | REF1835570 | 150.00 | Ryan J McMaw | AP | CK | o |
| 332288 | 1/13/2007 | REF1836249 | 300.00 | Christopher S Luke | AP | CK | o |
| 332304 | 1/13/2007 | REF1838475 | 375.00 | Natasha J Keith | AP | CK | o |
| 332308 | 1/13/2007 | REF1837467 | 375.00 | Alfredo Sanchez-Velez | AP | CK | o |
| 332317 | 1/13/2007 | REF1838096 | 383.25 | Daniel J Gregory | AP | CK | o |
| 332322 | 1/13/2007 | REF1839253 | 604.00 | Jonathan J. Day | AP | CK | o |
| 332335 | 1/13/2007 | REF1839737 | 650.00 | Colleen M. Forush | AP | CK | o |
| 332335 | 1/13/2007 | REF1839767 | 750.00 | Kelli M Cardoza | AP | CK | o |
| 332339 | 1/13/2007 | REF1839217 | 400.00 | Randall S. Carmichael | AP | CK | o |
| 332348 | 1/13/2007 | REF1839752 | 303.25 | Gayle Fisher | AP | CK | o |
| 332354 | 1/13/2007 | REF1840161 | 425.00 | John Stephen Helsley | AP | CK | o |
| 332357 | 1/13/2007 | REF1841518 | 400.00 | Michael D Cleveland | AP | CK | o |
| 332371 | 1/13/2007 | REF1841645 | 400.00 | Martin Gutierrez | AP | CK | o |
| 332389 | 1/13/2007 | REF1842257 | 425.00 | Randy W. Miller | AP | CK | o |
| 332406 | 1/13/2007 | REF1843391 | 350.00 | Francisco Martinez | AP | CK | o |
| 332419 | 1/13/2007 | REF1843600 | 400.00 | Samuel J Spradlin | AP | CK | o |
| 332424 | 1/13/2007 | REF1845169 | 350.00 | Shelton A Rainey | AP | CK | o |
| 332425 | 1/13/2007 | REF1843315 | 400.00 | Rick Freeman | AP | CK | o |
| 332438 | 1/15/2007 | REF1844545 | 400.00 | BRYAN ELLIS REEDER | AP | CK | o |
| 332439 | 1/15/2007 | REF1845510 | 350.00 | Leslie Kaufman | AP | CK | o |
| 332444 | 1/13/2007 | REF1845898 | 390.00 | Reinberto Becerra Herrera | AP | CK | o |
| 332463 | 1/13/2007 | REF1846096 | 390.00 | John Hammell | AP | CK | o |
| 332454 | 1/15/2007 | REF1846123 | 250.00 | Yoshi Arguello | AP | CK | o |
| 332455 | 1/13/2007 | REF1846436 | 350.00 | Toney Poset | AP | CK | o |
| 332464 | 1/13/2007 | REF1846375 | 465.00 | Elaine Camozzi | AP | CK | o |
| 332469 | 1/13/2007 | REF1846530 | 375.00 | Sherman Lee Smith | AP | CK | o |
| 332475 | 1/13/2007 | REF1846793 | 375.00 | Abaddon S Kent | AP | CK | o |
| 332478 | 1/13/2007 | REF1846649 | 425.00 | Christian E. Owen | AP | CK | o |
| 332479 | 1/13/2007 | REF1848909 | 350.00 | Michael A Anderson | AP | CK | o |
| 332485 | 1/13/2007 | REF1847105 | 425.00 | Arlyn S. Macon | AP | CK | o |
| 332501 | 1/13/2007 | REF1848113 | 380.00 | Keith Seeley | AP | CK | o |
| 332503 | 1/13/2007 | REF1848174 | 350.00 | William W Gough | AP | CK | o |
| 332532 | 1/13/2007 | REF1849463 | 350.00 | Shirley M Mucklebee | AP | CK | o |
| 332541 | 1/13/2007 | REF1850208 | 300.00 | Dawn Allen | AP | CK | o |
| 332546 | 1/13/2007 | REF1850908 | 325.00 | Carol L Hairston | AP | CK | o |
| 332567 | 1/13/2007 | REF1851747 | 303.00 | Nicholas W Flojek | AP | CK | o |
| 332567 | 1/13/2007 | REF1851946 | 320.00 | Harry C Lefebvre Jr | AP | CK | o |
| 332572 | 1/13/2007 | REF1852229 | 385.00 | Lazaret Sanchez | AP | CK | o |
| 332568 | 1/13/2007 | REF1853313 | 425.00 | Frank Teller Jr | AP | CK | o |
| 332585 | 1/13/2007 | REF1853216 | 400.00 | Edward F Mark | AP | CK | o |
| 332594 | 1/13/2007 | REF1853400 | 375.00 | Gregory Veen | AP | CK | o |
| 332599 | 1/13/2007 | REF1853698 | 560.00 | Roland S Turgasilian | AP | CK | o |
| 332601 | 1/13/2007 | REF1853709 | 380.25 | Henry W Tallyono | AP | CK | o |
| 332603 | 1/13/2007 | REF1853965 | 375.00 | Glen H Carlson Jr | AP | CK | o |
| 332604 | 1/13/2007 | REF1854059 | 375.00 | Calvin Robert Grover | AP | CK | o |
| 332608 | 1/13/2007 | REF1854179 | 325.00 | John Sottet | AP | CK | o |
| 332612 | 1/13/2007 | REF1854328 | 400.00 | Sotifa Hernandez Reyes | AP | CK | o |
| 332614 | 1/13/2007 | REF1854538 | 585.25 | Paul T Wessell | AP | CK | o |
| 332617 | 1/13/2007 | REF1854894 | 350.00 | Martin M. Martinez Sr. | AP | CK | o |
| 332818 | 1/13/2007 | REF1855090 | 450.00 | Mizzat Tudjanovic | AP | CK | o |
| 332634 | 1/15/2007 | REF1855608 | 250.00 | Isnala Turner | AP | CK | o |
| 332661 | 1/15/2007 | REF1857021 | 900.00 | Corey U Sauer | AP | CK | o |
| 332662 | 1/13/2007 | REF1855039 | 300.00 | Jason D Achterbach | AP | CK | o |
| 332881 | 1/13/2007 | REF1855356 | 425.00 | Gary M Rucker | AP | CK | o |
| 332892 | 1/13/2007 | REF1858363 | 400.00 | Channnison M Allen | AP | CK | o |
| 332671 | 1/13/2007 | REF1858181 | 350.00 | Linwood J Gaus | AP | CK | o |
| 332874 | 1/13/2007 | REF1859334 | 433.25 | SUNAH I LEE | AP | CK | o |
| 332885 | 1/13/2007 | REF1862279 | 400.00 | Douglas P Ramsgetri | AP | CK | o |
| 332698 | 1/15/2007 | REF1861699 | 350.00 | Carol Oota | AP | CK | o |
| 332702 | 1/15/2007 | REF1962353 | 350.00 | Rawan Narayanan | AP | CK | o |
| 332702 | 1/15/2007 | REF1962356 | 350.00 | Elizabeth Palmat | AP | CK | o |
| 332735 | 1/13/2007 | VER02494115/094 | 238.45 | VERIZON | AP | CK | o |
| 333047 | 1/2/2007 | EMISAR0330866/1435 | 303.54 | EMBARQ | AP | CK | o |

