ZOLFO COOPER

May 31, 2009

Mr. Michael Strauss
American Home Mortgage Investment Corporation
538 Broad Hollow Road
Melville, NY  11747

**PLEASE REMIT TO OUR NEW JERSEY OFFICE**        **E.I.N.  22-2689479**        **INVOICE NO. 9002276**

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended May 31, 2009.

| | |
|---|---|
| Professional Fees: | 174,299.50 |
| Expenses & Other Fees: | 13,453.14 |
| **Total Due:** | **$   187,752.64** |

See Attached Schedules

Wire Instructions:

Zolfo Cooper, LLC
PNC Bank
Route 23 & Kiel Avenue
Kinnelon, NJ  07405



## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | 720.00 | 7.00 | 5,040.00 |
| Bret Fernandes | 645.00 | 135.60 | 87,462.00 |
| Scott Martinez | 450.00 | 181.30 | 81,585.00 |
| Elizabeth Kardos | 425.00 | 0.50 | 212.50 |
| **Total Professional Fees:** | | **324.40** | **$174,299.50** |



## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 11,614.74 |
| T&E - Meals | 1,551.75 |
| Telephone | 152.01 |
| Photocopies | 18.00 |
| Postage & Courier | 4.14 |
| Paraprofessional/Support Fees | 112.50 |
| **Total Expenses & Other Fees** | **$13,453.14** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**

