

June 30, 2009

Mr. Michael Strauss
Chairman of the Board
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY  11747

**PLEASE REMIT TO OUR NEW JERSEY OFFICE**      E.I.N.  22-2689479      **INVOICE NO. 9002296**

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended June 30, 2009.

| | |
|---|---|
| Professional Fees: | 177,694.50 |
| Expenses & Other Fees: | 12,313.34 |
| **Total Due:** | **$    190,007.84** |

See Attached Schedules

Wire Instructions:

Zolfo Cooper, LLC
PNC Bank
Route 23 & Kiel Avenue
Kinnelon, NJ  07405



## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | 720.00 | 13.50 | 9,720.00 |
| Bret Fernandes | 645.00 | 148.10 | 95,524.50 |
| Scott Martinez | 450.00 | 161.00 | 72,450.00 |
| **Total Professional Fees:** | | 322.60 | $177,694.50 |



### EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 10,464.57 |
| T&E - Meals | 1,554.96 |
| Telephone | 267.28 |
| Postage & Courier | 14.23 |
| Photocopies | 12.30 |
| **Total Expenses & Other Fees** | **$12,313.34** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**                                      **June 30, 2009**

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | Managing Director | Strategic Advisor | $800* | Determine the Estates' strategic direction, direct the achievement of tactical objectives, and evaluate performance of management |
| K. Nystrom | Managing Director | Chief Restructuring Officer | $745* | |
| B. Fernandes | Senior Director | Director of Restructuring | $645 | Responsible for the day to day oversight of operating activities and oversight of the activity of AH Bank |
| S. Martinez | Manager | | $475 | |
| P. Agrawal | Manager | Associate Director | $450 | Compilation of global counterparty trade positions. Monitoring collateral payment activity. Evaluation of mortgage-backed securities. Claims analysis and reporting. |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|-----------|
| Kevin Nystrom | 6/3/09 | 11 | 1.0 | Review of the WL Ross admin claim settlement options |
| | | | 1.0 | |
| Kevin Nystrom | 6/5/09 | 11 | 2.0 | Discuss WL Ross admin claim settlement options with the UCC |
| | | | 2.0 | |
| Kevin Nystrom | 6/10/09 | 11 | 1.5 | Review of the WL Ross admin claim settlement options |
| | | | 1.5 | |
| Kevin Nystrom | 6/11/09 | 11 | 1.0 | Review of the WL Ross admin claim settlement options |
| | | | 1.0 | |
| Kevin Nystrom | 6/12/09 | 11 | 1.5 | Review of the WL Ross admin claim settlement options |
| | | | 1.5 | |
| Kevin Nystrom | 6/15/09 | 11 | 1.0 | Settlement discussions with WLR |
| | | | 1.0 | |
| Kevin Nystrom | 6/16/09 | 11 | 2.0 | Review of liquidation progress |
| | | | 2.0 | |
| Kevin Nystrom | 6/23/09 | 4 | 1.0 | AH Bank BOD meeting |
| Kevin Nystrom | 6/23/09 | 11 | 0.5 | Meetings on the costs of the Waterfield litigation |
| Kevin Nystrom | 6/23/09 | 2 | 0.5 | Review of the MORs |
| | | | 2.0 | |
| Kevin Nystrom | 6/30/09 | 11 | 1.0 | Update on Waterfield litigation |
| Kevin Nystrom | 6/30/09 | 11 | 0.5 | Meetings with the UCC on WLR admin claim settlement |
| | | | 1.5 | |
| | | Total | 13.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 6/1/09 | 3 | 0.5 | 538 Broadhollow building transition planning |
| Bret Fernandes | 6/1/09 | 3 | 0.3 | Review and discuss Fee Examiner scope issues |
| Bret Fernandes | 6/1/09 | 10 | 0.4 | AHBank closing adjustment estimate review |
| | | | 1.2 | |
| Bret Fernandes | 6/2/09 | 9 | 2.3 | Mt Prospect sale planning and discussions |
| Bret Fernandes | 6/2/09 | 5 | 0.8 | Effective date cash analysis updates and scenario testing |
| Bret Fernandes | 6/2/09 | 3 | 2.0 | 538 Broadhollow building disposition/occupancy planning |
| Bret Fernandes | 6/2/09 | 10 | 0.8 | AHBank press release review and purchase price inquiry |
| Bret Fernandes | 6/2/09 | 6 | 0.6 | Strauss tax liability research |
| Bret Fernandes | 6/2/09 | 6 | 0.7 | Review ORIX claim defense detail |
| Bret Fernandes | 6/2/09 | 4 | 0.5 | Subservicing fee review |
| Bret Fernandes | 6/2/09 | 3 | 1.0 | Review updated complaint in regard to WLR admin claim |
| | | | 8.7 | |
| Bret Fernandes | 6/3/09 | 3 | 0.8 | Prep for and weekly status update call with BDO |
| Bret Fernandes | 6/3/09 | 11 | 1.5 | Prep for and call with professionals regarding WLR litigation planning |
| Bret Fernandes | 6/3/09 | 4 | 1.2 | Treasury streamline and backup function planning and execution |
| Bret Fernandes | 6/3/09 | 3 | 0.5 | Claims issue reviews for rescinded insurance coverage |
| Bret Fernandes | 6/3/09 | 9 | 0.9 | Mt Prospect sale planning and discussions |
| Bret Fernandes | 6/3/09 | 3 | 1.0 | Broadhollow settlement proposal updates and analysis |
| Bret Fernandes | 6/3/09 | 3 | 0.7 | Review of need to file non-economic residual interest motion |
| Bret Fernandes | 6/3/09 | 6 | 0.8 | Review repo claims and potential defenses |
| Bret Fernandes | 6/3/09 | 4 | 1.0 | Review and discuss weekly management reports |
| Bret Fernandes | 6/3/09 | 4 | 0.6 | Research CSC service agent activity and outstanding balance |
| | | | 9.0 | |
| Bret Fernandes | 6/4/09 | 9 | 0.8 | Call with counsel regarding next steps in Mt Prospect building sale and follow up data gathering |
| Bret Fernandes | 6/4/09 | 11 | 1.0 | Call with counsel to discuss Broadhollow settlement options |
| Bret Fernandes | 6/4/09 | 10 | 1.1 | AHBank MBS portfolio sale planning and analysis |
| Bret Fernandes | 6/4/09 | 9 | 1.5 | Remaining loan disposition planning and review with AHM staff |
| Bret Fernandes | 6/4/09 | 3 | 0.8 | Subservicing fee payment responsibility analysis for Calyon loans |
| Bret Fernandes | 6/4/09 | 6 | 1.5 | Claim status review and specific claim settlement discussions |
| Bret Fernandes | 6/4/09 | 3 | 0.7 | Strauss tax claim analysis |
| Bret Fernandes | 6/4/09 | 11 | 0.5 | Review of Broadhollow funding cost recovery invoices |
| Bret Fernandes | 6/4/09 | 3 | 2.0 | Review of the revised 538 Broadhollow building disposition and occupancy agreement and related conversations |
| Bret Fernandes | 6/4/09 | 5 | 0.5 | Review and discuss discrepancies with Servicing treatment of loan related payments |
| Bret Fernandes | 6/4/09 | 3 | 0.6 | Review Fee Examiner report filings and discuss with counsel |
| | | | 11.0 | |
| Bret Fernandes | 6/5/09 | 11 | 2.0 | Review and discuss the revised settlement proposal from WLR |
| Bret Fernandes | 6/5/09 | 11 | 1.2 | Broadhollow funding settlement update review and discussions |
| Bret Fernandes | 6/5/09 | 11 | 0.8 | Prep for and call with YCST regarding revised WLR settlement proposal |
| Bret Fernandes | 6/5/09 | 5 | 1.0 | Review of updated cash forecast data |
| Bret Fernandes | 6/5/09 | 4 | 0.7 | Pursue dispute with Servicing on treatment of borrower payments on unencumbered loans |
| Bret Fernandes | 6/5/09 | 4 | 2.0 | Meet with AHM accounting staff to discuss treatment of various settlements and transactions |
| | | | 7.7 | |
| Bret Fernandes | 6/8/09 | 11 | 0.7 | Discuss Broadhollow Funding settlement related data |
| | | | 0.7 | |
| Bret Fernandes | 6/9/09 | 3 | 0.8 | Broadhollow intercompany claim support and analysis |
| Bret Fernandes | 6/9/09 | 9 | 0.9 | Mt Prospect building sale effort: update to CBRE on pricing and additional information to a potential buyer. |
| Bret Fernandes | 6/9/09 | 5 | 1.4 | Treasury and bank account management review and modifications |
| Bret Fernandes | 6/9/09 | 10 | 0.6 | Call with AHBank and Bancorp on sale transition items and follow up with AHM Corp employees on related transition planning |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 6/9/09 | 3 | 1.7 | 538 Broadhollow building sale and occupancy discussions with CBRE who has potential tenant and discussions with Midland loan services regarding the proposed occupancy agreement |
| Bret Fernandes | 6/9/09 | 5 | 0.4 | Update cash scenario sensitivities to various settlement discussions |
| Bret Fernandes | 6/9/09 | 3 | 0.5 | Assist in preparing weekly status update memo for BDO |
| | | | 6.3 | |
| Bret Fernandes | 6/10/09 | 3 | 1.1 | Prep for and call with BDO regarding preference action planning and general updates |
| Bret Fernandes | 6/10/09 | 3 | 1.5 | Issue status tracking update and trustee transition planning |
| Bret Fernandes | 6/10/09 | 3 | 2.7 | Broadhollow intercompany claim analysis in support of proposed settlement of Broadhollow issues |
| Bret Fernandes | 6/10/09 | 11 | 0.7 | Call with YCSY and JD regarding settlement discussions on WLR claim |
| Bret Fernandes | 6/10/09 | 4 | 1.3 | Review and discuss weekly updates from AHM managers |
| Bret Fernandes | 6/10/09 | 3 | 0.3 | Review, discuss and execute the Mt Prospect sale contract amendment |
| Bret Fernandes | 6/10/09 | 3 | 0.6 | Call with broker on 538 Broadhollow sale offer and preparation of follow-up email |
| Bret Fernandes | 6/10/09 | 11 | 0.9 | Follow up development of WLR settlement proposal schedules |
| Bret Fernandes | 6/10/09 | 3 | 0.7 | Call with YCST and QE regarding Broadhollow settlement proposal |
| | | | 9.8 | |
| Bret Fernandes | 6/11/09 | 11 | 0.4 | Review Draft Scheduling Order for WLR litigation |
| Bret Fernandes | 6/11/09 | 4 | 0.4 | Continue to review and discuss weekly updates from AHM managers |
| Bret Fernandes | 6/11/09 | 11 | 1.0 | Broadhollow litigation planning:  discuss timing of filing objection of motion to intervene |
| Bret Fernandes | 6/11/09 | 5 | 0.8 | Review cash forecast and Effective Date scenarios |
| Bret Fernandes | 6/11/09 | 4 | 2.0 | Negotiate disposition and occupancy of 538 Broadhollow building |
| Bret Fernandes | 6/11/09 | 11 | 3.5 | Modify and circulate updated WLR litigation settlement proposal |
| Bret Fernandes | 6/11/09 | 4 | 1.5 | Review of March financial reporting |
| Bret Fernandes | 6/11/09 | 6 | 0.6 | Miscellaneous claim dispute issue reviews |
| | | | 10.2 | |
| Bret Fernandes | 6/12/09 | 4 | 1.5 | Call with CSC regarding service of process function and terms going forward and related set up for AHM |
| Bret Fernandes | 6/12/09 | 11 | 0.5 | Call with YCST and UCC advisors regarding WLR litigation |
| Bret Fernandes | 6/12/09 | 11 | 3.0 | Broadhollow Funding settlement discussions and intercompany balance analysis |
| Bret Fernandes | 6/12/09 | 6 | 1.8 | Analysis of open balances on priority and admin claims |
| Bret Fernandes | 6/12/09 | 3 | 1.0 | Call with YCST and Midland Servicing on Broadhollow building disposition planning |
