## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

--------------------------------------------------------------------------x

| | |
|---|---|
| In re | Chapter 11 |
| AMERICAN HOME MORTGAGE HOLDINGS, INC., *et al.*, [1] | Case No. 07-11047 (CSS) (Jointly Administered) |
| Debtors. | |

--------------------------------------------------------------------------x

AMERICAN HOME MORTGAGE HOLDINGS, INC., *et al.*,

Plaintiff,                                                     Adv. Proc. No. 09-

- against -

VERIZON, VERIZON COMMUNICATIONS INC. d/b/a
VERIZON, VERIZON CALIFORNIA INC. d/b/a VERIZON,
VERIZON SOUTHWEST INC. d/b/a VERIZON, VERIZON
NORTHWEST INC. d/b/a VERIZON, and VERIZON
NETWORK INTEGRATION CORP.,

Defendants.

--------------------------------------------------------------------------x

### COMPLAINT TO AVOID AND RECOVER
### PREFERENTIAL AND/OR FRAUDULENT TRANSFERS

Plaintiff, American Home Mortgage Holdings, Inc., *et al.*, ("*Plaintiff*" or the "*Debtor*"),

the above-captioned debtors and debtors in possession (collectively, the "*Debtors*"), by and

through their undersigned counsel, hereby file this *Complaint to Avoid and Recover Preferential*

*and/or Fraudulent Transfers* and, in support thereof, states:

### NATURE OF THE ACTION

1.        This is an adversary proceeding brought in the above-captioned bankruptcy cases

pursuant to Part VII of the Bankruptcy Rules seeking to avoid certain preferential and/or

---

[1]    The Debtors in these cases are: American Home Mortgage Holdings, Inc.; American Home Mortgage Investment Corp.; American Home Mortgage Acceptance, Inc.; AHM SV, Inc. (f/k/a American Home Mortgage Servicing, Inc.); American Home Mortgage Corp.; American Home Mortgage Ventures LLC; Homegate Settlement Services, Inc.; and Great Oak Abstract Corp.

fraudulent transfers made by the above-captioned debtors to the above-captioned defendant ("*Defendant*") and to recover the value thereof, pursuant to 11 U.S.C. §§ 547, 548, 550 and/or 551.

## JURISDICTION AND VENUE

2. This Court has jurisdiction over this adversary proceeding pursuant to 28 U.S.C. § 1334(b).

3. This adversary proceeding has been referred to this Court pursuant to 28 U.S.C. § 157(a).

4. This adversary proceeding is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(F).

5. Venue of this adversary proceeding is proper in this district pursuant to 28 U.S.C. § 1409(a).

## PARTIES

6. On August 6, 2007 (the "*Petition Date*"), the Debtors filed voluntary petitions for relief (the "*Chapter 11 Cases*") under chapter 11 of title 11 of the United States Code (the "*Bankruptcy Code*") in the United States Bankruptcy Court for the District of Delaware (the "*Court*").

7. On August 15, 2008, the Debtors filed their Chapter 11 Plan of Liquidation of the Debtors [Docket No. 5450] (as amended, the "*Plan*"). This Court entered an order confirming the Plan on February 23, 2009, but the Plan is not yet effective.

8. Defendant is a corporation or other legal entity who sold goods to, or performed services for, one or more of the Debtors prior to the Petition Date.

## THE TRANSFERS

9.      On or within 90 days prior to the Petition Date (the "*Preference Period*"), one or more of the Debtors, made one or more transfer to or for the benefit of Defendant, as set forth on Exhibit "A" annexed hereto.

10.     Exhibit "A" reflects the Plaintiff's present knowledge of the transfers made to the Defendant by the Debtors during the Preference Period.  During the course of this proceeding the Plaintiff may learn (through discovery or otherwise) of additional transfers made by the Debtors to the Defendant during the Preference Period.  The Plaintiff is seeking to avoid and recover all such transfers, whether such transfers presently are reflected on Exhibit "A" or not.  Collectively, all transfers made by the Debtors of an interest of any of the Debtors in property to or for the benefit of Defendant during the Preference Period (whether such transfers are presently reflected on Exhibit "A" hereto or not) are referred to herein as the "*Transfers*".

## FIRST CAUSE OF ACTION
### (Preference Claim Against Defendant)

11.     The Plaintiff repeats and realleges paragraphs "1" through "10" hereof as if fully set forth herein.

12.     The Transfers were made within 90 days prior to the Petition Date.

13.     The Transfers were transfers of an interest of one or more of the Debtors in property.

14.     The Transfers were made to or for the benefit of Defendant, a creditor of one or more of the Debtors.

15.     The Transfers were made for or on account of antecedent debts owed to Defendant by one or more of the Debtors before such Transfers were made in that such transfer was in payment of an existing debt of one or more of the Debtors at the time it was made.

- - 

3

16.     The Transfers were made while the Debtors were insolvent.

17.     The Transfers enabled Defendant to receive more than Defendant would receive

if: (i) the Chapter 11 Cases were cases under chapter 7 of the Bankruptcy Code; (ii) the Transfers

had not been made; and (iii) Defendant received payment on account of the debt paid by the

Transfers to the extent provided by the provisions of the Bankruptcy Code in that creditors of the

Debtors are not expected to receive payment in full of their respective claims.

18.     The Transfers constitute preferential transfers which should be avoided as

preferences pursuant to Bankruptcy Code § 547 and the value of such Transfers is recoverable

from Defendant pursuant to Bankruptcy Code § 550.

## SECOND CAUSE OF ACTION
### (Fraudulent Transfer Claim Against Defendant)

19.     The Plaintiff pleads this Second Cause of Action in the alternative and restates

and realleges the allegations of paragraphs "1" through "18" above as if fully set forth herein.

Plaintiff brings this Second Cause of Action in the event that Defendant asserts that (i) one or

more of the Transfers was made on behalf of a Debtor other than the Debtor that owed the

corresponding antecedent debt and/or (ii) one or more of the Transfers was a pre-payment and

not on account of antecedent debt and no goods or services were given or provided by

Defendant.

20.     The Transfers constitute transfers of an interest of the transferring Debtor(s) in

property.

21.     The transferring Debtor(s) received less than a reasonably equivalent value in

exchange for the Transfers.

22.     The transferring Debtor(s) (i) were insolvent on the date that the Transfers were

made, or became insolvent as a result of such Transfers; (ii) were engaged in business or a

transaction, or was about to engage in business or a transaction, for which any property remaining with the transferring Debtor(s) was an unreasonably small capital, or (iii) intended to incur, or believed that they would incur, debts that would be beyond the transferring Debtor(s)'s ability to pay as such debts matured.

23.     The Transfers constitute fraudulent transfers which should be avoided pursuant to Bankruptcy Code § 548 and the value of such Transfers are recoverable from Defendant pursuant to Bankruptcy Code § 550.

### THIRD CAUSE OF ACTION
### (Disallowance of Defendant's Proof of Claim or Scheduled Claim)

24.     The Plaintiff restates and realleges the allegations of paragraphs "1" through "23" above as if fully set forth herein.

25.     The Defendant is an entity from which property is recoverable under section 550 of the Bankruptcy Code and is a transferee of transfers avoidable under sections 547 and/or 548 of the Bankruptcy Code.

26.     The Defendant has not paid the amount, or turned over such property, for which Defendant is liable under section 550 of the Bankruptcy Code.

27.     To the extent that Defendant currently possesses filed or scheduled claims against the Debtors, whether pre-petition or administrative (collectively, the "*Claims*"), the Claims should be disallowed unless and until the Transfers are repaid in full to Plaintiff in accordance with section 502(d) of the Bankruptcy Code.

**WHEREFORE,** for the foregoing reasons, the Plaintiff respectfully requests the following relief:

A.      That the Transfers be avoided;

- -

B.      That judgment be entered in favor of the Plaintiff and against the Defendant, in an amount at least $211,251.55 (plus such additional transfer amounts that Plaintiff learns, through discovery or otherwise, were made by the Debtors to the Defendant during the Preference Period), plus interest at the legal rate, together with all costs of this action;

C.      That any Claims be disallowed until the Transfers are repaid to the Debtors pursuant to 11 U.S.C. § 502(d); and

D.      That the Plaintiff be granted such other and further relief as is just and proper.


                          YOUNG CONAWAY STARGATT & TAYLOR, LLP


                          By: _____
                                Curtis J. Crowther (No. 3238)
                                The Brandywine Building
                                1000 West Street, 17th Floor
                                P.O. Box 391
                                Wilmington, DE  19899-0391
                                (302) 571-6755
                                (302) 576-3445 (fax)
                                ccrowther@ycst.com