| Check # | | Date | Amount | Reference | Payee | | |
|---|---|---|---|---|---|---|---|
| 333348 | // | 1/12/2007 | 1,053.11 | EMBARQ40784449920 | EMBARQ | AP | CK |
| 333440 | // | 12/14/2007 | 13.00 | JASPCOUREC | JASPER COUNTY RECORDER | AP | CK |
| 333442 | // | 12/18/2007 | 5.00 | BEAUCOUREG | BEAUFORT COUNTY REGISTER | AP | CK |
| 333827 | // | 1/10/2008 | 277.87 | AABALOC | A-ABACA LOCKSMITH | AP | CK |
| 334228 | // | 2/1/2008 | 76.83 | GATTEER | GATEWAY SERVICES, INC | AP | CK |
| 334289 | // | 2/7/2008 | 111.15 | PRECLOC07531 | PRECISION LOCK & KEY | AP | CK |
| 334714 | // | 3/12/2008 | 800.28 | QWEST1309733983 | QWEST | AP | CK |
| 334879 | // | 3/21/2008 | 384.15 | INDPOW1334177 | INDIANA POWER & LIGHT CO | AP | CK |
| 334919 | // | 3/21/2008 | 67.23 | NICOGAS809864085 | NICOR GAS | AP | CK |
| 334938 | // | 3/21/2008 | 245.98 | PLAINVAA07000 | PLAINFIELD/AIA | AP | CK |
| 335044 | // | 3/26/2008 | 641.47 | DUKEENE02027083 | DUKE ENERGY | AP | CK |
| 335046 | // | 3/26/2008 | 66.43 | DUKEEN803583016 | DUKE ENERGY | AP | CK |
| 335047 | // | 3/26/2008 | 165.98 | DUKEEN803614040 | DUKE POWER | AP | CK |
| 335212 | // | 4/8/2008 | 300.00 | OFPAAS | DEPARTMENT OF ASSESSMENTS | AP | CK |
| 335501 | // | 5/28/2008 | 75.50 | BARNCOU | BARNSTABLE COUNTY REGISTER | AP | CK |
| 335524 | // | 5/30/2008 | 16.00 | CLARCOUREC | CLARK COUNTY RECORDER | AP | CK |
| 335531 | // | 9/5/2008 | 12.00 | HARRCOCLE | HARRISON COUNTY CHANCERY CLERK | AP | CK |
| 335591 | // | 8/6/2008 | 24.00 | HARRCOUCLE | HARRIS COUNTY CLERK | AP | CK |
| 335593 | // | 8/2/2008 | 13.00 | JESSCOU | JESSAMINE COUNTY CLERK | AP | CK |
| 335558 | // | 8/2/2008 | 21.00 | NORFCITOR | NORFOLK CITY CIRCUIT COURT | AP | CK |
| 335574 | // | 8/2/2008 | 14.00 | SANTCRUS073 | SANTA CRUZ COUNTY RECORDER | AP | CK |
| 335581 | // | 6/4/2008 | 40.50 | DISTCOLTRE | DISTRICT OF COLUMBIA TREASURER | AP | CK |
| 335569 | // | 6/5/2008 | 18.00 | CLARCOUREC | CLARK COUNTY RECORDER | AP | CK |
| 335585 | // | 6/20/2008 | 232.88 | BANKOFN | BANK OF NEW YORK | AP | CK |
| 335702 | // | 7/1/2008 | 140.40 | CENTCOL41201 | CENTRAL COLLECTIONS UNIT HQ OF | AP | CK |
| 335207 | // | 7/22/2008 | 100.00 | WESTVIND | WEST VIRGINIA DIVISION OF | AP | CK |
| 335830 | // | 8/6/2008 | 49.00 | OFRSTA | OFFICE OF THE STATE BANK | AP | CK |
| 335863 | // | 8/21/2008 | 15.00 | CLARCOUREC | CLARK COUNTY RECORDER | AP | CK |
| 335869 | // | 8/20/2008 | 18.00 | HARRCOUCLE | HARRIS COUNTY CLERK | AP | CK |
| 339132 | // | 10/31/2008 | 42.00 | COOKCOURECOF | COOK COUNTY RECORDER OF DEEDS | AP | CK |
| 339183 | // | 11/12/2008 | 863.83 | BASHROS | Robert S Bash | AP | CK |
| 339189 | // | 11/12/2008 | 226.98 | BLASMIC | Michael C Blaser | AP | CK |
| 339198 | // | 11/12/2008 | 78.25 | BURGEO | George N Burchill | AP | CK |
| 339207 | // | 11/12/2008 | 1.88 | CLAREL | Elizabeth Clark | AP | CK |
| 339210 | // | 11/12/2008 | 0.05 | DILEMIC | Micheal R Dile, Sr | AP | CK |
| 339240 | // | 11/12/2008 | 9.40 | GARCJOS | Jose M Garcia | AP | CK |
| 339256 | // | 11/12/2008 | 472.94 | HEADJOS | Joseph C Head | AP | CK |
| 339270 | // | 11/12/2008 | 834.17 | IYYARSE | Sukketra S Iyyare | AP | CK |
| 339278 | // | 11/12/2008 | 142.45 | JOHNSET | Seth W Johnstone | AP | CK |
| 339282 | // | 11/12/2008 | 0.01 | KELLCUR | Curtis M Kelly | AP | CK |
| 339283 | // | 11/12/2008 | 21.25 | LUKEAMY | Amy C Luke-Stoller | AP | CK |
| 339304 | // | 11/12/2008 | 0.13 | LUTZDAN | David B Lutz | AP | CK |
| 339358 | // | 11/12/2008 | 81.40 | MURPJER | Jeremy D Murphy | AP | CK |
| 339336 | // | 11/12/2008 | 0.07 | NORFKIM | Kimberly K Norfleet | AP | CK |
| 339345 | // | 11/12/2008 | 0.44 | SKLARIC | Richard C Sklar | AP | CK |
| 339400 | // | 11/12/2008 | 3.82 | THOMREM | Remy L Thomas | AP | CK |
| 339495 | // | 12/2/2008 | 0.02 | KOPRCOL | Colleen M Koprowitz | AP | CK |
| 339511 | // | 12/2/2008 | 4.53 | STEWDON | Donald L Steward | AP | CK |
| 339514 | // | 12/2/2008 | 35.00 | WEBBMICS40517 | WEBB-MORRIS GLOVER & THOMPSON | AP | CK |
| 339203 | // | 12/2/2008 | 15.07 | HOXMAR | Mark A Hoxstrock | AP | CK |
| 339549 | // | 12/17/2008 | 21.00 | DENVCLE | DENVER CLERK & RECORDER | AP | CK |
| 339811 | // | 1/8/2009 | 1,277.65 | NYSCORP | NYS CORPORATION TAX | AP | CK |
| 339837 | // | 1/8/2009 | 42.00 | ISLACOU | ISLAND COUNTY AUDITOR | AP | CK |
| 339705 | // | 3/19/2009 | 456.76 | EZCYBCOM | E-CYBER COMMERCE INC | AP | CK |
| 339809 | // | 3/27/2009 | 1,513.89 | ATTMOBLA432546 | AT&T MOBILITY | AP | CK |
| 338510 | // | 3/27/2009 | 1,590.03 | BOBBONT | BOBBY ON THE SPOT | AP | CK |
| 338812 | // | 3/27/2009 | 1,194.03 | CASSLEA | CASSONE LEASING, INC | AP | CK |
| 338814 | // | 3/27/2009 | 1,709.43 | COMED5441309004 | COMED | AP | CK |
| 338817 | // | 3/27/2009 | 2,711.07 | HRXCEL | HR XCEL, LLC | AP | CK |
| 338822 | // | 3/27/2009 | 2,921.17 | LANEMIC | LANER MUCHIN DOMBROW BECKER | AP | CK |
| 338827 | // | 3/27/2009 | 22,373.00 | PARNAT | PARK NATIONAL BANK & TRUST | AP | CK |
| 338828 | // | 3/27/2009 | 11.00 | SOUTHUN04241129570 | SOUTH HUNTINGTON WD | AP | CK |
| 338831 | // | 3/27/2009 | 1,820.03 | THYSELE | THYSSENKRUPP ELEVATOR CORP | AP | CK |
| 338832 | // | 3/27/2009 | 439.99 | UPS07282Y | UPS | AP | CK |
| 338833 | // | 3/27/2009 | 52,287.52 | VARGBER | VARGA BERGER LEDSKY HAYES & | AP | CK |
| 338834 | // | 3/27/2009 | 51.09 | VILLMOU80061061 | VILLAGE OF MOUNT PROSPECT | AP | CK |
| 338837 | // | 3/27/2009 | 638.32 | NICOGAS48000003 | NICOR GAS | AP | CK |