May 31, 2009

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Managing Director | Strategic Advisor | $800* | Determine the Estates' strategic direction, direct the achievement of tactical objectives, and evaluate performance of management. |
| K. Nystrom | Managing Director | Chief Restructuring Officer | $720* | Involved in counterparty negotiations, claim settlements and communications with creditors. |
| B. Fernandes | Senior Director | Director of Restructuring | $645 | Responsible for the day to day oversight of liquidating activities and oversight of the activity at AH Bank. |
| S. Martinez | Manager | Associate Director | $450 | Cash management and forecasting. Responsible for the day to day oversight of the Estates' personnel. |
| P. Agrawal | Manager | Associate Director | $450 | Compilation of global counterparty trade positions. Monitoring collateral payment activity. Evaluation of mortgage-backed securities. Claims analysis and reporting. |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 5/6/09 | 5 | 0.5 | Analysis of future professional fees |
| | | | 0.5 | |
| Kevin Nystrom | 5/8/09 | 10 | 1.5 | Review of AH Bank auction process |
| | | | 1.5 | |
| Kevin Nystrom | 5/11/09 | 9 | 1.0 | Review of Waterfield litigation |
| | | | 1.0 | |
| Kevin Nystrom | 5/18/09 | 4 | 1.0 | AH Bank BOD meeting |
| Kevin Nystrom | 5/18/09 | 5 | 1.0 | Discussions on reducing professional fees |
| | | | 2.0 | |
| Kevin Nystrom | 5/28/09 | 11 | 1.0 | Review of the Broadhollow settlement |
| | | | 1.0 | |
| Kevin Nystrom | 5/29/09 | 11 | 1.0 | Review of the Broadhollow settlement |
| | | | 1.0 | |
| | Total | | 7.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|------:|-----------|
| Bret Fernandes | 5/1/09 | 9 | 0.5 | Review HELOC funding status on remaining loans |
| Bret Fernandes | 5/1/09 | 3 | 0.4 | Employee termination matters |
| Bret Fernandes | 5/1/09 | 3 | 0.5 | Preference action planning and analysis |
| Bret Fernandes | 5/1/09 | 4 | 0.8 | 538 Broadhollow building occupancy planning and negotiations |
| Bret Fernandes | 5/1/09 | 5 | 0.9 | Review cash accounts and related account authority |
| Bret Fernandes | 5/1/09 | 11 | 1.8 | Conference calls with YCST and expert regarding WARN |
| Bret Fernandes | 5/1/09 | 11 | 0.7 | Review WARN presentations prepared by YCST and BDO |
|  |  |  | 5.6 |  |
|  |  |  |  |  |
| Bret Fernandes | 5/4/09 | 3 | 0.8 | Review and execute ALF agreement |
| Bret Fernandes | 5/4/09 | 11 | 0.8 | Review draft of complaint against WLR Servicing |
| Bret Fernandes | 5/4/09 | 11 | 1.2 | Review supplemental response to WARN interrogatories and document request and discuss with YCST |
| Bret Fernandes | 5/4/09 | 5 | 1.7 | Continue to review cash accounts and related authority |
| Bret Fernandes | 5/4/09 | 4 | 1.0 | Review recently received insurance quotes |
| Bret Fernandes | 5/4/09 | 10 | 0.6 | Research AHBank sale term implications to certain loan valuations |
| Bret Fernandes | 5/4/09 | 9 | 0.7 | Review HELOC funding status on remaining loans for sale |
| Bret Fernandes | 5/4/09 | 9 | 0.7 | Review cash account activity related to unencumbered loans |
| Bret Fernandes | 5/4/09 | 3 | 0.5 | Review draft objection to Borrower Committee fee applications |
|  |  |  | 8.0 |  |
|  |  |  |  |  |
| Bret Fernandes | 5/5/09 | 11 | 1.3 | WARN settlement meeting preparation |
| Bret Fernandes | 5/5/09 | 11 | 5.3 | Meet at Hahn and Hessen offices with WARN plaintiffs to discuss settlement proposals |
| Bret Fernandes | 5/5/09 | 10 | 0.7 | Review Mt Prospect survey quote and tenant estoppels |
| Bret Fernandes | 5/5/09 | 4 | 0.4 | Research borrower release request issue |
| Bret Fernandes | 5/5/09 | 3 | 0.3 | General update discussion with BDO |
| Bret Fernandes | 5/5/09 | 3 | 0.4 | Review D&O draft settlement proposal |
|  |  |  | 8.4 |  |
|  |  |  |  |  |
| Bret Fernandes | 5/6/09 | 11 | 0.8 | WLR settlement proposal planning and discussions |
| Bret Fernandes | 5/6/09 | 10 | 1.0 | Loan disposition planning and discussions and review of draft APA |
| Bret Fernandes | 5/6/09 | 4 | 0.6 | Miscellaneous AHM insurance policy renewal and settlement matters |
| Bret Fernandes | 5/6/09 | 4 | 0.8 | Review weekly updates from AHM managers |
| Bret Fernandes | 5/6/09 | 3 | 1.3 | Review revised January MORs with P Ruperto |
| Bret Fernandes | 5/6/09 | 3 | 0.5 | Pro fee call with BDO |
| Bret Fernandes | 5/6/09 | 6 | 2.0 | Claim status update analysis and discussion with E Wanerka |
| Bret Fernandes | 5/6/09 | 4 | 0.7 | Negotiate ABN loan file return terms |
| Bret Fernandes | 5/6/09 | 10 | 0.5 | Mt Prospect building sale planning |
| Bret Fernandes | 5/6/09 | 11 | 0.6 | Review and discuss with counsel the AHBank name litigation and proposed settlement |
| Bret Fernandes | 5/6/09 | 3 | 0.5 | Assess and discuss pro fees charges related to administration of Broadhollow |
| Bret Fernandes | 5/6/09 | 6 | 1.0 | Review details of setoff claim on construction loans and discuss with counsel |
|  |  |  | 10.3 |  |
|  |  |  |  |  |
| Bret Fernandes | 5/7/09 | 6 | 1.5 | Claims dispute reviews (Zurich, various borrowers) |
| Bret Fernandes | 5/7/09 | 4 | 1.0 | Workers comp settlement discussion with the AHM broker |
| Bret Fernandes | 5/7/09 | 3 | 0.5 | Review of revised MORs |
| Bret Fernandes | 5/7/09 | 10 | 1.7 | Loan sale planning and discussions |
| Bret Fernandes | 5/7/09 | 10 | 0.8 | AHBank sale process and issue support |
| Bret Fernandes | 5/7/09 | 4 | 0.7 | Research potential overpayment of rent issue for AZ property |
| Bret Fernandes | 5/7/09 | 4 | 0.9 | AHM employee overtime policy review and discussions |
| Bret Fernandes | 5/7/09 | 11 | 0.5 | AHBank trademark dispute discussions and settlement planning |
| Bret Fernandes | 5/7/09 | 5 | 1.2 | Cash forecast updates and Effective Date planning |
|  |  |  | 8.8 |  |
|  |  |  |  |  |
| Bret Fernandes | 5/8/09 | 10 | 1.0 | Call with YCST and UCC advisors regarding bank sale and loan sale matters |
| Bret Fernandes | 5/8/09 | 4 | 0.8 | AHM employee administrative issues |
| Bret Fernandes | 5/8/09 | 10 | 0.7 | Mt Prospect sale planning and discussions with CBRE |
| Bret Fernandes | 5/8/09 | 10 | 1.5 | Review and discuss loan sale bids and bidder qualifications |
| Bret Fernandes | 5/8/09 | 11 | 0.8 | Review Calyon litigation summary status memo from YCST |
| Bret Fernandes | 5/8/09 | 3 | 1.7 | Wind down and transition planning for Effective date |
| Bret Fernandes | 5/8/09 | 10 | 0.7 | Call with YCST and UCC advisors regarding AHBank sale process |
| Bret Fernandes | 5/8/09 | 6 | 0.9 | Claim objection planning for upcoming hearing date |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| | | | 8.1 | |
| Bret Fernandes | 5/11/09 | 10 | 1.5 | Discuss Mt. Prospect sale term provisions for note pay down |
| Bret Fernandes | 5/11/09 | 10 | 3.0 | Loan sale planning and bid reviews |
| Bret Fernandes | 5/11/09 | 9 | 1.3 | AHBank MBS portfolio disposition planning and calls |
| Bret Fernandes | 5/11/09 | 4 | 0.6 | Discuss workers comp proposal with Paul Moran |
| Bret Fernandes | 5/11/09 | 3 | 1.7 | Wind down and Effective date planning and cash forecasting |
| | | | 8.1 | |
| Bret Fernandes | 5/12/09 | 10 | 1.0 | AHM loan sale prep call with YCST and UCC advisors |
| Bret Fernandes | 5/12/09 | 10 | 0.7 | Review loans sale bid matrix |
| Bret Fernandes | 5/12/09 | 10 | 0.7 | AHBank sale planning and discussions |
| Bret Fernandes | 5/12/09 | 5 | 0.5 | Cash forecast updates |
| | | | 2.9 | |
| Bret Fernandes | 5/13/09 | 10 | 0.7 | Review revised draft of AHBank sale order |
| Bret Fernandes | 5/13/09 | 10 | 4.0 | AHM loan sale auction prep and auction participation |
| Bret Fernandes | 5/13/09 | 11 | 0.6 | Broadhollow litigation planning and strategy planning |
| Bret Fernandes | 5/13/09 | 5 | 0.5 | Review and discuss ABN data breakout from loan sale proceeds |
| Bret Fernandes | 5/13/09 | 9 | 0.7 | AHBank dissolution and/or sale planning |
| Bret Fernandes | 5/13/09 | 5 | 0.5 | Review cash flows related to the Mt Prospect property |
| Bret Fernandes | 5/13/09 | 4 | 1.0 | Review weekly status update reports from AHM managers |
| Bret Fernandes | 5/13/09 | 4 | 0.5 | Review new terms of workers comp settlement negotiations |
| | | | 8.5 | |
| Bret Fernandes | 5/14/09 | 3 | 1.1 | General status update call with BDO and related prep time |
| Bret Fernandes | 5/14/09 | 11 | 0.5 | Call with S. Sakamoto and James Tecce regarding Broadhollow litigation |
| Bret Fernandes | 5/14/09 | 10 | 1.1 | Discussions regarding qualified bidder status on yesterday's loan sales |
| Bret Fernandes | 5/14/09 | 3 | 0.8 | Research potential miscellaneous recoveries |
| Bret Fernandes | 5/14/09 | 3 | 0.7 | Review updated Bank sale order |
| Bret Fernandes | 5/14/09 | 4 | 0.7 | Continue to review weekly update summaries from AHM management |
| Bret Fernandes | 5/14/09 | 10 | 1.5 | Mt Prospect building sale diligence issues |
| Bret Fernandes | 5/14/09 | 3 | 0.5 | Discuss DB document distribution with YCST |
| Bret Fernandes | 5/14/09 | 5 | 0.5 | Review detail behind unanticipated Intralinks invoice |
| Bret Fernandes | 5/14/09 | 4 | 0.6 | Discuss loan accounting issues with AHM accountants |
| | | | 8.0 | |
| Bret Fernandes | 5/15/09 | 3 | 6.5 | Prep for and attendance at hearing for multiple issues including the AHBank sale |
| Bret Fernandes | 5/15/09 | 10 | 0.3 | Mt Prospect building sale planning |
| Bret Fernandes | 5/15/09 | 5 | 0.6 | Professional fee budget updates and planning |
| | | | 7.4 | |
| Bret Fernandes | 5/18/09 | 3 | 0.6 | Prep for AHBank Board call |
| Bret Fernandes | 5/18/09 | 3 | 0.8 | AHBank Board call regarding sale and dissolution matters |
| | | | 1.4 | |
| Bret Fernandes | 5/19/09 | 11 | 0.7 | Calyon hearing and possible settlement strategy discussions |
| Bret Fernandes | 5/19/09 | 10 | 1.0 | AHBank MBS portfolio disposition planning |