| Bret Fernandes | 6/12/09 | 5 | 0.8 | Review the weekly cash forecast update schedules |
| | | | 8.6 | |
| Bret Fernandes | 6/15/09 | 11 | 0.5 | Prep for and call with Josh Seegopaul regarding the WLR admin claim |
| Bret Fernandes | 6/15/09 | 11 | 1.5 | Broadhollow intercompany balance analysis and summary file |
| | | | 2.0 | |
| Bret Fernandes | 6/16/09 | 3 | 1.5 | 538 Broadhollow occupancy reconfiguration planning |
| Bret Fernandes | 6/16/09 | 11 | 1.0 | WLR claim settlement analysis and discussions |
| Bret Fernandes | 6/16/09 | 4 | 0.4 | Weekly updated call for AHBank and Bancorp |
| Bret Fernandes | 6/16/09 | 3 | 0.8 | Prep for and call with BDO regarding weekly status updates |
| Bret Fernandes | 6/16/09 | 3 | 0.7 | Review the proposed D&O settlement terms and draft order |
| Bret Fernandes | 6/16/09 | 9 | 0.8 | Review impact to Bank sale on potential deterioration of a commercial loan |
| Bret Fernandes | 6/16/09 | 3 | 0.7 | Review March MORs in completed form |
| Bret Fernandes | 6/16/09 | 11 | 1.0 | Review of JPM REO data support for disputed ownership |
| Bret Fernandes | 6/16/09 | 10 | 0.9 | Mt Prospect building disposition planning and discussions with counsel |
| | | | 7.8 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 6/17/09 | 3 | 0.7 | Continue to review March MORs in completed form |
| Bret Fernandes | 6/17/09 | 10 | 1.2 | Call with YCST regarding Mt Prospect building sale/disposition planning and follow up planning and discussions with CBRE |
| Bret Fernandes | 6/17/09 | 11 | 3.5 | Call with AHM accounting regarding BHF intercompany project and related follow up analyses |
| Bret Fernandes | 6/17/09 | 4 | 1.5 | Review and discuss weekly updates from AHM managers |
| Bret Fernandes | 6/17/09 | 3 | 0.8 | 538 Broadhollow building occupancy and settlement planning |
| Bret Fernandes | 6/17/09 | 5 | 1.0 | Develop backup treasury functions and coverage |
| | | | 8.7 | |
| Bret Fernandes | 6/18/09 | 3 | 4.0 | Broadhollow settlement planning and intercompany balance analysis |
| Bret Fernandes | 6/18/09 | 3 | 1.0 | Call with YCST and QE regarding BHF settlement proposals |
| Bret Fernandes | 6/18/09 | 10 | 1.2 | Review of draft sale agreement for Mt Prospect |
| Bret Fernandes | 6/18/09 | 4 | 0.7 | Review lease extension proposal for AHBank and discuss with AHBank |
| Bret Fernandes | 6/18/09 | 5 | 1.3 | Review weekly cash forecast update data and Effective Date cash analysis |
| | | | 8.2 | |
| Bret Fernandes | 6/22/09 | 3 | 0.3 | Update discussions with BDO |
| Bret Fernandes | 6/22/09 | 9 | 0.7 | Discussions and planning on the sale of the AHBank MBS portfolio |
| Bret Fernandes | 6/22/09 | 4 | 1.2 | Review the AHBank board presentation material ahead of the 6/23 BOD meeting |
| Bret Fernandes | 6/22/09 | 10 | 0.4 | Review and approve the Mt Prospect building sale NDA draft |
| Bret Fernandes | 6/22/09 | 4 | 0.5 | Review and execute reinsurance entity retentions of PwC |
| Bret Fernandes | 6/22/09 | 4 | 0.8 | Review and execute bank account signatory modification forms |
| Bret Fernandes | 6/22/09 | 3 | 2.5 | Discuss Broadhollow and Melville Funding business models and related debt balances with AHM accounting personnel |
| Bret Fernandes | 6/22/09 | 3 | 0.6 | Investigate HUD claims being pursued by YCST |
| | | | 7.0 | |
| Bret Fernandes | 6/23/09 | 3 | 0.8 | Review draft of avoidance action stip and discuss comments with YCST |
| Bret Fernandes | 6/23/09 | 3 | 1.0 | Review changes to Broadhollow occupancy agreements and discuss with YCST |
| Bret Fernandes | 6/23/09 | 11 | 0.2 | Discuss Traxi engagement status with T Korf in relation to WLR claim |
| Bret Fernandes | 6/23/09 | 3 | 0.6 | Pro fee analysis and discussions |
| Bret Fernandes | 6/23/09 | 11 | 0.7 | Review Broadhollow noteholder motion to intervene and discus with QE |
| Bret Fernandes | 6/23/09 | 3 | 0.7 | Prep for and call with BDO regarding general weekly update |
| Bret Fernandes | 6/23/09 | 4 | 0.8 | Broadhollow occupancy planning and sale conversations with brokers |
| Bret Fernandes | 6/23/09 | 3 | 0.5 | Update the open issue transition schedule |
| Bret Fernandes | 6/23/09 | 4 | 1.5 | Prep for and call with AHBank BOD |
| Bret Fernandes | 6/23/09 | 4 | 0.5 | Continue to develop backup function for Treasury |
| Bret Fernandes | 6/23/09 | 11 | 0.4 | Discuss extension to BofA swap litigation with counsel |
| | | | 7.7 | |
| Bret Fernandes | 6/24/09 | 6 | 0.7 | Review repo claim positions and discuss potential dispute support with S. Sakamoto. |
| Bret Fernandes | 6/24/09 | 10 | 0.4 | Updates to the AHBank proceed estimate schedule |
| Bret Fernandes | 6/24/09 | 3 | 0.4 | Discuss Broadhollow building agreement with Midland Servicing |
| Bret Fernandes | 6/24/09 | 11 | 1.3 | Continue to work with AHM staff on BHF interco balance analyses in relation to proposed settlement of litigation/disputes |
| Bret Fernandes | 6/24/09 | 3 | 0.7 | AHM staffing level reviews |
| Bret Fernandes | 6/24/09 | 10 | 0.7 | Review bidder's markup of Mt Prospect NDA and coordinate auction with CBRE |
| Bret Fernandes | 6/24/09 | 6 | 1.3 | Review updated claims summary and priority and admin reserve levels |
| | | | 5.5 | |
| Bret Fernandes | 6/25/09 | 11 | 3.0 | Review misdirected wire and adjourned loan cash activity related to BHF and assist in preparing summary schedule to give to noteholders' counsel |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Bret Fernandes | 6/25/09 | 11 | 0.8 | Call with YCST to review BHF misdirected and adjourned loan data |
| Bret Fernandes | 6/25/09 | 11 | 0.4 | Review confidentiality agreement regarding BHF settlement |
| Bret Fernandes | 6/25/09 | 6 | 0.7 | Discuss latest claim summary with E Wanerka |
| Bret Fernandes | 6/25/09 | 4 | 2.0 | Review weekly AHM manager status update reports |
| Bret Fernandes | 6/25/09 | 4 | 0.6 | 2008 tax return status update discussions and planning |
| Bret Fernandes | 6/25/09 | 9 | 1.0 | Review and assessment of disposition of remaining loan inventory |
| | | | 8.5 | |
| Bret Fernandes | 6/26/09 | 9 | 1.1 | Research issues around loan compromise offers |
| Bret Fernandes | 6/26/09 | 11 | 1.5 | Review the updated BHF wire analysis summary schedule |
| Bret Fernandes | 6/26/09 | 11 | 1.3 | Continue to analyze and assess implications of BHF intercompany positions as part of settlement discussions |
| Bret Fernandes | 6/26/09 | 5 | 0.8 | Review the weekly cash forecast update |
| Bret Fernandes | 6/26/09 | 4 | 0.6 | Follow up discussions with CSC regarding service of process function |
| Bret Fernandes | 6/26/09 | 4 | 1.3 | Work with AHM accounting staff on reconciling open loan booking items |
| | | | 6.6 | |
| Bret Fernandes | 6/29/09 | 10 | 0.9 | Mt Prospect building sale coordination and discussion with broker |
| Bret Fernandes | 6/29/09 | 3 | 1.3 | Review proposed revisions to the Broadhollow building occupancy agreement and discuss with counsel |
| Bret Fernandes | 6/29/09 | 11 | 0.7 | Continue the analysis of BHF intercompanies and settlement options |
| Bret Fernandes | 6/29/09 | 11 | 1.0 | Review and discuss latest proposal from WLR for dispute settlement |
| Bret Fernandes | 6/29/09 | 4 | 0.8 | Discussions with AHM staff on accounting issues |
| | | | 4.7 | |
| Bret Fernandes | 6/30/09 | 11 | 1.5 | Discuss WLR admin claim settlement proposal term internally and with UCC advisors |
| Bret Fernandes | 6/30/09 | 11 | 2.0 | Continue the Broadhollow Funding intercompany balance analysis |
| Bret Fernandes | 6/30/09 | 10 | 1.3 | Mt Prospect building auction planning and data production |
| Bret Fernandes | 6/30/09 | 3 | 1.1 | Review proposed execution version of 538 Broadhollow agreements |
| Bret Fernandes | 6/30/09 | 5 | 1.0 | Update the Effective Date cash position analysis in light of new proposed settlement terms |
| Bret Fernandes | 6/30/09 | 4 | 1.3 | Review amounts believed due from servicing for unencumbered loans and discuss with AHM accounting |
| | | | 8.2 | |
| | | Total | 148.1 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 6/1/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/1/09 | 5 | 0.5 | Work session with AHM employees regarding MSR holdback amounts |
| Scott Martinez | 6/1/09 | 5 | 0.3 | Work session with AHM employees regarding the lockbox for the 538 Broadhollow building |
| | | | 2.3 | |
| Scott Martinez | 6/2/09 | 5 | 2.2 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 6/2/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 6/2/09 | 6 | 1.3 | Work session with AHM employees regarding open priority and admin claims |
| Scott Martinez | 6/2/09 | 6 | 1.5 | Work session with AHM employees regarding repo claims |
| Scott Martinez | 6/2/09 | 3 | 1.0 | Prepared for and participated in a call with JP Morgan regarding REO reporting |
| Scott Martinez | 6/2/09 | 3 | 1.2 | Work session with AHM employees regarding the Melville building |
| Scott Martinez | 6/2/09 | 5 | 1.0 | Work session with AHM employees regarding funds owed to the Estate from Servicing |
| Scott Martinez | 6/2/09 | 10 | 0.7 | Work session with AHM employees regarding the status of the 8 REO loans to be sold |
| | | | 9.7 | |
| Scott Martinez | 6/3/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/3/09 | 6 | 0.9 | Work session with AHM employees regarding repo claims |
| Scott Martinez | 6/3/09 | 12 | 1.1 | Prepared for and participated in the weekly status update call with BDO |
| Scott Martinez | 6/3/09 | 6 | 0.7 | Participated in a planning meeting with Young Conaway and Zolfo Cooper regarding a dual path settlement / litigation plan related to WLR |
| Scott Martinez | 6/3/09 | 6 | 0.5 | Participated in a planning meeting with Young Conaway, Zolfo Cooper, BDO and Hahn & Hessen regarding a dual path settlement / litigation plan related to WLR |
| Scott Martinez | 6/3/09 | 3 | 1.0 | Reviewed the weekly status updates from AHM employees |
| Scott Martinez | 6/3/09 | 3 | 0.3 | Work session with AHM employees regarding the DB loan file return |
| Scott Martinez | 6/3/09 | 10 | 0.5 | Work session with AHM employees regarding the miscellaneous asset sale |
| Scott Martinez | 6/3/09 | 6 | 0.7 | Work session with AHM employees regarding the AT&T admin claim |
| Scott Martinez | 6/3/09 | 10 | 0.8 | Work session with AHM employees regarding the construction loans |