                                Counsel for Plaintiff

Dated: August 5, 2009

**EXHIBIT "A"**

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 1 | 302822 | 05/02/07 | 05/15/07 | | 201Z420796 | 04/01/07 | 65.71 |
| 2 | 302822 | 05/02/07 | 05/15/07 | 125.66 | 201Z420796 | 04/01/07 | 59.95 |
| 3 | 302823 | 05/02/07 | 05/10/07 | 449.84 | 2078744975 | 04/12/07 | 449.84 |
| 4 | 302824 | 05/02/07 | 05/10/07 | | 2079673379 | 04/12/07 | 217.05 |
| 5 | 302824 | 05/02/07 | 05/10/07 | 297.00 | 2079673379 | 04/12/07 | 79.95 |
| 6 | 302825 | 05/02/07 | 05/10/07 | 25.59 | 3015740827 | 04/10/07 | 25.59 |
| 7 | 302826 | 05/02/07 | 05/10/07 | 433.43 | 3017409051 | 04/10/07 | 433.43 |
| 8 | 302827 | 05/02/07 | 05/10/07 | 245.24 | 3018638900 | 04/10/07 | 245.24 |
| 9 | 302828 | 05/02/07 | 05/08/07 | | 3308785995 | 04/13/07 | 107.05 |
| 10 | 302828 | 05/02/07 | 05/08/07 | | 3308785995 | 04/13/07 | 8.23 |
| 11 | 302828 | 05/02/07 | 05/08/07 | | 3308785995 | 04/13/07 | 8.23 |
| 12 | 302828 | 05/02/07 | 05/08/07 | 131.74 | 3308785995 | 04/13/07 | 8.23 |
| 13 | 302829 | 05/02/07 | 05/10/07 | | 4103922982 | 04/10/07 | 117.31 |
| 14 | 302829 | 05/02/07 | 05/10/07 | 197.26 | 4103922982 | 04/10/07 | 79.95 |
| 15 | 302830 | 05/02/07 | 05/09/07 | 22.41 | 4137889372 | 04/13/07 | 22.41 |
| 16 | 302831 | 05/02/07 | 05/08/07 | | 4158921825 | 04/13/07 | 701.96 |
| 17 | 302831 | 05/02/07 | 05/08/07 | 791.91 | 4158921825 | 04/13/07 | 89.95 |
| 18 | 302832 | 05/02/07 | 05/09/07 | 549.54 | 4254237984 | 04/10/07 | 549.54 |
| 19 | 302833 | 05/02/07 | 05/09/07 | | 4256703610 | 04/10/07 | 52.56 |
| 20 | 302833 | 05/02/07 | 05/09/07 | 79.98 | 4256703610 | 04/10/07 | 27.42 |
| 21 | 302834 | 05/02/07 | 05/09/07 | 191.59 | 5036664015 | 04/13/07 | 191.59 |
| 22 | 302835 | 05/02/07 | 05/09/07 | | 5083891801 | 04/11/07 | 20.58 |
| 23 | 302835 | 05/02/07 | 05/09/07 | 41.15 | 5083891801 | 04/11/07 | 20.57 |
| 24 | 302836 | 05/02/07 | 05/08/07 | | 5085862288 | 04/12/07 | 349.99 |
| 25 | 302836 | 05/02/07 | 05/08/07 | 409.94 | 5085862288 | 04/12/07 | 59.95 |
| 26 | 302837 | 05/02/07 | 05/08/07 | | 5162221042 | 04/13/07 | 593.37 |
| 27 | 302837 | 05/02/07 | 05/08/07 | 657.32 | 5162221042 | 04/13/07 | 63.95 |
| 28 | 302838 | 05/02/07 | 05/09/07 | | 5628659275 | 04/13/07 | 392.68 |
| 29 | 302838 | 05/02/07 | 05/09/07 | 432.63 | 5628659275 | 04/13/07 | 39.95 |
| 30 | 302839 | 05/02/07 | 05/08/07 | | 5629881774 | 04/10/07 | 1,349.34 |
| 31 | 302839 | 05/02/07 | 05/08/07 | 1,781.44 | 5629881774 | 04/10/07 | 432.10 |
| 32 | 302840 | 05/02/07 | 05/09/07 | | 5629882245 | 04/13/07 | 34.80 |
| 33 | 302840 | 05/02/07 | 05/09/07 | | 5629882245 | 04/13/07 | 25.67 |
| 34 | 302840 | 05/02/07 | 05/09/07 | | 5629882245 | 04/13/07 | 5.80 |
| 35 | 302840 | 05/02/07 | 05/09/07 | 70.55 | 5629882245 | 04/13/07 | 4.28 |
| 36 | 302841 | 05/02/07 | 05/09/07 | 323.73 | 6034319400 | 04/12/07 | 323.73 |
| 37 | 302842 | 05/02/07 | 05/09/07 | 207.17 | 6037453231 | 04/12/07 | 207.17 |
| 38 | 302843 | 05/02/07 | 05/08/07 | | 6104588092 | 04/15/07 | 348.13 |
| 39 | 302843 | 05/02/07 | 05/08/07 | 428.08 | 6104588092 | 04/15/07 | 79.95 |
| 40 | 302844 | 05/02/07 | 05/08/07 | 247.10 | 6313242205 | 04/16/07 | 247.10 |
| 41 | 302845 | 05/02/07 | 05/08/07 | 80.18 | 6317581440 | 04/13/07 | 80.18 |
| 42 | 302846 | 05/02/07 | 05/08/07 | | 7165650113 | 04/13/07 | 1,068.88 |
| 43 | 302846 | 05/02/07 | 05/08/07 | 1,148.83 | 7165650113 | 04/13/07 | 79.95 |
| 44 | 302848 | 05/02/07 | 05/08/07 | 173.30 | 8307752094 | 04/10/07 | 173.30 |
| 45 | 302849 | 05/02/07 | 05/08/07 | 796.54 | 9036574062 | 04/04/07 | 796.54 |
| 46 | 302850 | 05/02/07 | 05/08/07 | | 9725397925 | 04/13/07 | 87.20 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 47 | 302850 | 05/02/07 | 05/08/07 | | 9725397925 | 04/13/07 | 40.46 |
| 48 | 302850 | 05/02/07 | 05/08/07 | | 9725397925 | 04/13/07 | 31.71 |
| 49 | 302850 | 05/02/07 | 05/08/07 | | 9725397925 | 04/13/07 | 14.72 |
| 50 | 302850 | 05/02/07 | 05/08/07 | | 9725397925 | 04/13/07 | 7.93 |
| 51 | 302850 | 05/02/07 | 05/08/07 | 185.70 | 9725397925 | 04/13/07 | 3.68 |
| 52 | 302851 | 05/02/07 | 05/08/07 | 37.70 | 9897737905 | 04/13/07 | 37.70 |
| 53 | 303309 | 05/02/07 | 05/11/07 | | 5036439546 | 04/16/07 | 27.29 |
| 54 | 303309 | 05/02/07 | 05/11/07 | | 5036439546 | 04/16/07 | 23.09 |
| 55 | 303309 | 05/02/07 | 05/11/07 | | 5036439546 | 04/16/07 | 6.29 |
| 56 | 303309 | 05/02/07 | 05/11/07 | | 5036439546 | 04/16/07 | 2.10 |
| 57 | 303309 | 05/02/07 | 05/11/07 | 60.87 | 5036439546 | 04/16/07 | 2.10 |
| 58 | 303310 | 05/02/07 | 05/11/07 | 894.15 | 6032227180 | 04/21/07 | 894.15 |
| 59 | 303311 | 05/02/07 | 05/10/07 | | 8453833100 | 04/16/07 | 1,983.97 |
| 60 | 303311 | 05/02/07 | 05/10/07 | | 8453833100 | 04/16/07 | 70.85 |
| 61 | 303311 | 05/02/07 | 05/10/07 | | 8453833100 | 04/16/07 | 70.85 |
| 62 | 303311 | 05/02/07 | 05/10/07 | | 8453833100 | 04/16/07 | 70.85 |
| 63 | 303311 | 05/02/07 | 05/10/07 | | 8453833100 | 04/16/07 | 70.85 |
| 64 | 303311 | 05/02/07 | 05/10/07 | 2,338.22 | 8453833100 | 04/16/07 | 70.85 |
| 65 | 305035 | 05/11/07 | 05/21/07 | | 2013270685 | 04/22/07 | 317.08 |
| 66 | 305035 | 05/11/07 | 05/21/07 | 397.03 | 2013270685 | 04/22/07 | 79.95 |
| 67 | 305036 | 05/11/07 | 05/21/07 | | 2014449422 | 04/17/07 | 275.00 |
| 68 | 305036 | 05/11/07 | 05/21/07 | 374.95 | 2014449422 | 04/17/07 | 99.95 |
| 69 | 305037 | 05/11/07 | 05/22/07 | 406.28 | 2079418008 | 04/18/07 | 406.28 |
| 70 | 305038 | 05/11/07 | 05/21/07 | | 2126828112 | 04/25/07 | 406.38 |
| 71 | 305038 | 05/11/07 | 05/21/07 | 486.33 | 2126828112 | 04/25/07 | 79.95 |
| 72 | 305039 | 05/11/07 | 05/22/07 | 366.38 | 2157062300 | 04/19/07 | 366.38 |
| 73 | 305040 | 05/11/07 | 05/23/07 | | 3022274080 | 04/18/07 | 255.31 |
| 74 | 305040 | 05/11/07 | 05/23/07 | 335.26 | 3022274080 | 04/18/07 | 79.95 |
| 75 | 305041 | 05/11/07 | 05/21/07 | 25.19 | 4197343407 | 04/19/07 | 25.19 |
| 76 | 305042 | 05/11/07 | 05/21/07 | | 5035389147 | 04/19/07 | 52.57 |
| 77 | 305042 | 05/11/07 | 05/21/07 | 67.72 | 5035389147 | 04/19/07 | 15.15 |
| 78 | 305043 | 05/11/07 | 05/22/07 | 22.93 | 5084205990 | 04/18/07 | 22.93 |
| 79 | 305044 | 05/11/07 | 05/21/07 | | 5402880533 | 04/16/07 | 122.48 |
| 80 | 305044 | 05/11/07 | 05/21/07 | 202.43 | 5402880533 | 04/16/07 | 79.95 |
| 81 | 305045 | 05/11/07 | 05/21/07 | 77.03 | 5707593201 | 04/16/07 | 77.03 |
| 82 | 305046 | 05/11/07 | 05/21/07 | 108.85 | 5712232359 | 04/20/07 | 108.85 |
| 83 | 305047 | 05/11/07 | 05/21/07 | | 5742640328 | 04/22/07 | 168.68 |
| 84 | 305047 | 05/11/07 | 05/21/07 | 208.63 | 5742640328 | 04/22/07 | 39.95 |
| 85 | 305048 | 05/11/07 | 05/22/07 | 814.48 | 6173281001 | 04/24/07 | 814.48 |
| 86 | 305049 | 05/11/07 | 05/22/07 | 139.18 | 6173281437 | 04/24/07 | 139.18 |
| 87 | 305050 | 05/11/07 | 05/21/07 | | 6312651016 | 04/25/07 | 216.74 |
| 88 | 305050 | 05/11/07 | 05/21/07 | 236.43 | 6312651016 | 04/25/07 | 19.69 |
| 89 | 305051 | 05/11/07 | 05/21/07 | 132.14 | 6317533030 | 04/25/07 | 132.14 |
| 90 | 305052 | 05/11/07 | 05/21/07 | 23.61 | 7038479709 | 04/19/07 | 23.61 |
| 91 | 305053 | 05/11/07 | 05/21/07 | | 7173970931 | 04/16/07 | 502.52 |
| 92 | 305053 | 05/11/07 | 05/21/07 | | 7173970931 | 04/16/07 | 371.20 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 93 | 305053 | 05/11/07 | 05/21/07 | | 7173970931 | 04/16/07 | 330.74 |
| 94 | 305053 | 05/11/07 | 05/21/07 | | 7173970931 | 04/16/07 | 83.26 |
| 95 | 305053 | 05/11/07 | 05/21/07 | | 7173970931 | 04/16/07 | 82.47 |
| 96 | 305053 | 05/11/07 | 05/21/07 | | 7173970931 | 04/16/07 | 59.95 |
| 97 | 305053 | 05/11/07 | 05/21/07 | 1,489.23 | 7173970931 | 04/16/07 | 59.09 |
| 98 | 305054 | 05/11/07 | 05/21/07 | 212.80 | 7183394670 | 04/19/07 | 212.80 |
| 99 | 305055 | 05/11/07 | 05/21/07 | 292.72 | 7322907494 | 04/22/07 | 292.72 |
| 100 | 305056 | 05/11/07 | 05/21/07 | 204.64 | 7323893083 | 04/23/07 | 204.64 |
| 101 | 305057 | 05/11/07 | 05/21/07 | | 7602423228 | 04/22/07 | 124.69 |
| 102 | 305057 | 05/11/07 | 05/21/07 | | 7602423228 | 04/22/07 | 24.95 |
| 103 | 305057 | 05/11/07 | 05/21/07 | | 7602423228 | 04/22/07 | 16.63 |
| 104 | 305057 | 05/11/07 | 05/21/07 | | 7602423228 | 04/22/07 | 8.32 |
| 105 | 305057 | 05/11/07 | 05/21/07 | 182.91 | 7602423228 | 04/22/07 | 8.32 |
| 106 | 305058 | 05/11/07 | 05/21/07 | | 7608435556 | 04/16/07 | 132.95 |
| 107 | 305058 | 05/11/07 | 05/21/07 | | 7608435556 | 04/16/07 | 8.58 |
| 108 | 305058 | 05/11/07 | 05/21/07 | | 7608435556 | 04/16/07 | 4.29 |
| 109 | 305058 | 05/11/07 | 05/21/07 | | 7608435556 | 04/16/07 | 4.29 |
| 110 | 305058 | 05/11/07 | 05/21/07 | 154.40 | 7608435556 | 04/16/07 | 4.29 |
| 111 | 305059 | 05/11/07 | 05/21/07 | | 7608436606 | 04/16/07 | 232.28 |
| 112 | 305059 | 05/11/07 | 05/21/07 | | 7608436606 | 04/16/07 | 15.00 |
| 113 | 305059 | 05/11/07 | 05/21/07 | | 7608436606 | 04/16/07 | 7.50 |
| 114 | 305059 | 05/11/07 | 05/21/07 | | 7608436606 | 04/16/07 | 7.50 |
| 115 | 305059 | 05/11/07 | 05/21/07 | 269.78 | 7608436606 | 04/16/07 | 7.50 |
| 116 | 305060 | 05/11/07 | 05/22/07 | 28.33 | 7817561145 | 04/19/07 | 28.33 |
| 117 | 305061 | 05/11/07 | 05/22/07 | | 7818480031 | 04/22/07 | 146.51 |
| 118 | 305061 | 05/11/07 | 05/22/07 | 226.46 | 7818480031 | 04/22/07 | 79.95 |
| 119 | 305062 | 05/11/07 | 05/21/07 | 98.05 | 8158958503 | 04/07/07 | 98.05 |
| 120 | 305063 | 05/11/07 | 05/21/07 | | 8566861890 | 04/22/07 | 251.38 |
| 121 | 305063 | 05/11/07 | 05/21/07 | 381.33 | 8566861890 | 04/22/07 | 129.95 |
| 122 | 305064 | 05/11/07 | 05/21/07 | 53.64 | 9097931878 | 04/22/07 | 53.64 |
| 123 | 305590 | 05/14/07 | 05/23/07 | | 9094812815 | 04/13/07 | 188.67 |
| 124 | 305590 | 05/14/07 | 05/23/07 | | 9094812815 | 04/13/07 | 13.60 |
| 125 | 305590 | 05/14/07 | 05/23/07 | | 9094812815 | 04/13/07 | 7.54 |
| 126 | 305590 | 05/14/07 | 05/23/07 | 217.35 | 9094812815 | 04/13/07 | 7.54 |
| 127 | 306207 | 05/16/07 | 05/23/07 | | 2604967000 | 04/28/07 | 1,365.56 |
| 128 | 306207 | 05/16/07 | 05/23/07 | | 2604967000 | 04/28/07 | 530.69 |
| 129 | 306207 | 05/16/07 | 05/23/07 | | 2604967000 | 04/28/07 | 166.71 |
| 130 | 306207 | 05/16/07 | 05/23/07 | | 2604967000 | 04/28/07 | 45.39 |
| 131 | 306207 | 05/16/07 | 05/23/07 | | 2604967000 | 04/28/07 | 30.33 |
| 132 | 306207 | 05/16/07 | 05/23/07 | | 2604967000 | 04/28/07 | 15.06 |
| 133 | 306207 | 05/16/07 | 05/23/07 | | 2604967000 | 04/28/07 | 15.06 |
| 134 | 306207 | 05/16/07 | 05/23/07 | | 2604967000 | 04/28/07 | 15.06 |
| 135 | 306207 | 05/16/07 | 05/23/07 | | 2604967000 | 04/28/07 | 15.06 |
| 136 | 306207 | 05/16/07 | 05/23/07 | 2,213.98 | 2604967000 | 04/28/07 | 15.06 |
| 137 | 306208 | 05/16/07 | 05/23/07 | | 3015743113 | 04/28/07 | 230.50 |
| 138 | 306208 | 05/16/07 | 05/23/07 | 290.45 | 3015743113 | 04/28/07 | 59.95 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 139 | 306209 | 05/16/07 | 05/23/07 | 26.77 | 3017181763 | 04/26/07 | 26.77 |
| 140 | 306210 | 05/16/07 | 05/23/07 | 785.49 | 3044285627 | 04/22/07 | 785.49 |
| 141 | 306211 | 05/16/07 | 05/22/07 | | 4102679723 | 04/26/07 | 454.82 |
| 142 | 306211 | 05/16/07 | 05/22/07 | 534.77 | 4102679723 | 04/26/07 | 79.95 |
| 143 | 306212 | 05/16/07 | 05/22/07 | 39.25 | 4105151340 | 04/25/07 | 39.25 |
| 144 | 306213 | 05/16/07 | 05/22/07 | 26.28 | 4107292292 | 04/26/07 | 26.28 |
| 145 | 306214 | 05/16/07 | 05/22/07 | | 4107581259 | 04/29/07 | 111.10 |
| 146 | 306214 | 05/16/07 | 05/22/07 | 151.05 | 4107581259 | 04/29/07 | 39.95 |
| 147 | 306215 | 05/16/07 | 05/22/07 | | 4108285068 | 04/28/07 | 66.63 |
| 148 | 306215 | 05/16/07 | 05/22/07 | | 4108285068 | 04/28/07 | 22.94 |
| 149 | 306215 | 05/16/07 | 05/22/07 | | 4108285068 | 04/28/07 | 6.66 |
| 150 | 306215 | 05/16/07 | 05/22/07 | | 4108285068 | 04/28/07 | 6.66 |
| 151 | 306215 | 05/16/07 | 05/22/07 | | 4108285068 | 04/28/07 | 2.29 |
| 152 | 306215 | 05/16/07 | 05/22/07 | 107.47 | 4108285068 | 04/28/07 | 2.29 |
| 153 | 306216 | 05/16/07 | 05/22/07 | | 4108722000 | 04/29/07 | 610.89 |
| 154 | 306216 | 05/16/07 | 05/22/07 | 776.82 | 4108722000 | 04/29/07 | 165.93 |
| 155 | 306217 | 05/16/07 | 05/23/07 | 466.00 | 4137892400 | 03/16/07 | 466.00 |
| 156 | 306218 | 05/16/07 | 05/22/07 | | 4258228409 | 04/25/07 | 351.20 |
| 157 | 306218 | 05/16/07 | 05/22/07 | | 4258228409 | 04/25/07 | 81.70 |
| 158 | 306218 | 05/16/07 | 05/22/07 | 454.84 | 4258228409 | 04/25/07 | 21.94 |
| 159 | 306219 | 05/16/07 | 05/22/07 | | 4345825090 | 04/28/07 | 7.20 |
| 160 | 306219 | 05/16/07 | 05/22/07 | 7.85 | 4345825090 | 04/28/07 | 0.65 |
| 161 | 306220 | 05/16/07 | 05/23/07 | 393.62 | 5036266948 | 04/22/07 | 393.62 |
| 162 | 306221 | 05/16/07 | 05/24/07 | 213.26 | 2130950317 | 04/15/07 | 213.26 |
| 163 | 306222 | 05/16/07 | 05/22/07 | 24.66 | 5408867120 | 04/22/07 | 24.66 |
| 164 | 306223 | 05/16/07 | 05/23/07 | | 5624944770 | 04/28/07 | 70.12 |
| 165 | 306223 | 05/16/07 | 05/23/07 | | 5624944770 | 04/28/07 | 6.78 |
| 166 | 306223 | 05/16/07 | 05/23/07 | | 5624944770 | 04/28/07 | 2.26 |
| 167 | 306223 | 05/16/07 | 05/23/07 | 81.42 | 5624944770 | 04/28/07 | 2.26 |
| 168 | 306224 | 05/16/07 | 05/22/07 | 300.57 | 7032216198 | 04/28/07 | 300.57 |
| 169 | 306225 | 05/16/07 | 05/22/07 | | 7032630733 | 04/28/07 | 30.15 |