228,986.36

273

| AMERICAN HOME MORTGAGE | | | | |
|---|---|---|---|---|
| AHMC PAYROLL ACCOUNT | | | | |
| GL Account #10210 | | | | |
| BANK of AMERICA ACCOUNT # 12358-64462 | | | | |
| March 31, 2009 | | | | |
| BALANCE PER BOOKS: | | | | -8,345.85 |
| OUTSTANDING CHECKS: | | | | 94,393.69 |
| | | | | |
| RECONCILING ITEMS: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| ADJUSTED BOOK BALANCE: | | | | 86,047.84 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| BANK BALANCE: | | | | 86,047.84 |
| DIFFERENCE: | | | | (0.00) |

| CHECK # | PAY DATE | COMPANY | NET CHECK AMOUNT |
|---|---|---|---|
| 29964 | 5/25/2007 | D7M | 425.58 |
| 51984957 | 11/21/2007 | DS2 | 2,776.29 |
| 27926 | 1/25/2007 | EZV | 1,404.06 |
| 28581 | 2/23/2007 | EZV | 1,113.87 |
| 29668 | 4/25/2007 | EZV | 108.93 |
| 51981852 | 9/10/2007 | EZV | 11.32 |
| 51981972 | 9/25/2007 | EZV | 89.54 |
| 51983771 | 2/8/2008 | EZV | 1,676.83 |
| 51983773 | 2/8/2008 | EZV | 2,026.43 |
| 51983775 | 2/8/2008 | EZV | 955.86 |
| 51983777 | 2/8/2008 | EZV | 1,108.32 |
| 51983778 | 2/8/2008 | EZV | 3,541.22 |
| 51983781 | 2/8/2008 | EZV | 3,972.61 |
| 51983782 | 2/8/2008 | EZV | 2,989.79 |
| 51983787 | 2/8/2008 | EZV | 1,679.87 |
| 51983788 | 2/8/2008 | EZV | 1,483.40 |
| 51983789 | 2/8/2008 | EZV | 2,088.45 |
| 51983790 | 2/8/2008 | EZV | 1,258.52 |
| 51983791 | 2/8/2008 | EZV | 1,725.23 |
| 51983793 | 2/8/2008 | EZV | 1,406.00 |
| 51983794 | 2/8/2008 | EZV | 698.97 |
| 51983796 | 2/8/2008 | EZV | 1,852.36 |
| 51983799 | 2/8/2008 | EZV | 821.07 |
| 51983800 | 2/8/2008 | EZV | 627.23 |
| 51983855 | 3/10/2008 | EZV | 585.40 |
| 51983856 | 3/10/2008 | EZV | 555.06 |
| 51983905 | 3/10/2008 | EZV | 507.88 |
| 51983910 | 3/10/2008 | EZV | 3.95 |
| 51983914 | 3/10/2008 | EZV | 1.34 |
| 51983918 | 3/10/2008 | EZV | 28.37 |
| 51983919 | 3/10/2008 | EZV | 4.80 |
| 51983921 | 3/10/2008 | EZV | 780.23 |
| 51983924 | 3/10/2008 | EZV | 1.62 |
| 51983926 | 3/10/2008 | EZV | 2.46 |
| 51983927 | 3/10/2008 | EZV | 173.79 |
| 51983930 | 3/10/2008 | EZV | 1.77 |
| 51983935 | 3/10/2008 | EZV | 8.60 |
| 51983940 | 3/10/2008 | EZV | 8.62 |
| 51983945 | 3/10/2008 | EZV | 3.99 |
| 51983946 | 3/10/2008 | EZV | 4.40 |
| 51983947 | 3/10/2008 | EZV | 2.48 |
| 51983948 | 3/10/2008 | EZV | 18.34 |
| 51983952 | 3/10/2008 | EZV | 2.27 |
| 51983954 | 3/10/2008 | EZV | 4.23 |
| 51983955 | 3/10/2008 | EZV | 3.32 |
| 51983961 | 3/10/2008 | EZV | 75.08 |
| 51983963 | 3/10/2008 | EZV | 1.35 |
| 51984132 | 4/25/2008 | EZV | 1,368.59 |
| 51984154 | 4/25/2008 | EZV | 293.94 |
| 28101 | 2/9/2007 | R4F | 2,718.85 |
| 28542 | 2/23/2007 | R4F | 59.64 |
| 28575 | 2/23/2007 | R4F | 1,310.76 |
| 28635 | 2/23/2007 | R4F | 2,005.85 |
| 28714 | 2/23/2007 | R4F | 435.44 |
| 28717 | 2/23/2007 | R4F | 1,531.71 |
| 28749 | 2/23/2007 | R4F | 459.83 |
| 28799 | 3/9/2007 | R4F | 1,460.85 |
| 28923 | 3/9/2007 | R4F | 339.50 |

| | | | |
|---|---|---|---|
| 29019 | 3/23/2007 | R4F | 1,005.55 |
| 29431 | 4/12/2007 | R4F | 4,769.68 |
| 29437 | 4/12/2007 | R4F | 2,698.14 |
| 29471 | 4/12/2007 | R4F | 208.33 |
| 30015 | 6/8/2007 | R4F | 500.22 |
| 30230 | 6/8/2007 | R4F | 1,136.16 |
| 30325 | 6/8/2007 | R4F | 1,108.09 |
| 30610 | 6/28/2007 | R4F | 96.47 |
| 30642 | 7/10/2007 | R4F | 184.70 |
| 30905 | 7/25/2007 | R4F | 1,373.44 |
| 30902 | 7/27/2007 | R4F | 845.42 |
| 30954 | 7/27/2007 | R4F | 406.87 |
| 31032 | 8/7/2007 | R4F | 251.50 |
| 8 | 8/24/2007 | R4F | 15.61 |
| 36 | 8/24/2007 | R4F | 73.41 |
| 77 | 8/24/2007 | R4F | 0.88 |
| 133 | 8/24/2007 | R4F | 86.45 |
| 138 | 8/24/2007 | R4F | 26.68 |
| 163 | 8/24/2007 | R4F | 37.42 |
| 175 | 8/24/2007 | R4F | 62.40 |
| 177 | 8/24/2007 | R4F | 48.01 |
| 183 | 8/24/2007 | R4F | 40.02 |
| 184 | 8/24/2007 | R4F | 59.11 |
| 188 | 8/24/2007 | R4F | 195.03 |
| 193 | 8/24/2007 | R4F | 62.87 |
| 203 | 8/24/2007 | R4F | 37.87 |
| 207 | 8/24/2007 | R4F | 10.84 |
| 210 | 8/24/2007 | R4F | 184.38 |
| 221 | 8/24/2007 | R4F | 139.06 |
| 226 | 8/24/2007 | R4F | 43.29 |
| 229 | 8/24/2007 | R4F | 40.88 |
| 236 | 8/24/2007 | R4F | 157.23 |
| 238 | 8/24/2007 | R4F | 40.29 |
| 240 | 8/24/2007 | R4F | 65.28 |
| 250 | 8/24/2007 | R4F | 2.88 |
| 260 | 8/24/2007 | R4F | 25.23 |
| 282 | 8/24/2007 | R4F | 111.66 |
| 286 | 8/24/2007 | R4F | 38.98 |
| 288 | 8/24/2007 | R4F | 40.29 |
| 289 | 8/24/2007 | R4F | 66.16 |
| 297 | 8/24/2007 | R4F | 2.88 |
| 324 | 8/24/2007 | R4F | 59.71 |
| 326 | 8/24/2007 | R4F | 35.82 |
| 327 | 8/24/2007 | R4F | 62.87 |
| 331 | 8/24/2007 | R4F | 43.58 |
| 349 | 8/24/2007 | R4F | 2.68 |
| 365 | 8/24/2007 | R4F | 302.44 |
| 381 | 8/24/2007 | R4F | 22.94 |
| 389 | 8/24/2007 | R4F | 69.66 |
| 399 | 8/24/2007 | R4F | 40.01 |
| 400 | 8/24/2007 | R4F | 40.44 |
| 434 | 8/24/2007 | R4F | 171.77 |
| 438 | 8/24/2007 | R4F | 59.58 |
| 445 | 8/24/2007 | R4F | 23.09 |
| 449 | 8/24/2007 | R4F | 333.97 |
| 452 | 8/24/2007 | R4F | 52.99 |
| 466 | 8/24/2007 | R4F | 45.50 |
| 468 | 8/24/2007 | R4F | 59.11 |
| 470 | 8/24/2007 | R4F | 115.15 |