| Bret Fernandes | 5/19/09 | 3 | 0.6 | 538 Broadhollow building planning |
| Bret Fernandes | 5/19/09 | 3 | 0.3 | Review of BDO update items |
| Bret Fernandes | 5/19/09 | 3 | 0.8 | Review draft stipulation for 538 Broadhollow building occupancy |
| | | | 3.4 | |
| Bret Fernandes | 5/20/09 | 3 | 0.5 | Review modified draft of D&O settlement |
| Bret Fernandes | 5/20/09 | 4 | 0.5 | Extension of post-petition D&O policy |
| Bret Fernandes | 5/20/09 | 10 | 0.7 | Mt Prospect building sale efforts and discussions |
| | | | 1.7 | |
| Bret Fernandes | 5/21/09 | 4 | 1.0 | Review weekly AHM manager update reports |
| Bret Fernandes | 5/21/09 | 4 | 0.2 | Workers comp audit coordination |
| Bret Fernandes | 5/21/09 | 3 | 0.3 | Review and discuss ALF settlement proceed treatment |
| Bret Fernandes | 5/21/09 | 10 | 0.3 | Mt Prospect property sale efforts |
| Bret Fernandes | 5/21/09 | 9 | 0.2 | Discuss offers to buy miscellaneous remaining assets |
| Bret Fernandes | 5/21/09 | 3 | 0.3 | Review and execute ABN claim waiver agreement |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Bret Fernandes | 5/21/09 | 11 | 0.4 | Receive update on the Calyon litigation and related discussion |
| | | | 2.7 | |
| Bret Fernandes | 5/22/09 | 3 | 2.0 | Review draft February MORs and discuss with Pina Ruperto to prepare for filing |
| Bret Fernandes | 5/22/09 | 11 | 0.6 | Review Broadhollow draft objection to motion to intervene |
| Bret Fernandes | 5/22/09 | 5 | 1.5 | Review latest cash forecast and effective date scenarios |
| Bret Fernandes | 5/22/09 | 4 | 1.0 | 538 Broadhollow disposition and occupancy planning |
| Bret Fernandes | 5/22/09 | 3 | 0.3 | ABN loan disposition planning and discussions |
| Bret Fernandes | 5/22/09 | 3 | 0.4 | Review of Northwest Trustee claim issues |
| | | | 5.8 | |
| Bret Fernandes | 5/26/09 | 11 | 1.5 | Discuss Broadhollow motion to intervene with YCST and QE as well as the related intercompany balances |
| Bret Fernandes | 5/26/09 | 3 | 0.7 | Servicing OCP payment dispute planning and discussions |
| Bret Fernandes | 5/26/09 | 3 | 0.3 | Review request from JPM regarding servicing data |
| Bret Fernandes | 5/26/09 | 5 | 1.2 | Discuss cash forecast changes and modified reporting formats |
| Bret Fernandes | 5/26/09 | 4 | 1.2 | 538 Broadhollow disposition and occupancy planning |
| Bret Fernandes | 5/26/09 | 3 | 1.0 | Prep for and call with BDO regarding general updates |
| Bret Fernandes | 5/26/09 | 3 | 0.4 | MERS reconciliation and claim discussions |
| Bret Fernandes | 5/26/09 | 3 | 0.8 | AHBank disposition planning and discussions including MBS sales |
| Bret Fernandes | 5/26/09 | 3 | 0.5 | Preference analysis planning and discussions with BDO |
| Bret Fernandes | 5/26/09 | 10 | 0.9 | Mt. Prospect sale planning |
| | | | 8.5 | |
| Bret Fernandes | 5/27/09 | 3 | 1.3 | CNI Reinsurance reserve request review and wind down planning |
| Bret Fernandes | 5/27/09 | 4 | 1.0 | Planning for treasury backup functions and account streamlining |
| Bret Fernandes | 5/27/09 | 5 | 0.9 | Effective Date cash planning and analysis updates |
| Bret Fernandes | 5/27/09 | 9 | 0.8 | Remaining loan/REO disposition planning |
| Bret Fernandes | 5/27/09 | 4 | 0.6 | Workers' comp settlement analysis |
| Bret Fernandes | 5/27/09 | 9 | 1.0 | Pursue miscellaneous MSR sale proceed holdbacks |
| Bret Fernandes | 5/27/09 | 3 | 2.5 | Broadhollow intercompany accounting review in the context of a proposed settlement |
| Bret Fernandes | 5/27/09 | 4 | 1.8 | Review and discuss subset of weekly management reports |
| | | | 9.9 | |
| Bret Fernandes | 5/28/09 | 3 | 4.5 | Broadhollow intercompany accounting review in the context of a proposed settlement |
| Bret Fernandes | 5/28/09 | 11 | 0.7 | Review draft stipulation of interpleader in the Bear Stearns litigation |
| Bret Fernandes | 5/28/09 | 4 | 0.4 | MERS loan register reconciliation conference call |
| Bret Fernandes | 5/28/09 | 4 | 1.5 | 538 Broadhollow building sale/disposition/occupancy efforts |
| Bret Fernandes | 5/28/09 | 6 | 3.0 | Review claim status and plan go forward efforts |
| Bret Fernandes | 5/28/09 | 11 | 0.4 | Prep call with AHM, YCST and QE for Broadhollow meeting |
| Bret Fernandes | 5/28/09 | 11 | 0.5 | Follow up research to Broadhollow call |
| | | | 11.0 | |
| Bret Fernandes | 5/29/09 | 3 | 0.5 | Prep call with AHM, YCST and QE for Broadhollow meeting |
| Bret Fernandes | 5/29/09 | 11 | 0.5 | Call with Broadhollow note holders regarding global settlement |
| Bret Fernandes | 5/29/09 | 11 | 0.8 | Follow up data gathering relating to the Broadhollow settlement |
| Bret Fernandes | 5/29/09 | 3 | 1.0 | 538 Broadhollow building disposition and occupancy planning |
| Bret Fernandes | 5/29/09 | 4 | 0.4 | Call with AHBank regarding expiring lease and other transition matters |
| Bret Fernandes | 5/29/09 | 3 | 0.4 | Review objection to Mt Prospect sale motion |
| Bret Fernandes | 5/29/09 | 3 | 1.0 | Update the transition issue tracking log |
| Bret Fernandes | 5/29/09 | 5 | 1.2 | Cash forecast update review and discussion |
| Bret Fernandes | 5/29/09 | 11 | 0.4 | WLR admin claim analysis and status updates |
| Bret Fernandes | 5/29/09 | 3 | 0.4 | Research of tax issue for claim against Mike Strauss |
| Bret Fernandes | 5/29/09 | 9 | 0.5 | Discuss and review Mt Prospect related diligence questions |
| | | | 7.1 | |
| | Total | | 135.6 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 5/1/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/1/09 | 5 | 2.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 5/1/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 5/1/09 | 3 | 0.5 | Work session with AHM employees regarding staffing |
| Scott Martinez | 5/1/09 | 3 | 0.5 | Work session with AHM employees regarding files at offsite storage locations |
| Scott Martinez | 5/1/09 | 6 | 0.4 | Work session with AHM employees regarding claims issues |
| Scott Martinez | 5/1/09 | 11 | 0.8 | Reviewed the materials for the WARN litigation update call |
| Scott Martinez | 5/1/09 | 11 | 0.5 | Participated in a planning call with Young Conaway and the expert related to the WARN litigation |
| Scott Martinez | 5/1/09 | 11 | 1.2 | Participated in a call with Young Conaway, Hahn & Hessen and the expert related to the WARN litigation |
| | | | 8.3 | |
| Scott Martinez | 5/4/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/4/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 5/4/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 5/4/09 | 3 | 0.7 | Participated in a conference call with Aon and Schwab regarding terminating the 401k plan |
| Scott Martinez | 5/4/09 | 3 | 0.5 | Work session with AHM employees regarding the 401k plan |
| Scott Martinez | 5/4/09 | 3 | 0.6 | Participated in a conference call with Young Conaway and AHM regarding warehouse facilities storing documents |
| Scott Martinez | 5/4/09 | 3 | 0.4 | Phone call with Young Conaway regarding data needed regarding the 538 Broadhollow building |
| Scott Martinez | 5/4/09 | 3 | 0.7 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 5/4/09 | 11 | 0.5 | Work session with AHM employees regarding potential litigation support |
| Scott Martinez | 5/4/09 | 10 | 0.5 | Work session with AHM employees regarding the status of construction loans |
| Scott Martinez | 5/4/09 | 3 | 0.3 | Phone call with Young Conaway regarding helocs |
| Scott Martinez | 5/4/09 | 3 | 0.6 | Work session with AHM employees regarding helocs |
| Scott Martinez | 5/4/09 | 3 | 0.5 | Work session with AHM employees regarding legal issues |
| Scott Martinez | 5/4/09 | 3 | 0.5 | Work session with AHM employees regarding the MSR issues |
| Scott Martinez | 5/4/09 | 6 | 0.5 | Work session with AHM employees regarding claims |
| | | | 10.1 | |
| Scott Martinez | 5/5/09 | 3 | 0.5 | Conference call with BDO and AHM regarding the status of the server project |
| Scott Martinez | 5/5/09 | 10 | 0.5 | Phone calls with Young Conaway regarding the Mt. Prospect building sale |
| Scott Martinez | 5/5/09 | 10 | 1.5 | Work session with AHM employees regarding documents needed for the Mt. Prospect building sale |
| Scott Martinez | 5/5/09 | 3 | 1.1 | Work session with AHM employees regarding the loan file project |
| Scott Martinez | 5/5/09 | 10 | 0.5 | Work session with AHM employees regarding selling the remaining office equipment |
| Scott Martinez | 5/5/09 | 3 | 0.6 | Reviewed the motion objecting to the Borrowers Committees fee applications |
| Scott Martinez | 5/5/09 | 10 | 0.5 | Work session with AHM employees regarding the sale of the construction loans |
| Scott Martinez | 5/5/09 | 6 | 0.7 | Work session with AHM employees regarding the claims objection process |
| Scott Martinez | 5/5/09 | 3 | 4.2 | Prepared an analysis regarding the utilities and service contracts for the Melville building |
| Scott Martinez | 5/5/09 | 3 | 0.4 | Work session with AHM employees regarding the e-mail server migration project |
| | | | 10.5 | |
| Scott Martinez | 5/6/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/6/09 | 5 | 1.1 | Work session with AHM employees regarding status of various bank accounts and establishing a banking back up employee |
| Scott Martinez | 5/6/09 | 6 | 0.6 | Phone call with Young Conaway and AHM regarding various borrower claims |
| Scott Martinez | 5/6/09 | 2 | 1.7 | Work session with AHM employees regarding AHM's January financials |
| Scott Martinez | 5/6/09 | 12 | 1.0 | Prepared for and participated in a conference call with BDO regarding professional fees |
| Scott Martinez | 5/6/09 | 6 | 1.1 | Work session with AHM employees regarding the status of the claims review |
| Scott Martinez | 5/6/09 | 10 | 0.6 | Work session with AHM employees regarding construction loans |
| Scott Martinez | 5/6/09 | 3 | 0.5 | Work session with Servicing regarding investor reporting issues |