| Scott Martinez | 6/3/09 | 3 | 0.4 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 6/3/09 | 11 | 0.7 | Work session with AHM employees regarding additional information needed for the WARN settlement |
| Scott Martinez | 6/3/09 | 6 | 0.8 | Work session with AHM employees regarding the status of the secured claims review |
| | | | 9.9 | |
| Scott Martinez | 6/4/09 | 11 | 1.0 | Participated in a conference call with Young Conaway, Quinn Emanuel and AHM regarding the Broadhollow settlement proposal |
| Scott Martinez | 6/4/09 | 3 | 1.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 6/4/09 | 5 | 0.9 | Prepared the professional fee wire request documents |
| Scott Martinez | 6/4/09 | 10 | 0.5 | Participated in a conference call with Young Conaway regarding the sale of the Mt. Prospect building |
| Scott Martinez | 6/4/09 | 5 | 0.5 | Work session with AHM employees regarding MSR holdbacks |
| Scott Martinez | 6/4/09 | 12 | 1.0 | Gathered information in response to questions asked by BDO regarding the remaining loans |
| Scott Martinez | 6/4/09 | 10 | 0.5 | Work session with AHM employees regarding the status of the miscellaneous loan sale |
| Scott Martinez | 6/4/09 | 6 | 1.2 | Work session with AHM employees regarding remaining priority and admin claims |
| Scott Martinez | 6/4/09 | 3 | 0.5 | Work session with AHM employees regarding the server decommissioning project |
| Scott Martinez | 6/4/09 | 3 | 0.5 | Work session with AHM employees regarding the status of the loan file project |
| Scott Martinez | 6/4/09 | 2 | 0.7 | Work session with AHM employees regarding the status of the March financials |
| Scott Martinez | 6/4/09 | 6 | 0.5 | Work session with AHM employees regarding tax claims |
| | | | 9.3 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 6/5/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/5/09 | 5 | 2.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 6/5/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 6/5/09 | 6 | 1.0 | Prepared for and participated in a conference call with Young Conaway regarding the WLR admin claim |
| Scott Martinez | 6/5/09 | 6 | 1.2 | Work session with AHM employees regarding additional support to the AT&T admin claim |
| Scott Martinez | 6/5/09 | 11 | 0.6 | Work session with AHM employees regarding additional WARN analyses |
| Scott Martinez | 6/5/09 | 5 | 0.5 | Work session with AHM employees regarding investor accounts |
| | | | 8.0 | |
| Scott Martinez | 6/8/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/8/09 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 6/8/09 | 5 | 0.9 | Updated the cash flow projections |
| Scott Martinez | 6/8/09 | 6 | 0.5 | Participated in a call with AHM and Young Conaway regarding the AT&T admin claim |
| Scott Martinez | 6/8/09 | 5 | 1.4 | Work session with AHM employees regarding investor P&I proceeds received |
| Scott Martinez | 6/8/09 | 10 | 0.5 | Work session with AHM employees regarding the status of the loan sale to Mortgage Asset Recovery |
| Scott Martinez | 6/8/09 | 12 | 0.6 | Work session with AHM employees regarding WARN information requests from BDO |
| Scott Martinez | 6/8/09 | 10 | 0.5 | Work session with AHM employees regarding the remaining construction loans |
| Scott Martinez | 6/8/09 | 3 | 0.5 | Work session with AHM employees regarding personnel issues |
| Scott Martinez | 6/8/09 | 3 | 0.5 | Work session with AHM employees regarding the server decommissioning project |
| Scott Martinez | 6/8/09 | 6 | 0.8 | Work session with AHM employees regarding claims objections |
| | | | 9.5 | |
| Scott Martinez | 6/9/09 | 3 | 0.5 | Phone call with Young Conaway regarding the status of the Melville building, WLR settlement and professional fees |
| Scott Martinez | 6/9/09 | 12 | 1.3 | Prepared a status update analysis for BDO |
| Scott Martinez | 6/9/09 | 12 | 0.5 | Responded to questions raised by BDO based on the status update report |
| Scott Martinez | 6/9/09 | 5 | 1.5 | Work session with AHM employees regarding proceeds in various investor bank accounts |
| Scott Martinez | 6/9/09 | 5 | 0.5 | Work session with AHM employees regarding rental payments due to the Estate |
| Scott Martinez | 6/9/09 | 3 | 0.6 | Work session with AHM employees regarding MSR holdbacks owed and obtaining certified true copies of recorded mortgages |
| Scott Martinez | 6/9/09 | 5 | 0.6 | Work session with AHM employees regarding investor P&I proceeds received |
| Scott Martinez | 6/9/09 | 3 | 0.5 | Work session with AHM employees regarding the 401k termination |
| Scott Martinez | 6/9/09 | 5 | 0.5 | Work session with AHM employees regarding A/P |
| Scott Martinez | 6/9/09 | 2 | 1.0 | Work session with AHM employees regarding the March financials |
| Scott Martinez | 6/9/09 | 10 | 0.6 | Work session with AHM employees regarding the removal of the miscellaneous office equipment that was sold |
| Scott Martinez | 6/9/09 | 3 | 1.0 | Reviewed the revised draft of the D&O settlement |
| | | | 9.1 | |
| Scott Martinez | 6/10/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/10/09 | 12 | 1.0 | Prepared for and participated in a call with BDO regarding general updates and the preference analysis |
| Scott Martinez | 6/10/09 | 6 | 1.5 | Prepared for and participated in a call with Young Conaway and Jones Day regarding the WLR admin claim |
| Scott Martinez | 6/10/09 | 6 | 0.7 | Prepared a revised settlement proposal regarding the WLR claim |
| Scott Martinez | 6/10/09 | 6 | 0.5 | Participated in a call with AHM and Young Conaway regarding the secured claims |
| Scott Martinez | 6/10/09 | 6 | 0.5 | Work session with AHM employees regarding information needed for the preference analysis |
| Scott Martinez | 6/10/09 | 3 | 0.6 | Prepared a revised employee listing with tasks as requested by Allen & Overy |
| Scott Martinez | 6/10/09 | 8 | 0.5 | Reviewed the draft ZC invoice for May |
| Scott Martinez | 6/10/09 | 10 | 0.5 | Work session with AHM employees regarding the status of construction loan settlements |
| Scott Martinez | 6/10/09 | 10 | 1.2 | Reviewed the draft APA for the 8 REO properties |
| Scott Martinez | 6/10/09 | 3 | 0.4 | Work session with AHM employees regarding the 401k termination |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Scott Martinez | 6/10/09 | 11 | 0.5 | Participated in a call with Young Conaway, Quinn Emanuel and AHM regarding the Broadhollow litigation |
| | | | 9.4 | |
| Scott Martinez | 6/11/09 | 3 | 2.5 | Updated the JP Morgan REO tracking analysis |
| Scott Martinez | 6/11/09 | 2 | 1.0 | Work session with AHM employees regarding the draft March financials |
| Scott Martinez | 6/11/09 | 3 | 0.8 | Reviewed the weekly status updates from various AHM employees |
| Scott Martinez | 6/11/09 | 3 | 1.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 6/11/09 | 6 | 1.0 | Work session related to updating the settlement proposal for the WLR admin claim |
| Scott Martinez | 6/11/09 | 5 | 0.5 | Work session with AHM employees regarding A/P matters |
| Scott Martinez | 6/11/09 | 10 | 0.7 | Work session with AHM employees regarding the status of the REO sale to Mortgage Asset Recovery |
| Scott Martinez | 6/11/09 | 10 | 0.5 | Work session with AHM employees regarding the status of the removal of office equipment sold |
| Scott Martinez | 6/11/09 | 3 | 0.5 | Work session with AHM employees regarding the status of various legal matters |
| | | | 9.0 | |
| Scott Martinez | 6/12/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/12/09 | 5 | 0.8 | Prepared the professional fee wire request documents |
| Scott Martinez | 6/12/09 | 6 | 0.5 | Participated in a conference call with Hahn & Hessen, Young Conaway and BDO regarding the WLR settlement |
| Scott Martinez | 6/12/09 | 5 | 2.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 6/12/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 6/12/09 | 3 | 1.0 | Prepared for and participated in a conference call with Young Conaway and the 538 Broadhollow Servicer regarding issues related to the building |
| Scott Martinez | 6/12/09 | 3 | 1.0 | Work session with AHM and Servicing regarding issues related to the JP Morgan warehouse line |
| | | | 8.0 | |
| Scott Martinez | 6/15/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/15/09 | 5 | 2.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 6/15/09 | 5 | 0.7 | Updated the cash flow projections |
| Scott Martinez | 6/15/09 | 6 | 1.9 | Participated in a conference call with AHM and Young Conaway regarding adjourned claims |
| Scott Martinez | 6/15/09 | 3 | 0.6 | Work session with AHM employees regarding the Four Soft lease |
| Scott Martinez | 6/15/09 | 5 | 0.5 | Work session with AHM employees regarding P&I payments received from Servicing |
| Scott Martinez | 6/15/09 | 3 | 0.6 | Reviewed the Cadwalader fee application |
| Scott Martinez | 6/15/09 | 10 | 0.5 | Work session with AHM employees regarding the remaining construction loans |
| Scott Martinez | 6/15/09 | 3 | 0.3 | Work session with AHM employees regarding information to be provided to the 538 Broadhollow Servicer |
| | | | 9.1 | |
| Scott Martinez | 6/16/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/16/09 | 12 | 1.0 | Prepared for and participated in the weekly status update call with BDO |
| Scott Martinez | 6/16/09 | 6 | 1.5 | Participated in a conference call with AHM and Young Conaway regarding adjourned claims |
| Scott Martinez | 6/16/09 | 3 | 1.5 | Work session with AHM employees regarding space to be occupied in the Broadhollow building |
| Scott Martinez | 6/16/09 | 6 | 0.5 | Participated in a conference call with AHM and Young Conaway regarding construction loan claims |
| Scott Martinez | 6/16/09 | 10 | 0.7 | Work session with AHM employees regarding the status of the loan sale to Mortgage Asset Recovery |
| Scott Martinez | 6/16/09 | 3 | 0.6 | Updated the expense analysis and supporting detail to be provided to the 538 Broadhollow Servicer |
| Scott Martinez | 6/16/09 | 6 | 0.5 | Work session with AHM employees regarding the AT&T claim |
| Scott Martinez | 6/16/09 | 3 | 0.4 | Updated the JP Morgan REO analysis |
| Scott Martinez | 6/16/09 | 3 | 0.3 | Work session with Servicing regarding investor reporting issues |
| | | | 8.5 | |
| Scott Martinez | 6/17/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/17/09 | 3 | 1.5 | Reviewed the docket and updated the professional fee tracking analysis |