| 170 | 306225 | 05/16/07 | 05/22/07 | | 7032630733 | 04/28/07 | 0.70 |
| 171 | 306225 | 05/16/07 | 05/22/07 | 31.55 | 7032630733 | 04/28/07 | 0.70 |
| 172 | 306226 | 05/16/07 | 05/22/07 | 68.21 | 7037797700 | 04/28/07 | 68.21 |
| 173 | 306227 | 05/16/07 | 05/22/07 | | 7039684366 | 04/28/07 | 40.77 |
| 174 | 306227 | 05/16/07 | 05/22/07 | 45.87 | 7039684366 | 04/28/07 | 5.10 |
| 175 | 306228 | 05/16/07 | 05/22/07 | 177.80 | 7572582885 | 04/28/07 | 177.80 |
| 176 | 306229 | 05/16/07 | 06/14/07 | 7.85 | 7573669466 | 04/28/07 | 7.85 |
| 177 | 306230 | 05/16/07 | 05/22/07 | | 7574562121 | 04/22/07 | 1,023.50 |
| 178 | 306230 | 05/16/07 | 05/22/07 | 1,169.72 | 7574562121 | 04/22/07 | 146.22 |
| 179 | 306231 | 05/16/07 | 05/22/07 | | 7579302100 | 04/28/07 | 87.15 |
| 180 | 306231 | 05/16/07 | 05/22/07 | | 7579302100 | 04/28/07 | 53.29 |
| 181 | 306231 | 05/16/07 | 05/22/07 | | 7579302100 | 04/28/07 | 10.89 |
| 182 | 306231 | 05/16/07 | 05/22/07 | 157.99 | 7579302100 | 04/28/07 | 6.66 |
| 183 | 306232 | 05/16/07 | 05/22/07 | | 7608433899 | 04/25/07 | 814.31 |
| 184 | 306232 | 05/16/07 | 05/22/07 | | 7608433899 | 04/25/07 | 558.51 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 185 | 306232 | 05/16/07 | 05/22/07 | | 7608433899 | 04/25/07 | 162.93 |
| 186 | 306232 | 05/16/07 | 05/22/07 | | 7608433899 | 04/25/07 | 111.75 |
| 187 | 306232 | 05/16/07 | 05/22/07 | | 7608433899 | 04/25/07 | 108.58 |
| 188 | 306232 | 05/16/07 | 05/22/07 | | 7608433899 | 04/25/07 | 74.47 |
| 189 | 306232 | 05/16/07 | 05/22/07 | | 7608433899 | 04/25/07 | 54.35 |
| 190 | 306232 | 05/16/07 | 05/22/07 | | 7608433899 | 04/25/07 | 54.35 |
| 191 | 306232 | 05/16/07 | 05/22/07 | | 7608433899 | 04/25/07 | 37.28 |
| 192 | 306232 | 05/16/07 | 05/22/07 | 2,013.81 | 7608433899 | 04/25/07 | 37.28 |
| 193 | 306233 | 05/16/07 | 05/23/07 | | 7608439019 | 04/25/07 | 59.52 |
| 194 | 306233 | 05/16/07 | 05/23/07 | | 7608439019 | 04/25/07 | 11.98 |
| 195 | 306233 | 05/16/07 | 05/23/07 | | 7608439019 | 04/25/07 | 7.98 |
| 196 | 306233 | 05/16/07 | 05/23/07 | | 7608439019 | 04/25/07 | 4.00 |
| 197 | 306233 | 05/16/07 | 05/23/07 | 87.48 | 7608439019 | 04/25/07 | 4.00 |
| 198 | 306234 | 05/16/07 | 05/24/07 | | 8046731239 | 04/26/07 | 150.54 |
| 199 | 306234 | 05/16/07 | 05/24/07 | | 8046731239 | 04/26/07 | 22.99 |
| 200 | 306234 | 05/16/07 | 05/24/07 | | 8046731239 | 04/26/07 | 9.41 |
| 201 | 306234 | 05/16/07 | 05/24/07 | 184.38 | 8046731239 | 04/26/07 | 1.44 |
| 202 | 306235 | 05/16/07 | 05/23/07 | | 8139087269 | 04/25/07 | 833.34 |
| 203 | 306235 | 05/16/07 | 05/23/07 | 947.71 | 8139087269 | 04/25/07 | 114.37 |
| 204 | 306236 | 05/16/07 | 05/23/07 | 526.52 | 8158950519 | 04/25/07 | 526.52 |
| 205 | 306237 | 05/16/07 | 05/22/07 | | 9093073969 | 04/25/07 | 580.67 |
| 206 | 306237 | 05/16/07 | 05/22/07 | 784.49 | 9093073969 | 04/25/07 | 203.82 |
| 207 | 306238 | 05/16/07 | 05/23/07 | | 9094661290 | 04/28/07 | 72.62 |
| 208 | 306238 | 05/16/07 | 05/23/07 | | 9094661290 | 04/28/07 | 4.69 |
| 209 | 306238 | 05/16/07 | 05/23/07 | | 9094661290 | 04/28/07 | 2.34 |
| 210 | 306238 | 05/16/07 | 05/23/07 | | 9094661290 | 04/28/07 | 2.34 |
| 211 | 306238 | 05/16/07 | 05/23/07 | 84.33 | 9094661290 | 04/28/07 | 2.34 |
| 212 | 306239 | 05/16/07 | 05/23/07 | | 909QJ06889 | 04/25/07 | 262.13 |
| 213 | 306239 | 05/16/07 | 05/23/07 | | 909QJ06889 | 04/25/07 | 52.45 |
| 214 | 306239 | 05/16/07 | 05/23/07 | | 909QJ06889 | 04/25/07 | 34.95 |
| 215 | 306239 | 05/16/07 | 05/23/07 | | 909QJ06889 | 04/25/07 | 17.50 |
| 216 | 306239 | 05/16/07 | 05/23/07 | 384.53 | 909QJ06889 | 04/25/07 | 17.50 |
| 217 | 306240 | 05/16/07 | 05/23/07 | | 9199415038 | 04/22/07 | 166.92 |
| 218 | 306240 | 05/16/07 | 05/23/07 | 244.87 | 9199415038 | 04/22/07 | 77.95 |
| 219 | 306241 | 05/16/07 | 05/23/07 | | 9897733313 | 04/25/07 | 163.21 |
| 220 | 306241 | 05/16/07 | 05/23/07 | 223.16 | 9897733313 | 04/25/07 | 59.95 |
| 221 | 306662 | 05/17/07 | 05/25/07 | | 2098246700 | 04/28/07 | 474.45 |
| 222 | 306662 | 05/17/07 | 05/25/07 | 504.57 | 2098246700 | 04/28/07 | 30.12 |
| 223 | 306663 | 05/17/07 | 05/25/07 | 1,191.66 | 2604211980 | 04/28/07 | 1,191.66 |
| 224 | 306664 | 05/17/07 | 05/25/07 | 528.50 | 2604905100 | 04/28/07 | 528.50 |
| 225 | 306665 | 05/17/07 | 05/29/07 | | 3012618522 | 05/01/07 | 527.20 |
| 226 | 306665 | 05/17/07 | 05/29/07 | 587.15 | 3012618522 | 05/01/07 | 59.95 |
| 227 | 306666 | 05/17/07 | 05/29/07 | 635.01 | 4109029903 | 05/01/07 | 635.01 |
| 228 | 306667 | 05/17/07 | 05/29/07 | | 4345825090 | 04/28/07 | 70.61 |
| 229 | 306667 | 05/17/07 | 05/29/07 | 77.03 | 4345825090 | 04/28/07 | 6.42 |
| 230 | 306668 | 05/17/07 | 05/29/07 | | 5036257902 | 04/25/07 | 383.27 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 231 | 306668 | 05/17/07 | 05/29/07 | 408.52 | 5036257902 | 04/25/07 | 25.25 |
| 232 | 306669 | 05/17/07 | 05/29/07 | | 5403741088 | 04/28/07 | 155.30 |
| 233 | 306669 | 05/17/07 | 05/29/07 | 255.25 | 5403741088 | 04/28/07 | 99.95 |
| 234 | 306670 | 05/17/07 | 05/24/07 | 42.32 | 6317567235 | 04/28/07 | 42.32 |
| 235 | 306671 | 05/17/07 | 05/25/07 | | 7603417500 | 04/28/07 | 449.08 |
| 236 | 306671 | 05/17/07 | 05/25/07 | | 7603417500 | 04/28/07 | 74.87 |
| 237 | 306671 | 05/17/07 | 05/25/07 | | 7603417500 | 04/28/07 | 43.03 |
| 238 | 306671 | 05/17/07 | 05/25/07 | 574.15 | 7603417500 | 04/28/07 | 7.17 |
| 239 | 306672 | 05/17/07 | 05/29/07 | | 8045590429 | 04/28/07 | 516.68 |
| 240 | 306672 | 05/17/07 | 05/29/07 | 581.26 | 8045590429 | 04/28/07 | 64.58 |
| 241 | 306673 | 05/17/07 | 05/25/07 | | 8046730030 | 04/26/07 | 706.94 |
| 242 | 306673 | 05/17/07 | 05/25/07 | 751.11 | 8046730030 | 04/26/07 | 44.17 |
| 243 | 306674 | 05/17/07 | 05/25/07 | | 8434976300 | 04/28/07 | 506.42 |
| 244 | 306674 | 05/17/07 | 05/25/07 | 566.37 | 8434976300 | 04/28/07 | 59.95 |
| 245 | 306675 | 05/17/07 | 05/24/07 | | 8453368566 | 04/28/07 | 584.62 |
| 246 | 306675 | 05/17/07 | 05/24/07 | | 8453368566 | 04/28/07 | 20.88 |
| 247 | 306675 | 05/17/07 | 05/24/07 | | 8453368566 | 04/28/07 | 20.88 |
| 248 | 306675 | 05/17/07 | 05/24/07 | | 8453368566 | 04/28/07 | 20.88 |
| 249 | 306675 | 05/17/07 | 05/24/07 | | 8453368566 | 04/28/07 | 20.88 |
| 250 | 306675 | 05/17/07 | 05/24/07 | 689.02 | 8453368566 | 04/28/07 | 20.88 |
| 251 | 306676 | 05/17/07 | 05/29/07 | 10.94 | 8777636414 | 04/23/07 | 10.94 |
| 252 | 306677 | 05/17/07 | 05/25/07 | | 9094814599 | 04/25/07 | 494.54 |
| 253 | 306677 | 05/17/07 | 05/25/07 | | 9094814599 | 04/25/07 | 31.94 |
| 254 | 306677 | 05/17/07 | 05/25/07 | | 9094814599 | 04/25/07 | 15.97 |
| 255 | 306677 | 05/17/07 | 05/25/07 | | 9094814599 | 04/25/07 | 15.97 |
| 256 | 306677 | 05/17/07 | 05/25/07 | 574.39 | 9094814599 | 04/25/07 | 15.97 |
| 257 | 306678 | 05/17/07 | 05/24/07 | | 9737016199 | 04/25/07 | 139.90 |
| 258 | 306678 | 05/17/07 | 05/24/07 | 219.85 | 9737016199 | 04/25/07 | 79.95 |
| 259 | 309599 | 05/25/07 | 06/04/07 | | 54143624 | 05/04/07 | 408.38 |
| 260 | 309599 | 05/25/07 | 06/04/07 | | 54143624 | 05/04/07 | 119.96 |
| 261 | 309599 | 05/25/07 | 06/04/07 | | 54143624 | 05/04/07 | 34.02 |
| 262 | 309599 | 05/25/07 | 06/04/07 | 572.35 | 54143624 | 05/04/07 | 9.99 |
| 263 | 309600 | 05/25/07 | 06/04/07 | 354.06 | 2012425730 | 04/20/07 | 354.06 |
| 264 | 309601 | 05/25/07 | 06/04/07 | | 2018681034 | 04/28/07 | 79.95 |
| 265 | 309601 | 05/25/07 | 06/04/07 | 105.44 | 2018681034 | 04/28/07 | 25.49 |
| 266 | 309602 | 05/25/07 | 06/04/07 | | 2019413112 | 05/02/07 | 140.44 |
| 267 | 309602 | 05/25/07 | 06/04/07 | 187.26 | 2019413112 | 05/02/07 | 46.82 |
| 268 | 309603 | 05/25/07 | 06/04/07 | | 2086641530 | 04/28/07 | 566.47 |
| 269 | 309603 | 05/25/07 | 06/04/07 | 677.64 | 2086641530 | 04/28/07 | 111.17 |
| 270 | 309604 | 05/25/07 | 06/05/07 | | 2151823893 | 05/01/07 | 646.60 |
| 271 | 309604 | 05/25/07 | 06/05/07 | 806.55 | 2151823893 | 05/01/07 | 159.95 |
| 272 | 309605 | 05/25/07 | 06/04/07 | | 2604710472 | 05/04/07 | 364.99 |
| 273 | 309605 | 05/25/07 | 06/04/07 | | 2604710472 | 05/04/07 | 141.84 |
| 274 | 309605 | 05/25/07 | 06/04/07 | | 2604710472 | 05/04/07 | 44.56 |
| 275 | 309605 | 05/25/07 | 06/04/07 | | 2604710472 | 05/04/07 | 12.13 |
| 276 | 309605 | 05/25/07 | 06/04/07 | | 2604710472 | 05/04/07 | 8.11 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 277 | 309605 | 05/25/07 | 06/04/07 | | 2604710472 | 05/04/07 | 4.02 |
| 278 | 309605 | 05/25/07 | 06/04/07 | | 2604710472 | 05/04/07 | 4.02 |
| 279 | 309605 | 05/25/07 | 06/04/07 | | 2604710472 | 05/04/07 | 4.02 |
| 280 | 309605 | 05/25/07 | 06/04/07 | | 2604710472 | 05/04/07 | 4.02 |
| 281 | 309605 | 05/25/07 | 06/04/07 | 591.73 | 2604710472 | 05/04/07 | 4.02 |
| 282 | 309606 | 05/25/07 | 06/04/07 | | 3013455389 | 05/05/07 | 79.95 |
| 283 | 309606 | 05/25/07 | 06/04/07 | 132.06 | 3013455389 | 05/05/07 | 52.11 |
| 284 | 309607 | 05/25/07 | 06/04/07 | 544.36 | 3017181950 | 04/26/07 | 544.36 |
| 285 | 309608 | 05/25/07 | 06/04/07 | | 3018661738 | 05/04/07 | 110.60 |
| 286 | 309608 | 05/25/07 | 06/04/07 | 119.81 | 3018661738 | 05/04/07 | 9.21 |
| 287 | 309609 | 05/25/07 | 06/05/07 | 196.65 | 4017344480 | 04/28/07 | 196.65 |
| 288 | 309610 | 05/25/07 | 06/04/07 | 28.53 | 4102900929 | 05/05/07 | 28.53 |
| 289 | 309611 | 05/25/07 | 06/04/07 | | 4107636016 | 05/04/07 | 251.00 |
| 290 | 309611 | 05/25/07 | 06/04/07 | 330.95 | 4107636016 | 05/04/07 | 79.95 |
| 291 | 309612 | 05/25/07 | 06/04/07 | | 4257759582 | 05/04/07 | 260.96 |
| 292 | 309612 | 05/25/07 | 06/04/07 | 340.91 | 4257759582 | 05/04/07 | 79.95 |
| 293 | 309613 | 05/25/07 | 06/04/07 | | 5034436181 | 05/01/07 | 177.31 |
| 294 | 309613 | 05/25/07 | 06/04/07 | | 5034436181 | 05/01/07 | 4.67 |
| 295 | 309613 | 05/25/07 | 06/04/07 | 186.65 | 5034436181 | 05/01/07 | 4.67 |
| 296 | 309614 | 05/25/07 | 06/04/07 | 34.94 | 5036205471 | 05/01/07 | 34.94 |
| 297 | 309615 | 05/25/07 | 06/04/07 | 202.71 | 5036418090 | 04/28/07 | 202.71 |
| 298 | 309616 | 05/25/07 | 06/04/07 | | 5036701700 | 04/28/07 | 216.25 |
| 299 | 309616 | 05/25/07 | 06/04/07 | | 5036701700 | 04/28/07 | 108.12 |
| 300 | 309616 | 05/25/07 | 06/04/07 | 432.49 | 5036701700 | 04/28/07 | 108.12 |
| 301 | 309617 | 05/25/07 | 06/04/07 | | 5403493255 | 05/02/07 | 249.26 |
| 302 | 309617 | 05/25/07 | 06/04/07 | 349.21 | 5403493255 | 05/02/07 | 99.95 |
| 303 | 309681 | 05/25/07 | 06/05/07 | 179.95 | 32355951 | 05/01/07 | 179.95 |
| 304 | 309687 | 05/25/07 | 06/06/07 | | 5407760312 | 05/02/07 | 234.78 |
| 305 | 309687 | 05/25/07 | 06/06/07 | 314.73 | 5407760312 | 05/02/07 | 79.95 |
| 306 | 309688 | 05/25/07 | 06/05/07 | 70.31 | 6094661392 | 05/04/07 | 70.31 |
| 307 | 309689 | 05/25/07 | 06/06/07 | 646.36 | 6096776179 | 05/04/07 | 646.36 |
| 308 | 309690 | 05/25/07 | 06/05/07 | | 6102400245 | 05/04/07 | 82.49 |
| 309 | 309690 | 05/25/07 | 06/05/07 | | 6102400245 | 05/04/07 | 54.98 |
| 310 | 309690 | 05/25/07 | 06/05/07 | 164.97 | 6102400245 | 05/04/07 | 27.50 |
| 311 | 309691 | 05/25/07 | 06/06/07 | | 7037235132 | 05/02/07 | 978.90 |
| 312 | 309691 | 05/25/07 | 06/06/07 | 1,957.80 | 7037235132 | 05/02/07 | 978.90 |
| 313 | 309692 | 05/25/07 | 06/06/07 | 128.34 | 7572203168 | 05/02/07 | 128.34 |
| 314 | 309693 | 05/25/07 | 06/05/07 | | 7755861360 | 04/28/07 | 1,125.66 |
| 315 | 309693 | 05/25/07 | 06/05/07 | 1,211.31 | 7755861360 | 04/28/07 | 85.65 |
| 316 | 309694 | 05/25/07 | 06/04/07 | 2,804.41 | 8158996740 | 04/28/07 | 2,804.41 |
| 317 | 309695 | 05/25/07 | 06/04/07 | | 9036574062 | 05/04/07 | 536.32 |
| 318 | 309695 | 05/25/07 | 06/04/07 | 603.23 | 9036574062 | 05/04/07 | 66.91 |
| 319 | 309696 | 05/25/07 | 06/05/07 | 205.62 | 9082761959 | 05/05/07 | 205.62 |
| 320 | 309697 | 05/25/07 | 06/06/07 | 303.65 | 9094761252 | 05/04/07 | 303.65 |
| 321 | 309698 | 05/25/07 | 06/06/07 | | 9094814262 | 05/04/07 | 83.90 |
| 322 | 309698 | 05/25/07 | 06/06/07 | | 9094814262 | 05/04/07 | 31.57 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 323 | 309698 | 05/25/07 | 06/06/07 | | 9094814262 | 05/04/07 | 5.42 |
| 324 | 309698 | 05/25/07 | 06/06/07 | | 9094814262 | 05/04/07 | 2.71 |
| 325 | 309698 | 05/25/07 | 06/06/07 | | 9094814262 | 05/04/07 | 2.71 |
| 326 | 309698 | 05/25/07 | 06/06/07 | | 9094814262 | 05/04/07 | 2.71 |
| 327 | 309698 | 05/25/07 | 06/06/07 | | 9094814262 | 05/04/07 | 2.04 |
| 328 | 309698 | 05/25/07 | 06/06/07 | | 9094814262 | 05/04/07 | 1.02 |
| 329 | 309698 | 05/25/07 | 06/06/07 | | 9094814262 | 05/04/07 | 1.02 |
| 330 | 309698 | 05/25/07 | 06/06/07 | 134.12 | 9094814262 | 05/04/07 | 1.02 |
| 331 | 309699 | 05/25/07 | 06/04/07 | 368.31 | 9194891850 | 05/04/07 | 368.31 |
| 332 | 309700 | 05/25/07 | 06/05/07 | 656.28 | 9515069811 | 05/01/07 | 656.28 |
| 333 | 310798 | 06/01/07 | 06/11/07 | | 5402880533 | 05/16/07 | 123.27 |
| 334 | 310798 | 06/01/07 | 06/11/07 | 203.22 | 5402880533 | 05/16/07 | 79.95 |
| 335 | 310799 | 06/01/07 | 06/08/07 | | 6104588092 | 05/15/07 | 342.90 |
| 336 | 310799 | 06/01/07 | 06/08/07 | 422.85 | 6104588092 | 05/15/07 | 79.95 |
| 337 | 310800 | 06/01/07 | 06/11/07 | | 7602563954 | 05/10/07 | 51.64 |
| 338 | 310800 | 06/01/07 | 06/11/07 | | 7602563954 | 05/10/07 | 10.33 |
| 339 | 310800 | 06/01/07 | 06/11/07 | | 7602563954 | 05/10/07 | 6.89 |