| | | | |
|---|---|---|---|
| 472 | 8/24/2007 | R4F | 31.68 |
| 475 | 8/24/2007 | R4F | 70.78 |
| 498 | 8/24/2007 | R4F | 91.18 |
| 499 | 8/24/2007 | R4F | 40.30 |
| 523 | 9/10/2007 | R4F | 66.91 |
| 532 | 9/10/2007 | R4F | 81.79 |
| 552 | 9/10/2007 | R4F | 82.38 |
| 559 | 9/10/2007 | R4F | 356.32 |
| 564 | 9/10/2007 | R4F | 89.41 |
| 608 | 9/10/2007 | R4F | 538.08 |
| 616 | 9/25/2007 | R4F | 20.65 |
| 627 | 9/25/2007 | R4F | 68.70 |
| 637 | 9/25/2007 | R4F | 50.50 |
| 27510 | 9/25/2007 | R4F | 1,052.24 |
| 677 | 9/27/2007 | R4F | 242.29 |
| 684 | 9/27/2007 | R4F | 123.60 |
| 700 | 9/27/2007 | R4F | 62.00 |
| 709 | 9/27/2007 | R4F | 47.07 |
| 725 | 9/27/2007 | R4F | 285.72 |
| 784 | 9/27/2007 | R4F | 44.63 |
| 788 | 9/27/2007 | R4F | 62.00 |
| 793 | 9/27/2007 | R4F | 59.96 |
| 818 | 9/27/2007 | R4F | 324.32 |
| 826 | 9/27/2007 | R4F | 42.08 |
| 829 | 9/27/2007 | R4F | 144.40 |
| 830 | 9/27/2007 | R4F | 15.22 |
| 838 | 9/27/2007 | R4F | 0.88 |
| 851 | 9/27/2007 | R4F | 114.30 |
| 857 | 9/27/2007 | R4F | 53.04 |
| 858 | 9/27/2007 | R4F | 271.31 |
| 864 | 9/27/2007 | R4F | 40.90 |
| 869 | 9/27/2007 | R4F | 268.15 |
| 870 | 9/27/2007 | R4F | 40.29 |
| 874 | 9/27/2007 | R4F | 61.99 |
| 876 | 9/27/2007 | R4F | 61.59 |
| 882 | 9/27/2007 | R4F | 1.88 |
| 904 | 9/27/2007 | R4F | 225.20 |
| 910 | 9/27/2007 | R4F | 31.69 |
| 911 | 9/27/2007 | R4F | 61.99 |
| 914 | 9/27/2007 | R4F | 32.14 |
| 951 | 9/27/2007 | R4F | 65.28 |
| 958 | 9/27/2007 | R4F | 49.07 |
| 978 | 9/27/2007 | R4F | 26.90 |
| 982 | 9/27/2007 | R4F | 45.20 |
| 985 | 9/27/2007 | R4F | 8.41 |
| 1024 | 9/27/2007 | R4F | 40.29 |
| 1028 | 9/27/2007 | R4F | 261.28 |
| 1030 | 9/27/2007 | R4F | 34.41 |
| 28992 | 12/31/2007 | R4F | 319.04 |
| 1641 | 2/8/2008 | R4F | 1,636.95 |
| 2053 | 6/10/2008 | R4F | 336.63 |
| 2062 | 6/10/2008 | R4F | 412.02 |
| 2129 | 6/25/2008 | R4F | 8,240.29 |
| 2515 | 10/10/2008 | R4F | 4,078.38 |
| 2496 | 10/10/2008 | R4F | 790.30 |
| 2500 | 10/10/2008 | R4F | 109.26 |
| 2654 | 12/10/2008 | R4F | 1,199.39 |
| 2665 | 12/10/2008 | R4F | 1,321.87 |
| 4000 | 12/23/2008 | R4F | 270.50 |

| 2697 | 1/9/2009 R4F | 753.82 |
| 2806 | 3/23/2009 R4F | 88.18 |
| 2808 | 3/23/2009 R4F | 398.58 |

| American Home Mortgage | | | | | |
|---|---|---|---|---|---|
| Account Reconciliation | | | | | |
| UBS Cash | | | | | |
| GL Account # 10250 | | | | | |
| Bank Account # gm067610 | | | | | |
| March 31, 2009 | | | | | |
| Bank Balance: | | | | | 288,178.82 |
| | | | | | |
| GL Balance: | | | | | 288,178.82 |
| | | | | | |
| Reconciling Items: | | | | | |
| | | | | | 0.00 |
| | | | | | |
| Subtotal: | | | | | 288,178.82 |
| | | | | | |
| | | | | | |
| Difference: | | | | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| Northfork Utility Deposit Account | | |
| Northfork Bank | | |
| Account # 3124073218 | | |
| GL# 10277 | | |
| March 31, 2009 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 101,769.78 |
| | | |
| Bank Balance: | | 101,769.78 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| Total Account Difference: | | 0.00 |

| AHM Servicing, Inc. | | |
|---|---|---|
| Northfork AHM Servicing Operating Account | | |
| Northfork Bank | | |
| Account # 3124073101 | | |
| GL# 10280 | | |
| March 31, 2009 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: | | 998,453.00 |
| | | |
| Bank Balance: | | 1,000,000.00 |
| | | |
| | | |
| Difference G/L vs. Bank | | (1,547.00) |
| | | |
| | | |
| Reconciling Items: | | |
| Cash moved out of GL cash account as part of WLR Servicing Sale | | 1,546.75 |
| | | |
| | | |
| Total Account Difference: | | (0.25) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Withdrawn Loan Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039673 | | |
| GL# 10283 | | |
| 3/12/2009 - 4/10/2009 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 3/31/09 | | 2,968.25 |
| | | |
| Bank Balance: 3/31/09 | | 2,968.26 |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS REO Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039665 | | |
| GL# 10284 | | |
| 3/12/2009 - 4/10/2009 | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 3/31/09 | | 10,962,243.02 |
| | | |
| | | |
| Bank Balance: 3/31/09 | | 10,962,243.02 |
| | | |
| | | |
| Difference G/L vs. Bank | | 0.00 |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | |
| Total Account Difference: | | 0.00 |

| American Home Mortgage | | |
|---|---|---|
| AHM DLS Unpaid Advances Escrow Account | | |
| Capital One (NFB) Bank | | |
| Account # 7017039657 | | |
| GL# 10285 | | |
| 3/12/2009 - 4/10/2009 | | |
| | | |
| | | |
| | | |
| | | |
| General Ledger Balance: 3/31/09 | | 9,809.21 |
| | | |
| | | |
| Bank Balance: 3/31/09 | | 9,809.22 |
| | | |
| | | |
| | | |
| Difference G/L vs. Bank | | (0.01) |
| | | |
| | | |
| | | |
| Reconciling Items: | | |
| | | |
| | | 0.00 |
| | | |
| Total Account Difference: | | (0.01) |

**American Home Mortgage**
**Account Reconciliation**
**BT WHSE**
**GL Account # 10290**
**Bank Account # 00-624-243**
**Bank Sub-account # 00-373-093**
**March 31, 2009**

| | | |
|---|---|---|
| GL Balance: | | 1,523.82 |
| Reconciling Items: | | |
| | | |
| | | |
| | | |
| Subtotal: | | 0.00 |
| | | |
| Bank Balance: | | 1,523.82 |
| Difference: | | 0.00 |

| American Home Mortgage | |
|---|---|
| NationsBank-VA Depository | |
| Bank of America    Acct# 3750772821 | |
| GL# 10515 | |
| March 31, 2009 | |
| | |
| | |
| General Ledger Balance: | 23,520.75 |
| | |
| Bank Balance: | 23,520.75 |
| | |
| | |
| Difference G/L vs. Bank | 0.00 |
| | |
| | |
| Reconciling Items: | |