| Name | Date | Category code | Hours | Narrative |
|------|------|-------|-------|-----------|
| Scott Martinez | 5/6/09 | 3 | 0.5 | Work session with AHM employees regarding Mt. Prospect tenants |
| Scott Martinez | 5/6/09 | 3 | 0.5 | Updated the analysis regarding the utilities and service contracts for the Melville building as well as provided additional contracts to Young Conaway |
| Scott Martinez | 5/6/09 | 3 | 0.5 | Work session with AHM employees regarding Broadhollow issues |
| Scott Martinez | 5/6/09 | 3 | 0.4 | Work session with AHM employees regarding helocs |
| Scott Martinez | 5/6/09 | 3 | 0.4 | Work session with AHM employees regarding insurance premiums |
| | | | 10.4 | |
| Scott Martinez | 5/7/09 | 2 | 1.0 | Work session with AHM employees regarding AHM's January financials |
| Scott Martinez | 5/7/09 | 3 | 0.7 | Work session with AHM employees regarding staffing |
| Scott Martinez | 5/7/09 | 3 | 0.5 | Work session with AHM employees regarding OCPs |
| Scott Martinez | 5/7/09 | 3 | 1.0 | Work session with AHM employees regarding the file project |
| Scott Martinez | 5/7/09 | 6 | 0.8 | Work session with AHM employees regarding the status of the claims review |
| Scott Martinez | 5/7/09 | 10 | 0.5 | Phone calls with Young Conaway regarding the sale of the bank and remaining loans |
| Scott Martinez | 5/7/09 | 6 | 1.2 | Work session with AHM employees regarding borrower claims |
| Scott Martinez | 5/7/09 | 10 | 1.4 | Work session with AHM employees regarding the sale of Mt. Prospect |
| Scott Martinez | 5/7/09 | 11 | 0.8 | Work session with AHM employees regarding litigation matters |
| Scott Martinez | 5/7/09 | 10 | 1.3 | Work session with AHM employees regarding the sale of the remaining loans |
| Scott Martinez | 5/7/09 | 10 | 0.5 | Work session with AHM employees regarding status of the sale of the remaining assets |
| | | | 9.7 | |
| Scott Martinez | 5/8/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/8/09 | 5 | 2.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 5/8/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 5/8/09 | 3 | 0.6 | Participated in a conference call with Young Conaway and AHM employees regarding record storage issues |
| Scott Martinez | 5/8/09 | 12 | 1.1 | Participated in a conference call with Young Conaway, Zolfo Cooper, BDO and Hahn Hessen regarding issues related to the bank and loan sales |
| Scott Martinez | 5/8/09 | 3 | 0.5 | Work session with AHM employees regarding the DB loan files |
| Scott Martinez | 5/8/09 | 6 | 0.5 | Work session with AHM employees regarding construction loan claims |
| Scott Martinez | 5/8/09 | 3 | 0.3 | Work session with AHM employees regarding the 401k plan termination |
| Scott Martinez | 5/8/09 | 3 | 0.5 | Work session with AHM employees regarding tenants in the Mt. Prospect building |
| Scott Martinez | 5/8/09 | 10 | 0.4 | Phone call with Young Conaway regarding the Mt. Prospect building sale |
| Scott Martinez | 5/8/09 | 10 | 0.7 | Participated in a conference call with Young Conaway, Zolfo Cooper, BDO and Hahn Hessen regarding the bank sale |
| | | | 9.0 | |
| Scott Martinez | 5/11/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/11/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 5/11/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 5/11/09 | 10 | 1.0 | Participated in a conference call with Hahn Hessen, Zolfo Cooper, BDO, Young Conaway and AHM regarding the bids received on the various loan pools |
| Scott Martinez | 5/11/09 | 10 | 3.0 | Work session with AHM employees regarding the various loan bids |
| Scott Martinez | 5/11/09 | 3 | 0.5 | Work session with Young Conaway regarding the Melville building |
| Scott Martinez | 5/11/09 | 6 | 1.0 | Work session with AHM employees regarding borrower claims |
| Scott Martinez | 5/11/09 | 3 | 0.3 | Work session with AHM employees regarding staffing |
| | | | 9.6 | |
| Scott Martinez | 5/12/09 | 10 | 5.0 | Work session with AHM employees regarding the various loan bids and comparative analyses |
| Scott Martinez | 5/12/09 | 10 | 0.7 | Phone calls with various bidders for the upcoming loan auction |
| Scott Martinez | 5/12/09 | 10 | 2.0 | Participated in conference calls with Hahn Hessen, Zolfo Cooper, BDO, Young Conaway and AHM regarding the bids received on the various loan pools |
| Scott Martinez | 5/12/09 | 10 | 0.5 | Phone calls with Young Conaway regarding issues related to the various bids for the upcoming loan auction |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 5/12/09 | 10 | 0.5 | Phone call with Young Conaway regarding issues related to the Mt. Prospect building sale |
| Scott Martinez | 5/12/09 | 10 | 0.5 | Work session with AHM employees regarding rental payments at Mt. Prospect |
| Scott Martinez | 5/12/09 | 3 | 0.5 | Work session with AHM employees regarding the 401k plan termination and audits |
| Scott Martinez | 5/12/09 | 3 | 0.5 | Work session with AHM employees regarding investor reporting issues |
| | | | 10.2 | |
| Scott Martinez | 5/13/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/13/09 | 10 | 4.0 | Prepared for and participated in the auction of the AHM loans |
| Scott Martinez | 5/13/09 | 5 | 1.0 | Work session with AHM employees regarding the monthly cash flow for the Mt. Prospect building |
| Scott Martinez | 5/13/09 | 5 | 1.1 | Prepared the monthly cash flow analysis for the Mt. Prospect building |
| Scott Martinez | 5/13/09 | 6 | 1.2 | Work session with AHM employees regarding claims |
| Scott Martinez | 5/13/09 | 3 | 1.0 | Reviewed the marked up version of the DBNTC Order to remove their loan files |
| Scott Martinez | 5/13/09 | 3 | 0.5 | Work session with AHM employees regarding accounting issues |
| | | | 10.3 | |
| Scott Martinez | 5/14/09 | 3 | 0.5 | Phone call with Young Conaway regarding the DBNTC Order |
| Scott Martinez | 5/14/09 | 10 | 1.6 | Phone calls with Young Conaway and AHM regarding the sale of the performing and nonperforming second loans |
| Scott Martinez | 5/14/09 | 3 | 1.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 5/14/09 | 3 | 1.5 | Reviewed the weekly status updates received from various AHM employees |
| Scott Martinez | 5/14/09 | 5 | 0.6 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 5/14/09 | 3 | 1.0 | Work session with AHM employees regarding the loan file project |
| Scott Martinez | 5/14/09 | 10 | 0.6 | Work session with AHM employees regarding the remaining loans to be sold |
| Scott Martinez | 5/14/09 | 3 | 0.7 | Prepared an update related to the status of the various MSR holdbacks due |
| Scott Martinez | 5/14/09 | 3 | 0.5 | Reviewed the repurchase demand analysis prepared by AHM employees |
| Scott Martinez | 5/14/09 | 10 | 0.6 | Reviewed the letter received from the prospective buyer of the Mt. Prospect building |
| Scott Martinez | 5/14/09 | 6 | 0.9 | Work session with AHM employees regarding the secured, priority and admin claims |
| Scott Martinez | 5/14/09 | 3 | 0.5 | Work session with ABN regarding the sale proceeds from the sale of their loans at the auction |
| | | | 10.5 | |
| Scott Martinez | 5/15/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/15/09 | 5 | 1.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 5/15/09 | 5 | 0.4 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 5/15/09 | 6 | 0.5 | Work session with AHM employees regarding the secured, priority and admin claims |
| Scott Martinez | 5/15/09 | 5 | 0.4 | Work session with Servicing regarding issues related to investor accounts |
| Scott Martinez | 5/15/09 | 5 | 0.5 | Work session with AHM employees regarding amounts owed to the Estate for unclaimed property |
| Scott Martinez | 5/15/09 | 3 | 0.5 | Work session with AHM employees regarding the loan file project |
| Scott Martinez | 5/15/09 | 10 | 0.7 | Work session with AHM employees regarding issues related to the loan sales |
| | | | 6.0 | |
| Scott Martinez | 5/18/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/18/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 5/18/09 | 5 | 1.0 | Updated the cash flow projections |
| Scott Martinez | 5/18/09 | 3 | 1.5 | Prepared for and participated in the AH Bank Board of Directors meeting |
| Scott Martinez | 5/18/09 | 10 | 1.1 | Work session with AHM employees regarding issues related to the loan sales |
| Scott Martinez | 5/18/09 | 10 | 1.0 | Work session with AHM employees regarding remaining loans to be sold |
| Scott Martinez | 5/18/09 | 3 | 0.4 | Work session with AHM employees regarding the loan file project |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 5/18/09 | 3 | 1.5 | Reviewed the draft stipulation and licensing agreement related to the Broadhollow building |
| Scott Martinez | 5/18/09 | 3 | 0.2 | Work session with Young Conaway regarding outstanding CNOs |
| Scott Martinez | 5/18/09 | 5 | 0.3 | Work session with AHM employees regarding amounts owed to the Estate for unclaimed property |
| | | | 10.0 | |
| Scott Martinez | 5/19/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/19/09 | 11 | 8.0 | Prepared for and attended the Calyon hearing |
| Scott Martinez | 5/19/09 | 12 | 0.7 | Drafted an update of current issues for BDO |
| Scott Martinez | 5/19/09 | 6 | 0.3 | Work session with AHM employees regarding priority claims and preparing an updated claims status report |
| | | | 10.5 | |
| Scott Martinez | 5/20/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/20/09 | 11 | 3.0 | Prepared for and attended the Calyon hearing |
| Scott Martinez | 5/20/09 | 5 | 2.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 5/20/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 5/20/09 | 5 | 0.3 | Work session with AHM employees regarding amounts owed to the Estate for unclaimed property |
| Scott Martinez | 5/20/09 | 3 | 0.3 | Phone call with Young Conaway regarding the status of the Broadhollow building stipulation |
| Scott Martinez | 5/20/09 | 10 | 0.5 | Work session with AHM employees regarding bids for the remaining office equipment |
| Scott Martinez | 5/20/09 | 5 | 0.6 | Work session with AHM employees regarding the return of deposits to the bidders as well as expense reimbursements |
| | | | 9.1 | |
| Scott Martinez | 5/21/09 | 3 | 1.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 5/21/09 | 5 | 0.7 | Prepared the professional fee wire request documents |
| Scott Martinez | 5/21/09 | 10 | 1.2 | Work session with AHM employees regarding the strategy for the remaining construction loans |
| Scott Martinez | 5/21/09 | 10 | 0.5 | Work session with AHM employees regarding loans serviced released in error to BofA |
| Scott Martinez | 5/21/09 | 2 | 0.4 | Phone call with Young Conaway regarding the MOR template |
| Scott Martinez | 5/21/09 | 6 | 0.5 | Reviewed the draft stipulation regarding a construction loan |
| Scott Martinez | 5/21/09 | 2 | 0.5 | Reviewed the draft February financials |
| Scott Martinez | 5/21/09 | 10 | 0.5 | Prepared a funding analysis for the ABN loans sold in the auction |
| Scott Martinez | 5/21/09 | 5 | 1.5 | Work session with AHM employees regarding funds in miscellaneous investor accounts |
| Scott Martinez | 5/21/09 | 5 | 0.6 | Work session with AHM employees regarding A/P |
| Scott Martinez | 5/21/09 | 6 | 0.5 | Work session with AHM employees regarding an issues related to an old office location |
| Scott Martinez | 5/21/09 | 5 | 0.3 | Work session with Servicing regarding amounts owed to the Estate |
| | | | 8.7 | |
| Scott Martinez | 5/22/09 | 10 | 0.5 | Work session with AHM employees regarding the sale of 8 REO loans |
| Scott Martinez | 5/22/09 | 3 | 0.5 | Phone call with Young Conaway regarding the Northwest Trustee |
| | | | 1.0 | |
| Scott Martinez | 5/26/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/26/09 | 5 | 1.9 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 5/26/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 5/26/09 | 12 | 1.0 | Prepared for and participated in the weekly status update call with BDO |
| Scott Martinez | 5/26/09 | 10 | 0.7 | Work session with AHM employees regarding the remaining construction loans |
| Scott Martinez | 5/26/09 | 11 | 1.5 | Work session with AHM employees regarding information requested for the WARN settlement |
| Scott Martinez | 5/26/09 | 5 | 0.4 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 5/26/09 | 6 | 1.2 | Work session with AHM employees regarding claims |
| | | | 9.0 | |
| Scott Martinez | 5/27/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/27/09 | 6 | 2.0 | Work session with AHM employees regarding claims summary report |
| Scott Martinez | 5/27/09 | 3 | 0.5 | Reviewed the weekly updates provided by various AHM employees |
| Scott Martinez | 5/27/09 | 3 | 0.5 | Work session with AHM employees regarding the loan file project |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Scott Martinez | 5/27/09 | 10 | 0.7 | Work session with AHM employees regarding the sale of the remaining office equipment |
| Scott Martinez | 5/27/09 | 3 | 0.5 | Work session with AHM employees regarding the termination of the 401k plan |
| Scott Martinez | 5/27/09 | 3 | 1.8 | Work session with AHM employees regarding transactions between Broadhollow and AHM Corp and AHM Acceptance Inc |
| Scott Martinez | 5/27/09 | 11 | 1.0 | Work session with AHM employees regarding information requested for the WARN settlement |
| Scott Martinez | 5/27/09 | 10 | 0.7 | Work session with AHM employees regarding developing a process to sell the remaining loans with document issues |
| Scott Martinez | 5/27/09 | 3 | 0.5 | Work session with AHM employees regarding the NJ warehouse storage facility |
| Scott Martinez | 5/27/09 | 3 | 0.4 | Phone call with Young Conaway regarding the Northwest Trustee order |
| | | | 10.1 | |
| Scott Martinez | 5/28/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 5/28/09 | 11 | 2.1 | Work session with AHM employees regarding the Broadhollow litigation |
| Scott Martinez | 5/28/09 | 8 | 2.6 | Prepared the supporting analyses for Zolfo Cooper's April fee application |
| Scott Martinez | 5/28/09 | 11 | 2.3 | Gathered information and prepared an analysis for the WARN settlement |
| Scott Martinez | 5/28/09 | 6 | 0.7 | Work session with AHM employees regarding claims rejection process |
| Scott Martinez | 5/28/09 | 10 | 0.3 | Phone call with Young Conaway regarding the Mt. Prospect building |
| Scott Martinez | 5/28/09 | 3 | 0.5 | Work session with AHM employees regarding the status of the MSR holdbacks |
| Scott Martinez | 5/28/09 | 3 | 0.3 | Work session with AHM employees regarding the correspondent program |
| | | | 10.3 | |
| Scott Martinez | 5/29/09 | 5 | 2.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 5/29/09 | 5 | 0.5 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 5/29/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 5/29/09 | 11 | 1.1 | Prepared additional information for the WARN settlement |
| Scott Martinez | 5/29/09 | 5 | 0.8 | Work session with AHM employees regarding A/P |
| Scott Martinez | 5/29/09 | 3 | 0.3 | Phone call with Young Conaway regarding the correspondent program reps and warranties |
| Scott Martinez | 5/29/09 | 6 | 0.7 | Reviewed information received from Servicing regarding payments made during the preference period |
| Scott Martinez | 5/29/09 | 5 | 0.5 | Work session with AHM employees regarding amounts owed to the Estate from Servicing |
| Scott Martinez | 5/29/09 | 3 | 0.6 | Work session with AHM employees regarding issues related to the Melville building |
| | | | 8.0 | |
| | | Total | 181.3 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Elizabeth Kardos | 5/18/09 | 8 | 0.5 | Reviewed and worked on extension of existing insurance policy |
|  |  |  | 0.5 |  |
|  |  | Total | 0.5 |  |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|-------|-----------|
| Laura Capen Verry | 5/4/09 | 8 | 0.5 | Prepared time descriptions |
| | | | 0.5 | |
| | | Total | 0.5 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 1**          **FINANCING**