| Name | Date | Category code | Hours | Narrative |
|------|------|-------|-------|-----------|
| Scott Martinez | 6/17/09 | 6 | 1.2 | Work session with AHM employees regarding adjourned claims and administrative claims that need to be resolved |
| Scott Martinez | 6/17/09 | 3 | 2.1 | Reviewed the revised drafts of the stipulation and license agreement for the 538 Broadhollow building |
| Scott Martinez | 6/17/09 | 10 | 0.5 | Work session with AHM employees regarding the sale of the REO loans |
| Scott Martinez | 6/17/09 | 10 | 0.5 | Participated in a call with Young Conaway regarding the next steps for the Mt. Prospect building |
| Scott Martinez | 6/17/09 | 6 | 0.3 | Work session with AHM employees regarding requests from BDO related to the preference analysis |
| Scott Martinez | 6/17/09 | 3 | 0.5 | Work session with AHM employees regarding building clean up |
| Scott Martinez | 6/17/09 | 3 | 1.0 | Reviewed the weekly update reports from various AHM employees |
| | | | 9.1 | |
| | | | | |
| Scott Martinez | 6/18/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/18/09 | 3 | 0.3 | Prepared a summary analysis of the 538 Broadhollow tenants |
| Scott Martinez | 6/18/09 | 5 | 2.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 6/18/09 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 6/18/09 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 6/18/09 | 10 | 0.5 | Work session with AHM employees regarding construction loan payoffs |
| Scott Martinez | 6/18/09 | 3 | 0.3 | Phone call with Calyon regarding the transfer of servicing and payment of subservicing fees |
| Scott Martinez | 6/18/09 | 10 | 0.4 | Gathered due diligence information to be provided to CBRE in preparation for the sales process for the Mt. Prospect building |
| Scott Martinez | 6/18/09 | 10 | 1.5 | Reviewed the draft sale and purchase agreement for the Mt. Prospect building |
| Scott Martinez | 6/18/09 | 6 | 0.5 | Work session with AHM employees regarding adjourned claims |
| | | | 9.0 | |
| | | | | |
| Scott Martinez | 6/22/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/22/09 | 5 | 2.2 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 6/22/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 6/22/09 | 12 | 0.5 | Work session with BDO regarding remaining employees and related tasks |
| Scott Martinez | 6/22/09 | 10 | 1.0 | Reviewed the draft confidentiality agreement for the Mt. Prospect building sale |
| Scott Martinez | 6/22/09 | 3 | 0.3 | Work session with AHM employees regarding HUD issues |
| Scott Martinez | 6/22/09 | 10 | 0.7 | Work session with AHM employees regarding the construction loan sales |
| Scott Martinez | 6/22/09 | 3 | 0.8 | Work session with AHM employees and Servicing regarding issues related to investor reporting |
| Scott Martinez | 6/22/09 | 3 | 0.4 | Updated the 538 Broadhollow building expense analysis |
| Scott Martinez | 6/22/09 | 6 | 1.0 | Work session with AHM employees regarding adjourned claims |
| | | | 9.2 | |
| | | | | |
| Scott Martinez | 6/23/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/23/09 | 5 | 1.0 | Work session with AHM employees regarding A/P disbursements and issues |
| Scott Martinez | 6/23/09 | 3 | 1.7 | Reviewed the revised drafts of the stipulation and license agreement for the 538 Broadhollow building |
| Scott Martinez | 6/23/09 | 3 | 0.8 | Reviewed the revised drafts of the avoidance action stipulation |
| Scott Martinez | 6/23/09 | 12 | 1.0 | Prepared for and participated in the weekly status update call with BDO |
| Scott Martinez | 6/23/09 | 8 | 2.5 | Prepared the supporting analyses for Zolfo Cooper's May fee application |
| Scott Martinez | 6/23/09 | 3 | 0.5 | Work session with AHM employees regarding the status of the server decommissioning |
| Scott Martinez | 6/23/09 | 10 | 0.5 | Work session with AHM employees regarding the construction loan sales |
| | | | 9.5 | |
| | | | | |
| Scott Martinez | 6/24/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/24/09 | 3 | 1.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 6/24/09 | 10 | 0.5 | Work session with AHM employees regarding the remaining construction loans |
| Scott Martinez | 6/24/09 | 3 | 0.5 | Phone call with the 538 Broadhollow building Servicer regarding the stip and license agreement |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 6/24/09 | 10 | 0.5 | Reviewed the purchase and sale agreement for the Mt. Prospect building |
| Scott Martinez | 6/24/09 | 3 | 0.5 | Work session with AHM employees regarding staffing issues |
| Scott Martinez | 6/24/09 | 5 | 0.5 | Work session with AHM employees regarding investor accounts |
| | | | 5.5 | |
| | | | | |
| Scott Martinez | 6/25/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/25/09 | 11 | 3.5 | Prepared an analysis related to the Broadhollow wire analysis |
| Scott Martinez | 6/25/09 | 6 | 1.3 | Reviewed the updated claims summary report |
| Scott Martinez | 6/25/09 | 3 | 1.0 | Reviewed the weekly status updates from AHM employees |
| Scott Martinez | 6/25/09 | 6 | 0.5 | Phone call with Young Conaway regarding the claims process |
| Scott Martinez | 6/25/09 | 5 | 0.5 | Phone call with Servicing regarding investor reporting issues |
| Scott Martinez | 6/25/09 | 3 | 0.5 | Work session with AHM employees regarding the server decommission process |
| | | | 8.8 | |
| | | | | |
| Scott Martinez | 6/26/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 6/26/09 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 6/26/09 | 5 | 2.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 6/26/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 6/26/09 | 10 | 0.9 | Work session with AHM employees regarding the remaining construction loans |
| Scott Martinez | 6/26/09 | 6 | 0.5 | Work session with AHM employees regarding claims |
| Scott Martinez | 6/26/09 | 11 | 0.5 | Updated the Broadhollow wire analysis |
| | | | 7.1 | |
| | | | | |
| Scott Martinez | 6/29/09 | 5 | 0.5 | Reviewed cash management activity |
| Scott Martinez | 6/29/09 | 6 | 0.5 | Reviewed the revised draft of the WLR settlement |
| | | | 1.0 | |
| | | Total | 161.0 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 1**          **FINANCING**