| 340 | 310800 | 06/01/07 | 06/11/07 | | 7602563954 | 05/10/07 | 3.45 |
| 341 | 310800 | 06/01/07 | 06/11/07 | 75.76 | 7602563954 | 05/10/07 | 3.45 |
| 342 | 310801 | 06/01/07 | 06/08/07 | 156.20 | 7659396033 | 05/07/07 | 156.20 |
| 343 | 311159 | 06/04/07 | 06/11/07 | 16.13 | 2018433133 | 05/07/07 | 16.13 |
| 344 | 311160 | 06/04/07 | 06/12/07 | | 3016389860 | 05/08/07 | 565.06 |
| 345 | 311160 | 06/04/07 | 06/12/07 | 605.01 | 3016389860 | 05/08/07 | 39.95 |
| 346 | 311161 | 06/04/07 | 06/12/07 | 606.85 | 3017409051 | 05/10/07 | 606.85 |
| 347 | 311162 | 06/04/07 | 06/12/07 | | 4102962161 | 05/07/07 | 136.71 |
| 348 | 311162 | 06/04/07 | 06/12/07 | | 4102962161 | 05/07/07 | 136.70 |
| 349 | 311162 | 06/04/07 | 06/12/07 | | 4102962161 | 05/07/07 | 39.98 |
| 350 | 311162 | 06/04/07 | 06/12/07 | 353.36 | 4102962161 | 05/07/07 | 39.97 |
| 351 | 311163 | 06/04/07 | 06/13/07 | | 4253772513 | 05/07/07 | 225.03 |
| 352 | 311163 | 06/04/07 | 06/13/07 | 304.98 | 4253772513 | 05/07/07 | 79.95 |
| 353 | 311164 | 06/04/07 | 06/11/07 | 26.99 | 4848759235 | 05/07/07 | 26.99 |
| 354 | 311165 | 06/04/07 | 06/13/07 | 323.07 | 5083853405 | 05/06/07 | 323.07 |
| 355 | 311166 | 06/04/07 | 06/12/07 | | 5085862288 | 05/12/07 | 354.62 |
| 356 | 311166 | 06/04/07 | 06/12/07 | 234.72 | 5085862288 | 05/12/07 | (119.90) |
| 357 | 311167 | 06/04/07 | 06/11/07 | 110.61 | 5097355363 | 05/07/07 | 110.61 |
| 358 | 311168 | 06/04/07 | 06/11/07 | | 5162221042 | 05/13/07 | 589.48 |
| 359 | 311168 | 06/04/07 | 06/11/07 | 653.43 | 5162221042 | 05/13/07 | 63.95 |
| 360 | 311169 | 06/04/07 | 06/12/07 | | 6178159574 | 04/30/07 | 788.45 |
| 361 | 311169 | 06/04/07 | 06/12/07 | | 6178159574 | 04/30/07 | 197.63 |
| 362 | 311169 | 06/04/07 | 06/12/07 | | 6178159574 | 04/30/07 | 79.95 |
| 363 | 311169 | 06/04/07 | 06/12/07 | 1,103.98 | 6178159574 | 04/30/07 | 37.95 |
| 364 | 311170 | 06/04/07 | 06/11/07 | | 7165650113 | 05/13/07 | 327.20 |
| 365 | 311170 | 06/04/07 | 06/11/07 | 397.88 | 7165650113 | 05/13/07 | 70.68 |
| 366 | 311171 | 06/04/07 | 06/11/07 | | 7271970296 | 05/01/07 | 1,086.40 |
| 367 | 311171 | 06/04/07 | 06/11/07 | | 7271970296 | 05/01/07 | 942.31 |
| 368 | 311171 | 06/04/07 | 06/11/07 | | 7271970296 | 05/01/07 | 895.41 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 369 | 311171 | 06/04/07 | 06/11/07 | | 7271970296 | 05/01/07 | 885.34 |
| 370 | 311171 | 06/04/07 | 06/11/07 | | 7271970296 | 05/01/07 | 875.66 |
| 371 | 311171 | 06/04/07 | 06/11/07 | | 7271970296 | 05/01/07 | 540.59 |
| 372 | 311171 | 06/04/07 | 06/11/07 | | 7271970296 | 05/01/07 | 79.95 |
| 373 | 311171 | 06/04/07 | 06/11/07 | | 7271970296 | 05/01/07 | 79.95 |
| 374 | 311171 | 06/04/07 | 06/11/07 | 5,465.56 | 7271970296 | 05/01/07 | 79.95 |
| 375 | 311172 | 06/04/07 | 06/12/07 | | 8042614083 | 05/07/07 | 232.34 |
| 376 | 311172 | 06/04/07 | 06/12/07 | 312.29 | 8042614083 | 05/07/07 | 79.95 |
| 377 | 311173 | 06/04/07 | 06/11/07 | 165.00 | 8139358115 | 05/13/07 | 165.00 |
| 378 | 311174 | 06/04/07 | 06/11/07 | 71.26 | 8155624564 | 05/10/07 | 71.26 |
| 379 | 311175 | 06/04/07 | 06/11/07 | | 8156233924 | 05/10/07 | 140.84 |
| 380 | 311175 | 06/04/07 | 06/11/07 | 200.79 | 8156233924 | 05/10/07 | 59.95 |
| 381 | 311176 | 06/04/07 | 06/11/07 | 1,051.61 | 8156235584 | 05/10/07 | 1,051.61 |
| 382 | 311177 | 06/04/07 | 06/14/07 | 34.66 | 8158958503 | 05/07/07 | 34.66 |
| 383 | 311178 | 06/04/07 | 06/12/07 | 258.94 | 8453318345 | 05/10/07 | 258.94 |
| 384 | 311179 | 06/04/07 | 06/11/07 | 194.01 | 9082723183 | 05/08/07 | 194.01 |
| 385 | 311869 | 06/05/07 | 06/13/07 | | 39213 | 05/11/07 | 5.12 |
| 386 | 311869 | 06/05/07 | 06/13/07 | 10.23 | 39213 | 05/11/07 | 5.11 |
| 387 | 311870 | 06/05/07 | 06/13/07 | 329.35 | 39214 | 05/12/07 | 329.35 |
| 388 | 312060 | 06/06/07 | 06/13/07 | 209.73 | 2078744975 | 05/12/07 | 209.73 |
| 389 | 312061 | 06/06/07 | 06/13/07 | | 2079673379 | 05/12/07 | 221.01 |
| 390 | 312061 | 06/06/07 | 06/13/07 | 300.96 | 2079673379 | 05/12/07 | 79.95 |
| 391 | 312062 | 06/06/07 | 06/15/07 | 25.57 | 3015740827 | 05/10/07 | 25.57 |
| 392 | 312063 | 06/06/07 | 06/15/07 | 232.22 | 3018638900 | 05/10/07 | 232.22 |
| 393 | 312064 | 06/06/07 | 06/13/07 | | 3308785995 | 05/13/07 | 116.47 |
| 394 | 312064 | 06/06/07 | 06/13/07 | | 3308785995 | 05/13/07 | 8.32 |
| 395 | 312064 | 06/06/07 | 06/13/07 | 133.11 | 3308785995 | 05/13/07 | 8.32 |
| 396 | 312065 | 06/06/07 | 06/15/07 | | 4103922982 | 05/10/07 | 109.36 |
| 397 | 312065 | 06/06/07 | 06/13/07 | 189.31 | 4103922982 | 05/10/07 | 79.95 |
| 398 | 312066 | 06/06/07 | 06/13/07 | 21.74 | 4137889372 | 05/13/07 | 21.74 |
| 399 | 312067 | 06/06/07 | 06/12/07 | | 4158921825 | 05/13/07 | 701.77 |
| 400 | 312067 | 06/06/07 | 06/12/07 | 791.72 | 4158921825 | 05/13/07 | 89.95 |
| 401 | 312068 | 06/06/07 | 06/13/07 | | 4256703610 | 05/10/07 | 82.27 |
| 402 | 312068 | 06/06/07 | 06/13/07 | 134.83 | 4256703610 | 05/10/07 | 52.56 |
| 403 | 312069 | 06/06/07 | 06/13/07 | 189.86 | 5036664015 | 05/13/07 | 189.86 |
| 404 | 312070 | 06/06/07 | 06/13/07 | | 5628659275 | 05/13/07 | 392.79 |
| 405 | 312070 | 06/06/07 | 06/13/07 | 432.74 | 5628659275 | 05/13/07 | 39.95 |
| 406 | 312071 | 06/06/07 | 06/13/07 | | 5629882245 | 05/13/07 | 30.14 |
| 407 | 312071 | 06/06/07 | 06/13/07 | | 5629882245 | 05/13/07 | 25.67 |
| 408 | 312071 | 06/06/07 | 06/13/07 | | 5629882245 | 05/13/07 | 5.03 |
| 409 | 312071 | 06/06/07 | 06/13/07 | 65.12 | 5629882245 | 05/13/07 | 4.28 |
| 410 | 312072 | 06/06/07 | 06/19/07 | 244.34 | 6313242205 | 05/16/07 | 244.34 |
| 411 | 312074 | 06/06/07 | 06/13/07 | 231.81 | 8307752094 | 05/10/07 | 231.81 |
| 412 | 312075 | 06/06/07 | 06/13/07 | | 9094812815 | 05/13/07 | 183.81 |
| 413 | 312075 | 06/06/07 | 06/13/07 | | 9094812815 | 05/13/07 | 13.25 |
| 414 | 312075 | 06/06/07 | 06/13/07 | | 9094812815 | 05/13/07 | 7.35 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 415 | 312075 | 06/06/07 | 06/13/07 | 211.76 | 9094812815 | 05/13/07 | 7.35 |
| 416 | 312076 | 06/06/07 | 06/13/07 | 243.73 | 9494151084 | 05/10/07 | 243.73 |
| 417 | 313143 | 06/11/07 | 06/15/07 | 322.54 | 2012425730 | 05/20/07 | 322.54 |
| 418 | 313144 | 06/11/07 | 06/15/07 | | 2013270685 | 05/22/07 | 319.73 |
| 419 | 313144 | 06/11/07 | 06/15/07 | 399.68 | 2013270685 | 05/22/07 | 79.95 |
| 420 | 313145 | 06/11/07 | 06/15/07 | | 2014449422 | 05/17/07 | 270.14 |
| 421 | 313145 | 06/11/07 | 06/15/07 | 370.09 | 2014449422 | 05/17/07 | 99.95 |
| 422 | 313146 | 06/11/07 | 06/15/07 | 69.27 | 201Z420796 | 05/01/07 | 69.27 |
| 423 | 313147 | 06/11/07 | 06/18/07 | 409.34 | 2079418008 | 05/18/07 | 409.34 |
| 424 | 313148 | 06/11/07 | 06/19/07 | 365.22 | 2157062300 | 05/19/07 | 365.22 |
| 425 | 313149 | 06/11/07 | 06/18/07 | | 3022274080 | 05/18/07 | 261.40 |
| 426 | 313149 | 06/11/07 | 06/18/07 | | 3022274080 | 05/18/07 | 79.95 |
| 427 | 313149 | 06/11/07 | 06/18/07 | 366.35 | 3022274080 | 05/18/07 | 25.00 |
| 428 | 313150 | 06/11/07 | 06/19/07 | | 4107698830 | 05/07/07 | 112.28 |
| 429 | 313150 | 06/11/07 | 06/19/07 | | 4107698830 | 05/07/07 | 66.63 |
| 430 | 313150 | 06/11/07 | 06/19/07 | | 4107698830 | 05/07/07 | 11.22 |
| 431 | 313150 | 06/11/07 | 06/19/07 | | 4107698830 | 05/07/07 | 11.22 |
| 432 | 313150 | 06/11/07 | 06/19/07 | | 4107698830 | 05/07/07 | 6.66 |
| 433 | 313150 | 06/11/07 | 06/19/07 | 214.67 | 4107698830 | 05/07/07 | 6.66 |
| 434 | 313151 | 06/11/07 | 06/18/07 | 25.19 | 4197343407 | 05/19/07 | 25.19 |
| 435 | 313152 | 06/11/07 | 06/15/07 | 811.99 | 4254237984 | 05/10/07 | 811.99 |
| 436 | 313153 | 06/11/07 | 06/18/07 | | 5035389147 | 05/19/07 | 56.44 |
| 437 | 313153 | 06/11/07 | 06/18/07 | 81.69 | 5035389147 | 05/19/07 | 25.25 |
| 438 | 313154 | 06/11/07 | 06/18/07 | | 5036439546 | 05/16/07 | 26.77 |
| 439 | 313154 | 06/11/07 | 06/18/07 | | 5036439546 | 05/16/07 | 22.65 |
| 440 | 313154 | 06/11/07 | 06/18/07 | | 5036439546 | 05/16/07 | 6.17 |
| 441 | 313154 | 06/11/07 | 06/18/07 | | 5036439546 | 05/16/07 | 2.06 |
| 442 | 313154 | 06/11/07 | 06/18/07 | 59.71 | 5036439546 | 05/16/07 | 2.06 |
| 443 | 313155 | 06/11/07 | 06/18/07 | 15.27 | 5084205990 | 05/18/07 | 15.27 |
| 444 | 313156 | 06/11/07 | 06/18/07 | 198.44 | 553993035 | 05/15/07 | 198.44 |
| 445 | 313157 | 06/11/07 | 06/19/07 | 24.53 | 5408867120 | 05/22/07 | 24.53 |
| 446 | 313158 | 06/11/07 | 06/15/07 | | 5629881774 | 05/10/07 | 1,375.98 |
| 447 | 313158 | 06/11/07 | 06/15/07 | 1,418.14 | 5629881774 | 05/10/07 | 42.16 |
| 448 | 313159 | 06/11/07 | 06/15/07 | 75.47 | 5707593201 | 05/16/07 | 75.47 |
| 449 | 313160 | 06/11/07 | 06/19/07 | 108.99 | 5712232359 | 05/20/07 | 108.99 |
| 450 | 313161 | 06/11/07 | 06/15/07 | 75.83 | 6317581440 | 05/13/07 | 75.83 |
| 451 | 313162 | 06/11/07 | 06/15/07 | | 7173970931 | 05/16/07 | 500.58 |
| 452 | 313162 | 06/11/07 | 06/15/07 | | 7173970931 | 05/16/07 | 468.84 |
| 453 | 313162 | 06/11/07 | 06/15/07 | | 7173970931 | 05/16/07 | 330.91 |
| 454 | 313162 | 06/11/07 | 06/15/07 | | 7173970931 | 05/16/07 | 82.47 |
| 455 | 313162 | 06/11/07 | 06/15/07 | | 7173970931 | 05/16/07 | 80.78 |
| 456 | 313162 | 06/11/07 | 06/15/07 | | 7173970931 | 05/16/07 | 66.05 |
| 457 | 313162 | 06/11/07 | 06/15/07 | | 7173970931 | 05/16/07 | 59.95 |
| 458 | 313162 | 06/11/07 | 06/15/07 | 1,617.41 | 7173970931 | 05/16/07 | 27.83 |
| 459 | 313163 | 06/11/07 | 06/15/07 | 232.92 | 7183394670 | 05/19/07 | 232.92 |
| 460 | 313164 | 06/11/07 | 06/18/07 | | 7608435556 | 05/16/07 | 133.23 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 461 | 313164 | 06/11/07 | 06/18/07 | | 7608435556 | 05/16/07 | 8.60 |
| 462 | 313164 | 06/11/07 | 06/18/07 | | 7608435556 | 05/16/07 | 4.30 |
| 463 | 313164 | 06/11/07 | 06/18/07 | | 7608435556 | 05/16/07 | 4.30 |
| 464 | 313164 | 06/11/07 | 06/18/07 | 154.73 | 7608435556 | 05/16/07 | 4.30 |
| 465 | 313165 | 06/11/07 | 06/18/07 | | 7608436606 | 05/16/07 | 233.50 |
| 466 | 313165 | 06/11/07 | 06/18/07 | | 7608436606 | 05/16/07 | 15.08 |
| 467 | 313165 | 06/11/07 | 06/18/07 | | 7608436606 | 05/16/07 | 7.54 |
| 468 | 313165 | 06/11/07 | 06/18/07 | | 7608436606 | 05/16/07 | 7.54 |
| 469 | 313165 | 06/11/07 | 06/18/07 | 271.20 | 7608436606 | 05/16/07 | 7.54 |
| 470 | 313166 | 06/11/07 | 06/18/07 | 401.52 | 7817561145 | 05/19/07 | 401.52 |
| 471 | 313167 | 06/11/07 | 06/18/07 | | 7818480031 | 05/22/07 | 147.02 |
| 472 | 313167 | 06/11/07 | 06/18/07 | 226.97 | 7818480031 | 05/22/07 | 79.95 |
| 473 | 313168 | 06/11/07 | 06/15/07 | | 8453833100 | 05/16/07 | 1,975.49 |
| 474 | 313168 | 06/11/07 | 06/15/07 | | 8453833100 | 05/16/07 | 70.55 |
| 475 | 313168 | 06/11/07 | 06/15/07 | | 8453833100 | 05/16/07 | 70.55 |
| 476 | 313168 | 06/11/07 | 06/15/07 | | 8453833100 | 05/16/07 | 70.55 |
| 477 | 313168 | 06/11/07 | 06/15/07 | | 8453833100 | 05/16/07 | 70.55 |
| 478 | 313168 | 06/11/07 | 06/15/07 | 2,328.24 | 8453833100 | 05/16/07 | 70.55 |
| 479 | 313169 | 06/11/07 | 06/15/07 | 57.69 | 9082764019 | 05/23/07 | 57.69 |
| 480 | 313170 | 06/11/07 | 06/18/07 | | 9725397925 | 05/13/07 | 87.20 |
| 481 | 313170 | 06/11/07 | 06/18/07 | | 9725397925 | 05/13/07 | 40.46 |
| 482 | 313170 | 06/11/07 | 06/18/07 | | 9725397925 | 05/13/07 | 31.71 |
| 483 | 313170 | 06/11/07 | 06/18/07 | | 9725397925 | 05/13/07 | 14.72 |
| 484 | 313170 | 06/11/07 | 06/18/07 | | 9725397925 | 05/13/07 | 7.93 |
| 485 | 313170 | 06/11/07 | 06/18/07 | 185.70 | 9725397925 | 05/13/07 | 3.68 |
| 486 | 313423 | 06/12/07 | 06/18/07 | | 2126828112 | 05/25/07 | 395.16 |
| 487 | 313423 | 06/12/07 | 06/18/07 | 475.11 | 2126828112 | 05/25/07 | 79.95 |
| 488 | 313424 | 06/12/07 | 06/18/07 | | 5742640328 | 05/22/07 | 168.02 |
| 489 | 313424 | 06/12/07 | 06/18/07 | 207.97 | 5742640328 | 05/22/07 | 39.95 |
| 490 | 313425 | 06/12/07 | 06/19/07 | 951.75 | 6032227180 | 05/21/07 | 951.75 |
| 491 | 313426 | 06/12/07 | 06/19/07 | 795.04 | 6173281001 | 05/24/07 | 795.04 |
| 492 | 313427 | 06/12/07 | 06/19/07 | | 6173281437 | 05/24/07 | 109.95 |
| 493 | 313427 | 06/12/07 | 06/19/07 | 139.31 | 6173281437 | 05/24/07 | 29.36 |
| 494 | 313428 | 06/12/07 | 06/18/07 | 23.60 | 7038479709 | 05/19/07 | 23.60 |
| 495 | 313429 | 06/12/07 | 06/18/07 | 285.05 | 7322907494 | 05/22/07 | 285.05 |
| 496 | 313430 | 06/12/07 | 06/18/07 | 197.97 | 7323893083 | 05/23/07 | 197.97 |
| 497 | 313431 | 06/12/07 | 06/20/07 | | 7602423228 | 05/22/07 | 124.90 |
| 498 | 313431 | 06/12/07 | 06/20/07 | | 7602423228 | 05/22/07 | 24.99 |
| 499 | 313431 | 06/12/07 | 06/20/07 | | 7602423228 | 05/22/07 | 16.66 |
| 500 | 313431 | 06/12/07 | 06/20/07 | | 7602423228 | 05/22/07 | 8.34 |
| 501 | 313431 | 06/12/07 | 06/20/07 | 183.23 | 7602423228 | 05/22/07 | 8.34 |
| 502 | 313432 | 06/12/07 | 06/18/07 | | 8566861890 | 05/22/07 | 247.33 |
| 503 | 313432 | 06/12/07 | 06/18/07 | 377.28 | 8566861890 | 05/22/07 | 129.95 |
| 504 | 313433 | 06/12/07 | 06/18/07 | 340.33 | 9736240507 | 05/11/07 | 340.33 |
| 505 | 313959 | 06/13/07 | 06/20/07 | 26.48 | 3017181763 | 05/26/07 | 26.48 |
| 506 | 313960 | 06/13/07 | 06/19/07 | 508.04 | 3017181950 | 05/26/07 | 508.04 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 507 | 313961 | 06/13/07 | 06/20/07 | | 4102679723 | 05/26/07 | 440.37 |