**AHM**
**INV 20 P & I**
**JPM Chase ACCOUNT # 113422449**
**G/L ACCT #10565**
**March 31, 2009**

GENERAL LEDGER BALANCE                                                                 203,694.27

BANK BALANCE CHASE 3/31/09                                                             203,694.27

DIFFERENCE                                                                                       0.00

**AHM**
**INV 19/21 P & I**
**JPM Chase Account # 730-147808**
**G/L ACCT #10566**
**March 31, 2009**

| | | |
|---|---|---|
| **GENERAL LEDGER BALANCE** | | 2,818,619.97 |
| | | |
| Bank Balance Chase | | 2,905,955.06 |
| Subtotal: | | 2,905,955.06 |

| | | |
|---|---|---|
| 1/6/2009 Bank deposit - no Jan DTJ reports received | posted by bank not in GL | 2,031.77 |
| 1/7/2009 Bank deposit - no Jan DTJ reports received | posted by bank not in GL | 7,845.20 |
| 1/12/2009 Bank deposit - no Jan DTJ reports received | posted by bank not in GL | 411.49 |
| 1/14/2009 Bank deposit - no Jan DTJ reports received | posted by bank not in GL | 716.89 |
| 1/21/2009 Bank deposit - no Jan DTJ reports received | posted by bank not in GL | 877.58 |
| 1/27/2009 Bank deposit - no Jan DTJ reports received | posted by bank not in GL | 1,755.70 |
| 1/28/2009 Bank deposit - no Jan DTJ reports received | posted by bank not in GL | 736.63 |
| 1/30/2009 Bank deposit - no Jan DTJ reports received | posted by bank not in GL | 411.49 |
| | | |
| 2/3/2009 Bank deposit - no Feb DTJ reports received | posted by bank not in GL | 2,790.75 |
| 2/4/2009 Bank deposit - no Feb DTJ reports received | posted by bank not in GL | 1,123.36 |
| 2/9/2009 Bank deposit - no Feb DTJ reports received | posted by bank not in GL | 643.76 |
| 2/17/2009 Bank deposit - no Feb DTJ reports received | posted by bank not in GL | 716.89 |
| 2/252009 Bank deposit - no Feb DTJ reports received | posted by bank not in GL | 877.58 |
| 2/26/2009 Bank deposit - no Feb DTJ reports received | posted by bank not in GL | 736.63 |
| | | |
| 2/18/2009 Bank withdrawal - no Jan DTJ reports received | posted by bank not in GL | -37,622.96 |
| 2/19/2009 Bank withdrawal - no Jan DTJ reports received | posted by bank not in GL | -710.55 |
| | | |
| 3/3/2009 Bank deposit - no March DTJ reports received | posted by bank not in GL | 3,947.20 |
| 3/4/2009 Bank deposit - no March DTJ reports received | posted by bank not in GL | 93,657.91 |
| 3/4/2009 Bank deposit - no March DTJ reports received | posted by bank not in GL | 1,451.19 |
| 3/5/2009 Bank deposit - no March DTJ reports received | posted by bank not in GL | 736.63 |
| 3/6/2009 Bank deposit - no March DTJ reports received | posted by bank not in GL | 315.93 |
| 3/12/2009 Bank deposit - no March DTJ reports received | posted by bank not in GL | 737.63 |
| 3/13/2009 Bank deposit - no March DTJ reports received | posted by bank not in GL | 411.49 |
| 3/18/2009 Bank deposit - no March DTJ reports received | posted by bank not in GL | 716.89 |
| 3/24/2009 Bank deposit - no March DTJ reports received | posted by bank not in GL | 877.58 |
| 3/25/2009 Bank deposit - no March DTJ reports received | posted by bank not in GL | 542.15 |
| 3/26/2009 Bank deposit - no March DTJ reports received | posted by bank not in GL | 186.66 |
| 3/30/2009 Bank deposit - no March DTJ reports received | posted by bank not in GL | 411.49 |

| | | |
|---|---|---|
| **DIFFERENCE** | | 0.13 |

AHM
INV 25/27 P & I T & I
BOA ACCOUNT # 1235561732
GL ACCT #10669
February 17, 2009