| Professional | Hourly Rate | May 2009 Hours | May 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 10.20 $ | 193.75 |
| Kevin Nystrom | $ 720 | 0.00 $ | - | 75.00 $ | 12,302.50 |
| Bret Fernandes | $ 645 | 0.00 $ | - | 41.00 $ | 24,250.50 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 22.80 $ | 14,357.00 |
| Robert Semple | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Scott Martinez | $ 450 | 0.00 $ | - | 2.70 $ | 1,174.50 |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 345 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 151.70 $ | 52,278.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | May 2009 Hours | May 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 0.00 $ | - |
| Kevin Nystrom | $ 720 | 0.00 $ | - | 13.00 $ | 2,382.50 |
| Bret Fernandes | $ 645 | 0.00 $ | - | 0.20 $ | 129.00 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 620 | 0.00 $ | - | 13.00 $ | 7,345.00 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 31.80 $ | 17,490.00 |
| Scott Martinez | $ 450 | 3.60 $ | 1,620.00 | 43.00 $ | 18,924.00 |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 24.10 $ | 9,037.50 |
| Rebecca Randall | $ 345 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| Total | | 3.60 $ | 1,620.00 | 125.10 $ | 55,308.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 3**        **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | May 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 17.50 $ | 4,262.50 |
| Kevin Nystrom | $ 720 | 0.00 $ | - | 40.50 $ | 12,910.00 |
| Bret Fernandes | $ 645 | 40.90 $ | 26,380.50 | 1483.40 $ | 882,872.00 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 75.30 $ | 47,209.00 |
| Robert Semple | $ 620 | 0.00 $ | - | 130.50 $ | 76,745.00 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 291.00 $ | 166,310.00 |
| Scott Martinez | $ 450 | 42.30 $ | 19,035.00 | 1391.90 $ | 610,392.00 |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 138.90 $ | 60,757.00 |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.60 $ | 225.00 |
| Rebecca Randall | $ 345 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| Total | | 83.20 $ | 45,415.50 | 3569.60 $ | 1,861,682.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 4**          **BUSINESS OPERATIONS**