| Professional | Hourly Rate | June 2009 Hours | June 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 10.20 | $ 193.75 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 75.00 | $ 12,302.50 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 41.00 | $ 24,250.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 22.80 | $ 14,357.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 0.00 | $ - | 2.70 | $ 1,174.50 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 151.70 | $ 52,278.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | June 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 720 | 0.50 | $ 360.00 | 13.50 | $ 2,742.50 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.20 | $ 129.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 620 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 450 | 2.70 | $ 1,215.00 | 45.70 | $ 20,139.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 3.20 | $ 1,575.00 | 128.30 | $ 56,883.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | June 2009 Hours | June 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 40.50 | $ 12,910.00 |
| Bret Fernandes | $ 645 | 42.50 | $ 27,412.50 | 1525.90 | $ 910,284.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 75.30 | $ 47,209.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 130.50 | $ 76,745.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 450 | 36.80 | $ 16,560.00 | 1428.70 | $ 626,952.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 138.90 | $ 60,757.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 79.30 | $ 43,972.50 | 3648.90 | $ 1,905,655.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 4**          **BUSINESS OPERATIONS**

| Professional | Hourly Rate | June 2009 Hours | June 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ – | 476.05 | $ 152,636.25 |
| Kevin Nystrom | $ 720 | 1.00 | $ 720.00 | 335.50 | $ 76,830.00 |
| Bret Fernandes | $ 645 | 27.20 | $ 17,544.00 | 226.20 | $ 137,286.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 217.40 | $ 136,080.00 |
| Robert Semple | $ 620 | 0.00 | $ – | 1212.10 | $ 705,255.50 |
| Mark Lymbery | $ 590 | 0.00 | $ – | 0.00 | $ – |
| Scott Martinez | $ 450 | 0.00 | $ – | 2.00 | $ 870.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ – | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 1.70 | $ 595.00 |
| Rebecca Randall | $ 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Total | | 28.20 | $ 18,264.00 | 2,480.05 | $ 1,213,497.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | June 2009 Hours | June 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 76.00 | $ 9,115.00 |
| Bret Fernandes | $ 645 | 9.80 | $ 6,321.00 | 372.40 | $ 218,973.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 450 | 61.00 | $ 27,450.00 | 995.90 | $ 438,432.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 70.80 | $ 33,771.00 | 3,159.60 | $ 1,354,562.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | June 2009 Hours | June 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 40.50 | $ 16,675.00 |
| Bret Fernandes | $ 645 | 8.70 | $ 5,611.50 | 77.70 | $ 48,136.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 166.50 | $ 98,299.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 450 | 26.50 | $ 11,925.00 | 116.90 | $ 52,168.50 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 1881.60 | $ 822,731.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 35.20 | $ 17,536.50 | 2318.85 | $ 1,056,935.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | June 2009 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 645 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 0.00 | $ - | 1.00 | $ 450.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 3.00 | $ 1,630.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | June 2009 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 41.50 | $ 10,640.00 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 21.90 | $ 12,808.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 450 | 3.00 | $ 1,350.00 | 21.10 | $ 9,435.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 52.30 | $ 22,824.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 52.50 | $ 20,727.50 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 60.20 | $ 12,196.00 |
| Total | | 3.00 | $ 1,350.00 | 531.00 | $ 198,110.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 9**          **ASSET ANALYSIS**