| 508 | 313961 | 06/13/07 | 06/20/07 | 520.32 | 4102679723 | 05/26/07 | 79.95 |
| 509 | 313962 | 06/13/07 | 06/20/07 | 39.19 | 4105151340 | 05/25/07 | 39.19 |
| 510 | 313963 | 06/13/07 | 06/20/07 | 26.20 | 4107292292 | 05/26/07 | 26.20 |
| 511 | 313964 | 06/13/07 | 06/20/07 | 393.62 | 5036266948 | 05/22/07 | 393.62 |
| 512 | 313965 | 06/13/07 | 06/19/07 | | 6312651016 | 05/25/07 | 210.69 |
| 513 | 313965 | 06/13/07 | 06/19/07 | 229.83 | 6312651016 | 05/25/07 | 19.14 |
| 514 | 313966 | 06/13/07 | 06/19/07 | 127.15 | 6317533030 | 05/25/07 | 127.15 |
| 515 | 313967 | 06/13/07 | 06/20/07 | | 7574562121 | 05/22/07 | 1,023.87 |
| 516 | 313967 | 06/13/07 | 06/20/07 | 1,170.14 | 7574562121 | 05/22/07 | 146.27 |
| 517 | 313968 | 06/13/07 | 06/19/07 | | 7608433899 | 05/25/07 | 500.60 |
| 518 | 313968 | 06/13/07 | 06/19/07 | | 7608433899 | 05/25/07 | 100.16 |
| 519 | 313968 | 06/13/07 | 06/19/07 | | 7608433899 | 05/25/07 | 78.71 |
| 520 | 313968 | 06/13/07 | 06/19/07 | | 7608433899 | 05/25/07 | 66.75 |
| 521 | 313968 | 06/13/07 | 06/19/07 | | 7608433899 | 05/25/07 | 33.41 |
| 522 | 313968 | 06/13/07 | 06/19/07 | | 7608433899 | 05/25/07 | 33.41 |
| 523 | 313968 | 06/13/07 | 06/19/07 | | 7608433899 | 05/25/07 | 15.75 |
| 524 | 313968 | 06/13/07 | 06/19/07 | | 7608433899 | 05/25/07 | 10.49 |
| 525 | 313968 | 06/13/07 | 06/19/07 | | 7608433899 | 05/25/07 | 5.25 |
| 526 | 313968 | 06/13/07 | 06/19/07 | 849.78 | 7608433899 | 05/25/07 | 5.25 |
| 527 | 313969 | 06/13/07 | 06/20/07 | | 7608439019 | 05/25/07 | 63.05 |
| 528 | 313969 | 06/13/07 | 06/20/07 | | 7608439019 | 05/25/07 | 12.61 |
| 529 | 313969 | 06/13/07 | 06/20/07 | | 7608439019 | 05/25/07 | 8.40 |
| 530 | 313969 | 06/13/07 | 06/20/07 | | 7608439019 | 05/25/07 | 4.21 |
| 531 | 313969 | 06/13/07 | 06/20/07 | 92.48 | 7608439019 | 05/25/07 | 4.21 |
| 532 | 313970 | 06/13/07 | 06/20/07 | | 8046730030 | 05/26/07 | 699.90 |
| 533 | 313970 | 06/13/07 | 06/20/07 | 743.62 | 8046730030 | 05/26/07 | 43.72 |
| 534 | 313971 | 06/13/07 | 06/20/07 | | 8046731239 | 05/26/07 | 150.54 |
| 535 | 313971 | 06/13/07 | 06/20/07 | | 8046731239 | 05/26/07 | 22.83 |
| 536 | 313971 | 06/13/07 | 06/20/07 | | 8046731239 | 05/26/07 | 9.41 |
| 537 | 313971 | 06/13/07 | 06/20/07 | 184.21 | 8046731239 | 05/26/07 | 1.43 |
| 538 | 313972 | 06/13/07 | 06/19/07 | | 8139087269 | 05/25/07 | 852.61 |
| 539 | 313972 | 06/13/07 | 06/19/07 | 938.39 | 8139087269 | 05/25/07 | 85.78 |
| 540 | 313973 | 06/13/07 | 06/19/07 | 3.92 | 8139358115 | 05/25/07 | 3.92 |
| 541 | 313974 | 06/13/07 | 06/20/07 | 526.22 | 8158950519 | 05/25/07 | 526.22 |
| 542 | 313975 | 06/13/07 | 06/19/07 | | 8453368566 | 05/28/07 | 574.09 |
| 543 | 313975 | 06/13/07 | 06/19/07 | | 8453368566 | 05/28/07 | 20.50 |
| 544 | 313975 | 06/13/07 | 06/19/07 | | 8453368566 | 05/28/07 | 20.50 |
| 545 | 313975 | 06/13/07 | 06/19/07 | | 8453368566 | 05/28/07 | 20.50 |
| 546 | 313975 | 06/13/07 | 06/19/07 | | 8453368566 | 05/28/07 | 20.50 |
| 547 | 313975 | 06/13/07 | 06/19/07 | 676.59 | 8453368566 | 05/28/07 | 20.50 |
| 548 | 313976 | 06/13/07 | 06/20/07 | 12.74 | 8777636414 | 05/23/07 | 12.74 |
| 549 | 313977 | 06/13/07 | 06/25/07 | | 9093073969 | 05/25/07 | 240.21 |
| 550 | 313977 | 06/13/07 | 06/25/07 | 220.25 | 9093073969 | 05/25/07 | (19.96) |
| 551 | 313978 | 06/13/07 | 06/19/07 | | 9094814599 | 05/25/07 | 565.57 |
| 552 | 313978 | 06/13/07 | 06/19/07 | | 9094814599 | 05/25/07 | 36.52 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 553 | 313978 | 06/13/07 | 06/19/07 | | 9094814599 | 05/25/07 | 18.26 |
| 554 | 313978 | 06/13/07 | 06/19/07 | | 9094814599 | 05/25/07 | 18.26 |
| 555 | 313978 | 06/13/07 | 06/19/07 | 656.87 | 9094814599 | 05/25/07 | 18.26 |
| 556 | 313979 | 06/13/07 | 06/20/07 | 33.70 | 9097931878 | 05/22/07 | 33.70 |
| 557 | 313980 | 06/13/07 | 06/20/07 | | 909QJ06889 | 05/25/07 | 262.13 |
| 558 | 313980 | 06/13/07 | 06/20/07 | | 909QJ06889 | 05/25/07 | 52.45 |
| 559 | 313980 | 06/13/07 | 06/20/07 | | 909QJ06889 | 05/25/07 | 34.95 |
| 560 | 313980 | 06/13/07 | 06/20/07 | | 909QJ06889 | 05/25/07 | 17.50 |
| 561 | 313980 | 06/13/07 | 06/20/07 | 384.53 | 909QJ06889 | 05/25/07 | 17.50 |
| 562 | 313981 | 06/13/07 | 06/19/07 | | 9199415038 | 05/22/07 | 165.05 |
| 563 | 313981 | 06/13/07 | 06/19/07 | 243.00 | 9199415038 | 05/22/07 | 77.95 |
| 564 | 315498 | 06/19/07 | 06/26/07 | 816.31 | 7602281886 | 06/11/07 | 816.31 |
| 565 | 315913 | 06/21/07 | 06/27/07 | | 2018681034 | 05/28/07 | 79.95 |
| 566 | 315913 | 06/21/07 | 06/27/07 | 105.32 | 2018681034 | 05/28/07 | 25.37 |
| 567 | 315914 | 06/21/07 | 06/26/07 | 479.45 | 2098246700 | 05/28/07 | 479.45 |
| 568 | 315915 | 06/21/07 | 06/26/07 | 718.59 | 2604211980 | 05/28/07 | 718.59 |
| 569 | 315916 | 06/21/07 | 06/27/07 | 283.81 | 2604905100 | 05/28/07 | 283.81 |
| 570 | 315917 | 06/21/07 | 06/26/07 | | 2604967000 | 05/28/07 | 1,374.46 |
| 571 | 315917 | 06/21/07 | 06/26/07 | | 2604967000 | 05/28/07 | 534.14 |
| 572 | 315917 | 06/21/07 | 06/26/07 | | 2604967000 | 05/28/07 | 167.80 |
| 573 | 315917 | 06/21/07 | 06/26/07 | | 2604967000 | 05/28/07 | 45.68 |
| 574 | 315917 | 06/21/07 | 06/26/07 | | 2604967000 | 05/28/07 | 30.53 |
| 575 | 315917 | 06/21/07 | 06/26/07 | | 2604967000 | 05/28/07 | 15.15 |
| 576 | 315917 | 06/21/07 | 06/26/07 | | 2604967000 | 05/28/07 | 15.15 |
| 577 | 315917 | 06/21/07 | 06/26/07 | | 2604967000 | 05/28/07 | 15.15 |
| 578 | 315917 | 06/21/07 | 06/26/07 | | 2604967000 | 05/28/07 | 15.15 |
| 579 | 315917 | 06/21/07 | 06/26/07 | 2,228.36 | 2604967000 | 05/28/07 | 15.15 |
| 580 | 315918 | 06/21/07 | 06/28/07 | | 3012618522 | 06/01/07 | 528.21 |
| 581 | 315918 | 06/21/07 | 06/28/07 | 588.16 | 3012618522 | 06/01/07 | 59.95 |
| 582 | 315919 | 06/21/07 | 06/28/07 | | 3015743113 | 05/28/07 | 227.20 |
| 583 | 315919 | 06/21/07 | 06/28/07 | 287.15 | 3015743113 | 05/28/07 | 59.95 |
| 584 | 315920 | 06/21/07 | 06/28/07 | 197.55 | 4017344480 | 05/28/07 | 197.55 |
| 585 | 315921 | 06/21/07 | 06/28/07 | | 4107581259 | 05/29/07 | 116.80 |
| 586 | 315921 | 06/21/07 | 06/28/07 | 156.75 | 4107581259 | 05/29/07 | 39.95 |
| 587 | 315922 | 06/21/07 | 06/28/07 | | 4108285068 | 05/28/07 | 66.63 |
| 588 | 315922 | 06/21/07 | 06/28/07 | | 4108285068 | 05/28/07 | 22.94 |
| 589 | 315922 | 06/21/07 | 06/28/07 | | 4108285068 | 05/28/07 | 6.66 |
| 590 | 315922 | 06/21/07 | 06/28/07 | | 4108285068 | 05/28/07 | 6.66 |
| 591 | 315922 | 06/21/07 | 06/28/07 | | 4108285068 | 05/28/07 | 2.29 |
| 592 | 315922 | 06/21/07 | 06/28/07 | 107.47 | 4108285068 | 05/28/07 | 2.29 |
| 593 | 315923 | 06/21/07 | 06/28/07 | | 4108722000 | 05/29/07 | 486.64 |
| 594 | 315923 | 06/21/07 | 06/28/07 | 652.42 | 4108722000 | 05/29/07 | 165.78 |
| 595 | 315924 | 06/21/07 | 06/28/07 | 589.80 | 4109029903 | 06/01/07 | 589.80 |
| 596 | 315925 | 06/21/07 | 06/26/07 | | 4258228409 | 05/25/07 | 350.38 |
| 597 | 315925 | 06/21/07 | 06/26/07 | | 4258228409 | 05/25/07 | 81.70 |
| 598 | 315925 | 06/21/07 | 06/26/07 | 459.50 | 4258228409 | 05/25/07 | 27.42 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 599 | 315926 | 06/21/07 | 06/28/07 | | 4345825090 | 05/28/07 | 7.13 |
| 600 | 315926 | 06/21/07 | 06/28/07 | 7.78 | 4345825090 | 05/28/07 | 0.65 |
| 601 | 315927 | 06/21/07 | 06/28/07 | | 4345825090 | 05/28/07 | 68.95 |
| 602 | 315927 | 06/21/07 | 06/28/07 | 75.22 | 4345825090 | 05/28/07 | 6.27 |
| 603 | 315928 | 06/21/07 | 06/27/07 | | 5034436181 | 06/01/07 | 177.31 |
| 604 | 315928 | 06/21/07 | 06/27/07 | | 5034436181 | 06/01/07 | 4.67 |
| 605 | 315928 | 06/21/07 | 06/27/07 | 186.65 | 5034436181 | 06/01/07 | 4.67 |
| 606 | 315929 | 06/21/07 | 06/27/07 | 34.94 | 5036205471 | 06/01/07 | 34.94 |
| 607 | 315930 | 06/21/07 | 06/27/07 | | 5036257902 | 05/25/07 | 385.86 |
| 608 | 315930 | 06/21/07 | 06/27/07 | 407.35 | 5036257902 | 05/25/07 | 21.49 |
| 609 | 315931 | 06/21/07 | 06/28/07 | | 5403741088 | 05/28/07 | 154.62 |
| 610 | 315931 | 06/21/07 | 06/28/07 | 254.57 | 5403741088 | 05/28/07 | 99.95 |
| 611 | 315932 | 06/21/07 | 06/27/07 | | 5624944770 | 05/28/07 | 69.77 |
| 612 | 315932 | 06/21/07 | 06/27/07 | | 5624944770 | 05/28/07 | 6.75 |
| 613 | 315932 | 06/21/07 | 06/27/07 | | 5624944770 | 05/28/07 | 2.25 |
| 614 | 315932 | 06/21/07 | 06/27/07 | 81.02 | 5624944770 | 05/28/07 | 2.25 |
| 615 | 315933 | 06/21/07 | 06/26/07 | 40.01 | 6317567235 | 05/28/07 | 40.01 |
| 616 | 315934 | 06/21/07 | 06/28/07 | 300.57 | 7032216198 | 05/28/07 | 300.57 |
| 617 | 315935 | 06/21/07 | 06/28/07 | | 7032630733 | 05/28/07 | 28.70 |
| 618 | 315935 | 06/21/07 | 06/28/07 | | 7032630733 | 05/28/07 | 0.67 |
| 619 | 315935 | 06/21/07 | 06/28/07 | 30.04 | 7032630733 | 05/28/07 | 0.67 |
| 620 | 315936 | 06/21/07 | 06/28/07 | 57.59 | 7037797700 | 05/28/07 | 57.59 |
| 621 | 315937 | 06/21/07 | 06/28/07 | | 7039684366 | 05/28/07 | 40.63 |
| 622 | 315937 | 06/21/07 | 06/28/07 | 45.71 | 7039684366 | 05/28/07 | 5.08 |
| 623 | 315938 | 06/21/07 | 06/28/07 | 172.06 | 7572582885 | 05/28/07 | 172.06 |
| 624 | 315939 | 06/21/07 | 06/28/07 | 7.87 | 7573669466 | 05/28/07 | 7.87 |
| 625 | 315940 | 06/21/07 | 06/28/07 | | 7579302100 | 05/28/07 | 80.01 |
| 626 | 315940 | 06/21/07 | 06/28/07 | | 7579302100 | 05/28/07 | 53.29 |
| 627 | 315940 | 06/21/07 | 06/28/07 | | 7579302100 | 05/28/07 | 10.00 |
| 628 | 315940 | 06/21/07 | 06/28/07 | 149.96 | 7579302100 | 05/28/07 | 6.66 |
| 629 | 315941 | 06/21/07 | 07/03/07 | | 7602281886 | 05/16/07 | 567.28 |
| 630 | 315941 | 06/21/07 | 07/03/07 | 891.06 | 7602281886 | 05/16/07 | 323.78 |
| 631 | 315942 | 06/21/07 | 06/26/07 | | 7603417500 | 05/28/07 | 471.18 |
| 632 | 315942 | 06/21/07 | 06/26/07 | | 7603417500 | 05/28/07 | 78.56 |
| 633 | 315942 | 06/21/07 | 06/26/07 | | 7603417500 | 05/28/07 | 43.03 |
| 634 | 315942 | 06/21/07 | 06/26/07 | 599.94 | 7603417500 | 05/28/07 | 7.17 |
| 635 | 315943 | 06/21/07 | 06/26/07 | | 7755861360 | 05/28/07 | 1,143.71 |
| 636 | 315943 | 06/21/07 | 06/26/07 | 1,163.86 | 7755861360 | 05/28/07 | 20.15 |
| 637 | 315944 | 06/21/07 | 06/28/07 | | 8045590429 | 05/28/07 | 490.03 |
| 638 | 315944 | 06/21/07 | 06/28/07 | 551.28 | 8045590429 | 05/28/07 | 61.25 |
| 639 | 315945 | 06/21/07 | 06/27/07 | 328.78 | 8139356117 | 05/19/07 | 328.78 |
| 640 | 315946 | 06/21/07 | 06/26/07 | 2,811.21 | 8158996740 | 05/28/07 | 2,811.21 |
| 641 | 315947 | 06/21/07 | 06/27/07 | | 9094661290 | 05/28/07 | 70.11 |
| 642 | 315947 | 06/21/07 | 06/27/07 | | 9094661290 | 05/28/07 | 4.53 |
| 643 | 315947 | 06/21/07 | 06/27/07 | | 9094661290 | 05/28/07 | 2.26 |
| 644 | 315947 | 06/21/07 | 06/27/07 | | 9094661290 | 05/28/07 | 2.26 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 645 | 315947 | 06/21/07 | 06/27/07 | 81.42 | 9094661290 | 05/28/07 | 2.26 |
| 646 | 315948 | 06/21/07 | 06/27/07 | | 9097985668 | 05/19/07 | 119.90 |
| 647 | 315948 | 06/21/07 | 06/27/07 | 138.24 | 9097985668 | 05/19/07 | 18.34 |
| 648 | 315949 | 06/21/07 | 06/27/07 | | 9737016199 | 05/25/07 | 150.73 |
| 649 | 315949 | 06/21/07 | 06/27/07 | | 9737016199 | 05/25/07 | 79.95 |
| 650 | 315949 | 06/21/07 | 06/27/07 | 241.38 | 9737016199 | 05/25/07 | 10.70 |
| 651 | 317006 | 06/22/07 | 07/02/07 | | 54143624 | 06/04/07 | 388.28 |
| 652 | 317006 | 06/22/07 | 07/02/07 | | 54143624 | 06/04/07 | 119.96 |
| 653 | 317006 | 06/22/07 | 07/02/07 | | 54143624 | 06/04/07 | 32.35 |
| 654 | 317006 | 06/22/07 | 07/02/07 | 550.58 | 54143624 | 06/04/07 | 9.99 |
| 655 | 317007 | 06/22/07 | 07/02/07 | | 2019413112 | 06/02/07 | 150.49 |
| 656 | 317007 | 06/22/07 | 07/02/07 | 200.66 | 2019413112 | 06/02/07 | 50.17 |
| 657 | 317008 | 06/22/07 | 07/02/07 | | 5403493255 | 06/02/07 | 241.41 |
| 658 | 317008 | 06/22/07 | 07/02/07 | 341.36 | 5403493255 | 06/02/07 | 99.95 |
| 659 | 317009 | 06/22/07 | 07/05/07 | | 5407760312 | 06/02/07 | 274.79 |
| 660 | 317009 | 06/22/07 | 07/05/07 | 354.74 | 5407760312 | 06/02/07 | 79.95 |
| 661 | 317010 | 06/22/07 | 07/02/07 | | 7037235132 | 06/02/07 | 970.97 |
| 662 | 317010 | 06/22/07 | 07/02/07 | 1,941.94 | 7037235132 | 06/02/07 | 970.97 |
| 663 | 317011 | 06/22/07 | 07/02/07 | 128.99 | 7572203168 | 06/02/07 | 128.99 |
| 664 | 317012 | 06/22/07 | 06/29/07 | | 8434976300 | 05/28/07 | 496.91 |
| 665 | 317012 | 06/22/07 | 06/29/07 | 556.86 | 8434976300 | 05/28/07 | 59.95 |
| 666 | 317013 | 06/22/07 | 07/02/07 | | 9094814262 | 06/04/07 | 83.90 |
| 667 | 317013 | 06/22/07 | 07/02/07 | | 9094814262 | 06/04/07 | 31.57 |
| 668 | 317013 | 06/22/07 | 07/02/07 | | 9094814262 | 06/04/07 | 5.42 |
| 669 | 317013 | 06/22/07 | 07/02/07 | | 9094814262 | 06/04/07 | 2.71 |
| 670 | 317013 | 06/22/07 | 07/02/07 | | 9094814262 | 06/04/07 | 2.71 |
| 671 | 317013 | 06/22/07 | 07/02/07 | | 9094814262 | 06/04/07 | 2.71 |
| 672 | 317013 | 06/22/07 | 07/02/07 | | 9094814262 | 06/04/07 | 2.04 |
| 673 | 317013 | 06/22/07 | 07/02/07 | | 9094814262 | 06/04/07 | 1.02 |
| 674 | 317013 | 06/22/07 | 07/02/07 | | 9094814262 | 06/04/07 | 1.02 |
| 675 | 317013 | 06/22/07 | 07/02/07 | 134.12 | 9094814262 | 06/04/07 | 1.02 |
| 676 | 317014 | 06/22/07 | 07/02/07 | 683.99 | 9515069811 | 06/01/07 | 683.99 |
| 677 | 317637 | 06/26/07 | 07/03/07 | 179.95 | 42900210 | 06/01/07 | 179.95 |
| 678 | 317642 | 06/26/07 | 07/03/07 | 16.13 | 2018433133 | 06/07/07 | 16.13 |