| | | | |
|---|---|---|---|
| GENERAL LEDGER BALANCE | | | 40,316.38 |
| | | | |
| BANK BALANCE BOA | 3/31/2009 | | 33,401.89 |
| | | | |
| LSAMS 7/31 Activity- Deposits in Transit | | | 1,042.64 |
| | | | |
| dep on bank stmt, not posted in GL | | | (1,233.35) emails sent |
| dep on bank stmt, not posted in GL | | | (1,797.79) emails sent |
| | | | |
| Withdrawal on bank stmt, not posted in GL | bank date | 4-Aug | 774.49 emails sent |
| Withdrawal on bank stmt, not posted in GL | | 7-Aug | 88.58 emails sent |
| Withdrawal on bank stmt, not posted in GL | | 8-Aug | 38.82 emails sent |
| Withdrawal on bank stmt, not posted in GL | | 11-Aug | 3,711.80 emails sent |
| Withdrawal on bank stmt, not posted in GL | | 12-Aug | 473.80 emails sent |
| Withdrawal on bank stmt, not posted in GL | | 13-Aug | 3,467.55 emails sent |
| Withdrawal on bank stmt, not posted in GL | | 14-Aug | 44.86 emails sent |
| Withdrawal on bank stmt, not posted in GL | | 29-Aug | 1,274.83 |
| | | | |
| deposit posted in gl not on bank stmt | | 6-Aug | 1,367.46 emails sent |
| deposit posted in gl not on bank stmt | | 31-Jul | 170.63 emails sent |
| deposit posted in gl not on bank stmt | | 31-Jul | 202.16 emails sent |
| deposit posted in gl not on bank stmt | | 5-Aug | 170.63 emails sent |
| deposit posted in gl not on bank stmt | | 5-Aug | 122.23 emails sent |
| deposit posted in gl not on bank stmt | | 5-Aug | 122.23 emails sent |
| | | | |
| deposit posted in gl not on bank stmt | 11-Sep | | 1,874.16 |
| Withdrawal posted in GL not on bank stmt | 9-Sep | | (2,199.57) |
| Withdrawal in Transit | 29-Sep | | (2,096.48) |
| | | | |
| Deposit posted on bank statement, not posted in GL | | 15-Sep | (2,443.95) |
| Withdrawal posted on bank statement, not posted in GL | | 8-Sep | 3,069.93 |
| Withdrawal posted on bank statement, not posted in GL | | 9-Sep | 233.50 |
| Withdrawal posted on bank statement, not posted in GL | | 11-Sep | 8,687.13 |
| | | | |
| deposit posted in gl not on bank stmt | | 16-Oct | 1,269.44 |
| deposit posted in gl not on bank stmt | | 17-Oct | 268.15 |
| deposit posted in gl not on bank stmt | | 20-Oct | 817.36 |
| | | | |
| dep on bank stmt, not posted in GL | | 20-Oct | (1,456.87) |
| dep on bank stmt, not posted in GL | | 22-Oct | (1,121.90) |
| | | | |
| Withdrawal posted on bank statement, not posted in GL | | 1-Oct | 2,765.58 |
| Withdrawal posted on bank statement, not posted in GL | | 2-Oct | 816.06 |
| Withdrawal posted on bank statement, not posted in GL | | 9-Oct | 97.28 |
| Withdrawal posted on bank statement, not posted in GL | | 14-Oct | 350.36 |
| Withdrawal posted on bank statement, not posted in GL | | 21-Oct | 295.21 |
| Withdrawal posted on bank statement, not posted in GL | | 23-Oct | 177.49 |
| | | | |
| escrow to post | | | (241.74) |
| escrow to post | | | (218.08) |
| | | | |
| deposit posted in gl not on bank stmt | | 4-Nov | 644.82 |
| deposit posted in gl not on bank stmt | | 7-Nov | 422.99 |
| deposit posted in gl not on bank stmt | | 17-Nov | 1,794.77 |
| deposit posted in gl not on bank stmt | | 28-Nov | 268.15 |
| Withdrawal posted in GL not on bank stmt | | 18-Nov | (817.35) |
| | | | |
| dep on bank stmt, not posted in GL | | 8-Nov | (873.67) |
| dep on bank stmt, not posted in GL | | 12-Nov | (543.84) |
| dep on bank stmt, not posted in GL | | 13-Nov | (48.84) |
| dep on bank stmt, not posted in GL | | 19-Nov | (2,834.67) |
| dep on bank stmt, not posted in GL | | 24-Nov | (457.78) |
| Withdrawal posted on bank statement, not posted in GL | | 14-Nov | 48.84 |
| Withdrawal posted on bank statement, not posted in GL | | 23-Nov | 19.01 |
| | | | |
| dep on bank stmt, not posted in GL | | 12/9/2008 | -844.60 |
| dep on bank stmt, not posted in GL | | 12/18/2008 | -2,475.19 |
| Withdrawal posted on bank statement, not posted in GL | | 12/10/2008 | 1,500.00 |
| Withdrawal posted on bank statement, not posted in GL | | 12/17/2008 | 264.00 |
| deposit posted in gl not on bank stmt | | 5-Dec | 422.05 |
| deposit posted in gl not on bank stmt | | 12/16/2008 | 1,596.78 |
| | | Dec Escrow to post | -513.89 |
| | | | |
| dep on bank stmt, not posted in GL | | 6-Jan reports not rec'd | -867.82 |
| dep on bank stmt, not posted in GL | | 12-Jan reports not rec'd | -873.77 |
| dep on bank stmt, not posted in GL | | 22-Jan reports not rec'd | -2,402.62 |
| Withdrawal posted on bank statement, not posted in GL | | 6-Jan reports not rec'd | 540.61 |
| Withdrawal posted on bank statement, not posted in GL | | 9-Jan reports not rec'd | 95.81 |
| Withdrawal posted on bank statement, not posted in GL | | 13-Jan reports not rec'd | 638.00 |
| Withdrawal posted on bank statement, not posted in GL | | 23-Jan reports not rec'd | 104.15 |
| | | | |
| dep on bank stmt, not posted in GL | | 3-Feb reports not rec'd | -458.33 |
| dep on bank stmt, not posted in GL | | 5-Feb reports not rec'd | -860.00 |
| dep on bank stmt, not posted in GL | | 11-Feb reports not rec'd | -53.15 |
| dep on bank stmt, not posted in GL | | 13-Feb reports not rec'd | -1,498.07 |
| dep on bank stmt, not posted in GL | | 15-Feb reports not rec'd | -1,096.55 |
| Withdrawal posted on bank statement, not posted in GL | | 4-Feb reports not rec'd | 17.35 |
| Withdrawal posted on bank statement, not posted in GL | | 10-Feb reports not rec'd | 95.81 |
| Withdrawal posted on bank statement, not posted in GL | | 26-Feb reports not rec'd | 980.61 |
| | | | |
| dep on bank stmt, not posted in GL | | 3-Mar reports not rec'd | -464.79 |
| dep on bank stmt, not posted in GL | | 4-Mar reports not rec'd | -541.13 |
| dep on bank stmt, not posted in GL | | 5-Mar reports not rec'd | -986.31 |
| dep on bank stmt, not posted in GL | | 11-Mar reports not rec'd | -20.83 |
| dep on bank stmt, not posted in GL | | 18-Mar reports not rec'd | -1,461.24 |
| dep on bank stmt, not posted in GL | | 19-Mar reports not rec'd | -1,454.05 |
| Withdrawal posted on bank statement, not posted in GL | | 10-Mar reports not rec'd | 95.81 |
| Withdrawal posted on bank statement, not posted in GL | | 26-Mar reports not rec'd | 530.79 |
| Withdrawal posted on bank statement, not posted in GL | | 30-Mar reports not rec'd | 79.74 |
| | | | |
| DIFFERENCE | | | -0.34 |

**AHM**
**INV 17 P& I**
**JPM CHASE ACCOUNT # 709384150**
**G/L ACCT #10587**
**March 31, 2009**

| | |
|---|---|
| GENERAL LEDGER BALANCE | 114,704.69 |
| BANK BALANCE 3/31/09 | 111,938.08 |
| 10/31/08 withdrawal not posted - email sent to servicing | 775.00 |
| 3/17/09 withdrawal not posted - email sent to servicing | 1,991.61 |
| DIFFERENCE | 0.00 |

**AHM**
**Investor 3 P & I AHMSI as Trustee for BOA & Various Mortg. Fixed and ARM**
**The Private Bank Account # 3150359**
**GL# 10614**
**March 31, 2009**

| | | |
|---|---|---|
| General Ledger Balance: | | |
| AHM | | 81,439.46 |
| Total General Ledger Account Balance: | | 81,439.46 |
| | | |
| Private Bank | | 0.00 |
| JP Morgan Chase | | 81,512.81 |
| Total Bank Statement Balance: | | 81,512.81 |
| | | |
| Difference G/L vs. Bank | | -73.35 |
| | | |
| Reconciling Items: | | |
| AH Bank Fees - not on bank stmt | June item | -35.00 |
| Deposit not posted in GL | 12/17 | 108.37 |
| | | |
| Total Reconciling Items: | | 73.37 |
| | | |
| Account Difference | | 0.02 |

**AHM**
**Investor 6 P & I AHMSI as Trustee for CSFB Fixed and ARM**
**JP MORGAN CHASE Account # 730-147931**
**GL# 10622**
**March 31, 2009**

| | |
|---|---|
| General Ledger Balance: | |
| AHM | 101,437.61 |
| Total General Ledger Account Balance: | 101,437.61 |
| Bank Statement Balance: | 101,437.61 |
| Difference G/L vs. Bank | 0.00 |
| Reconciling Items: | |
| Total Reconciling Items: | 0.00 |
| Account Difference | 0.00 |

**AHM**
Investor 7 P & I AHMSI as Trustee for JPMorgan Fixed and ARM
Private Bank Account # 3150367
GL# 10624
March 31, 2009

| | | | | |
|---|---|---|---|---|
| **General Ledger Balance:** | | | | |
| AHM | | | | -430,982.12 |
| **Total General Ledger Account Balance:** | | | | -430,982.12 |
| | | | | |
| **Bank Statement Balance:** | | | | 1,829,413.28 |
| | | | | |
| **Difference G/L vs. Bank** | | | | -2,260,395.40 |
| | | | | |
| **Reconciling Items:** | | | | |
| | | | | |
| 10/31/2008 Wires in on Bank stmt not posted in GL | email sent to servicing | | 10/31/2008 | 44,579.43 |
| 11/10/2008 Wires in on Bank stmt not posted in GL | reports not received | emailed scott 1/24 | | 13,000.00 |
| 12/2/2008 Wires in on Bank stmt not posted in GL | | | | 932,091.07 |
| 2/25/2009 Wire out on Bank Stmt - need details | on Bank Stmt, not in GL | | | -1,163.68 |
| 2/2/2009 Wire out on Bank Stmt - need details | on Bank Stmt, not in GL | | | -591,716.66 |
| 2/17/2009 ACH activity out on Bank Stmt - need details | on Bank Stmt, not in GL | | | -239,641.98 |
| 2/3/2009 Wire in on Bank statement - need details | on Bank Stmt, not in GL | | | 39,431.33 |
| 2/4/2009 Wire in on Bank statement - need details | on Bank Stmt, not in GL | | | 249,735.53 |
| 2/19/2009 Wire in on Bank statement - need details | on Bank Stmt, not in GL | | | 332,721.97 |
| 1/30/2009 ACH activity recorded in GL not posted by Bank | | | | -15,809.02 |
| 1/31/2009 ACH activity recorded in GL not posted by Bank | | | | -250,316.11 |
| 2/12/2009 ACH activity recorded in GL not posted by Bank | | | | -2,501.06 |
| 3/17/2009 Wire out on Bank Stmt - need details | on Bank Stmt, not in GL | | | -8,938.13 |
| 3/26/2009 Wire out on Bank Stmt - need details | on Bank Stmt, not in GL | | | -2,542.34 |
| 3/30/2009 Wire out on Bank Stmt - need details | on Bank Stmt, not in GL | | | -7,808.92 |
| 3/3/2009 Wire in on Bank statement - need details | on Bank Stmt, not in GL | | | 5,746.38 |
| 3/4/2009 Wire in on Bank statement - need details | on Bank Stmt, not in GL | | | 127,280.41 |
| 3/4/2009 Wire in on Bank statement - need details | on Bank Stmt, not in GL | | | 213,073.43 |
| 3/4/2009 Wire in on Bank statement - need details | on Bank Stmt, not in GL | | | 368,075.15 |
| 3/5/2009 Wire in on Bank statement - need details | on Bank Stmt, not in GL | | | 186,919.69 |
| 3/5/2009 Wire in on Bank statement - need details | on Bank Stmt, not in GL | | | 463,397.68 |
| 3/31/2009 Wire in on Bank statement - need details | on Bank Stmt, not in GL | | | 404,781.38 |
| | | | | |
| **Total Reconciling Items:** | | | | 2,260,395.55 |
| | | | | |
| **Account Difference** | | | | 0.15 |