| Professional | Hourly Rate | May 2009 Hours | May 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 476.05 $ | 152,636.25 |
| Kevin Nystrom | $ 720 | 1.00 $ | 720.00 | 334.50 $ | 76,110.00 |
| Bret Fernandes | $ 645 | 20.70 $ | 13,351.50 | 199.00 $ | 119,742.50 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 217.40 $ | 136,080.00 |
| Robert Semple | $ 620 | 0.00 $ | - | 1212.10 $ | 705,255.50 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Scott Martinez | $ 450 | 0.00 $ | - | 2.00 $ | 870.00 |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 9.10 $ | 3,944.50 |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 1.70 $ | 595.00 |
| Rebecca Randall | $ 345 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| | | | | | |
| Total | | 21.70 $ | 14,071.50 | 2,451.85 $ | 1,195,233.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 5**        **CASH MANAGEMENT**

| Professional | Hourly Rate | | May 2009 Hours | | Value | Cumulative Hours | | Value |
|---|---|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 800 | 0.00 | $ | - | 1.00 | $ | - |
| Kevin Nystrom | $ | 720 | 1.50 | $ | 1,080.00 | 76.00 | $ | 9,115.00 |
| Bret Fernandes | $ | 645 | 11.20 | $ | 7,224.00 | 362.60 | $ | 212,652.50 |
| Mitchell Taylor | $ | 630 | 0.00 | $ | - | 4.60 | $ | 2,898.00 |
| Robert Semple | $ | 620 | 0.00 | $ | - | 0.00 | $ | - |
| Mark Lymbery | $ | 590 | 0.00 | $ | - | 275.10 | $ | 154,753.00 |
| Scott Martinez | $ | 450 | 53.60 | $ | 24,120.00 | 934.90 | $ | 410,982.00 |
| Puneet Agrawal | $ | 450 | 0.00 | $ | - | 92.30 | $ | 38,328.50 |
| Elizabeth Kardos | $ | 425 | 0.00 | $ | - | 0.00 | $ | - |
| Linda Cheung | $ | 375 | 0.00 | $ | - | 7.00 | $ | 2,625.00 |
| Carmen Bonilla | $ | 375 | 0.00 | $ | - | 1335.30 | $ | 489,437.50 |
| Rebecca Randall | $ | 345 | 0.00 | $ | - | 0.00 | $ | - |
| Laura Capen Verry | $ | 225 | 0.00 | $ | - | 0.00 | $ | - |
| Total | | | 66.30 | $ | 32,424.00 | 3,088.80 | $ | 1,320,791.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | May 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 7.25 $ | 2,712.50 |
| Kevin Nystrom | $ 720 | 0.00 $ | - | 40.50 $ | 16,675.00 |
| Bret Fernandes | $ 645 | 8.40 $ | 5,418.00 | 69.00 $ | 42,525.00 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 1.50 $ | 945.00 |
| Robert Semple | $ 620 | 0.00 $ | - | 166.50 $ | 98,299.50 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 26.90 $ | 15,267.00 |
| Scott Martinez | $ 450 | 15.30 $ | 6,885.00 | 90.40 $ | 40,243.50 |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 1881.60 $ | 822,731.50 |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 345 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| Total | | 23.70 $ | 12,303.00 | 2283.65 $ | 1,039,399.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | May 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $   800 | 0.00  $ | - | 0.00  $ | - |
| Kevin Nystrom | $   720 | 0.00  $ | - | 0.00  $ | - |
| Bret Fernandes | $   645 | 0.00  $ | - | 2.00  $ | 1,180.00 |
| Mitchell Taylor | $   630 | 0.00  $ | - | 0.00  $ | - |
| Robert Semple | $   620 | 0.00  $ | - | 0.00  $ | - |
| Mark Lymbery | $   590 | 0.00  $ | - | 0.00  $ | - |
| Scott Martinez | $   450 | 0.00  $ | - | 1.00  $ | 450.00 |
| Puneet Agrawal | $   450 | 0.00  $ | - | 0.00  $ | - |
| Elizabeth Kardos | $   425 | 0.00  $ | - | 0.00  $ | - |
| Linda Cheung | $   375 | 0.00  $ | - | 0.00  $ | - |
| Carmen Bonilla | $   375 | 0.00  $ | - | 0.00  $ | - |
| Rebecca Randall | $   345 | 0.00  $ | - | 0.00  $ | - |
| Laura Capen Verry | $   225 | 0.00  $ | - | 0.00  $ | - |
| Total | | 0.00  $ | - | 3.00  $ | 1,630.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 8**             **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | May 2009 Hours | May 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 41.50 | $ 10,640.00 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 21.90 | $ 12,808.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 450 | 2.60 | $ 1,170.00 | 18.10 | $ 8,085.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 52.30 | $ 22,824.00 |
| Elizabeth Kardos | $ 425 | 0.50 | $ 212.50 | 52.50 | $ 20,727.50 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.50 | $ 112.50 | 60.20 | $ 12,196.00 |
| Total | | 3.60 | $ 1,495.00 | 528.00 | $ 196,760.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 9**          **ASSET ANALYSIS**

| Professional | Hourly Rate | May 2009 Hours | May 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 0.00 $ | - |
| Kevin Nystrom | $ 720 | 1.00 $ | 720.00 | 2.50 $ | 720.00 |
| Bret Fernandes | $ 645 | 6.40 $ | 4,128.00 | 135.00 $ | 80,761.00 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 0.30 $ | 186.00 |
| Robert Semple | $ 620 | 0.00 $ | - | 2.00 $ | 1,130.00 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Scott Martinez | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 345 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| Total | | 7.40 $ | 4,848.00 | 139.80 $ | 82,797.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 10**        **ASSET DISPOSITION**