| Professional | Hourly Rate | June 2009 Hours | June 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $  800 | 0.00 | $         - | 0.00 | $            - |
| Kevin Nystrom | $  720 | 0.00 | $         - | 2.50 | $      720.00 |
| Bret Fernandes | $  645 | 10.00 | $  6,450.00 | 145.00 | $  87,211.00 |
| Mitchell Taylor | $  630 | 0.00 | $         - | 0.30 | $      186.00 |
| Robert Semple | $  620 | 0.00 | $         - | 2.00 | $    1,130.00 |
| Mark Lymbery | $  590 | 0.00 | $         - | 0.00 | $            - |
| Scott Martinez | $  450 | 0.00 | $         - | 0.00 | $            - |
| Puneet Agrawal | $  450 | 0.00 | $         - | 0.00 | $            - |
| Elizabeth Kardos | $  425 | 0.00 | $         - | 0.00 | $            - |
| Linda Cheung | $  375 | 0.00 | $         - | 0.00 | $            - |
| Carmen Bonilla | $  375 | 0.00 | $         - | 0.00 | $            - |
| Rebecca Randall | $  345 | 0.00 | $         - | 0.00 | $            - |
| Laura Capen Verry | $  225 | 0.00 | $         - | 0.00 | $            - |
| Total | | 10.00 | $  6,450.00 | 149.80 | $  89,247.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 10**        **ASSET DISPOSITION**