| 679 | 317643 | 06/26/07 | 07/03/07 | | 201Z420796 | 06/01/07 | 119.90 |
| 680 | 317643 | 06/26/07 | 07/03/07 | 173.80 | 201Z420796 | 06/01/07 | 53.90 |
| 681 | 317644 | 06/26/07 | 07/03/07 | | 2086641530 | 05/28/07 | 549.47 |
| 682 | 317644 | 06/26/07 | 07/03/07 | 662.33 | 2086641530 | 05/28/07 | 112.86 |
| 683 | 317645 | 06/26/07 | 07/09/07 | | 3018661738 | 06/04/07 | 109.91 |
| 684 | 317645 | 06/26/07 | 07/09/07 | 119.07 | 3018661738 | 06/04/07 | 9.16 |
| 685 | 317646 | 06/26/07 | 07/05/07 | | 4102962161 | 06/07/07 | 139.51 |
| 686 | 317646 | 06/26/07 | 07/05/07 | | 4102962161 | 06/07/07 | 139.50 |
| 687 | 317646 | 06/26/07 | 07/05/07 | | 4102962161 | 06/07/07 | 39.98 |
| 688 | 317646 | 06/26/07 | 07/05/07 | 358.96 | 4102962161 | 06/07/07 | 39.97 |
| 689 | 317647 | 06/26/07 | 07/05/07 | | 4107636016 | 06/04/07 | 249.26 |
| 690 | 317647 | 06/26/07 | 07/05/07 | 329.21 | 4107636016 | 06/04/07 | 79.95 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 691 | 317648 | 06/26/07 | 07/05/07 | | 4253772513 | 06/07/07 | 225.03 |
| 692 | 317648 | 06/26/07 | 07/05/07 | 304.98 | 4253772513 | 06/07/07 | 79.95 |
| 693 | 317649 | 06/26/07 | 07/05/07 | | 4257759582 | 06/04/07 | 256.60 |
| 694 | 317649 | 06/26/07 | 07/05/07 | 336.55 | 4257759582 | 06/04/07 | 79.95 |
| 695 | 317650 | 06/26/07 | 07/05/07 | 204.17 | 5036418090 | 05/28/07 | 204.17 |
| 696 | 317651 | 06/26/07 | 07/05/07 | | 5036701700 | 05/28/07 | 187.16 |
| 697 | 317651 | 06/26/07 | 07/05/07 | | 5036701700 | 05/28/07 | 93.60 |
| 698 | 317651 | 06/26/07 | 07/05/07 | 374.36 | 5036701700 | 05/28/07 | 93.60 |
| 699 | 317652 | 06/26/07 | 07/05/07 | 110.61 | 5097355363 | 06/07/07 | 110.61 |
| 700 | 317653 | 06/26/07 | 07/03/07 | | 5629881774 | 06/10/07 | 1,293.30 |
| 701 | 317653 | 06/26/07 | 07/03/07 | 1,593.66 | 5629881774 | 06/10/07 | 300.36 |
| 702 | 317654 | 06/26/07 | 07/03/07 | 70.01 | 6094661392 | 06/04/07 | 70.01 |
| 703 | 317655 | 06/26/07 | 07/03/07 | 630.45 | 6096776179 | 06/04/07 | 630.45 |
| 704 | 317656 | 06/26/07 | 07/03/07 | | 6102400245 | 06/04/07 | 82.47 |
| 705 | 317656 | 06/26/07 | 07/03/07 | | 6102400245 | 06/04/07 | 54.97 |
| 706 | 317656 | 06/26/07 | 07/03/07 | 164.93 | 6102400245 | 06/04/07 | 27.49 |
| 707 | 317657 | 06/26/07 | 07/06/07 | | 6178159574 | 05/31/07 | 776.87 |
| 708 | 317657 | 06/26/07 | 07/06/07 | | 6178159574 | 05/31/07 | 203.83 |
| 709 | 317657 | 06/26/07 | 07/06/07 | | 6178159574 | 05/31/07 | 79.95 |
| 710 | 317657 | 06/26/07 | 07/06/07 | 1,098.60 | 6178159574 | 05/31/07 | 37.95 |
| 711 | 317658 | 06/26/07 | 07/05/07 | 788.87 | 7033910791 | 06/02/07 | 788.87 |
| 712 | 317659 | 06/26/07 | 07/03/07 | | 7271970296 | 06/01/07 | 563.89 |
| 713 | 317659 | 06/26/07 | 07/03/07 | | 7271970296 | 06/01/07 | 501.39 |
| 714 | 317659 | 06/26/07 | 07/03/07 | | 7271970296 | 06/01/07 | 425.52 |
| 715 | 317659 | 06/26/07 | 07/03/07 | | 7271970296 | 06/01/07 | 363.61 |
| 716 | 317659 | 06/26/07 | 07/03/07 | | 7271970296 | 06/01/07 | 361.66 |
| 717 | 317659 | 06/26/07 | 07/03/07 | | 7271970296 | 06/01/07 | 271.92 |
| 718 | 317659 | 06/26/07 | 07/03/07 | | 7271970296 | 06/01/07 | 79.95 |
| 719 | 317659 | 06/26/07 | 07/03/07 | | 7271970296 | 06/01/07 | 79.95 |
| 720 | 317659 | 06/26/07 | 07/03/07 | 2,727.84 | 7271970296 | 06/01/07 | 79.95 |
| 721 | 317660 | 06/26/07 | 07/05/07 | 3,248.92 | 7572591300 | 06/02/07 | 3,248.92 |
| 722 | 317661 | 06/26/07 | 07/05/07 | | 7602563954 | 06/10/07 | 50.15 |
| 723 | 317661 | 06/26/07 | 07/05/07 | | 7602563954 | 06/10/07 | 10.04 |
| 724 | 317661 | 06/26/07 | 07/05/07 | | 7602563954 | 06/10/07 | 6.69 |
| 725 | 317661 | 06/26/07 | 07/05/07 | | 7602563954 | 06/10/07 | 3.35 |
| 726 | 317661 | 06/26/07 | 07/05/07 | 73.58 | 7602563954 | 06/10/07 | 3.35 |
| 727 | 317662 | 06/26/07 | 07/05/07 | | 8042614083 | 06/07/07 | 79.95 |
| 728 | 317662 | 06/26/07 | 07/05/07 | 57.91 | 8042614083 | 06/07/07 | (22.04) |
| 729 | 317663 | 06/26/07 | 07/03/07 | 65.68 | 8139358115 | 06/04/07 | 65.68 |
| 730 | 317664 | 06/26/07 | 07/09/07 | 34.79 | 8158958503 | 06/07/07 | 34.79 |
| 731 | 317665 | 06/26/07 | 07/03/07 | 194.01 | 9082723183 | 06/08/07 | 194.01 |
| 732 | 317666 | 06/26/07 | 07/05/07 | 245.63 | 9494151084 | 06/10/07 | 245.63 |
| 733 | 317667 | 06/26/07 | 07/03/07 | 409.68 | 9724127001 | 06/01/07 | 409.68 |
| 734 | 319029 | 07/02/07 | 07/10/07 | 209.29 | 2078744975 | 06/12/07 | 209.29 |
| 735 | 319030 | 07/02/07 | 07/16/07 | 198.79 | 2153451420 | 06/09/07 | 198.79 |
| 736 | 319031 | 07/02/07 | 07/11/07 | 25.88 | 3015740827 | 06/10/07 | 25.88 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 737 | 319032 | 07/02/07 | 07/10/07 | | 3016389860 | 06/08/07 | 581.69 |
| 738 | 319032 | 07/02/07 | 07/10/07 | 621.64 | 3016389860 | 06/08/07 | 39.95 |
| 739 | 319033 | 07/02/07 | 07/10/07 | 424.14 | 3017409051 | 06/10/07 | 424.14 |
| 740 | 319034 | 07/02/07 | 07/10/07 | | 4103922982 | 06/10/07 | 119.27 |
| 741 | 319034 | 07/02/07 | 07/10/07 | 199.22 | 4103922982 | 06/10/07 | 79.95 |
| 742 | 319035 | 07/02/07 | 07/10/07 | 21.76 | 4137889372 | 06/13/07 | 21.76 |
| 743 | 319036 | 07/02/07 | 07/10/07 | | 4254237984 | 06/10/07 | 412.62 |
| 744 | 319036 | 07/02/07 | 07/10/07 | 522.01 | 4254237984 | 06/10/07 | 109.39 |
| 745 | 319037 | 07/02/07 | 07/11/07 | | 4256703610 | 06/10/07 | 54.85 |
| 746 | 319037 | 07/02/07 | 07/11/07 | 107.41 | 4256703610 | 06/10/07 | 52.56 |
| 747 | 319038 | 07/02/07 | 07/10/07 | 354.06 | 5085862288 | 06/12/07 | 354.06 |
| 748 | 319039 | 07/02/07 | 07/10/07 | 328.77 | 6034319400 | 06/12/07 | 328.77 |
| 749 | 319040 | 07/02/07 | 07/11/07 | 67.60 | 6317581440 | 06/13/07 | 67.60 |
| 750 | 319041 | 07/02/07 | 07/11/07 | 326.67 | 7165650113 | 06/13/07 | 326.67 |
| 751 | 319042 | 07/02/07 | 07/11/07 | 156.20 | 7659396033 | 06/07/07 | 156.20 |
| 752 | 319043 | 07/02/07 | 07/11/07 | 71.09 | 8155624564 | 06/10/07 | 71.09 |
| 753 | 319044 | 07/02/07 | 07/11/07 | | 8156233924 | 06/10/07 | 142.18 |
| 754 | 319044 | 07/02/07 | 07/11/07 | 202.13 | 8156233924 | 06/10/07 | 59.95 |
| 755 | 319045 | 07/02/07 | 07/10/07 | 1,060.25 | 8156235584 | 06/10/07 | 1,060.25 |
| 756 | 319046 | 07/02/07 | 07/10/07 | 191.45 | 8307752094 | 06/10/07 | 191.45 |
| 757 | 319047 | 07/02/07 | 07/10/07 | 30.99 | 9736240507 | 06/11/07 | 30.99 |
| 758 | 319285 | 07/02/07 | 07/16/07 | | 2151823893 | 06/01/07 | 639.17 |
| 759 | 319285 | 07/02/07 | 07/16/07 | 799.12 | 2151823893 | 06/01/07 | 159.95 |
| 760 | 319286 | 07/02/07 | 07/10/07 | | 260 471-0472 | 06/04/07 | 364.99 |
| 761 | 319286 | 07/02/07 | 07/10/07 | | 260 471-0472 | 06/04/07 | 141.84 |
| 762 | 319286 | 07/02/07 | 07/10/07 | | 260 471-0472 | 06/04/07 | 44.56 |
| 763 | 319286 | 07/02/07 | 07/10/07 | | 260 471-0472 | 06/04/07 | 12.13 |
| 764 | 319286 | 07/02/07 | 07/10/07 | | 260 471-0472 | 06/04/07 | 8.11 |
| 765 | 319286 | 07/02/07 | 07/10/07 | | 260 471-0472 | 06/04/07 | 4.02 |
| 766 | 319286 | 07/02/07 | 07/10/07 | | 260 471-0472 | 06/04/07 | 4.02 |
| 767 | 319286 | 07/02/07 | 07/10/07 | | 260 471-0472 | 06/04/07 | 4.02 |
| 768 | 319286 | 07/02/07 | 07/10/07 | | 260 471-0472 | 06/04/07 | 4.02 |
| 769 | 319286 | 07/02/07 | 07/10/07 | 591.73 | 260 471-0472 | 06/04/07 | 4.02 |
| 770 | 319287 | 07/02/07 | 07/12/07 | | 301 345-5389 | 06/05/07 | 79.95 |
| 771 | 319287 | 07/02/07 | 07/12/07 | 131.52 | 301 345-5389 | 06/05/07 | 51.57 |
| 772 | 319288 | 07/02/07 | 07/12/07 | 28.53 | 410 290-0929 | 06/05/07 | 28.53 |
| 773 | 319289 | 07/02/07 | 07/09/07 | 26.99 | 484 875-9235 | 06/07/07 | 26.99 |
| 774 | 319290 | 07/02/07 | 07/10/07 | 323.99 | 508 385 3405 | 06/06/07 | 323.99 |
| 775 | 319291 | 07/02/07 | 07/10/07 | 258.15 | 845 331 8345 | 06/10/07 | 258.15 |
| 776 | 319292 | 07/02/07 | 07/10/07 | | 903 657-4062 | 06/04/07 | 507.31 |
| 777 | 319292 | 07/02/07 | 07/10/07 | 616.72 | 903 657-4062 | 06/04/07 | 109.41 |
| 778 | 319293 | 07/02/07 | 07/10/07 | 200.17 | 9082761959 | 06/05/07 | 200.17 |
| 779 | 319294 | 07/02/07 | 07/10/07 | 367.58 | 919 489-1850 | 06/04/07 | 367.58 |
| 780 | 319515 | 07/03/07 | 07/11/07 | 332.91 | 9094761252 | 06/04/07 | 332.91 |
| 781 | 319786 | 07/05/07 | 07/16/07 | 408.80 | 2079418008 | 06/18/07 | 408.80 |
| 782 | 319787 | 07/05/07 | 07/16/07 | | 2079673379 | 06/12/07 | 219.35 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 783 | 319787 | 07/05/07 | 07/16/07 | 299.30 | 2079673379 | 06/12/07 | 79.95 |
| 784 | 319788 | 07/05/07 | 07/13/07 | 220.67 | 3018638900 | 06/10/07 | 220.67 |
| 785 | 319789 | 07/05/07 | 07/16/07 | | 3308785995 | 06/13/07 | 115.28 |
| 786 | 319789 | 07/05/07 | 07/16/07 | | 3308785995 | 06/13/07 | 8.23 |
| 787 | 319789 | 07/05/07 | 07/16/07 | 131.74 | 3308785995 | 06/13/07 | 8.23 |
| 788 | 319790 | 07/05/07 | 07/13/07 | | 4158921825 | 06/13/07 | 701.16 |
| 789 | 319790 | 07/05/07 | 07/13/07 | 791.11 | 4158921825 | 06/13/07 | 89.95 |
| 790 | 319791 | 07/05/07 | 07/16/07 | 189.45 | 5036664015 | 06/13/07 | 189.45 |
| 791 | 319792 | 07/05/07 | 07/13/07 | | 5162221042 | 06/13/07 | 619.06 |
| 792 | 319792 | 07/05/07 | 07/13/07 | 683.01 | 5162221042 | 06/13/07 | 63.95 |
| 793 | 319793 | 07/05/07 | 07/16/07 | | 5629882245 | 06/13/07 | 30.14 |
| 794 | 319793 | 07/05/07 | 07/16/07 | | 5629882245 | 06/13/07 | 25.67 |
| 795 | 319793 | 07/05/07 | 07/16/07 | | 5629882245 | 06/13/07 | 5.03 |
| 796 | 319793 | 07/05/07 | 07/16/07 | 65.12 | 5629882245 | 06/13/07 | 4.28 |
| 797 | 319794 | 07/05/07 | 07/13/07 | 72.69 | 5707593201 | 06/16/07 | 72.69 |
| 798 | 319795 | 07/05/07 | 07/13/07 | | 6104588092 | 06/15/07 | 346.83 |
| 799 | 319795 | 07/05/07 | 07/13/07 | 426.78 | 6104588092 | 06/15/07 | 79.95 |
| 800 | 319796 | 07/05/07 | 07/13/07 | 246.13 | 6313242205 | 06/16/07 | 246.13 |
| 801 | 319797 | 07/05/07 | 07/16/07 | | 7602281886 | 06/16/07 | 239.01 |
| 802 | 319797 | 07/05/07 | 07/16/07 | 328.96 | 7602281886 | 06/16/07 | 89.95 |
| 803 | 319798 | 07/05/07 | 07/16/07 | | 7608435556 | 06/16/07 | 132.47 |
| 804 | 319798 | 07/05/07 | 07/16/07 | | 7608435556 | 06/16/07 | 8.56 |
| 805 | 319798 | 07/05/07 | 07/16/07 | | 7608435556 | 06/16/07 | 4.28 |
| 806 | 319798 | 07/05/07 | 07/16/07 | | 7608435556 | 06/16/07 | 4.28 |
| 807 | 319798 | 07/05/07 | 07/16/07 | 153.87 | 7608435556 | 06/16/07 | 4.28 |
| 808 | 319799 | 07/05/07 | 07/16/07 | | 7608436606 | 06/16/07 | 232.74 |
| 809 | 319799 | 07/05/07 | 07/16/07 | | 7608436606 | 06/16/07 | 15.03 |
| 810 | 319799 | 07/05/07 | 07/16/07 | | 7608436606 | 06/16/07 | 7.52 |
| 811 | 319799 | 07/05/07 | 07/16/07 | | 7608436606 | 06/16/07 | 7.52 |
| 812 | 319799 | 07/05/07 | 07/16/07 | 270.33 | 7608436606 | 06/16/07 | 7.52 |
| 813 | 319801 | 07/05/07 | 07/13/07 | | 8453833100 | 06/16/07 | 1,979.40 |
| 814 | 319801 | 07/05/07 | 07/13/07 | | 8453833100 | 06/16/07 | 70.68 |
| 815 | 319801 | 07/05/07 | 07/13/07 | | 8453833100 | 06/16/07 | 70.68 |
| 816 | 319801 | 07/05/07 | 07/13/07 | | 8453833100 | 06/16/07 | 70.68 |
| 817 | 319801 | 07/05/07 | 07/13/07 | | 8453833100 | 06/16/07 | 70.68 |
| 818 | 319801 | 07/05/07 | 07/13/07 | 2,332.80 | 8453833100 | 06/16/07 | 70.68 |
| 819 | 319802 | 07/05/07 | 07/16/07 | | 9094812815 | 06/13/07 | 187.34 |
| 820 | 319802 | 07/05/07 | 07/16/07 | | 9094812815 | 06/13/07 | 13.50 |
| 821 | 319802 | 07/05/07 | 07/16/07 | | 9094812815 | 06/13/07 | 7.48 |
| 822 | 319802 | 07/05/07 | 07/16/07 | 215.80 | 9094812815 | 06/13/07 | 7.48 |
| 823 | 319803 | 07/05/07 | 07/13/07 | | 9725397925 | 06/13/07 | 87.20 |
| 824 | 319803 | 07/05/07 | 07/13/07 | | 9725397925 | 06/13/07 | 42.48 |
| 825 | 319803 | 07/05/07 | 07/13/07 | | 9725397925 | 06/13/07 | 31.71 |
| 826 | 319803 | 07/05/07 | 07/13/07 | | 9725397925 | 06/13/07 | 15.45 |
| 827 | 319803 | 07/05/07 | 07/13/07 | | 9725397925 | 06/13/07 | 7.93 |
| 828 | 319803 | 07/05/07 | 07/13/07 | 188.64 | 9725397925 | 06/13/07 | 3.87 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 829 | 320748 | 07/10/07 | 07/17/07 | | 2014449422 | 06/17/07 | 266.43 |
| 830 | 320748 | 07/10/07 | 07/17/07 | 366.38 | 2014449422 | 06/17/07 | 99.95 |
| 831 | 320749 | 07/10/07 | 07/19/07 | 365.22 | 2157062300 | 06/19/07 | 365.22 |
| 832 | 320750 | 07/10/07 | 07/17/07 | | 3022274080 | 06/18/07 | 253.82 |
| 833 | 320750 | 07/10/07 | 07/17/07 | 333.77 | 3022274080 | 06/18/07 | 79.95 |
| 834 | 320751 | 07/10/07 | 07/18/07 | | 5036439546 | 06/16/07 | 26.95 |
| 835 | 320751 | 07/10/07 | 07/18/07 | | 5036439546 | 06/16/07 | 22.79 |
| 836 | 320751 | 07/10/07 | 07/18/07 | | 5036439546 | 06/16/07 | 6.22 |
| 837 | 320751 | 07/10/07 | 07/18/07 | | 5036439546 | 06/16/07 | 2.07 |
| 838 | 320751 | 07/10/07 | 07/18/07 | 60.10 | 5036439546 | 06/16/07 | 2.07 |
| 839 | 320752 | 07/10/07 | 07/18/07 | | 5628659275 | 06/13/07 | 393.83 |
| 840 | 320752 | 07/10/07 | 07/18/07 | 433.78 | 5628659275 | 06/13/07 | 39.95 |
| 841 | 320753 | 07/10/07 | 07/18/07 | 923.74 | 6032227180 | 06/21/07 | 923.74 |
| 842 | 320754 | 07/10/07 | 07/17/07 | | 7173970931 | 06/16/07 | 502.66 |
| 843 | 320754 | 07/10/07 | 07/17/07 | | 7173970931 | 06/16/07 | 365.23 |
| 844 | 320754 | 07/10/07 | 07/17/07 | | 7173970931 | 06/16/07 | 341.73 |
| 845 | 320754 | 07/10/07 | 07/17/07 | | 7173970931 | 06/16/07 | 82.47 |
| 846 | 320754 | 07/10/07 | 07/17/07 | | 7173970931 | 06/16/07 | 81.07 |
| 847 | 320754 | 07/10/07 | 07/17/07 | | 7173970931 | 06/16/07 | 59.95 |