| AHM | | | |
|---|---|---|---|
| Account Reconciliation | | | |
| Investor 23 P & I AHMSI as Trustee for ABN AMRO Fixed and ARM | | | |
| JPM Chase Account # 730-147998 | | | |
| GL Account # 10628 | | | |
| March 31, 2009 | | | |
| Bank Balance: | Private bank 3150406 | | -15.00 |
| Bank Balance: | JPM 730147998 | | 1,489,332.44 |
| | | | |
| Total Bank Balance | | | 1,489,317.44 |
| | | | |
| GL Balance: | | | |
| AHM | | | 1,470,291.35 |
| Total GL Balance | | | 1,470,291.35 |
| | | | |
| Reconciling Items: | | | |
| | | | |
| 2/3/09 wire details not posted - no details | | | 19,025.49 |
| | | | |
| | | | |
| | | | |
| Subtotal: | | | 19,025.49 |
| | | | |
| | | | |
| | | | |
| Difference: | | | 0.60 |

**American Home Mortgage Corp.**
**Case Number: 07-11051**
**Schedule Of Professional Fees And Expenses Paid**
**Reporting Period: March 1 through March 31, 2009**

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Young Conoway | Dec-08 | 220,673 | American Home Mortgage Corp | Wire | 3/6/2009 | 205,456 | 16,217 | 13,651,049 | 1,607,765 |
| Kroll | Dec-08 | 183,304 | American Home Mortgage Corp | Wire | 3/6/2009 | 170,546 | 12,758 | 9,992,708 | 541,412 |
| Kroll | Jan-09 | 322,292 | American Home Mortgage Corp | Wire | 3/27/2009 | 305,275 | 17,017 | 10,297,983 | 558,429 |
| Milestone | Dec-08 | 80,196 | American Home Mortgage Corp | Wire | 3/27/2009 | 80,000 | 196 | 3,627,742 | 188,929 |
| Milestone | Jan-09 | 80,154 | American Home Mortgage Corp | Wire | 3/27/2009 | 80,000 | 154 | 3,707,742 | 189,084 |
| Quinn Emanuel | Nov-08 | 14,545 | American Home Mortgage Corp | Wire | 3/20/2009 | 10,249 | 4,296 | 2,792,449 | 164,040 |
| Traxi | Jan-09 | 26,305 | American Home Mortgage Corp | Wire | 3/20/2009 | 26,182 | 123 | 169,150 | 13,894 |
| Allen & Overy | Jan-20 | 1,589 | American Home Mortgage Corp | Wire | 3/20/2009 | 19,163 | 61,209 | 3,226,851 | 3,118,824 |
| BDO Seidman | Jan-09 | 136,826 | American Home Mortgage Corp | Wire | 3/27/2009 | 135,215 | 1,611 | 2,134,747 | 9,254 |
| PricewaterhouseCooper | Dec-09, Jan-09 | 37,821 | American Home Mortgage Corp | Wire | 3/20/2009 | 37,692 | 129 | 287,880 | 288 |
| Jackson Lewis | Dec-08 | 1,141 | American Home Mortgage Corp | 336820 | 3/27/2009 | 1,141 | - | 154,269 | 2,565 |
| Jackson Lewis | Jan-09 | 1,279 | American Home Mortgage Corp | 336836 | 3/27/2009 | 1,279 | - | 155,549 | 2,565 |
| Varga Berger Ledsky Hayes & Casey | Aug-08 | 1,511 | American Home Mortgage Corp | 336833 | 3/27/2009 | 1,511 | - | 91,030 | 61 |
| Varga Berger Ledsky Hayes & Casey | Sep-08 | 15,134 | American Home Mortgage Corp | 336833 | 3/27/2009 | 15,134 | - | 106,164 | 61 |
| Varga Berger Ledsky Hayes & Casey | Jan-09 | 15,023 | American Home Mortgage Corp | 336833 | 3/27/2009 | 14,535 | 488 | 120,699 | 549 |
| Varga Berger Ledsky Hayes & Casey | Feb-09 | 20,620 | American Home Mortgage Corp | 336833 | 3/27/2009 | 20,677 | 43 | 141,276 | 592 |
| Farrell Fitz | Dec-08 | 722 | American Home Mortgage Corp | 336815 | 3/27/2009 | 722 | | 47,887 | 87 |
| Zeichner Ellman | Aug-07 | 102 | American Home Mortgage Corp | 336835 | 3/27/2009 | 102 | | 29,075 | 297 |
| Zeichner Ellman | Apr-08 | 1,459 | American Home Mortgage Corp | 336835 | 3/27/2009 | 1,459 | | 30,534 | 297 |
| Laner Muchin Dombrow Becker | Oct-08 | 545 | American Home Mortgage Corp | 336822 | 3/27/2009 | 545 | | 37,371 | 55 |
| Laner Muchin Dombrow Becker | Nov-08 | 1,832 | American Home Mortgage Corp | 336822 | 3/27/2009 | 1,832 | | 39,203 | 55 |
| Laner Muchin Dombrow Becker | Dec-08 | 545 | American Home Mortgage Corp | 336822 | 3/27/2009 | 545 | | 39,747 | 55 |
| Sussman Shank LLP | 10-08, 11-08, 12-08 | 7,266 | American Home Mortgage Corp | 336830 | 3/27/2009 | 6,197 | 1,069 | 6,197 | 1,069 |
| Sussman Shank LLP | 01-09, 02-09 | 883 | American Home Mortgage Corp | 336830 | 3/27/2009 | 874 | 9 | 7,071 | 1,079 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statement of Income**

| | Month Ended March 31, 2009 | | August 6, 2007 through March 31, 2009 |
|---|---|---|---|
| Net interest income: | | | |
| Interest income | $ 156,018 | $ | 101,365,066 |
| Interest expense | (4,766) | | (921,500) |
| Net interest income | 151,252 | | 100,443,566 |
| Provision for loan losses | - | | - |
| Net interest income after provision for loan losses | 151,252 | | 100,443,566 |
| | | | |
| Non-interest income: | | | |
| Gain (Loss) on mortgage loans | 33,249 | | (452,593,162) |
| | | | |
| Loan servicing fees | (3,301) | | 93,083,798 |
| Changes in fair value of MSR | - | | (204,018,821) |
| Net loan servicing fees | (3,301) | | (110,935,023) |
| | | | |
| Income (loss) from subsidiaries | (8,112,287) | | (53,920,158) |
| Other non-interest (loss) income | 4,998 | | (53,159,121) |
| Non-interest income | (8,077,341) | | (670,607,464) |
| | | | |
| Salaries, commissions and benefits, net | 299,117 | | 40,643,046 |
| Occupancy and equipment | 219,247 | | 19,948,850 |
| Data processing and communications | 38,172 | | 4,594,326 |
| Office supplies and expenses | 12,845 | | 1,618,157 |
| Marketing and promotion | - | | 1,210,082 |
| Travel and entertainment | - | | 863,942 |
| Professional fees | 1,405,773 | | 58,871,561 |
| Other real estate operating expense | 1,340,411 | | 48,265,803 |
| Other | 67,454 | | 4,090,421 |
| Total expenses | 3,383,019 | | 180,106,188 |
| | | | |
| Income (Loss) before income taxes | (11,309,108) | | (750,270,086) |
| Income taxes | - | | (3,003,706) |
| Net loss | $ (11,309,108) | $ | (747,266,380) |