| Professional | Hourly Rate | May 2009 Hours | May 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 720 | 1.50 | $ 1,080.00 | 435.50 | $ 64,665.00 |
| Bret Fernandes | $ 645 | 26.60 | $ 17,157.00 | 713.60 | $ 418,852.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 854.70 | $ 494,725.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 450 | 37.30 | $ 16,785.00 | 227.20 | $ 100,815.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 72.30 | $ 31,096.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 65.40 | $ 35,022.00 | 3,489.15 | $ 1,791,445.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 11          LITIGATION**

| Professional | Hourly Rate | May 2009 Hours | May 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 22.05 $ | 6,820.00 |
| Kevin Nystrom | $ 720 | 2.00 $ | 1,440.00 | 65.75 $ | 35,452.50 |
| Bret Fernandes | $ 645 | 21.40 $ | 13,803.00 | 259.70 $ | 160,972.50 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 64.40 $ | 40,542.00 |
| Robert Semple | $ 620 | 0.00 $ | - | 31.00 $ | 18,290.00 |
| Mark Lymbery | $ 590 | 0.00 $ | - | 0.00 $ | - |
| Scott Martinez | $ 450 | 22.80 $ | 10,260.00 | 45.50 $ | 20,475.00 |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 13.90 $ | 6,046.50 |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.90 $ | 337.50 |
| Rebecca Randall | $ 345 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| Total | | 46.20 $ | 25,503.00 | 503.20 $ | 288,936.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 12**          **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | May 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $    800 | 0.00  $ | - | 18.70  $ | 7,362.50 |
| Kevin Nystrom | $    720 | 0.00  $ | - | 72.50  $ | 13,300.00 |
| Bret Fernandes | $    645 | 0.00  $ | - | 0.00  $ | - |
| Mitchell Taylor | $    630 | 0.00  $ | - | 34.20  $ | 21,515.00 |
| Robert Semple | $    620 | 0.00  $ | - | 2.00  $ | 1,180.00 |
| Mark Lymbery | $    590 | 0.00  $ | - | 1.50  $ | 825.00 |
| Scott Martinez | $    450 | 3.80  $ | 1,710.00 | 98.40  $ | 43,317.00 |
| Puneet Agrawal | $    450 | 0.00  $ | - | 41.20  $ | 18,384.00 |
| Elizabeth Kardos | $    425 | 0.00  $ | - | 0.00  $ | - |
| Linda Cheung | $    375 | 0.00  $ | - | 0.00  $ | - |
| Carmen Bonilla | $    375 | 0.00  $ | - | 61.10  $ | 22,800.00 |
| Rebecca Randall | $    345 | 0.00  $ | - | 0.00  $ | - |
| Laura Capen Verry | $    225 | 0.00  $ | - | 0.00  $ | - |
| | | | | | |
| Total | | 3.80  $ | 1,710.00 | 329.60  $ | 128,683.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 13**     **DIP BUDGET REPORTING**

| Professional | Hourly Rate | May 2009 Hours | May 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 0.00 $ | - |
| Kevin Nystrom | $ 720 | 0.00 $ | - | 4.00 $ | - |
| Bret Fernandes | $ 645 | 0.00 $ | - | 2.60 $ | 1,430.00 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 0.00 $ | - |
| Robert Semple | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 1.10 $ | 605.00 |
| Scott Martinez | $ 450 | 0.00 $ | - | 22.00 $ | 9,570.00 |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 46.70 $ | 17,107.50 |
| Rebecca Randall | $ 345 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 76.40 $ | 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 14**        **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | May 2009 Hours | May 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 73.50 $ | 14,337.50 |
| Kevin Nystrom | $ 720 | 0.00 $ | - | 274.00 $ | 28,927.50 |
| Bret Fernandes | $ 645 | 0.00 $ | - | 32.60 $ | 19,234.00 |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 262.30 $ | 164,883.00 |
| Robert Semple | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 576.80 $ | 329,864.00 |
| Scott Martinez | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 802.40 $ | 337,747.50 |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Rebecca Randall | $ 345 | 0.00 $ | - | 0.00 $ | - |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| | | | | | |
| Total | | 0.00 $ | - | 2,021.60 $ | 894,993.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to May 31, 2009

**CATEGORY 15**        **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | May 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 $ | - | 5.75 $ | - |
| Kevin Nystrom | $ 720 | 0.00 $ | - | 10.00 $ | 1,662.50 |
| Bret Fernandes | $ 645 | 0.00 $ | - | 0.00 $ | - |
| Mitchell Taylor | $ 630 | 0.00 $ | - | 15.30 $ | 9,486.00 |
| Robert Semple | $ 620 | 0.00 $ | - | 0.00 $ | - |
| Mark Lymbery | $ 590 | 0.00 $ | - | 3.40 $ | 1,870.00 |
| Scott Martinez | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Puneet Agrawal | $ 450 | 0.00 $ | - | 0.00 $ | - |
| Elizabeth Kardos | $ 425 | 0.00 $ | - | 0.00 $ | - |
| Linda Cheung | $ 375 | 0.00 $ | - | 0.00 $ | - |
| Carmen Bonilla | $ 375 | 0.00 $ | - | 212.30 $ | 76,102.50 |
| Rebecca Randall | $ 345 | 0.00 $ | - | 22.80 $ | 7,410.00 |
| Laura Capen Verry | $ 225 | 0.00 $ | - | 0.00 $ | - |
| Total | | 0.00 $ | - | 269.55 $ | 96,531.00 |

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**MAY 1 THROUGH MAY 31, 2009**

| EMPLY # | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 5/1/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 16.66 |
| 20325 | Scott R. Martinez | 5/1/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 21.50 |
| 20325 | Scott R. Martinez | 5/4/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 98.41 |
| 20325 | Scott R. Martinez | 5/4/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 5/4/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/4/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 11.50 |
| 20325 | Scott R. Martinez | 5/4/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 5/5/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 98.41 |
| 20325 | Scott R. Martinez | 5/5/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/5/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 11.00 |
| 20325 | Scott R. Martinez | 5/5/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 10.79 |
| 20325 | Scott R. Martinez | 5/5/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 6.52 |
| 20325 | Scott R. Martinez | 5/6/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 98.41 |
| 20325 | Scott R. Martinez | 5/6/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/6/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 19.30 |
| 20325 | Scott R. Martinez | 5/6/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 5/7/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 98.41 |
| 20325 | Scott R. Martinez | 5/7/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/7/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 17.13 |
| 20325 | Scott R. Martinez | 5/7/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-2 | 100.00 |
| 20325 | Scott R. Martinez | 5/8/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 1.66 |
| 20325 | Scott R. Martinez | 5/8/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 6.51 |
| 20325 | Scott R. Martinez | 5/8/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 20.25 |
| 20325 | Scott R. Martinez | 5/8/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 98.41 |
| 20325 | Scott R. Martinez | 5/8/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 16.66 |
| 20325 | Scott R. Martinez | 5/11/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 96.75 |
| 20325 | Scott R. Martinez | 5/11/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 11.66 |
| 20325 | Scott R. Martinez | 5/11/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 12.14 |
| 20325 | Scott R. Martinez | 5/11/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 9.04 |
| 20325 | Scott R. Martinez | 5/12/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 96.75 |
| 20325 | Scott R. Martinez | 5/12/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 5/12/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/12/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 18.66 |
| 20325 | Scott R. Martinez | 5/12/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 40.69 |