| Professional | Hourly Rate | June 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 435.50 | $ 64,665.00 |
| Bret Fernandes | $ 645 | 9.90 | $ 6,385.50 | 723.50 | $ 425,238.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 854.70 | $ 494,725.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 450 | 16.20 | $ 7,290.00 | 243.40 | $ 108,105.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 72.30 | $ 31,096.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 26.10 | $ 13,675.50 | 3,515.25 | $ 1,805,121.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 11**          **LITIGATION**

| Professional | Hourly Rate | June 2009 Hours | June 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ 720 | 12.00 | $ 8,640.00 | 77.75 | $ 44,092.50 |
| Bret Fernandes | $ 645 | 40.00 | $ 25,800.00 | 299.70 | $ 186,772.50 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 64.40 | $ 40,542.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 31.00 | $ 18,290.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 450 | 6.80 | $ 3,060.00 | 52.30 | $ 23,535.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 13.90 | $ 6,046.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 58.80 | $ 37,500.00 | 562.00 | $ 326,436.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 12**          **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | June 2009 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 18.70 | $ 7,362.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 72.50 | $ 13,300.00 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 34.20 | $ 21,515.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ 450 | 8.00 | $ 3,600.00 | 106.40 | $ 46,917.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 41.20 | $ 18,384.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 8.00 | $ 3,600.00 | 337.60 | $ 132,283.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 13**    **DIP BUDGET REPORTING**

| Professional | Hourly Rate | June 2009 Hours | June 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 4.00 | $ - |
| Bret Fernandes | $ 645 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 450 | 0.00 | $ - | 22.00 | $ 9,570.00 |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 76.40 | $ 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 14**          **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | June 2009 Hours | June 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 800 | 0.00 | $ – | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 720 | 0.00 | $ – | 274.00 | $ 28,927.50 |
| Bret Fernandes | $ 645 | 0.00 | $ – | 32.60 | $ 19,234.00 |
| Mitchell Taylor | $ 630 | 0.00 | $ – | 262.30 | $ 164,883.00 |
| Robert Semple | $ 620 | 0.00 | $ – | 0.00 | $ – |
| Mark Lymbery | $ 590 | 0.00 | $ – | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 450 | 0.00 | $ – | 0.00 | $ – |
| Puneet Agrawal | $ 450 | 0.00 | $ – | 802.40 | $ 337,747.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Total | | 0.00 | $ – | 2,021.60 | $ 894,993.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to June 30, 2009

**CATEGORY 15**          **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | June 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 800 | 0.00 | $ - | 5.75 | $ - |
| Kevin Nystrom | $ 720 | 0.00 | $ - | 10.00 | $ 1,662.50 |
| Bret Fernandes | $ 645 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 630 | 0.00 | $ - | 15.30 | $ 9,486.00 |
| Robert Semple | $ 620 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 450 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 212.30 | $ 76,102.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 269.55 | $ 96,531.00 |

AMERICAN HOME MORTGAGE CH.11
EXPENSES BY DAY BY PROFESSIONAL
JUNE 1 THROUGH JUNE 30, 2009

| EMPLY.# | NAME | DATE | LEDGER CODE | | AMOUNT |
|---------|------|------|-------------|--|--------|
| 20325 | Scott R. Martinez | 6/2/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 103.87 |
| 20325 | Scott R. Martinez | 6/2/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 6/2/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/3/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 103.87 |
| 20325 | Scott R. Martinez | 6/3/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/3/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 22.24 |
| 20325 | Scott R. Martinez | 6/4/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 103.87 |
| 20325 | Scott R. Martinez | 6/4/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/4/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 17.84 |
| 20325 | Scott R. Martinez | 6/5/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 103.87 |
| 20325 | Scott R. Martinez | 6/5/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.66 |
| 20325 | Scott R. Martinez | 6/5/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez EZ | 10.00 |
| 20325 | Scott R. Martinez | 6/5/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.10 |
| 20325 | Scott R. Martinez | 6/5/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 26.00 |
| 20325 | Scott R. Martinez | 6/8/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 101.99 |
| 20325 | Scott R. Martinez | 6/8/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 6/8/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/8/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 16.84 |
| 20325 | Scott R. Martinez | 6/8/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 11.95 |
| 20325 | Scott R. Martinez | 6/9/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 101.99 |
| 20325 | Scott R. Martinez | 6/9/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.66 |
| 20325 | Scott R. Martinez | 6/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 12.90 |
| 20325 | Scott R. Martinez | 6/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 9.04 |
| 20325 | Scott R. Martinez | 6/10/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 101.99 |
| 20325 | Scott R. Martinez | 6/10/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 11.66 |
| 20325 | Scott R. Martinez | 6/10/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 29.80 |
| 20325 | Scott R. Martinez | 6/10/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 15.00 |
| 20325 | Scott R. Martinez | 6/10/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 43.91 |
| 20325 | Scott R. Martinez | 6/11/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 101.99 |
| 20325 | Scott R. Martinez | 6/11/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 6/11/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/12/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 101.99 |
| 20325 | Scott R. Martinez | 6/12/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.66 |
| 20325 | Scott R. Martinez | 6/12/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 10.00 |
| 20325 | Scott R. Martinez | 6/12/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.44 |
| 20325 | Scott R. Martinez | 6/12/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 14.10 |
| 20325 | Scott R. Martinez | 6/17/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-2 | 100.00 |