| 848 | 320754 | 07/10/07 | 07/17/07 | | 7173970931 | 06/16/07 | 12.74 |
| 849 | 320754 | 07/10/07 | 07/17/07 | 1,435.19 | 7173970931 | 06/16/07 | (10.66) |
| 850 | 320755 | 07/10/07 | 07/17/07 | 221.00 | 7183394670 | 06/19/07 | 221.00 |
| 851 | 320756 | 07/10/07 | 07/18/07 | 315.90 | 7817561145 | 06/19/07 | 315.90 |
| 852 | 321129 | 07/10/07 | 07/17/07 | 109.10 | 571 223-2359 | 06/20/07 | 109.10 |
| 853 | 321130 | 07/10/07 | 07/17/07 | 60.09 | 813 935-6117 | 06/19/07 | 60.09 |
| 854 | 322073 | 07/13/07 | 07/23/07 | | 5402880533 | 06/16/07 | 120.57 |
| 855 | 322073 | 07/13/07 | 07/23/07 | 200.52 | 5402880533 | 06/16/07 | 79.95 |
| 856 | 322476 | 07/17/07 | 07/23/07 | 495.31 | 301 718-1950 | 06/25/07 | 495.31 |
| 857 | 322477 | 07/17/07 | 07/23/07 | | 410 267-9723 | 07/26/07 | 443.95 |
| 858 | 322477 | 07/17/07 | 07/23/07 | 523.90 | 410 267-9723 | 07/26/07 | 79.95 |
| 859 | 322478 | 07/17/07 | 07/23/07 | 39.19 | 410 515-1340 | 06/25/07 | 39.19 |
| 860 | 322479 | 07/17/07 | 07/23/07 | 26.10 | 410 729 2292 | 06/26/07 | 26.10 |
| 861 | 322480 | 07/17/07 | 07/23/07 | 393.62 | 503 626-6948 | 06/22/07 | 393.62 |
| 862 | 322481 | 07/17/07 | 07/24/07 | 799.53 | 617 328 1001 | 06/24/07 | 799.53 |
| 863 | 322482 | 07/17/07 | 07/24/07 | | 617 328 1437 | 06/24/07 | 109.95 |
| 864 | 322482 | 07/17/07 | 07/24/07 | 139.31 | 617 328 1437 | 06/24/07 | 29.36 |
| 865 | 322483 | 07/17/07 | 07/23/07 | 50.32 | 631 756 7235 | 06/28/07 | 50.32 |
| 866 | 322484 | 07/17/07 | 07/23/07 | | 760 843-9019 | 06/25/07 | 59.53 |
| 867 | 322484 | 07/17/07 | 07/23/07 | | 760 843-9019 | 06/25/07 | 11.91 |
| 868 | 322484 | 07/17/07 | 07/23/07 | | 760 843-9019 | 06/25/07 | 7.94 |
| 869 | 322484 | 07/17/07 | 07/23/07 | | 760 843-9019 | 06/25/07 | 3.97 |
| 870 | 322484 | 07/17/07 | 07/23/07 | 87.32 | 760 843-9019 | 06/25/07 | 3.97 |
| 871 | 322485 | 07/17/07 | 07/24/07 | | 781 848 0031 | 06/22/07 | 148.53 |
| 872 | 322485 | 07/17/07 | 07/24/07 | 228.48 | 781 848 0031 | 06/22/07 | 79.95 |
| 873 | 322486 | 07/17/07 | 07/23/07 | | 804 673-0030 | 06/27/07 | 698.79 |
| 874 | 322486 | 07/17/07 | 07/23/07 | 742.45 | 804 673-0030 | 06/27/07 | 43.66 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 875 | 322487 | 07/17/07 | 07/23/07 | | 804 673-1239 | 06/26/07 | 150.54 |
| 876 | 322487 | 07/17/07 | 07/23/07 | | 804 673-1239 | 06/26/07 | 22.83 |
| 877 | 322487 | 07/17/07 | 07/23/07 | | 804 673-1239 | 06/26/07 | 9.41 |
| 878 | 322487 | 07/17/07 | 07/23/07 | 184.21 | 804 673-1239 | 06/26/07 | 1.43 |
| 879 | 322488 | 07/17/07 | 07/30/07 | 526.26 | 815 895-0519 | 06/25/07 | 526.26 |
| 880 | 322489 | 07/17/07 | 07/23/07 | | 845 336 8566 | 06/28/07 | 576.20 |
| 881 | 322489 | 07/17/07 | 07/23/07 | | 845 336 8566 | 06/28/07 | 20.58 |
| 882 | 322489 | 07/17/07 | 07/23/07 | | 845 336 8566 | 06/28/07 | 20.58 |
| 883 | 322489 | 07/17/07 | 07/23/07 | | 845 336 8566 | 06/28/07 | 20.58 |
| 884 | 322489 | 07/17/07 | 07/23/07 | | 845 336 8566 | 06/28/07 | 20.58 |
| 885 | 322489 | 07/17/07 | 07/23/07 | 679.10 | 845 336 8566 | 06/28/07 | 20.58 |
| 886 | 322490 | 07/17/07 | 07/23/07 | | 909 307-3969 | 06/25/07 | 316.76 |
| 887 | 322490 | 07/17/07 | 07/23/07 | 416.75 | 909 307-3969 | 06/25/07 | 99.99 |
| 888 | 322491 | 07/17/07 | 07/23/07 | | 909 QJO-6889 | 06/28/07 | 262.13 |
| 889 | 322491 | 07/17/07 | 07/23/07 | | 909 QJO-6889 | 06/28/07 | 52.45 |
| 890 | 322491 | 07/17/07 | 07/23/07 | | 909 QJO-6889 | 06/28/07 | 34.95 |
| 891 | 322491 | 07/17/07 | 07/23/07 | | 909 QJO-6889 | 06/28/07 | 17.50 |
| 892 | 322491 | 07/17/07 | 07/23/07 | 384.53 | 909 QJO-6889 | 06/28/07 | 17.50 |
| 893 | 322492 | 07/17/07 | 07/23/07 | | 973 701-6199 | 06/25/07 | 133.59 |
| 894 | 322492 | 07/17/07 | 07/23/07 | | 973 701-6199 | 06/25/07 | 79.95 |
| 895 | 322492 | 07/17/07 | 07/23/07 | 240.29 | 973 701-6199 | 06/25/07 | 26.75 |
| 896 | 322551 | 07/17/07 | 07/23/07 | 307.82 | 201 242-5730 | 06/20/07 | 307.82 |
| 897 | 322552 | 07/17/07 | 07/23/07 | | 201 327 0685 | 06/22/07 | 315.33 |
| 898 | 322552 | 07/17/07 | 07/23/07 | 395.28 | 201 327 0685 | 06/22/07 | 79.95 |
| 899 | 322553 | 07/17/07 | 07/24/07 | | 212 682 8112 | 06/25/07 | 401.16 |
| 900 | 322553 | 07/17/07 | 07/24/07 | 481.11 | 212 682 8112 | 06/25/07 | 79.95 |
| 901 | 322554 | 07/17/07 | 07/24/07 | 391.28 | 304 428-5627 | 06/22/07 | 391.28 |
| 902 | 322555 | 07/17/07 | 07/25/07 | 25.19 | 419 734-3407 | 06/19/07 | 25.19 |
| 903 | 322556 | 07/17/07 | 07/25/07 | | 503 538-9147 | 06/19/07 | 55.60 |
| 904 | 322556 | 07/17/07 | 07/25/07 | 75.80 | 503 538-9147 | 06/19/07 | 20.20 |
| 905 | 322557 | 07/17/07 | 07/24/07 | 24.53 | 540 886-7120 | 06/22/07 | 24.53 |
| 906 | 322558 | 07/17/07 | 07/25/07 | | 574 264-0328 | 06/22/07 | 168.02 |
| 907 | 322558 | 07/17/07 | 07/25/07 | 207.97 | 574 264-0328 | 06/22/07 | 39.95 |
| 908 | 322559 | 07/17/07 | 07/24/07 | 232.27 | 631 265 1016 | 06/25/07 | 232.27 |
| 909 | 322560 | 07/17/07 | 07/24/07 | 130.33 | 6317533030 | 06/25/07 | 130.33 |
| 910 | 322561 | 07/17/07 | 07/24/07 | 23.60 | 703 847-9706 | 06/19/07 | 23.60 |
| 911 | 322562 | 07/17/07 | 07/23/07 | 281.11 | 732 290-7494 | 06/22/07 | 281.11 |
| 912 | 322563 | 07/17/07 | 07/24/07 | 198.29 | 732 389-3083 | 06/23/07 | 198.29 |
| 913 | 322564 | 07/17/07 | 07/24/07 | | 757 456-2121 | 06/22/07 | 1,042.98 |
| 914 | 322564 | 07/17/07 | 07/24/07 | 1,191.98 | 757 456-2121 | 06/22/07 | 149.00 |
| 915 | 322565 | 07/17/07 | 07/25/07 | | 760 242-3228 | 06/22/07 | 136.20 |
| 916 | 322565 | 07/17/07 | 07/25/07 | | 760 242-3228 | 06/22/07 | 27.26 |
| 917 | 322565 | 07/17/07 | 07/25/07 | | 760 242-3228 | 06/22/07 | 18.16 |
| 918 | 322565 | 07/17/07 | 07/25/07 | | 760 242-3228 | 06/22/07 | 9.10 |
| 919 | 322565 | 07/17/07 | 07/25/07 | 199.82 | 760 242-3228 | 06/22/07 | 9.10 |
| 920 | 322566 | 07/17/07 | 07/23/07 | | 856 686-1890 | 06/22/07 | 249.53 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 921 | 322566 | 07/17/07 | 07/23/07 | 379.48 | 856 686-1890 | 06/22/07 | 129.95 |
| 922 | 322567 | 07/17/07 | 07/24/07 | 12.21 | 877 763-6414 | 06/23/07 | 12.21 |
| 923 | 322568 | 07/17/07 | 07/25/07 | | 919 941-5038 | 06/22/07 | 152.65 |
| 924 | 322568 | 07/17/07 | 07/25/07 | 230.60 | 919 941-5038 | 06/22/07 | 77.95 |
| 925 | 322613 | 07/17/07 | 07/24/07 | 179.95 | 54664728 | 07/01/07 | 179.95 |
| 926 | 322617 | 07/17/07 | 07/24/07 | | 208 664-1530 | 06/28/07 | 550.12 |
| 927 | 322617 | 07/17/07 | 07/24/07 | 595.60 | 208 664-1530 | 06/28/07 | 45.48 |
| 928 | 322618 | 07/17/07 | 07/24/07 | 476.14 | 209 824 6700 | 06/28/07 | 476.14 |
| 929 | 322619 | 07/17/07 | 07/24/07 | 936.91 | 260 421-1980 | 06/28/07 | 936.91 |
| 930 | 322620 | 07/17/07 | 07/25/07 | 283.81 | 260 490-5100 | 06/28/07 | 283.81 |
| 931 | 322621 | 07/17/07 | 07/24/07 | | 260 496-7000 | 06/28/07 | 1,357.28 |
| 932 | 322621 | 07/17/07 | 07/24/07 | | 260 496-7000 | 06/28/07 | 527.48 |
| 933 | 322621 | 07/17/07 | 07/24/07 | | 260 496-7000 | 06/28/07 | 165.71 |
| 934 | 322621 | 07/17/07 | 07/24/07 | | 260 496-7000 | 06/28/07 | 45.12 |
| 935 | 322621 | 07/17/07 | 07/24/07 | | 260 496-7000 | 06/28/07 | 30.14 |
| 936 | 322621 | 07/17/07 | 07/24/07 | | 260 496-7000 | 06/28/07 | 14.97 |
| 937 | 322621 | 07/17/07 | 07/24/07 | | 260 496-7000 | 06/28/07 | 14.97 |
| 938 | 322621 | 07/17/07 | 07/24/07 | | 260 496-7000 | 06/28/07 | 14.97 |
| 939 | 322621 | 07/17/07 | 07/24/07 | | 260 496-7000 | 06/28/07 | 14.97 |
| 940 | 322621 | 07/17/07 | 07/24/07 | 2,200.58 | 260 496-7000 | 06/28/07 | 14.97 |
| 941 | 322622 | 07/17/07 | 07/24/07 | | 301 261-8522 | 07/01/07 | 527.66 |
| 942 | 322622 | 07/17/07 | 07/24/07 | 587.61 | 301 261-8522 | 07/01/07 | 59.95 |
| 943 | 322623 | 07/17/07 | 07/24/07 | | 301 574-3113 | 06/28/07 | 233.95 |
| 944 | 322623 | 07/17/07 | 07/24/07 | 293.90 | 301 574-3113 | 06/28/07 | 59.95 |
| 945 | 322624 | 07/17/07 | 07/24/07 | 26.48 | 301 718-1763 | 06/26/07 | 26.48 |
| 946 | 322625 | 07/17/07 | 07/25/07 | 200.04 | 401 734 4480 | 06/28/07 | 200.04 |
| 947 | 322626 | 07/17/07 | 07/24/07 | | 410 758-1259 | 06/29/07 | 126.63 |
| 948 | 322626 | 07/17/07 | 07/24/07 | 166.58 | 410 758-1259 | 06/29/07 | 39.95 |
| 949 | 322627 | 07/17/07 | 07/24/07 | | 410 828-5068 | 06/28/07 | 66.63 |
| 950 | 322627 | 07/17/07 | 07/24/07 | | 410 828-5068 | 06/28/07 | 23.15 |
| 951 | 322627 | 07/17/07 | 07/24/07 | | 410 828-5068 | 06/28/07 | 6.66 |
| 952 | 322627 | 07/17/07 | 07/24/07 | | 410 828-5068 | 06/28/07 | 6.66 |
| 953 | 322627 | 07/17/07 | 07/24/07 | | 410 828-5068 | 06/28/07 | 2.31 |
| 954 | 322627 | 07/17/07 | 07/24/07 | 107.72 | 410 828-5068 | 06/28/07 | 2.31 |
| 955 | 322628 | 07/17/07 | 07/24/07 | | 410 872-2000 | 06/29/07 | 403.81 |
| 956 | 322628 | 07/17/07 | 07/24/07 | 558.15 | 410 872-2000 | 06/29/07 | 154.34 |
| 957 | 322629 | 07/17/07 | 07/25/07 | | 425 822-8409 | 06/25/07 | 346.46 |
| 958 | 322629 | 07/17/07 | 07/25/07 | 428.16 | 425 822-8409 | 06/25/07 | 81.70 |
| 959 | 322630 | 07/17/07 | 07/25/07 | 383.26 | 503 625-7902 | 06/25/07 | 383.26 |
| 960 | 322631 | 07/17/07 | 07/25/07 | 199.78 | 503 641-8090 | 06/28/07 | 199.78 |
| 961 | 322632 | 07/17/07 | 07/25/07 | | 503 670 1700 | 06/28/07 | 195.90 |
| 962 | 322632 | 07/17/07 | 07/25/07 | | 503 670 1700 | 06/28/07 | 97.93 |
| 963 | 322632 | 07/17/07 | 07/25/07 | | 503 670 1700 | 06/28/07 | 97.93 |
| 964 | 322632 | 07/17/07 | 07/25/07 | | 503 670 1700 | 06/28/07 | 25.25 |
| 965 | 322632 | 07/17/07 | 07/25/07 | | 503 670 1700 | 06/28/07 | 12.63 |
| 966 | 322632 | 07/17/07 | 07/25/07 | 442.27 | 503 670 1700 | 06/28/07 | 12.63 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 967 | 322633 | 07/17/07 | 07/24/07 | | 540 374-1088 | 06/28/07 | 149.18 |
| 968 | 322633 | 07/17/07 | 07/24/07 | 249.13 | 540 374-1088 | 06/28/07 | 99.95 |
| 969 | 322634 | 07/17/07 | 07/25/07 | | 562 494-4770 | 06/28/07 | 69.77 |
| 970 | 322634 | 07/17/07 | 07/25/07 | | 562 494-4770 | 06/28/07 | 6.75 |
| 971 | 322634 | 07/17/07 | 07/25/07 | | 562 494-4770 | 06/28/07 | 2.25 |
| 972 | 322634 | 07/17/07 | 07/25/07 | 81.02 | 562 494-4770 | 06/28/07 | 2.25 |
| 973 | 322635 | 07/17/07 | 07/24/07 | 302.18 | 703 221-6198 | 06/28/07 | 302.18 |
| 974 | 322636 | 07/17/07 | 07/24/07 | | 703 263-0733 | 06/28/07 | 101.60 |
| 975 | 322636 | 07/17/07 | 07/24/07 | | 703 263-0733 | 06/28/07 | 31.52 |
| 976 | 322636 | 07/17/07 | 07/24/07 | | 703 263-0733 | 06/28/07 | 2.36 |
| 977 | 322636 | 07/17/07 | 07/24/07 | | 703 263-0733 | 06/28/07 | 2.36 |
| 978 | 322636 | 07/17/07 | 07/24/07 | | 703 263-0733 | 06/28/07 | 0.73 |
| 979 | 322636 | 07/17/07 | 07/24/07 | 139.30 | 703 263-0733 | 06/28/07 | 0.73 |
| 980 | 322637 | 07/17/07 | 07/24/07 | 56.24 | 703 779-7700 | 06/28/07 | 56.24 |
| 981 | 322638 | 07/17/07 | 07/24/07 | | 703 968-4366 | 06/28/07 | 41.90 |
| 982 | 322638 | 07/17/07 | 07/24/07 | 47.14 | 703 968-4366 | 06/28/07 | 5.24 |
| 983 | 322639 | 07/17/07 | 07/24/07 | 162.65 | 757 229-6730 | 06/28/07 | 162.65 |
| 984 | 322640 | 07/17/07 | 07/24/07 | 7.78 | 757 366-9466 | 06/28/07 | 7.78 |
| 985 | 322641 | 07/17/07 | 07/24/07 | | 757 930-2100 | 06/28/07 | 76.28 |
| 986 | 322641 | 07/17/07 | 07/24/07 | | 757 930-2100 | 06/28/07 | 53.29 |
| 987 | 322641 | 07/17/07 | 07/24/07 | | 757 930-2100 | 06/28/07 | 9.53 |
| 988 | 322641 | 07/17/07 | 07/24/07 | 145.76 | 757 930-2100 | 06/28/07 | 6.66 |
| 989 | 322642 | 07/17/07 | 07/24/07 | | 760 341-7500 | 06/28/07 | 471.25 |
| 990 | 322642 | 07/17/07 | 07/24/07 | | 760 341-7500 | 06/28/07 | 78.57 |
| 991 | 322642 | 07/17/07 | 07/24/07 | | 760 341-7500 | 06/28/07 | 64.53 |
| 992 | 322642 | 07/17/07 | 07/24/07 | 625.11 | 760 341-7500 | 06/28/07 | 10.76 |
| 993 | 322643 | 07/17/07 | 07/24/07 | | 760 843-3899 | 06/25/07 | 542.25 |
| 994 | 322643 | 07/17/07 | 07/24/07 | | 760 843-3899 | 06/25/07 | 119.77 |
| 995 | 322643 | 07/17/07 | 07/24/07 | | 760 843-3899 | 06/25/07 | 108.49 |
| 996 | 322643 | 07/17/07 | 07/24/07 | | 760 843-3899 | 06/25/07 | 72.30 |
| 997 | 322643 | 07/17/07 | 07/24/07 | | 760 843-3899 | 06/25/07 | 36.19 |
| 998 | 322643 | 07/17/07 | 07/24/07 | | 760 843-3899 | 06/25/07 | 36.19 |
| 999 | 322643 | 07/17/07 | 07/24/07 | | 760 843-3899 | 06/25/07 | 23.96 |
| 1000 | 322643 | 07/17/07 | 07/24/07 | | 760 843-3899 | 06/25/07 | 15.97 |
| 1001 | 322643 | 07/17/07 | 07/24/07 | | 760 843-3899 | 06/25/07 | 7.99 |
| 1002 | 322643 | 07/17/07 | 07/24/07 | 971.10 | 760 843-3899 | 06/25/07 | 7.99 |
| 1003 | 322644 | 07/17/07 | 07/24/07 | 1,147.29 | 775 586 1360 | 06/28/07 | 1,147.29 |
| 1004 | 322645 | 07/17/07 | 07/24/07 | | 804 559-0429 | 06/28/07 | 529.49 |
| 1005 | 322645 | 07/17/07 | 07/24/07 | 595.66 | 804 559-0429 | 06/28/07 | 66.17 |
| 1006 | 322646 | 07/17/07 | 07/24/07 | | 813 908-7269 | 06/25/07 | 957.46 |
| 1007 | 322646 | 07/17/07 | 07/24/07 | 1,014.65 | 813 908-7269 | 06/25/07 | 57.19 |
| 1008 | 322647 | 07/17/07 | 07/24/07 | | 843 497 6300 | 06/28/07 | 512.03 |
| 1009 | 322647 | 07/17/07 | 07/24/07 | 571.98 | 843 497 6300 | 06/28/07 | 59.95 |
| 1010 | 322648 | 07/17/07 | 07/25/07 | 84.47 | 909 466 1290 | 06/28/07 | 84.47 |
| 1011 | 322649 | 07/17/07 | 07/24/07 | 580.87 | 909 481-4599 | 06/25/07 | 580.87 |
| 1012 | 322796 | 07/18/07 | 07/27/07 | 218.59 | 562306101 | 06/15/07 | 218.59 |