**American Home Mortgage Corp. - Case No. 07-11051**
**Schedule of Other Income and Other Expense**

| | Month Ended March 31, 2009 | August 6, 2007 through March 31, 2009 |
|---|---|---|
| **Other non-interest income:** | | |
| Rebates | $ - | $ 761,337 |
| Reinsurance Premiums | - | 30 |
| Other | 4,998 | 69,496 |
| Total other non-interest income | $ 4,998 | 830,863 |
| | | - |
| **Other Expense:** | | |
| Corporate Sponsorships | $ - | $ 62,947 |
| Education and Training | - | 36,100 |
| Insurance | - | 87,553 |
| Lender Paid PMI | - | 53,202 |
| Licenses and Permits | 192 | (434,325) |
| Minority Interest Expense | - | (14,921) |
| Moving Expenses | 2,379 | 484,345 |
| Net Losses on Discontinued Business | 16,631 | (656,165) |
| Other Taxes and Tax Penalties | 10,831 | 217,670 |
| Outsourced Services | 3,214 | 470,974 |
| Servicing Expenses | - | 129,090 |
| Storage Fees | 34,207 | 2,877,891 |
| WL Ross Expense Share | - | (121,858) |
| Other | - | 877,916 |
| Total other expense | $ 67,454 | $ 4,090,421 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Parent-Only Statements of Financial Condition**

|  | 8/5/2007 | 3/31/2009 |
|---|---|---|
| **ASSETS** | | |
| Cash and cash equivalents | $ 20,978,329 | $ 34,611,454 |
| Restricted cash | 25,509,915 | 40,316 |
| Accounts receivable | 42,901,766 | 30,278,969 |
| Intercompany receivable | 714,383,163 | 713,129,472 |
| Mortgage loans | 2,610,688,899 | 31,402,367 |
| Derivative assets | 743,601 | 743,601 |
| Mortgage servicing rights | 617,951,527 | - |
| Other real estate, net | 26,863,623 | 23,672,896 |
| Premises and equipment, net | 49,505,365 | 19,808,031 |
| Investment in subsidiaries | 117,050,809 | 63,118,696 |
| Other assets | 30,949,879 | 3,075,779 |
| Total assets | $ 4,257,526,876 | $ 919,881,581 |
| | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| **Liabilities:** | | |
| Warehouse lines of credit | $ 2,302,356,872 | $ 80,994,819 |
| Derivative liabilities | 10,481,560 | 10,481,560 |
| Accrued expenses and other liabilities | 75,929,180 | 88,645,282 |
| Intercompany payable | 1,490,325,989 | 1,551,613,150 |
| Variable note payable | - | - |
| Notes payable | 447,177,107 | 855,122 |
| Income taxes payable | 567,125 | 1,946,892 |
| Total liabilities | $ 4,326,837,833 | $ 1,734,536,825 |
| | | |
| **Stockholders' Equity:** | | |
| Additional paid-in capital | $ 153,195,270 | $ 153,195,272 |
| Retained earnings | (222,506,227) | (967,850,516) |
| Other comprehensive loss | - | - |
| Total stockholders' equity | $ (69,310,957) | $ (814,655,244) |
| | | |
| Total liabilities and stockholders' equity | $ 4,257,526,876 | $ 919,881,581 |

**American Home Mortgage Corp. - Case No. 07-11051**
**Statements of Other Assets and Other Liabilities**

|  | 8/5/2007 | 3/31/2009 |
|---|---|---|
| Other Assets: |  |  |
| Prepaid expenses | $       396,599 | $        70,393 |
| Security deposits | 3,508,628 | 2,971,995 |
| Deferred compensation plan assets in trust | 22,721,964 | - |
| Other | 4,322,688 | 33,391 |
| Total Other Assets | $    30,949,879 | $     3,075,779 |
|  |  |  |
| Accrued expenses and other liabilities: |  |  |
| Accrued expenses | $    48,506,094 | $    63,688,701 |
| Accrued payroll expense | - | 353,693 |
| Payable to WLR | - | 95,468 |
| Escrow payable | 1,339,340 | 1,198,372 |
| Foreclosure reserve | 3,000,000 | - |
| Deferred compensation plan liability | 22,065,997 | 22,052,366 |
| Drafts payable | 1,017,749 | 1,256,682 |
| Total Accrued expenses and other liabilities | $    75,929,180 | $    88,645,282 |

Note: March loan information for investors 7, 18, 21 and 26 is not included in the financials.

American Home Mortgage Corp.
Case Number: 07-11061
Status Of Postpetition Taxes
Reporting Period: March 1 through March 31, 2009

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | 49,237 | 3/10/09, 3/25/09 | | |
| FICA-Employer | | | 22,161 | 3/10/09, 3/25/09 | | |
| FICA-Employer | | | 22,161 | 3/10/09, 3/25/09 | | |
| Unemployment | | | 148 | 3/10/09, 3/25/09 | | |
| Income | | | | | | |
| Other: | | | | | | |
| **Total Federal Taxes** | | | 93,706 | | | |
| **State and Local** | | | | | | |
| Withholding | | | 18,832 | 3/10/09, 3/25/09 | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | 2,104 | 3/10/09, 3/25/09 | | |
| Real Property | | | | | | |
| Personal Property | | | 14,860 | | | |
| Other: Income-Franchise | | | | | | |
| **Total State and Local** | | | 35,796 | | | |
| **Total Taxes** | | | 129,493 | | | |

Summary Of Unpaid Postpetition Debts

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 26,686 | | | | 238,373 | 265,060 |
| Wages Payable | 93,958 | | | | | 93,958 |
| Taxes Payable | 51,864 | | | | | 51,864 |
| Rent/Leases-Building | | | | | | - |
| Rent/Leases-Equipment | | | | | | - |
| Secured Debt/Adequate Protection Payments | | | | | 26,887 | 26,887 |
| Professional Fees | | | | | 230,524 | 230,524 |
| Amounts Due to Insiders | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| **Total Postpetition Debts** | 172,508 | | | | 495,784 | 668,283 |

**American Home Mortgage Corp.**
**Accounts Receivable Reconciliation and Aging**
**Case No. 07-11051**
**March 31, 2009**

|  | Total |
|---|---:|
| Total Accounts Receivable at the beginning of the reporting period - 2/28/2009 | 30,278,969 |
| + Amounts billed during the period | - |
| - Amounts collected during the period |  |
| Total Accounts Receivable at the end of the reporting period - 3/31/2009 | $ 30,278,969 |

| Accounts Receivable Aging: | Total |
|---|---:|
| 0 - 30 days old | - |
| 31 - 60 days old | 1,041,454 |
| 61 - 90 days old | (231,646) |
| 91+ days old | 29,469,161 |
| Total Accounts Receivable | 30,278,969 |
| Amount considered uncollectible (Bad Debt) | - |
| Accounts Receivable (Net) | $ 30,278,969 |

## Debtor Questionaire

|  |  | Yes | No |
|---|---|:---:|:---:|
| 1. | Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below |  | X |
| 2. | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, please provide an |  | X |
| 3. | Have all post petition tax returns been filed timely? If no, provide an explanation below. | X |  |
| 4. | Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X |  |
| 5. | Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account (s). If an investment |  | X |