1

AMERICAN HOME MORTGAGE CH.11
EXPENSES BY DAY BY PROFESSIONAL
MAY 1 THROUGH MAY 31, 2009

2

| EMPLY # | NAME | DATE | LEDGER CODE | | AMOUNT |
|---------|------|------|-------------|--|--------|
| 20325 | Scott R. Martinez | 5/13/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 96.75 |
| 20325 | Scott R. Martinez | 5/13/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/13/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 11.00 |
| 20325 | Scott R. Martinez | 5/13/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 10.58 |
| 20325 | Scott R. Martinez | 5/13/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 5/14/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 96.75 |
| 20325 | Scott R. Martinez | 5/14/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/14/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.10 |
| 20325 | Scott R. Martinez | 5/14/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 9.60 |
| 20325 | Scott R. Martinez | 5/14/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 16.40 |
| 20325 | Scott R. Martinez | 5/15/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 96.75 |
| 20325 | Scott R. Martinez | 5/15/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 16.66 |
| 20325 | Scott R. Martinez | 5/15/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 36.00 |
| 20325 | Scott R. Martinez | 5/15/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | (0.01) |
| 20325 | Scott R. Martinez | 5/18/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 10.00 |
| 20325 | Scott R. Martinez | 5/18/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 187.00 |
| 20325 | Scott R. Martinez | 5/18/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 118.25 |
| 20325 | Scott R. Martinez | 5/18/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 4.95 |
| 20325 | Scott R. Martinez | 5/18/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 23.50 |
| 20325 | Scott R. Martinez | 5/19/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 187.00 |
| 20325 | Scott R. Martinez | 5/19/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-2 | 92.00 |
| 20325 | Scott R. Martinez | 5/20/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 10.00 |
| 20325 | Scott R. Martinez | 5/20/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 106.00 |
| 20325 | Scott R. Martinez | 5/21/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 94.25 |
| 20325 | Scott R. Martinez | 5/21/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 13.65 |
| 20325 | Scott R. Martinez | 5/21/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 16.57 |
| 20325 | Scott R. Martinez | 5/26/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 102.17 |
| 20325 | Scott R. Martinez | 5/26/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 46.25 |
| 20325 | Scott R. Martinez | 5/26/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/26/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 11.50 |
| 20325 | Scott R. Martinez | 5/27/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 102.17 |
| 20325 | Scott R. Martinez | 5/27/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/27/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 23.86 |
| 20325 | Scott R. Martinez | 5/27/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-4 | 69.30 |

AMERICAN HOME MORTGAGE CH.11
EXPENSES BY DAY BY PROFESSIONAL
MAY 1 THROUGH MAY 31, 2009

| EMPLY # | NAME | DATE | LEDGER CODE | | AMOUNT |
|---------|------|------|-------------|---|--------|
| 20325 | Scott R. Martinez | 5/28/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 102.17 |
| 20325 | Scott R. Martinez | 5/28/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 5/28/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 17.47 |
| 20325 | Scott R. Martinez | 5/28/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 23.54 |
| 20325 | Scott R. Martinez | 5/29/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 102.17 |
| 20325 | Scott R. Martinez | 5/29/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 16.66 |
| 20325 | Scott R. Martinez | 5/29/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 18.00 |
| 20325 | Scott R. Martinez | 5/30/2009 | HARD COST | Telephone - Scott R. Martinez | 139.31 |
| | | | | **TOTALS:** | **5,192.44** |
| | | | | | |
| 20342 | Laurie E. Verry | 5/15/2009 | FEES | Paraprofessional Fees Billed as an Expense | 112.50 |
| | | | | **TOTALS:** | **112.50** |
| | | | | | |
| 20425 | Bret Fernandes | 5/1/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 292.60 |
| 20425 | Bret Fernandes | 5/1/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 87.50 |
| 20425 | Bret Fernandes | 5/1/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 12.46 |
| 20425 | Bret Fernandes | 5/1/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-2 | 14.69 |
| 20425 | Bret Fernandes | 5/4/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 34.99 |
| 20425 | Bret Fernandes | 5/4/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 194.03 |
| 20425 | Bret Fernandes | 5/4/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 13.68 |
| 20425 | Bret Fernandes | 5/4/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 5/4/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 442.60 |
| 20425 | Bret Fernandes | 5/4/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 5/5/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 194.03 |
| 20425 | Bret Fernandes | 5/5/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 7.48 |
| 20425 | Bret Fernandes | 5/5/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 5/6/2009 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 6.00 |
| 20425 | Bret Fernandes | 5/6/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 5/6/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 5/6/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.00 |
| 20425 | Bret Fernandes | 5/7/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 5/7/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 4.24 |
| 20425 | Bret Fernandes | 5/7/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-4 | 100.00 |
| 20425 | Bret Fernandes | 5/8/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 231.60 |

3

AMERICAN HOME MORTGAGE CH.11
EXPENSES BY DAY BY PROFESSIONAL
MAY 1 THROUGH MAY 31, 2009

| EMPLY# | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 5/8/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 87.50 |
| 20425 | Bret Fernandes | 5/11/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 236.60 |
| 20425 | Bret Fernandes | 5/11/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 5/11/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 46.50 |
| 20425 | Bret Fernandes | 5/12/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 244.60 |
| 20425 | Bret Fernandes | 5/12/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 104.00 |
| 20425 | Bret Fernandes | 5/12/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 5.90 |
| 20425 | Bret Fernandes | 5/12/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 196.90 |
| 20425 | Bret Fernandes | 5/12/2009 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 1.10 |
| 20425 | Bret Fernandes | 5/12/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 5.50 |
| 20425 | Bret Fernandes | 5/12/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 10.00 |
| 20425 | Bret Fernandes | 5/12/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 12.95 |
| 20425 | Bret Fernandes | 5/13/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 58.15 |
| 20425 | Bret Fernandes | 5/13/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 196.90 |
| 20425 | Bret Fernandes | 5/13/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 12.95 |
| 20425 | Bret Fernandes | 5/13/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 31.64 |
| 20425 | Bret Fernandes | 5/14/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 196.90 |
| 20425 | Bret Fernandes | 5/14/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 5/15/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 664.60 |
| 20425 | Bret Fernandes | 5/15/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 10.00 |
| 20425 | Bret Fernandes | 5/15/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 87.50 |
| 20425 | Bret Fernandes | 5/26/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.60 |
| 20425 | Bret Fernandes | 5/26/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 5/26/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 5/26/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 23.37 |
| 20425 | Bret Fernandes | 5/26/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 78.54 |
| 20425 | Bret Fernandes | 5/26/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 9.75 |
| 20425 | Bret Fernandes | 5/27/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 5/27/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 5/28/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 5/28/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 7.32 |
| 20425 | Bret Fernandes | 5/28/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 60.50 |
| 20425 | Bret Fernandes | 5/29/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 392.60 |
| 20425 | Bret Fernandes | 5/29/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 10.00 |

4

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**MAY 1 THROUGH MAY 31, 2009**

| EMPLY # | NAME | DATE | LEDGER CODE | | AMOUNT |
|---------|------|------|-------------|--|--------|
| 20425 | Bret Fernandes | 5/29/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 13.44 |
| 20425 | Bret Fernandes | 5/29/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 9.70 |
| 20425 | Bret Fernandes | 5/29/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 36.16 |
| 20425 | Bret Fernandes | 5/29/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 9.75 |
| 20425 | Bret Fernandes | 5/29/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 45.00 |
| 20425 | Bret Fernandes | 5/29/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 87.50 |
| 20401 | Bret Fernandes | 5/31/2009 | SOFT COST | Photocopies | 8.20 |
| 20401 | Bret Fernandes | 5/31/2009 | SOFT COST | Postage | 4.14 |
| 20401 | Bret Fernandes | 5/31/2009 | SOFT COST | Photocopies | 9.80 |
| 20425 | Bret Fernandes | 5/31/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.60 |
| 20425 | Bret Fernandes | 5/31/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.00 |
| | | | | **TOTALS:** | **7,635.11** |
| | | | | | |
| 99999 | Accounts Payable | 4/10/2009 | HARD COST | T&E - Ground Transportation - US Travel MARTINEZ | 146.62 |
| 99999 | Accounts Payable | 4/27/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 110.16 |
| 99999 | Accounts Payable | 4/27/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 13.18 |
| 99999 | Accounts Payable | 4/30/2009 | HARD COST | Telephone - Premiere Global Services | 12.70 |
| 99999 | Accounts Payable | 5/8/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 125.46 |
| 99999 | Accounts Payable | 5/18/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 13.67 |
| 99999 | Accounts Payable | 5/26/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 77.32 |
| 99999 | Accounts Payable | 5/27/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 13.98 |
| | | | | **TOTALS:** | **513.09** |

**TOTAL MAY EXPENSES:** $ 13,453.14