1

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**JUNE 1 THROUGH JUNE 30, 2009**

| EMPL # | NAME | DATE | LEDGER CODE | T&E | AMOUNT |
|--------|------|------|-------------|-----|--------|
| 20325 | Scott R. Martinez | 6/22/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 101.99 |
| 20325 | Scott R. Martinez | 6/22/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 6/22/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/23/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 101.99 |
| 20325 | Scott R. Martinez | 6/23/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/23/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 28.05 |
| 20325 | Scott R. Martinez | 6/23/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 21.18 |
| 20325 | Scott R. Martinez | 6/24/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 101.99 |
| 20325 | Scott R. Martinez | 6/24/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.66 |
| 20325 | Scott R. Martinez | 6/24/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 14.62 |
| 20325 | Scott R. Martinez | 6/24/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-2 | 96.47 |
| 20325 | Scott R. Martinez | 6/25/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 101.99 |
| 20325 | Scott R. Martinez | 6/25/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 6/25/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 6/26/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 101.99 |
| 20325 | Scott R. Martinez | 6/26/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.66 |
| 20325 | Scott R. Martinez | 6/26/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 10.00 |
| 20325 | Scott R. Martinez | 6/26/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 25.00 |
| 20325 | Scott R. Martinez | 6/26/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 22.50 |
| 20325 | Scott R. Martinez | 6/29/2009 | HARD COST | Telephone - Scott R. Martinez | 139.31 |
| | | | | **TOTALS:** | **3,786.95** |
| | | | | | |
| 20401 | Kevin Nystrom | 6/30/2009 | SOFT COST | Photocopies | 7.40 |
| 20401 | Kevin Nystrom | 6/30/2009 | SOFT COST | Postage | 3.80 |
| 20401 | Kevin Nystrom | 6/30/2009 | SOFT COST | Photocopies | 4.90 |
| | | | | **TOTALS:** | **16.10** |
| | | | | | |
| 20425 | Bret Fernandes | 5/11/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | -46.50 |
| 20425 | Bret Fernandes | 5/31/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 5/31/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 224.55 |
| 20425 | Bret Fernandes | 6/1/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 224.55 |
| 20425 | Bret Fernandes | 6/2/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.00 |
| 20425 | Bret Fernandes | 6/2/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 6/2/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 19.65 |
| 20425 | Bret Fernandes | 6/2/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 5.30 |
| 20425 | Bret Fernandes | 6/2/2009 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 2.70 |
| 20425 | Bret Fernandes | 6/2/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 86.92 |

2

AMERICAN HOME MORTGAGE CH.11
EXPENSES BY DAY BY PROFESSIONAL
JUNE 1 THROUGH JUNE 30, 2009

| EMPLOYEE | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 6/3/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.71 |
| 20425 | Bret Fernandes | 6/3/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-4 | 87.08 |
| 20425 | Bret Fernandes | 6/3/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 6/4/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 529.60 |
| 20425 | Bret Fernandes | 6/4/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 38.34 |
| 20425 | Bret Fernandes | 6/7/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 622.60 |
| 20425 | Bret Fernandes | 6/7/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 6/7/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 194.35 |
| 20425 | Bret Fernandes | 6/7/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.00 |
| 20425 | Bret Fernandes | 6/8/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes NYC | 251.84 |
| 20425 | Bret Fernandes | 6/9/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.00 |
| 20425 | Bret Fernandes | 6/9/2009 | HARD COST | T&E - Meals - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 6/9/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 44.90 |
| 20425 | Bret Fernandes | 6/9/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 21.00 |
| 20425 | Bret Fernandes | 6/9/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 4.50 |
| 20425 | Bret Fernandes | 6/9/2009 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 1.50 |
| 20425 | Bret Fernandes | 6/10/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 6/10/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 42.73 |
| 20425 | Bret Fernandes | 6/11/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 6/11/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-4 | 55.17 |
| 20425 | Bret Fernandes | 6/11/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 6/12/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 297.63 |
| 20425 | Bret Fernandes | 6/12/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 87.50 |
| 20425 | Bret Fernandes | 6/16/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 629.60 |
| 20425 | Bret Fernandes | 6/16/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 6/16/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.47 |
| 20425 | Bret Fernandes | 6/17/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 218.47 |
| 20425 | Bret Fernandes | 6/18/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 5.09 |
| 20425 | Bret Fernandes | 6/18/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 6/20/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 99.60 |
| 20425 | Bret Fernandes | 6/20/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 32.25 |
| 20425 | Bret Fernandes | 6/20/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 87.50 |
| 20425 | Bret Fernandes | 6/22/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 236.60 |
| 20425 | Bret Fernandes | 6/22/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 6/22/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 6/22/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 6/23/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |

3

AMERICAN HOME MORTGAGE CH.11
EXPENSES BY DAY BY PROFESSIONAL
JUNE 1 THROUGH JUNE 30, 2009

| EMPLOYEE | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 6/23/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 6/24/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 6/24/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-2 | 19.36 |
| 20425 | Bret Fernandes | 6/25/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 6/25/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 12.47 |
| 20425 | Bret Fernandes | 6/25/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 6/25/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 21.50 |
| 20425 | Bret Fernandes | 6/26/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 201.60 |
| 20425 | Bret Fernandes | 6/26/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 87.50 |
| 20425 | Bret Fernandes | 6/29/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 374.60 |
| 20425 | Bret Fernandes | 6/29/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 6/29/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 6/29/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 10.76 |
| 20425 | Bret Fernandes | 6/29/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 48.16 |
| 20425 | Bret Fernandes | 6/30/2009 | HARD COST | Telephone - Bret Fernandes | 108.23 |
| 20425 | Bret Fernandes | 6/30/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 13.00 |
| 20425 | Bret Fernandes | 6/30/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 9.50 |
| 20425 | Bret Fernandes | 6/30/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| | | | | **TOTALS:** | **8,304.41** |
| | | | | | |
| 99999 | Accounts Payable | 5/31/2009 | HARD COST | Telephone - Premiere Global Services | 19.74 |
| 99999 | Accounts Payable | 6/4/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 134.96 |
| 99999 | Accounts Payable | 6/17/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional FERNANDES | 15.32 |
| 99999 | Accounts Payable | 6/17/2009 | HARD COST | Postage & Courier - Federal Express DELIA | 5.64 |
| 99999 | Accounts Payable | 6/17/2009 | HARD COST | Postage & Courier - Federal Express AGRAWAL | 4.79 |
| 99999 | Accounts Payable | 6/18/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional MARTINEZ | 11.13 |
| 99999 | Accounts Payable | 6/18/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional FERNANDES | 14.30 |
| | | | | **TOTALS:** | **205.88** |
| | | | | | |
| | | | | **TOTAL JUNE EXPENSES:** | **$12,313.34** |

4