AHM - Summary of Invoices Paid in the Preference Period
Vendor - VERIZON
Exhibit A

| # | Check Number | Check "Cut" Date | Check "Clear" Date | Check Amount | Invoice Number | Invoice Date | Invoice Amount Paid |
|---|---|---|---|---|---|---|---|
| 1013 | 323187 | 07/20/07 | 07/31/07 | | 4345825090 | 06/28/07 | 69.81 |
| 1014 | 323187 | 07/20/07 | 07/31/07 | 76.15 | 4345825090 | 06/28/07 | 6.34 |
| 1015 | 323188 | 07/20/07 | 07/31/07 | | 4345825090 | 06/28/07 | 7.13 |
| 1016 | 323188 | 07/20/07 | 07/31/07 | 7.78 | 4345825090 | 06/28/07 | 0.65 |
| 1017 | 323189 | 07/20/07 | 07/31/07 | 979.12 | 9099441438 | 06/22/07 | 979.12 |
| 1018 | 325307 | 07/24/07 | 07/30/07 | | 005 414-3624 | 07/04/07 | 373.52 |
| 1019 | 325307 | 07/24/07 | 07/30/07 | | 005 414-3624 | 07/04/07 | 119.96 |
| 1020 | 325307 | 07/24/07 | 07/30/07 | | 005 414-3624 | 07/04/07 | 31.11 |
| 1021 | 325307 | 07/24/07 | 07/30/07 | 534.58 | 005 414-3624 | 07/04/07 | 9.99 |
| 1022 | 325308 | 07/24/07 | 07/30/07 | | 201 941-3112 | 07/02/07 | 147.07 |
| 1023 | 325308 | 07/24/07 | 07/30/07 | 196.10 | 201 941-3112 | 07/02/07 | 49.03 |
| 1024 | 325309 | 07/24/07 | 07/31/07 | | 215 182-3893 | 07/01/07 | 647.66 |
| 1025 | 325309 | 07/24/07 | 07/31/07 | 807.61 | 215 182-3893 | 07/01/07 | 159.95 |
| 1026 | 325310 | 07/24/07 | 07/30/07 | 54.35 | 215 706-2300 | 07/06/07 | 54.35 |
| 1027 | 325311 | 07/24/07 | 07/30/07 | | 301 866-1738 | 07/04/07 | 109.03 |
| 1028 | 325311 | 07/24/07 | 07/30/07 | 118.11 | 301 866-1738 | 07/04/07 | 9.08 |
| 1029 | 325312 | 07/24/07 | 07/30/07 | | 410 763-6016 | 07/04/07 | 245.59 |
| 1030 | 325312 | 07/24/07 | 07/30/07 | 325.54 | 410 763-6016 | 07/04/07 | 79.95 |
| 1031 | 325313 | 07/24/07 | 07/30/07 | 555.66 | 410 902-9903 | 07/01/07 | 555.66 |
| 1032 | 325314 | 07/24/07 | 07/30/07 | | 503 443-6181 | 07/01/07 | 177.31 |
| 1033 | 325314 | 07/24/07 | 07/30/07 | | 503 443-6181 | 07/01/07 | 4.67 |
| 1034 | 325314 | 07/24/07 | 07/30/07 | 186.65 | 503 443-6181 | 07/01/07 | 4.67 |
| 1035 | 325315 | 07/24/07 | 07/30/07 | | 540 349-3255 | 07/02/07 | 219.46 |
| 1036 | 325315 | 07/24/07 | 07/30/07 | 319.41 | 540 349-3255 | 07/02/07 | 99.95 |
| 1037 | 325316 | 07/24/07 | 07/30/07 | | 540 776-0312 | 07/02/07 | 288.73 |
| 1038 | 325316 | 07/24/07 | 07/30/07 | 368.68 | 540 776-0312 | 07/02/07 | 79.95 |
| 1039 | 325317 | 07/24/07 | 07/30/07 | 69.69 | 609 466-1392 | 07/04/07 | 69.69 |
| 1040 | 325318 | 07/24/07 | 07/30/07 | 627.20 | 609 677-6179 | 07/04/07 | 627.20 |
| 1041 | 325319 | 07/24/07 | 07/30/07 | | 610 240-0245 | 07/04/07 | 80.94 |
| 1042 | 325319 | 07/24/07 | 07/30/07 | | 610 240-0245 | 07/04/07 | 53.95 |
| 1043 | 325319 | 07/24/07 | 07/30/07 | 161.88 | 610 240-0245 | 07/04/07 | 26.99 |
| 1044 | 325320 | 07/24/07 | 07/30/07 | 218.31 | 703 391-0791 | 07/02/07 | 218.31 |
| 1045 | 325321 | 07/24/07 | 07/30/07 | | 39265 | 07/02/07 | 931.32 |
| 1046 | 325321 | 07/24/07 | 07/30/07 | 1,862.64 | 39265 | 07/02/07 | 931.32 |
| 1047 | 325322 | 07/24/07 | 07/30/07 | 113.36 | 757 220-3168 | 07/02/07 | 113.36 |
| 1048 | 325323 | 07/24/07 | 07/30/07 | 818.42 | 757 259-1300 | 07/02/07 | 818.42 |
| 1049 | 325324 | 07/24/07 | 07/30/07 | 681.86 | 951 506-9811 | 07/01/07 | 681.86 |
| 1050 | 325325 | 07/24/07 | 07/30/07 | | 972 412-7001 | 07/01/07 | 345.81 |
| 1051 | 325325 | 07/24/07 | 07/30/07 | 612.23 | 972 412-7001 | 07/01/07 | 266.42 |
| 1052 | 325339 | 07/25/07 | 07/31/07 | 767.68 | 7035905520 | 12/29/06 | 767.68 |
| 1053 | 325340 | 07/25/07 | 07/31/07 | 273.46 | 7173993191 | 07/04/07 | 273.46 |
| 1054 | 317436 | 06/25/07 | 07/10/07 | 17,170.18 | 00012640DD09101 | 06/10/07 | $ 17,170.18 |
| | | | | $ 211,251.55 | | | $ 211,251.55 |