# EXHIBIT A

# Young Conaway Stargatt & Taylor, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   American Home Mortgage Investment Corp.                    07/30/2009

Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

File No. 066585.1001

For Professional Services Rendered For:                          Bill No.  40327840

**American Home Mortgage Investment Corp.**
**Billing Period Through May 31, 2009**

| | | |
|---|---|---|
| Total Fees.............................................................................. | $ | 368,223.50 |
| Total Expenses ...................................................................... | | 30,169.49 |
| Total............................................................. | $ | 398,392.99 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2009

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 4.10 | 479.00 |
| B002 | Court Hearings | 68.70 | 30,305.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 3.20 | 821.00 |
| B005 | Lease/Executory Contract Issues | 2.80 | 820.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 293.80 | 107,292.00 |
| B007 | Claims Analysis, Objections and Resolutions | 404.00 | 157,775.00 |
| B008 | Meetings | 0.40 | 176.00 |
| B009 | Stay Relief Matters | 43.10 | 12,737.00 |
| B011 | Other Adversary Proceedings | 141.90 | 45,747.00 |
| B013 | Creditor Inquiries | 4.40 | 1,197.00 |
| B014 | General Corporate Matters | 2.90 | 1,121.00 |
| B015 | Employee Matters | 0.70 | 303.50 |
| B017 | Retention of Professionals/Fee Issues | 21.30 | 5,897.50 |
| B018 | Fee Application Preparation | 4.20 | 1,880.00 |
| B019 | Travel | 4.70 | 1,575.00 |
| B020 | Utility Services | 0.30 | 97.50 |
| | Totals | 1,000.50 | $    368,223.50 |

2

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2009

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Legal Assistant | 1.40 | x $ | 50.00 | = | 70.00 |
| Debbie Laskin | Paralegal | 1.60 | x $ | 210.00 | = | 336.00 |
| Kasey Riddle | Clerk | 0.50 | x $ | 80.00 | = | 40.00 |
| Patsy Petlock | Clerk | 0.60 | x $ | 55.00 | = | 33.00 |
| | Totals: | 4.10 | | | $ | 479.00 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 8.90 | x $ | 450.00 | = | 4,005.00 |
| Debbie Laskin | Paralegal | 8.00 | x $ | 210.00 | = | 1,680.00 |
| John T. Dorsey | Partner | 26.90 | x $ | 580.00 | = | 15,602.00 |
| Margaret W. Greecher | Associate | 5.80 | x $ | 310.00 | = | 1,798.00 |
| Nathan D. Grow | Associate | 7.40 | x $ | 280.00 | = | 2,072.00 |
| Sean M. Beach | Partner | 11.70 | x $ | 440.00 | = | 5,148.00 |
| | Totals: | 68.70 | | | $ | 30,305.00 |

3

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2009

| **Task B004** **Schedules & Statements, U.S. Trustee Reports** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.00 | x $ | 210.00 | = | 420.00 |
| Margaret W. Greecher | Associate | 0.40 | x $ | 310.00 | = | 124.00 |
| Matthew B. Lunn | Associate | 0.60 | x $ | 375.00 | = | 225.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| | Totals: | 3.20 | | | $ | 821.00 |

| **Task B005** **Lease/Executory Contract Issues** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Margaret W. Greecher | Associate | 1.20 | x $ | 310.00 | = | 372.00 |
| Nathan D. Grow | Associate | 1.60 | x $ | 280.00 | = | 448.00 |
| | Totals: | 2.80 | | | $ | 820.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2009

**Task  B006**
**Use, Sale or Lease of Property (363 issues)**

| Name | Title | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Adam Poff | Partner | 0.20 | x $ | 430.00 | = | 86.00 |
| Craig D. Grear | Partner | 29.00 | x $ | 610.00 | = | 17,690.00 |
| Curtis J. Crowther | Senior Counsel | 3.40 | x $ | 450.00 | = | 1,530.00 |
| Daniel P. Johnson | Partner | 5.90 | x $ | 375.00 | = | 2,212.50 |
| Debbie Laskin | Paralegal | 5.60 | x $ | 210.00 | = | 1,176.00 |
| Evangelos Kostoulas | Associate | 88.20 | x $ | 285.00 | = | 25,137.00 |
| Jennifer Noel | Associate | 0.10 | x $ | 360.00 | = | 36.00 |
| John C. Kuffel | Associate | 21.00 | x $ | 320.00 | = | 6,720.00 |
| Kara Hammond Coyle | Associate | 15.00 | x $ | 330.00 | = | 4,950.00 |
| Karen E. Keller | Associate | 0.20 | x $ | 325.00 | = | 65.00 |
| M. Blake Cleary | Partner | 0.30 | x $ | 540.00 | = | 162.00 |
| Margaret W. Greecher | Associate | 30.60 | x $ | 310.00 | = | 9,486.00 |
| Matthew B. Lunn | Associate | 3.20 | x $ | 375.00 | = | 1,200.00 |
| Patrick A. Jackson | Associate | 17.90 | x $ | 295.00 | = | 5,280.50 |
| Pauline K. Morgan | Partner | 0.10 | x $ | 600.00 | = | 60.00 |
| Ryan Bartley | Associate | 2.50 | x $ | 260.00 | = | 650.00 |
| Sean M. Beach | Partner | 68.80 | x $ | 440.00 | = | 30,272.00 |
| Sharon M. Zieg | Partner | 0.60 | x $ | 440.00 | = | 264.00 |
| Stephanie L. Hansen | Associate | 0.70 | x $ | 300.00 | = | 210.00 |
| William E. Gamgort | Associate | 0.50 | x $ | 210.00 | = | 105.00 |
| Totals: | | 293.80 | | | $ | 107,292.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2009

| Task B007 Claims Analysis, Objections and Resolutions | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Alexander D. Thaler | Associate | 2.30 | x $ | 245.00 | = | 563.50 |
| Craig D. Grear | Partner | 0.40 | x $ | 610.00 | = | 244.00 |
| Curtis J. Crowther | Senior Counsel | 60.60 | x $ | 450.00 | = | 27,270.00 |
| Debbie Laskin | Paralegal | 4.70 | x $ | 210.00 | = | 987.00 |
| Donald J. Bowman | Associate | 0.80 | x $ | 325.00 | = | 260.00 |
| Jennifer Noel | Associate | 15.00 | x $ | 360.00 | = | 5,400.00 |
| John Meyer | Litigation Para | 0.40 | x $ | 165.00 | = | 66.00 |
| John T. Dorsey | Partner | 59.80 | x $ | 580.00 | = | 34,684.00 |
| Lisa B. Goodman | Partner | 107.40 | x $ | 380.00 | = | 40,812.00 |
| Margaret W. Greecher | Associate | 4.50 | x $ | 310.00 | = | 1,395.00 |
| Matthew B. Lunn | Associate | 0.10 | x $ | 375.00 | = | 37.50 |
| Michael S. Neiburg | Associate | 0.10 | x $ | 260.00 | = | 26.00 |
| Michele Sheretta Budicak | Associate | 51.60 | x $ | 325.00 | = | 16,770.00 |
| Nathan D. Grow | Associate | 77.60 | x $ | 280.00 | = | 21,728.00 |
| Patrick A. Jackson | Associate | 2.90 | x $ | 295.00 | = | 855.50 |
| Ryan Bartley | Associate | 0.50 | x $ | 260.00 | = | 130.00 |
| Sean M. Beach | Partner | 11.50 | x $ | 440.00 | = | 5,060.00 |
| Sharon M. Zieg | Partner | 3.10 | x $ | 440.00 | = | 1,364.00 |
| William DuBois | Tech. Services | 0.70 | x $ | 175.00 | = | 122.50 |
| | Totals: | 404.00 | | | $ | 157,775.00 |

| Task B008 Meetings | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 0.40 | x $ | 440.00 | = | 176.00 |
| | Totals: | 0.40 | | | $ | 176.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2009

| **Task B009**<br>**Stay Relief Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.00 | x $ | 210.00 | = | 210.00 |
| Donald J. Bowman | Associate | 0.10 | x $ | 325.00 | = | 32.50 |
| Margaret W. Greecher | Associate | 28.60 | x $ | 310.00 | = | 8,866.00 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 375.00 | = | 75.00 |
| Nathan D. Grow | Associate | 1.80 | x $ | 280.00 | = | 504.00 |
| Patrick A. Jackson | Associate | 0.90 | x $ | 295.00 | = | 265.50 |
| Ryan Bartley | Associate | 10.20 | x $ | 260.00 | = | 2,652.00 |
| Sean M. Beach | Partner | 0.30 | x $ | 440.00 | = | 132.00 |
| | Totals: | 43.10 | | | $ | 12,737.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2009

**Task  B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.30 | x $ | 450.00 | = | 135.00 |
| Debbie Laskin | Paralegal | 0.90 | x $ | 210.00 | = | 189.00 |
| Jennifer Noel | Associate | 4.30 | x $ | 360.00 | = | 1,548.00 |
| Jill Randolph | Paralegal | 24.50 | x $ | 110.00 | = | 2,695.00 |
| John Meyer | Litigation Para | 0.90 | x $ | 165.00 | = | 148.50 |
| John T. Dorsey | Partner | 0.30 | x $ | 580.00 | = | 174.00 |
| Kara Hammond Coyle | Associate | 18.80 | x $ | 330.00 | = | 6,204.00 |
| Kerrianne Marie Fay | Associate | 0.60 | x $ | 255.00 | = | 153.00 |
| Margaret W. Greecher | Associate | 0.20 | x $ | 310.00 | = | 62.00 |
| Maribeth L. Minella | Associate | 15.50 | x $ | 300.00 | = | 4,650.00 |
| Michael S. Neiburg | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Patrick A. Jackson | Associate | 1.50 | x $ | 295.00 | = | 442.50 |
| Sara Beth Reyburn Kohut | Associate | 0.50 | x $ | 300.00 | = | 150.00 |
| Scott A. Holt | Partner | 33.80 | x $ | 375.00 | = | 12,675.00 |
| Sean M. Beach | Partner | 24.10 | x $ | 440.00 | = | 10,604.00 |
| Sharon M. Zieg | Partner | 0.50 | x $ | 440.00 | = | 220.00 |
| Teresa A. Cheek | Partner | 14.60 | x $ | 375.00 | = | 5,475.00 |
| Timothy J. Snyder | Partner | 0.40 | x $ | 425.00 | = | 170.00 |
| | Totals: | 141.90 | | | $ | 45,747.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2009

**Task B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Frank Grese | Associate | 2.00 | x $ | 240.00 | = | 480.00 |
| Kevin Garland | Associate | 0.50 | x $ | 240.00 | = | 120.00 |
| Margaret W. Greecher | Associate | 0.70 | x $ | 310.00 | = | 217.00 |
| Patrick A. Jackson | Associate | 0.40 | x $ | 295.00 | = | 118.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 260.00 | = | 130.00 |
| Sean M. Beach | Partner | 0.30 | x $ | 440.00 | = | 132.00 |
| | Totals: | 4.40 | | | $ | 1,197.00 |

**Task B014**
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Evangelos Kostoulas | Associate | 1.00 | x $ | 285.00 | = | 285.00 |
| Sean M. Beach | Partner | 1.90 | x $ | 440.00 | = | 836.00 |
| | Totals: | 2.90 | | | $ | 1,121.00 |

**Task B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 0.40 | x $ | 440.00 | = | 176.00 |
| Timothy J. Snyder | Partner | 0.30 | x $ | 425.00 | = | 127.50 |
| | Totals: | 0.70 | | | $ | 303.50 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2009

| Task B017<br>Retention of Professionals/Fee Issues | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 7.10 | x $ | 210.00 | = | 1,491.00 |
| Margaret W. Greecher | Associate | 3.30 | x $ | 310.00 | = | 1,023.00 |
| Patrick A. Jackson | Associate | 8.50 | x $ | 295.00 | = | 2,507.50 |
| Ryan Bartley | Associate | 1.00 | x $ | 260.00 | = | 260.00 |
| Sean M. Beach | Partner | 1.00 | x $ | 440.00 | = | 440.00 |
| Sharon M. Zieg | Partner | 0.40 | x $ | 440.00 | = | 176.00 |
| | Totals: | 21.30 | | | $ | 5,897.50 |

| Task B018<br>Fee Application Preparation | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.60 | x $ | 210.00 | = | 336.00 |
| Pauline K. Morgan | Partner | 2.50 | x $ | 600.00 | = | 1,500.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| | Totals: | 4.20 | | | $ | 1,880.00 |

| Task B019<br>Travel | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Maribeth L. Minella | Associate | 2.50 | x $ | 300.00 | = | 750.00 |
| Scott A. Holt | Partner | 2.20 | x $ | 375.00 | = | 825.00 |
| | Totals: | 4.70 | | | $ | 1,575.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2009

| **Task B020**<br>**Utility Services** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.30 | x $ | 325.00 | = | 97.50 |
| | Totals: | 0.30 | | | $ | 97.50 |
| | Aggregate Total: | 1,000.50 | | | $ | 368,223.50 |

11

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2009

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| CGREA | Craig D. Grear, Partner | 29.40 | $ | 610.00 | = | 17,934.00 |
| PMORG | Pauline K. Morgan, Partner | 2.60 | $ | 600.00 | = | 1,560.00 |
| JDORS | John T. Dorsey, Partner | 87.00 | $ | 580.00 | = | 50,460.00 |
| BCLEA | M. Blake Cleary, Partner | 0.30 | $ | 540.00 | = | 162.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 73.20 | $ | 450.00 | = | 32,940.00 |
| SBEAC | Sean M. Beach, Partner | 120.50 | $ | 440.00 | = | 53,020.00 |
| SZIEG | Sharon M. Zieg, Partner | 4.60 | $ | 440.00 | = | 2,024.00 |
| APOFF | Adam Poff, Partner | 0.20 | $ | 430.00 | = | 86.00 |
| TSNYD | Timothy J. Snyder, Partner | 0.70 | $ | 425.00 | = | 297.50 |
| LGOOD | Lisa B. Goodman, Partner | 107.40 | $ | 380.00 | = | 40,812.00 |
| DJOHN | Daniel P. Johnson, Partner | 5.90 | $ | 375.00 | = | 2,212.50 |
| MLUNN | Matthew B. Lunn, Associate | 4.10 | $ | 375.00 | = | 1,537.50 |
| SHOLT | Scott A. Holt, Partner | 36.00 | $ | 375.00 | = | 13,500.00 |
| TCHEE | Teresa A. Cheek, Partner | 14.60 | $ | 375.00 | = | 5,475.00 |
| JNOEL | Jennifer Noel, Associate | 19.40 | $ | 360.00 | = | 6,984.00 |
| KCOYL | Kara Hammond Coyle, Associate | 33.80 | $ | 330.00 | = | 11,154.00 |
| DBOWM | Donald J. Bowman, Associate | 1.20 | $ | 325.00 | = | 390.00 |
| KKELL | Karen E. Keller, Associate | 0.20 | $ | 325.00 | = | 65.00 |
| MBUDI | Michele Sheretta Budica, Associate | 51.60 | $ | 325.00 | = | 16,770.00 |
| JKUFF | John C. Kuffel, Associate | 21.00 | $ | 320.00 | = | 6,720.00 |
| MGREE | Margaret W. Greecher, Associate | 75.30 | $ | 310.00 | = | 23,343.00 |
| MMINE | Maribeth L. Minella, Associate | 18.00 | $ | 300.00 | = | 5,400.00 |
| SKOHU | Sara Beth Reyburn Kohut, Associate | 0.50 | $ | 300.00 | = | 150.00 |
| SHANS | Stephanie L. Hansen, Associate | 0.70 | $ | 300.00 | = | 210.00 |
| PJACK | Patrick A. Jackson, Associate | 32.10 | $ | 295.00 | = | 9,469.50 |
| EKOST | Evangelos Kostoulas, Associate | 89.20 | $ | 285.00 | = | 25,422.00 |
| NGROW | Nathan D. Grow, Associate | 88.40 | $ | 280.00 | = | 24,752.00 |
| MNEIB | Michael S. Neiburg, Associate | 0.30 | $ | 260.00 | = | 78.00 |

| RBART | Ryan Bartley, Associate | 14.90 | $ | 260.00 | = | 3,874.00 |
|---|---|---|---|---|---|---|
| KFAY | Kerrianne Marie Fay, Associate | 0.60 | $ | 255.00 | = | 153.00 |
| ATHAL | Alexander D. Thaler, Associate | 2.30 | $ | 245.00 | = | 563.50 |
| FGRES | Frank Grese, Associate | 2.00 | $ | 240.00 | = | 480.00 |
| KGARL | Kevin Garland, Associate | 0.50 | $ | 240.00 | = | 120.00 |
| DLASK | Debbie Laskin, Paralegal | 32.50 | $ | 210.00 | = | 6,825.00 |
| WGAMG | William E. Gamgort, Associate | 0.50 | $ | 210.00 | = | 105.00 |
| WDUBO | William DuBois, Tech. Services | 0.70 | $ | 175.00 | = | 122.50 |
| JMEYE | John Meyer, Litigation Para | 1.30 | $ | 165.00 | = | 214.50 |
| JRAND | Jill Randolph, Paralegal | 24.50 | $ | 110.00 | = | 2,695.00 |
| KRIDD | Kasey Riddle, Clerk | 0.50 | $ | 80.00 | = | 40.00 |
| PPETL | Patsy Petlock, Clerk | 0.60 | $ | 55.00 | = | 33.00 |
| BGAFF | Beth Gaffney, Legal Assistant | 1.40 | $ | 50.00 | = | 70.00 |
| | Total: | 1,000.50 | | | $ | 368,223.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40327840                    07-30-2009


### TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/09 | Prepare daily docket memo for working group | BGAFF | B001 | 0.20 |
| 05/06/09 | Prepare litigation docket memo for working group; download related pleadings; circulate pleadings for group | BGAFF | B001 | 0.20 |
| 05/07/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.20 |
| 05/07/09 | Coordinate service re fee apps for may 15, 2009 hearing | KRIDD | B001 | 0.10 |
| 05/11/09 | Prepare litigation paperflow memo for working group; download related pleadings and circulate to counsel | BGAFF | B001 | 0.30 |
| 05/11/09 | Telephone from Westwood Asso. regarding vacating property mortgaged to AHM | DLASK | B001 | 0.10 |
| 05/11/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 05/13/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.30 |
| 05/13/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 05/14/09 | Prepare litigation docket memo for working group | BGAFF | B001 | 0.20 |
| 05/15/09 | E-file affidavits of service re docket numbers 7310 and 7320 | KRIDD | B001 | 0.20 |
| 05/18/09 | Prepare litigation papeflow memo for working group | BGAFF | B001 | 0.10 |
| 05/19/09 | Research representatives of various lenders and banks at request of counsel | DLASK | B001 | 0.40 |
| 05/19/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/20/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 05/21/09 | Monitor multiple dockets for new pleadings; prepare litigation paperflow memo | BGAFF | B001 | 0.20 |
| 05/22/09 | Update critical dates and prepare criticdal dates memorandum | DLASK | B001 | 0.30 |
| 05/28/09 | Prepare litigation paperflow memo; download related pleadings; circulate pleadings to group | BGAFF | B001 | 0.20 |
| 05/28/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.20 |
| 05/28/09 | Coordinate service re: notice of proposed sale of miscellaneous assets | KRIDD | B001 | 0.20 |
| 05/28/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 05/29/09 | Telephone from Depository Trust Company regarding Effective Date | DLASK | B001 | 0.10 |
| | Sub Total | | | 4.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/09 | File Certification of Counsel regarding hearing dates | DLASK | B002 | 0.30 |
| 05/05/09 | Assemble documents regarding Dobben and Jackson motions for hearing preparation | DLASK | B002 | 0.50 |
| 05/07/09 | Email from/to D. Laskin re: Calyon Trial/Hearing | CCROW | B002 | 0.20 |
| 05/07/09 | Update May 15 Agenda | DLASK | B002 | 0.20 |
| 05/07/09 | Review and revise 5/15 agenda | MGREE | B002 | 0.30 |
| 05/07/09 | E-mails with G. Macconaill re: rescheduled AHM hearing | MGREE | B002 | 0.10 |
| 05/07/09 | Review draft 5/15/09 hearing agenda | SBEAC | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40327840                         07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/09 | Assist in preparation for May 15 hearing; assemble sale and auction documents for use at hearing | DLASK | B002 | 1.00 |
| 05/08/09 | Call to chambers re: hearing issues | SBEAC | B002 | 0.10 |
| 05/08/09 | Review and revise loan sale documents in preparation for auction and sale hearing | SBEAC | B002 | 1.00 |
| 05/09/09 | E-mails with C. Crowther, S. Beach and N. Grow re: 5/15 hearing | MGREE | B002 | 0.30 |
| 05/10/09 | email to/from M. Greecher re: 5/15/09 hearing | SBEAC | B002 | 0.10 |
| 05/11/09 | Update Agenda and assemble additional documents for May 15 hearing | DLASK | B002 | 0.30 |
| 05/12/09 | Assist in preparation for Auction and Sale Hearing | DLASK | B002 | 0.20 |
| 05/12/09 | Update Agenda for May 15 hearing | DLASK | B002 | 0.20 |
| 05/12/09 | Preparation for May 15 hearing; assemble contested matter documents going forward for hearing | DLASK | B002 | 1.50 |
| 05/13/09 | Update and revise hearing binders for chambers for May 15 hearing | DLASK | B002 | 1.50 |
| 05/13/09 | Finalize for filing and coordinate service of Agenda for May 15 hearing | DLASK | B002 | 1.00 |
| 05/13/09 | Prepare supplemental service of Agenda for May 15 hearing | DLASK | B002 | 0.60 |
| 05/13/09 | Teleconference with chambers re: status updates for 5/15 hearing | MGREE | B002 | 0.20 |
| 05/13/09 | Review and revise agenda for 5/15/2009 hearing | NGROW | B002 | 0.60 |
| 05/14/09 | Prepare for hearing on Calyon claim objection | JDORS | B002 | 6.50 |
| 05/14/09 | Teleconference with chambers re: 5/15 hearing updates | MGREE | B002 | 0.20 |
| 05/14/09 | Prepare for hearing re: thirty-second and thirty-third claims objections | NGROW | B002 | 1.00 |
| 05/14/09 | Draft proffer (1.4) and hearing argument (1.2) in connection with bank stock sale | SBEAC | B002 | 2.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/15/09 | Attend hearing in Bankruptcy Court re: Rucker Claim | CCROW | B002 | 4.50 |
| 05/15/09 | Emails from/to D. Bowman; telephone call to D. Bowman re: Calyon Agenda Request | CCROW | B002 | 0.30 |
| 05/15/09 | Prepare for hearing on Calyon claim objection | JDORS | B002 | 7.50 |
| 05/15/09 | Attend 5/15 omnibus hearing (conduct hearing regarding Dobben/Jackson stay relief motions) | MGREE | B002 | 4.70 |
| 05/15/09 | Prepare for hearing re: thirty-second and thirty-third claims objections | NGROW | B002 | 1.50 |
| 05/15/09 | Attend and participate in hearing | NGROW | B002 | 4.30 |
| 05/15/09 | Call from M. Greecher re: sale hearing preparation | SBEAC | B002 | 0.10 |
| 05/15/09 | Call to D. Laskin re: sale hearing preparation | SBEAC | B002 | 0.10 |
| 05/15/09 | Attend hearing re: bank sale, loan sales, stay relief, claim and other issues | SBEAC | B002 | 4.70 |
| 05/15/09 | Witness and sale hearing preparation with Pasternak, Voulo, Learned and Fernandes re: 3 loan sales and 1 REO sale, including finalizing proffer and hearing argument | SBEAC | B002 | 2.40 |
| 05/17/09 | Prepare for hearing on Calyon claim objection | JDORS | B002 | 4.20 |
| 05/19/09 | Attend evidentiary hearing on Calyon (includes time waiting to be heard) | JDORS | B002 | 5.50 |
| 05/19/09 | Work with litigation team re: hearing on Objection to Calyon claims | SBEAC | B002 | 0.50 |
| 05/20/09 | Prepare for and attend second day of trial re: Calyon | CCROW | B002 | 3.90 |
| 05/20/09 | Draft Agenda for June 5 hearing | DLASK | B002 | 0.50 |
| 05/20/09 | Attend Calyon claim objection hearing (includes time waiting to be heard) | JDORS | B002 | 3.20 |
| 05/29/09 | Update and revise Agenda for June 5 hearing | DLASK | B002 | 0.20 |
| | Sub Total | | | 68.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/09 | Finalize for filing and coordinate service of Monthly Operating Reports | DLASK | B004 | 1.00 |
| 05/11/09 | Correspondence to S. Martinez re: post-confirmation reports | MLUNN | B004 | 0.10 |
| 05/11/09 | Review January MORs | MLUNN | B004 | 0.20 |
| 05/18/09 | Correspondence from/to S. Martinez re: post-confirmation reports | MLUNN | B004 | 0.10 |
| 05/21/09 | Telephone from S. Martinez re: post-confirmation reports | MLUNN | B004 | 0.20 |
| 05/22/09 | Work with M. Beresh re: Trustee initial requests | MGREE | B004 | 0.40 |
| 05/28/09 | Finalize for filing and coordinate service of Monthly Operating Reports | DLASK | B004 | 1.00 |
| 05/28/09 | Work with Laskin re: MOR and review same | RBART | B004 | 0.20 |
| | Sub Total | | | 3.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/09 | Correspondence from S. Wolfe re: Capital Commercial Inv. lease; e-mail to A. Miller re: same | MGREE | B005 | 0.20 |
| 05/12/09 | Correspond with J. McMahon and client re: inquiry of landlord re: lease | NGROW | B005 | 0.20 |
| 05/13/09 | Work with E. Wanerka and N. Grow re: Stockbridge, GA lease | MGREE | B005 | 0.20 |
| 05/19/09 | E-mail from N. Grow re: Stockbridge, GA lease | MGREE | B005 | 0.10 |
| 05/19/09 | Review lease rejection analysis; and correspond with client re: same | NGROW | B005 | 0.30 |
| 05/20/09 | E-mails with N. Grow and E. Wanerka re: Stockbridge, GA lease | MGREE | B005 | 0.20 |
| 05/20/09 | Correspond with A. Printz re: lease rejection | NGROW | B005 | 0.20 |
| 05/26/09 | Work with N. Grow and S. Martinez re: Stockbridge, GA lease | MGREE | B005 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/09 | Correspond w/ T. Bollman (.1) and S. Martinez (.3) re: rejected lease | NGROW | B005 | 0.40 |
| 05/28/09 | Work with N. Grow and S. Martinez re: Stockbridge, GA lease | MGREE | B005 | 0.30 |
| 05/28/09 | Correspond w/ S. Martinez (.1) and landlord (.1) re: rejected lease | NGROW | B005 | 0.20 |
| 05/29/09 | Phone call and correspondence w/ A. Printz (.3) re: contract rejection | NGROW | B005 | 0.30 |
| | | Sub Total | | 2.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/09 | Work with S. Beach regarding HELOC issues for sale | BCLEA | B006 | 0.30 |
| 05/01/09 | Email from/to S. Beach re: Record Storage Issues | CCROW | B006 | 0.10 |
| 05/01/09 | Return calls from creditors regarding Notice of Auction and Sale Hearing | DLASK | B006 | 0.20 |
| 05/01/09 | E-mail to Damian Voulo, Damian Pasternak, Bret Fernandes, Scott Martinez, S. Beach, and M. Greecher re: wiring instructions for escrow | EKOST | B006 | 0.10 |
| 05/01/09 | E-mail to Dave Young re: counsel's comments to Escrow Agreement | EKOST | B006 | 0.10 |
| 05/01/09 | Phone call with S. Beach re: HELOC issue for loan sale | EKOST | B006 | 0.10 |
| 05/01/09 | Revise Escrow Agreement to incorporate Wilmington Trust Company comments | EKOST | B006 | 0.30 |
| 05/01/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, Bret Fernandes, and S. Beach re: terms of Escrow Agreement | EKOST | B006 | 0.10 |
| 05/01/09 | Revise Escrow Agreement to include wire information and correct typos and e-mail redline to Dave Young | EKOST | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40327840                     07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/09 | E-mail to Damian Voulo, Damian Pasternak, S. Beach, Scott Martinez, Bret Fernandes re: Escrow Agreement for signature | EKOST | B006 | 0.10 |
| 05/01/09 | Emails re: Mt. Prospect, IL to/from C. Cavaco and S. Bezark(x2) | JKUFF | B006 | 0.10 |
| 05/01/09 | Work with S. Beach and C. Crowther re: document storage issues | MGREE | B006 | 0.20 |
| 05/01/09 | Call to J. Weissmann re: bank sale and pending litigation | SBEAC | B006 | 0.20 |
| 05/01/09 | Edited loan sale documents | SBEAC | B006 | 0.30 |
| 05/01/09 | Emails from and work with D. Laskin re: calls on bank and loan sale notice of auction and sale hearing | SBEAC | B006 | 0.30 |
| 05/01/09 | Email to and from J. Weissmann re: bank sale (.1) and review documents re: same (.3) | SBEAC | B006 | 0.40 |
| 05/01/09 | Email to and from D. Pasternak, S. Martinez and E. Kostoulos re: loan sale issues (.2) and review documents re: same (.4) | SBEAC | B006 | 0.60 |
| 05/01/09 | Email from and to J. Aronauer re: 538 Broadhollow settlement negotiations | SBEAC | B006 | 0.20 |
| 05/01/09 | Call to E. Kostoulas re: loan sale issues | SBEAC | B006 | 0.10 |
| 05/04/09 | Email from/to S. Martinez re: Records Storage issues | CCROW | B006 | 0.10 |
| 05/04/09 | Teleconference with client and M. Greecher regarding records retrieval issues re: Document Storage issues | CCROW | B006 | 0.40 |
| 05/04/09 | Teleconference with M. Greecher re: Records Storage issues | CCROW | B006 | 0.20 |
| 05/04/09 | Work with M. Greecher and S. Beach on Heloc funding issues | CGREA | B006 | 0.30 |
| 05/04/09 | Review cash management agreements re: Lender's expenses rights/use | DJOHN | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/09 | Conference with S. Beach and P. Jackson to discuss and map out transaction issues and proposed documentation for afternoon conference call (Broadhollow) | DJOHN | B006 | 2.20 |
| 05/04/09 | Teleconference with Bank's project group re: settlement structure | DJOHN | B006 | 0.60 |
| 05/04/09 | Review memo from P. Jackson (re: Broadhollow) | DJOHN | B006 | 0.30 |
| 05/04/09 | Discuss consolidation issues with J. Noel | DJOHN | B006 | 0.20 |
| 05/04/09 | Review phone messages from creditors regarding Notice of Auction and Sale Hearing and update phone log | DLASK | B006 | 0.50 |
| 05/04/09 | Prepare and file Affidavit of Service regarding Motion to Approve Sale of the Property Fee and Clear of Liens, Claims, Encumbrances and Other Interests; (ii) Approving the Terms of the Purchase Agreement; (iii) Authorizing the Assumption and Assignment of and Transfer of the Debtors' Interests in Certain Real Property Leases; (iv) Authorizing the Exemption of the Sale from Stamp and Similar Taxes; and (v) Granting Related Relief | DLASK | B006 | 0.20 |
| 05/04/09 | Phone call with David Conroy and M. Greecher re: HELOC issues | EKOST | B006 | 0.20 |
| 05/04/09 | Phone call with M. Greecher re: HELOC Bar Date and other issues | EKOST | B006 | 0.20 |
| 05/04/09 | Verifying that HELOC Borrowers received Bar Date notice | EKOST | B006 | 0.80 |
| 05/04/09 | E-mail to Autumn Learned and Damian Voulo and Damian Pasternak re: answers to questions from associates asset management | EKOST | B006 | 0.20 |
| 05/04/09 | Review documents related to HELOC issues in 4 loan pool sale | EKOST | B006 | 1.80 |
| 05/04/09 | E-mail to Mike Nocco and Sal Franco re: status of APA signatures | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/09 | Review First American Capital documents to be submitted with bid to determine if they meet requirements of qualified bid and e-mail to Damian Voulo, Damian Pasternak, and Autumn Learned re: same | EKOST | B006 | 0.50 |
| 05/04/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, Bret Fernandes, C. Grear, M. Greecher, and S. Beach re: notice to Borrowers of HELOCs | EKOST | B006 | 0.10 |
| 05/04/09 | Draft Notice Terminating HELOC Draw | EKOST | B006 | 0.40 |
| 05/04/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, Bret Fernandes, C. Grear, M. Greecher, and S. Beach re: Notice Terminating HELOC Draw | EKOST | B006 | 0.10 |
| 05/04/09 | Phone call with M. Greecher re: bar date for HELOC Notice | EKOST | B006 | 0.20 |
| 05/04/09 | E-mail to Damian Voulo, Damian Pasternak, and Autumn Learned re: retention of deposit | EKOST | B006 | 0.10 |
| 05/04/09 | Phone call to Dave Conroy re: signatures for REO and 1st lien APAs | EKOST | B006 | 0.10 |
| 05/04/09 | Phone call with Damian Pasternak and M. Greecher re: HELOC issues | EKOST | B006 | 0.20 |
| 05/04/09 | Various emails re: Mt. Prospect closing/title requirements to/from C. Cavaco, C. Nichols, Purchaser's counsel (x4) (.3) | JKUFF | B006 | 0.30 |
| 05/04/09 | Call from M. Greecher re: HELOCs, notices to borrowers re: termination of allowances to draw, treatment of HELOCs by servicer | JNOEL | B006 | 0.10 |
| 05/04/09 | Teleconference with C. Crowther and Company re: document storage issues; follow-up with C. Crowther re: same | MGREE | B006 | 0.40 |
| 05/04/09 | Address HELOC funding issues; work with E. Kostoulas, J. Noel and Company re: same | MGREE | B006 | 0.60 |
| 05/04/09 | Conference with S. Beach, D. Johnson re: 538 Broadhollow issues | PJACK | B006 | 2.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40327840                         07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/09 | Draft documents/issues task list for 538 Broadhollow settlement | PJACK | B006 | 1.00 |
| 05/04/09 | Correspondence (.3) and telephone call (.2) from S. Martinez re: task list for 538 Broadhollow | PJACK | B006 | 0.50 |
| 05/04/09 | Correspondence with Jenkins, Vuolo re: loan status/prepetition loan sale (various) | RBART | B006 | 0.30 |
| 05/04/09 | Meeting with D. Johnson and P. Jackson re: 538 Broadhollow strategy | SBEAC | B006 | 2.20 |
| 05/04/09 | Calls from and to Pasternak, Voulo and Martinez re: loan sale issues | SBEAC | B006 | 0.60 |
| 05/04/09 | Call from B. Fernandes re: trademark issues related to bank sale | SBEAC | B006 | 0.20 |
| 05/04/09 | Call to J. Weissmann re: trademark issues related to bank sale | SBEAC | B006 | 0.20 |
| 05/04/09 | Teleconference with Aranour re: 538 Broadhollow | SBEAC | B006 | 0.70 |
| 05/04/09 | Call from Milestone re: bank sale and purchase price calculation | SBEAC | B006 | 0.60 |
| 05/04/09 | email from P. Jackson re: 538 Broadhollow | SBEAC | B006 | 0.10 |
| 05/04/09 | Call to C. Grear re: loan sale issues | SBEAC | B006 | 0.20 |
| 05/04/09 | Call from J. Weissmann re: bank sale and trademark issue | SBEAC | B006 | 0.10 |
| 05/04/09 | Review memo from Jackson re: setoff issues in connection with 538 Broadhollow | SBEAC | B006 | 0.40 |
| 05/04/09 | Research and review documents re: HELOC terminations | SBEAC | B006 | 0.70 |
| 05/05/09 | Review email re: utility and maintenance materials from P. Jackson re: Melville building | DJOHN | B006 | 0.20 |
| 05/05/09 | Review email re: Listing Agreement with AHM SPV II from P. Jackson | DJOHN | B006 | 0.20 |
| 05/05/09 | Verifying that HELOC Borrowers received Bar Date Notice and e-mail to Damian Voulo, Damian Pasternak, Scott Martinez, Bret Fernandes, C. Grear, M. Greecher, and S. Beach re: same | EKOST | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/09 | Revise Notice to reflect Servicing Sale and e-mail same to M. Greecher and S. Beach | EKOST | B006 | 0.30 |
| 05/05/09 | Phone call with M. Greecher re: status of HELOC issues | EKOST | B006 | 0.10 |
| 05/05/09 | Phone call to Dave Conroy re: status of talks with his client | EKOST | B006 | 0.10 |
| 05/05/09 | Draft letter to Dave Conroy re: closing lines and selling loans | EKOST | B006 | 1.40 |
| 05/05/09 | Phone call with M. Greecher re: letter to Dave Conroy | EKOST | B006 | 0.10 |
| 05/05/09 | Research HUD requirements for sale of FHA insured mortgage | EKOST | B006 | 0.80 |
| 05/05/09 | E-mail to M. Greecher re: property addresses for REO property being sold | EKOST | B006 | 0.20 |
| 05/05/09 | Phone call to S. Beach re: language for Section 4.03 Rep | EKOST | B006 | 0.10 |
| 05/05/09 | Review Associates Asset Management, LLC materials for deposit and e-mail re: sufficiency under Escrow Agreement | EKOST | B006 | 0.20 |
| 05/05/09 | Review miscellaneous loan sale procedure for proposed sale and e-mail to C. Grear re: form for construction loan sale | EKOST | B006 | 0.40 |
| 05/05/09 | Draft Unilateral Dispute Escrow Release Letter | EKOST | B006 | 0.80 |
| 05/05/09 | E-mail to Mike Nocco and Sal Franco re: proposed language for Section 4.03 of 2nd lien APAs | EKOST | B006 | 0.10 |
| 05/05/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: sale of construction loan | EKOST | B006 | 0.10 |
| 05/05/09 | Revise Section 4.03 of 2nd lien APAs to reflect seller rep | EKOST | B006 | 0.20 |
| 05/05/09 | Phone call to Dave Conroy re: signatures for 1st lien and REO APAs | EKOST | B006 | 0.10 |
| 05/05/09 | E-mail to M. Greecher and S. Beach re: FHA approved mortgage status of Vantium | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/09 | Various emails re: Mt. Prospect, IL sale to/from Purchaser's counsel, S. Martinez, title company (x17) (.9); review various documents re: survey proposal, Mt. Prospect transfer tax requirements and other title matters (2.0); various telephone calls to/from S. Martinez, C. Covaco and Purchaser's counsel re: various closing/due diligence items (1.4) | JKUFF | B006 | 4.30 |
| 05/05/09 | Review and revise HELOC notice; work with S. Beach and E. Kostoulas re: same | MGREE | B006 | 0.50 |
| 05/05/09 | Review information from S. Martinez re: 538 Broadhollow | PJACK | B006 | 0.20 |
| 05/05/09 | Correspondence (x6) with (.2) and telephone call from (.1) S. Martinez re: 538 Broadhollow info | PJACK | B006 | 0.30 |
| 05/05/09 | Correspondence (x3) with A. Alfonso re: dispute escrow | PJACK | B006 | 0.10 |
| 05/05/09 | Telephone call to E. Kostoulas re: dispute escrow | PJACK | B006 | 0.10 |
| 05/05/09 | Telephone call from D. Johnson re: 538 Broadhollow | PJACK | B006 | 0.10 |
| 05/05/09 | Call to K. Coyle re: Broadhollow funds issues (.1) and review documents re: same (.4) | SBEAC | B006 | 0.50 |
| 05/05/09 | email from S. Zieg and to M. Greecher re: sale of mortgage loans and REO properties | SBEAC | B006 | 0.20 |
| 05/05/09 | Email to/from J. Weissmann; email from/to J. Nelligan; email from/to M. Greecher and D. Laskin re: bank sale issues | SBEAC | B006 | 0.20 |
| 05/05/09 | Work with M. Greecher re: American Home Mortgage sale of mortgage loans and REO properties | SZIEG | B006 | 0.40 |
| 05/05/09 | Review correspondence from M. Schmergel re: American Home Mortgage sale of mortgage loans and REO properties | SZIEG | B006 | 0.20 |
| 05/06/09 | Telephone conference with B. Fernandez re: loan modification amendments requested by WLR | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40327840                     07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/09 | Follow up email to Fernandes re: discussions with WLR's counsel | CGREA | B006 | 0.10 |
| 05/06/09 | Review and analyze email and attachments from S. Stennett re: escrow releases | CGREA | B006 | 0.20 |
| 05/06/09 | Telephone conference with S. Stennett re: settlement issues and open servicing issues | CGREA | B006 | 0.40 |
| 05/06/09 | Return calls regarding Notice of Auction and Sale Hearing | DLASK | B006 | 0.50 |
| 05/06/09 | E-mail to M. Greecher and S. Beach re: Section 4.03 language from Vantium | EKOST | B006 | 0.10 |
| 05/06/09 | Phone call with S. Beach and M. Greecher re: issues with Section 4.03 and HELOCs | EKOST | B006 | 0.70 |
| 05/06/09 | Revise 2nd lien performing and non-performing APAs and e-mail to Damian Pasternak | EKOST | B006 | 0.40 |
| 05/06/09 | Phone call to Dave Conroy re: signatures for APAs | EKOST | B006 | 0.10 |
| 05/06/09 | E-mail to Autumn Learned, Damian Voulo, and Damian Pasternak re: word versions of APAs and submitting bid | EKOST | B006 | 0.20 |
| 05/06/09 | Phone call with M. Greecher re: FHA issues | EKOST | B006 | 0.10 |
| 05/06/09 | E-mail to Mike Nocco and Sal Franco re: name of entity to which loans are being transferred | EKOST | B006 | 0.10 |
| 05/06/09 | E-mail to M. Greecher re: DB National trust legal name | EKOST | B006 | 0.10 |
| 05/06/09 | Revise Joint Instruction Letter to only include DB funds and e-mail to Ana Alfonso, Steve Stennet, David Conroy, C. Grear and Dan Winikka | EKOST | B006 | 0.50 |
| 05/06/09 | E-mail to Autumn Learned, Damian Voulo, and Damian Pasternak re: questions on Auction process | EKOST | B006 | 0.30 |
| 05/06/09 | Revise Construction Loan APA and e-mail to Damian Voulo, Damian Pasternak, and Scott Martinez | EKOST | B006 | 0.20 |
| 05/06/09 | Revise dispute escrow release letter | EKOST | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/09 | Preparing redlines against agreements posted and e-mail re: same to Autumn, Damian Voulo, and Damian Pasternak | EKOST | B006 | 0.70 |
| 05/06/09 | Phone call to Mark Fazeli re: sale of 8266 Fontainebleau property | EKOST | B006 | 0.10 |
| 05/06/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: 8266 Fountainebleau property | EKOST | B006 | 0.10 |
| 05/06/09 | Phone call with M. Greecher re: FHA and HELOC issues | EKOST | B006 | 0.10 |
| 05/06/09 | Phone call with Mike Nocco re: FHA approval | EKOST | B006 | 0.10 |
| 05/06/09 | E-mail to Mike Nocco and Sal Franco re: federal regulations re: transfer of FHA - Insured Mortgages | EKOST | B006 | 0.10 |
| 05/06/09 | Phone call with Bret Fernandes re: dispute escrow amounts to be released | EKOST | B006 | 0.20 |
| 05/06/09 | E-mail to Fred Neufeld re: ABN removing property from sale | EKOST | B006 | 0.10 |
| 05/06/09 | E-mail to Steve Stennett, Dave Conroy, Dan Winikka, and C. Grear re: dispute escrow release letter revisions | EKOST | B006 | 0.10 |
| 05/06/09 | Phone call to M. Greecher re: Notice for HELOCs | EKOST | B006 | 0.10 |
| 05/06/09 | Confer with C. Grear re: loan sales and dispute escrow release | EKOST | B006 | 0.40 |
| 05/06/09 | Phone call with Mike Nocco re: open issues | EKOST | B006 | 0.30 |
| 05/06/09 | Various emails to/from R. Kassa and S. Martinez (x4) re: Mt. Prospect | JKUFF | B006 | 0.30 |
| 05/06/09 | Work with Sean Beach re analysis of escrow account | KCOYL | B006 | 0.50 |
| 05/06/09 | Teleconference with D. Pasternak (x2) re: REO loan sales | MGREE | B006 | 0.40 |
| 05/06/09 | Research issues regarding HELOC representations in loan sale APA | MGREE | B006 | 1.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/06/09 | Teleconference with M. Schmergel re: sale of FHA-insured loans | MGREE | B006 | 0.30 |
| 05/06/09 | Correspondence with M. Greecher and Z. Allinson re: Chavez loan and loan sale motion | RBART | B006 | 0.10 |
| 05/06/09 | Correspondence to M. Greecher and Z. Allinson re: Chavez loan/loan sale motion | RBART | B006 | 0.10 |
| 05/06/09 | email to L. Kotler re: order on sale procedures for certain mortgage loans and REO properties and order approving sale of all shares of American Home Bank Stock | SBEAC | B006 | 0.10 |
| 05/06/09 | Call from C. Grear re: loan sale issues and potential auction | SBEAC | B006 | 0.10 |
| 05/06/09 | Edited bank sale order in connection with proposed resolution of objection | SBEAC | B006 | 0.70 |
| 05/06/09 | Call to K. Coyle re: bank account reconciliations (.1) and review documents re: same (.6) | SBEAC | B006 | 0.70 |
| 05/06/09 | Call to Pasternak and Voulo re: loan sales and bidding procedures | SBEAC | B006 | 0.50 |
| 05/06/09 | Call to counsel to Vantium re: loan sale issues | SBEAC | B006 | 0.10 |
| 05/06/09 | Meet with K. Coyle re: bank accounts reconcilation issues | SBEAC | B006 | 0.50 |
| 05/06/09 | Review, revise and research re: draft Notice to HELOC Borrowers in 4 Pool Loan Sale | SBEAC | B006 | 0.90 |
| 05/06/09 | email from E. Kostoulas re: ABN loans; Vantium sale | SBEAC | B006 | 0.10 |
| 05/06/09 | Call from/to E. Kostoulas re: loan sale issues | SBEAC | B006 | 0.60 |
| 05/06/09 | Calls with Pasternak re: loan sales | SBEAC | B006 | 0.30 |
| 05/06/09 | Calls to trademark litigants in connection with bank sale objection and settlement options | SBEAC | B006 | 0.20 |
| 05/06/09 | emails to/from J. Nelligan; email to B. Fernandes; email to J. Weissmann re: bank sale | SBEAC | B006 | 0.30 |
| 05/06/09 | Call from/to J. Weissman re: bank sale trademark issues | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                          07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/09 | Emails from/to S. Martinez and M. Greecher re: Record issues | CCROW | B006 | 0.30 |
| 05/07/09 | Follow up on escrow release and revised escrow direction letter | CGREA | B006 | 0.30 |
| 05/07/09 | Review and analyze bids for loan sales | CGREA | B006 | 1.40 |
| 05/07/09 | Confer with C. Grear re: auction of mortgage loans | EKOST | B006 | 0.50 |
| 05/07/09 | Phone call with Dave Conroy re: HELOC order and APA signatures | EKOST | B006 | 0.10 |
| 05/07/09 | Phone call with S. Beach re: HELOC issues | EKOST | B006 | 0.20 |
| 05/07/09 | E-mail to Mike Nocco and Sal Franco re: removal of ABN loans from auction | EKOST | B006 | 0.10 |
| 05/07/09 | Review HELOC data and agreements to determine how to close HELOCs and e-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: appraised value | EKOST | B006 | 0.30 |
| 05/07/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: approval of REO properties being withdrawn by ABN from data room | EKOST | B006 | 0.10 |
| 05/07/09 | Review docket for bankruptcy order closing HELOCs | EKOST | B006 | 1.00 |
| 05/07/09 | Phone call with S. Beach re: First American Capital bid | EKOST | B006 | 0.20 |
| 05/07/09 | Review First American Capital bid to determine impact of changes | EKOST | B006 | 0.40 |
| 05/07/09 | Phone call with Autumn Learned re: issues with First American bid and HELOC issues | EKOST | B006 | 0.20 |
| 05/07/09 | E-mail to Mike Nocco and Sal Franco re: ABN withdrawal of REO and ABN consent | EKOST | B006 | 0.10 |
| 05/07/09 | Phone call with Mike Nocco re: ABN removal | EKOST | B006 | 0.20 |
| 05/07/09 | Phone call Dave Conroy re: APA signatures and HELOC order | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                              07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/09 | Phone call with Shujaat Ali re: changing REO APA | EKOST | B006 | 0.10 |
| 05/07/09 | Revise REO APA to address Vantium's concerns | EKOST | B006 | 0.30 |
| 05/07/09 | Phone call with S. Beach re: ramifications of May cutoff date | EKOST | B006 | 0.10 |
| 05/07/09 | E-mail to Autumn Learned, Damian Voulo, and Damian Pasternak re: wire for loan pools | EKOST | B006 | 0.10 |
| 05/07/09 | E-mail to C. Grear, P. Jackson, and Ana Alfonso re: escrow release signature | EKOST | B006 | 0.10 |
| 05/07/09 | Phone call to Steve Stennett re: escrow release letter | EKOST | B006 | 0.10 |
| 05/07/09 | E-mail to Steve Stennett, Dave Conroy, Dan Winikka, C. Grear, and Ana Alfonso re: escrow release letter | EKOST | B006 | 0.10 |
| 05/07/09 | Review First American APAs for effect of change in cut-off date | EKOST | B006 | 0.70 |
| 05/07/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: signature of escrow release | EKOST | B006 | 0.10 |
| 05/07/09 | Telephone call and correspondence from Simon Sakamoto re analysis of escrow account | KCOYL | B006 | 0.10 |
| 05/07/09 | Work with S. Beach, E. Kostoulas and D. Pasternak re: HELOC funding representations for loan sale APA | MGREE | B006 | 0.60 |
| 05/07/09 | Multiple e-mails with R. Kistler, S. Dickman, D. Pasternak, R. Weber and C. Mullins re: MERS reconciliation | MGREE | B006 | 0.30 |
| 05/07/09 | E-mails with S. Beach and E. Kostoulas re: HELOC valuations re: representations for APA | MGREE | B006 | 0.20 |
| 05/07/09 | Follow-up emails with M. Schmergel re: FHA-insured loan sales | MGREE | B006 | 0.20 |
| 05/07/09 | Work with D. Souders re: HELOC loan funding requirements | MGREE | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                     Invoice No. 40327840                     07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/09 | Teleconference with B. Fernandes and S. Martinez re: HELOC funding and other open loan sale issues | MGREE | B006 | 0.50 |
| 05/07/09 | Teleconference with K. Bailey re: DBNTC loan file return | MGREE | B006 | 0.30 |
| 05/07/09 | Telephone call from S. Beach re: 538 Broadhollow | PJACK | B006 | 0.10 |
| 05/07/09 | Correspondence (x2) with S. Wilamowsky, A. Alfonso re: release of dispute escrow | PJACK | B006 | 0.10 |
| 05/07/09 | Call from Fernandes (.2) and review documents re: Travelers Surety bond collateral (.6) | SBEAC | B006 | 0.80 |
| 05/07/09 | Review loan sale procedures, stalking horse agreements and related documents in connection with advising client for bids, auction and sale hearing | SBEAC | B006 | 0.80 |
| 05/07/09 | Calls from Voulo and Pasternak re: loan sale issues | SBEAC | B006 | 0.50 |
| 05/07/09 | Email to M. Greecher RE: HELOCs | SBEAC | B006 | 0.10 |
| 05/07/09 | Call to B. Fernandes re: bank sale | SBEAC | B006 | 0.10 |
| 05/07/09 | Call to Nocco re: loan sale issues | SBEAC | B006 | 0.10 |
| 05/07/09 | Teleconference re: Aranour - Mt. Prospect and 538 Broadhollow | SBEAC | B006 | 0.50 |
| 05/07/09 | Call from A. Learned re: bank sale hearing preparation | SBEAC | B006 | 0.40 |
| 05/07/09 | email to B. Fernandes and J. Nelligan re: bank and loan sales | SBEAC | B006 | 0.30 |
| 05/07/09 | Call from J. Weissman re: bank sale | SBEAC | B006 | 0.10 |
| 05/07/09 | Call to P. Jackson re: 538 Broadhollow negotiations | SBEAC | B006 | 0.10 |
| 05/07/09 | Call to bidder re: loan sales | SBEAC | B006 | 0.10 |
| 05/07/09 | Call to Asset Mgmt re: loan sale issues | SBEAC | B006 | 0.10 |
| 05/07/09 | Call to M. Power re: loan sales | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                          Invoice No. 40327840                          07-30-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/07/09 | Call to D. Conway re: bank sale hearing preparation | SBEAC | B006 | 0.20 |
| 05/07/09 | Call to J. Nelligan re: bank sale and trademark dispute | SBEAC | B006 | 0.10 |
| 05/07/09 | Call to J. Weissmann re: bank sale and trademark issues | SBEAC | B006 | 0.10 |
| 05/07/09 | Multiple calls with to potential bidders re: loan sale | SBEAC | B006 | 0.60 |
| 05/07/09 | Call to Fernandes re: bank sale | SBEAC | B006 | 0.30 |
| 05/07/09 | Calls to E. Kostoulas and review documents re: loan sales and APA changes | SBEAC | B006 | 0.40 |
| 05/08/09 | Teleconference with S. Martinez, C. Cavaco and J. Burzenski re: Record issues | CCROW | B006 | 0.80 |
| 05/08/09 | Email from/to D. Voulo re: Calyon | CCROW | B006 | 0.20 |
| 05/08/09 | Review contract and related documents re: Records storage issues/GRM | CCROW | B006 | 0.40 |
| 05/08/09 | Email to/from S. Martinez re: Records storage issues | CCROW | B006 | 0.30 |
| 05/08/09 | Telephone conference with committee, Cadwalader and BDO re: bank sale | CGREA | B006 | 0.60 |
| 05/08/09 | Telephone conference with client, co-counsel and committee advisors re: loan sale issues | CGREA | B006 | 0.90 |
| 05/08/09 | Review bids and bid analysis re: loan sales | CGREA | B006 | 1.20 |
| 05/08/09 | Telephone from Prime Lending regarding Notice of Auction and Sale Hearing | DLASK | B006 | 0.10 |
| 05/08/09 | File Certificate of Publication for Notice of Auction and Sale Hearing | DLASK | B006 | 0.30 |
| 05/08/09 | Conference call with Scott Martinez, S. Beach, Jeff Weissman, Bret Fernandes, Mark Power, and C. Grear re: bank sale and loan sale | EKOST | B006 | 0.90 |
| 05/08/09 | E-mail to Autumn Learned re: changes to First American Capital bid | EKOST | B006 | 0.20 |
| 05/08/09 | E-mail to M. Greecher re: FHA issues | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40327840                  07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/09 | E-mail to C. Pupillo re: escrow release letter and instructions | EKOST | B006 | 0.10 |
| 05/08/09 | E-mail to Autumn Learned re: question from Jon Krigsman | EKOST | B006 | 0.10 |
| 05/08/09 | Phone call with C. Pupillo re: escrow release letter | EKOST | B006 | 0.10 |
| 05/08/09 | Review markup of Performing APA from ECC | EKOST | B006 | 0.20 |
| 05/08/09 | E-mail to Damian Voulo, Damian Pasternak, and Autumn Learned re: deboarding costs | EKOST | B006 | 0.10 |
| 05/08/09 | Phone call to Dave Conroy re: signatures for REO and 1st Lien APAs | EKOST | B006 | 0.10 |
| 05/08/09 | E-mail to M. Greecher, S. Beach, and Damian Pasternak re: status of properties with HELOCs | EKOST | B006 | 0.10 |
| 05/08/09 | Phone call with Dave Conroy re: signatures for 1st Lien and REO APAs and HELOC issues | EKOST | B006 | 0.10 |
| 05/08/09 | Various emails to/from title company, S. Martinez, M. Lunn, Purchaser's attorney re: Mt. Prospect, IL (x6) (.4); telephone calls to/from M. Lunn and S. Martinez re: mt. Prospect, IL (.8); review cash flow and tenant estoppel certificates (.9) | JKUFF | B006 | 2.10 |
| 05/08/09 | Teleconference with S. Martinez, J. Burzenski, and C. Crowther re: external loan file issues | MGREE | B006 | 0.70 |
| 05/08/09 | Telephone to K. Bailey re: DBNTC loan file motion | MGREE | B006 | 0.10 |
| 05/08/09 | Work with E. Kostoulas re: sale of FHA-insured loans | MGREE | B006 | 0.20 |
| 05/08/09 | Teleconference with J. Kuffel re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 05/08/09 | Draft settlement stipulation re: 538 Broadhollow | PJACK | B006 | 4.70 |
| 05/08/09 | Correspondence to Z. Allinson re: Trister motion and loan status (.2); correspondence to D. Voulo re: same (.2) | RBART | B006 | 0.40 |
| 05/08/09 | email to D. Conway re: AHB financials | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/09 | email from M. Greecher re: bank sale call | SBEAC | B006 | 0.10 |
| 05/08/09 | email from M. Greecher re: DBNTC loan files | SBEAC | B006 | 0.10 |
| 05/08/09 | email to L. Kotler and from D. Laskin re: objection to bank sale | SBEAC | B006 | 0.20 |
| 05/08/09 | Call to/from B. Fernandes re: bank and loan sales | SBEAC | B006 | 0.30 |
| 05/08/09 | emails to/from G. Catalanello, J. Weissman, J. Neligan, and L. Kotler re: objection to bank sale | SBEAC | B006 | 0.30 |
| 05/08/09 | Call from Higgins re: loan sale auction | SBEAC | B006 | 0.20 |
| 05/08/09 | Teleconference with client and professionals re: bank sale | SBEAC | B006 | 1.60 |
| 05/08/09 | Email to R. Bartley and S. Martinez and from J. Patton re: REO property bid | SBEAC | B006 | 0.10 |
| 05/08/09 | Review bank stock sale objection and modify sale order re: potential resolution | SBEAC | B006 | 0.60 |
| 05/08/09 | Call to C. Grear re: loan sale and auction issues | SBEAC | B006 | 0.10 |
| 05/08/09 | Call to Cadle re: loan sale bid | SBEAC | B006 | 0.10 |
| 05/08/09 | Loan and bank update teleconference with Voulo, Pasternak and Martinez | SBEAC | B006 | 0.50 |
| 05/08/09 | Call to M. Power re: loan sale, bids and auction issues | SBEAC | B006 | 0.30 |
| 05/08/09 | Call to AHB re: loan sale bid and auction | SBEAC | B006 | 0.10 |
| 05/09/09 | Email to Fred Neufeld re: timing of auction for pools involving ABN loans | EKOST | B006 | 0.10 |
| 05/09/09 | E-mails with K. Bailey re: DBNTC loan file return | MGREE | B006 | 0.30 |
| 05/09/09 | email from M. Greecher re: DBNTC loan files | SBEAC | B006 | 0.10 |
| 05/09/09 | Review bids, including APAs and related documents in connection with loan sale and in preparation for qualifying bids | SBEAC | B006 | 2.60 |
| 05/10/09 | Review and analyze borrower objections to loan sale | MGREE | B006 | 0.30 |
| 05/10/09 | email to/from J. Aronauer re: sale of Mount Prospect property | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40327840                                07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/09 | Correspondence from and correspondence to S. Beach re: trademark abandonment | APOFF | B006 | 0.20 |
| 05/11/09 | Review Objection to Sale; review Reservation of Rights re: Kothary and Rucker | CCROW | B006 | 0.20 |
| 05/11/09 | Email from/to E. Kostoulas re: Miscellaneous Loan Sales | CCROW | B006 | 0.20 |
| 05/11/09 | Review and analyze BIPS received with R/T loan sales | CGREA | B006 | 1.20 |
| 05/11/09 | Teleconference with company and Kizare re: bank sale | CGREA | B006 | 0.80 |
| 05/11/09 | Review and analyze issues related to bank settlement re: name | CGREA | B006 | 0.20 |
| 05/11/09 | Make arrangements for Court Reporter for Auction of Asset Loan Pool and REO Properties | DLASK | B006 | 0.20 |
| 05/11/09 | E-mail to Bret Fernandes, Autumn Learned, C. Grear, Mark Power, Mark Indelicato, and Don Grubman re: corporate authority documents for NPA Associates LLC | EKOST | B006 | 0.10 |
| 05/11/09 | Phone call with Damian Voulo and Damian Pasternak re: Sale Hearing and Auction | EKOST | B006 | 0.10 |
| 05/11/09 | Confer with C. Grear re: Auction Procedure | EKOST | B006 | 0.20 |
| 05/11/09 | Phone call with S. Beach re: open issues for Auction | EKOST | B006 | 0.10 |
| 05/11/09 | E-mail to Autumn Learned, Damian Voulo, Damian Pasternak re: missing items from Mortgage Asset Recovery bid | EKOST | B006 | 0.10 |
| 05/11/09 | E-mail to Autumn Learned re: West Coast bid missing items | EKOST | B006 | 0.10 |
| 05/11/09 | E-mail to Mike Nocco, Sal Franco, and Shujaat Ali re: withdrawal of REO by ABN from sale | EKOST | B006 | 0.10 |
| 05/11/09 | E-mail to Autumn Learned re: Mortgage Asset Recovery additional information | EKOST | B006 | 0.10 |
| 05/11/09 | Phone call with Mike Nocco re: Bids and Auction Procedures | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/09 | Phone call with S. Beach and Autumn Learned re: preparing information for 6 pm conference call | EKOST | B006 | 0.20 |
| 05/11/09 | 6 pm conference call with Autumn Learned, C. Grear, S. Beach, M. Greecher, Hahn & Hessen, Bret Fernandes, Scott Martinez, Damian Voulo, and Damian Pasternak re: bids received for mortgage loans | EKOST | B006 | 0.80 |
| 05/11/09 | Phone call with C. Grear re: next steps for preparing for auction | EKOST | B006 | 0.20 |
| 05/11/09 | Phone call with Autumn Learned re: APAs still needed | EKOST | B006 | 0.10 |
| 05/11/09 | E-mail to P. Jackson re: release of escrow funds | EKOST | B006 | 0.10 |
| 05/11/09 | Review bids for missing information and e-mail summary to Autumn Learned | EKOST | B006 | 2.00 |
| 05/11/09 | Phone call with C. Grear, S. Beach, and M. Greecher re: HELOC issues | EKOST | B006 | 0.50 |
| 05/11/09 | E-mail to Fred Neufeld re: sale of ABN loans in Auction | EKOST | B006 | 0.10 |
| 05/11/09 | Phone call with C. Grear re: corporate authority on documents | EKOST | B006 | 0.10 |
| 05/11/09 | E-mail to M. Greecher and S. Beach re: Damian Voulo's question on Sag Harbor | EKOST | B006 | 0.10 |
| 05/11/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: Sag Harbor Property | EKOST | B006 | 0.10 |
| 05/11/09 | E-mail to David Young re: deposits made into Escrow Agreement | EKOST | B006 | 0.10 |
| 05/11/09 | Phone call wit Fred Neufeld re: loan sale auction | EKOST | B006 | 0.10 |
| 05/11/09 | Review and analyze bids for loan sales | EKOST | B006 | 2.60 |
| 05/11/09 | Prepare summary of changes in terms from baseline for each bidder | EKOST | B006 | 2.70 |
| 05/11/09 | Phone call with Mike Nocco re: auction for 4 loan pools | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/09 | E-mail to Autumn Learned re: information required for Mortgage Asset Recovery bid | EKOST | B006 | 0.10 |
| 05/11/09 | Phone call with Dave Conroy re: signatures for APAs and closing HELOCs | EKOST | B006 | 0.10 |
| 05/11/09 | E-mails to C. Pupillo re: escrow release letter and final order re: DB Structured Products | EKOST | B006 | 0.20 |
| 05/11/09 | Review objections e-mailed by S. Beach and forward to Damian Voulo, Damian Pasternak, and Scott Martinez with explanation | EKOST | B006 | 0.60 |
| 05/11/09 | E-mail to S. Beach, C. Crowther, N. Grow, and M. Greecher re: issues with Sag Harbor Property | EKOST | B006 | 0.20 |
| 05/11/09 | Review Construction Loan APA and e-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: adjustments to APA from objection | EKOST | B006 | 0.40 |
| 05/11/09 | Confer with M. Lunn re: Mt. Prospect, IL sale (.2); telephone title company re: Mt. Prospect, IL sale (.2); various emails re: Mt. Prospect, IL sale to/from M. Lunn, B. Fernandes, J. Aromauer (x6) (.4) | JKUFF | B006 | 0.80 |
| 05/11/09 | E-mail from SBEAC re: bank sale trademark litigation | KKELL | B006 | 0.10 |
| 05/11/09 | E-mail to S. Beach and S. Kohut re: bank sale | KKELL | B006 | 0.10 |
| 05/11/09 | Research loan file protocol issues; draft revised DBNTC loan file order | MGREE | B006 | 2.60 |
| 05/11/09 | Teleconference with S. Martinez re: DBNTC loan file issues and potential settlement of same | MGREE | B006 | 0.40 |
| 05/11/09 | Teleconference with S. Beach, E. Kostoulas, C. Grear, Committee counsel and company re: loan sales | MGREE | B006 | 0.80 |
| 05/11/09 | Draft notice to HELOC borrowers re: funding | MGREE | B006 | 0.30 |
| 05/11/09 | Conference with S. Beach re: DBNTC loan file return | MGREE | B006 | 0.20 |
| 05/11/09 | Work with E. Kostoulas re: bids for loan/REO pools; potential sale to FHA-approved assignee | MGREE | B006 | 0.30 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/09 | Work with K. Bailey re: DBNTC loan file return | MGREE | B006 | 0.40 |
| 05/11/09 | E-mail from F. Neufeld re: withdrawal of certain ABN loans from sale pool | MGREE | B006 | 0.10 |
| 05/11/09 | Correspondence from S. Beach and correspondence to B. Fernandes re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 05/11/09 | Multiple correspondence from and correspondence to J. Aranaur (.2); and telephone from J. Kuffel (.1) re: Mt. Prospect sale and payment of mortgage | MLUNN | B006 | 0.30 |
| 05/11/09 | Revise settlement stip re: 538 Broadhollow | PJACK | B006 | 1.80 |
| 05/11/09 | Correspondence (x3) with S. Martinez, B. Fernandes re: 538 Broadhollow | PJACK | B006 | 0.20 |
| 05/11/09 | Correspondence with and telephone call to A. Alfonso re: dispute escrow | PJACK | B006 | 0.10 |
| 05/11/09 | Teleconference with client, professionals and Committee re: loan sales | SBEAC | B006 | 0.80 |
| 05/11/09 | Email and call from R. Rothenberg re: loan sale bid and minimum deposit into escrow account | SBEAC | B006 | 0.30 |
| 05/11/09 | Work with Coyle (.4) and review caselaw related to potential claims for escrow funds (.5) | SBEAC | B006 | 0.90 |
| 05/11/09 | Review and revise DB document destruction order (.8) and work with Greecher re: settlement negotiations and litigation alternatives re: same (.7) | SBEAC | B006 | 1.50 |
| 05/11/09 | Review and revise multiple APAs in connection with qualifying bids and preparing for loan sale auction | SBEAC | B006 | 3.10 |
| 05/11/09 | Review and revise bank stock sale SPA documents and sale order in connection with objection and potential resolution | SBEAC | B006 | 1.30 |
| 05/12/09 | Review and analyze lease sale bids | CGREA | B006 | 1.20 |
| 05/12/09 | Teleconference with D. Pasternak and D. Vuolo re: lease sales and bids | CGREA | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40327840                  07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/09 | Review and analyze issues related to allocation of purchase price with respect to ABN Amro loans | CGREA | B006 | 0.70 |
| 05/12/09 | Draft and Revise script and general procedures for all auctions | CGREA | B006 | 0.60 |
| 05/12/09 | Draft and Revise script and procedures for 1st lien auction | CGREA | B006 | 0.50 |
| 05/12/09 | Draft and Revise script and procedures for REO auction | CGREA | B006 | 0.50 |
| 05/12/09 | Draft and Revise script and procedures for performing 2nd lien auction | CGREA | B006 | 0.50 |
| 05/12/09 | Draft and Revise script and procedures for non-performing 2nd lien auction | CGREA | B006 | 0.30 |
| 05/12/09 | Teleconference with committee, S. Beach and company re: loan sales | CGREA | B006 | 1.30 |
| 05/12/09 | Teleconference with E. Kostoulas and West Coast Servicing re: bid issues | CGREA | B006 | 0.30 |
| 05/12/09 | Teleconference with Cadle Co. re: bid issues | CGREA | B006 | 0.10 |
| 05/12/09 | Teleconference with committee, S. Beach, E. Kostoulas and company re: auction and lease sale issues | CGREA | B006 | 1.50 |
| 05/12/09 | E-mail to Phil Dandridge and Autumn Learned re: changes to APA | EKOST | B006 | 0.10 |
| 05/12/09 | E-mail to Autumn Learned coordinating phone calls | EKOST | B006 | 0.10 |
| 05/12/09 | Phone call with Phil Dandridge re: changes to APA | EKOST | B006 | 0.20 |
| 05/12/09 | E-mail to Patrick Dunn re: condemnation of property | EKOST | B006 | 0.10 |
| 05/12/09 | Phone call with Dave Conroy re: APA signatures | EKOST | B006 | 0.10 |
| 05/12/09 | E-mail to Autumn Learned, Scott Martinez, Damian Voulo, Damian Pasternak, S. Beach, C. Grear re: update on action items | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40327840                        07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/09 | E-mail to Autumn Learned, Scott Martinez, Damian Voulo, Damian Pasternak, S. Beach, and C. Grear re: limitation of repurchase obligation | EKOST | B006 | 0.10 |
| 05/12/09 | Phone call with Dave Conroy re: HELOC issues and APA signatures | EKOST | B006 | 0.10 |
| 05/12/09 | Phone call with Autumn Learned re: open issues for Auction | EKOST | B006 | 0.10 |
| 05/12/09 | Review revised Centerville redline | EKOST | B006 | 0.10 |
| 05/12/09 | Review bid from Granter Development | EKOST | B006 | 0.10 |
| 05/12/09 | Review MAR revised bid | EKOST | B006 | 0.10 |
| 05/12/09 | Phone call with Mike Nocco re: questions on Auction | EKOST | B006 | 0.10 |
| 05/12/09 | Confer with C. Grear re: open items for Auction | EKOST | B006 | 0.20 |
| 05/12/09 | Phone call to Patrick Dunn re: terms of APA | EKOST | B006 | 0.10 |
| 05/12/09 | E-mail to Autumn Learned re: following up on Granter Development APA | EKOST | B006 | 0.10 |
| 05/12/09 | E-mail to S. Beach, Damian Voulo, Damian Pasternak, C. Grear, Autumn Learned, Scott Martinez, and Bret Fernandes re: deposits received | EKOST | B006 | 0.20 |
| 05/12/09 | Conference call with Damian Voulo, Damian Pasternak, Autumn Learned, M. Greecher, S. Beach, C. Grear, BDO, Scott Martinez, and Hahn Hessen re: preparation for Auction and discussion of bids | EKOST | B006 | 1.30 |
| 05/12/09 | E-mail to Autumn Learned re: post-call follow-up items | EKOST | B006 | 0.10 |
| 05/12/09 | E-mail to Scott Martinez, Damian Pasternak, and Autumn Learned re: identity of Patrick Dunn wire | EKOST | B006 | 0.10 |
| 05/12/09 | E-mail to C. Grear, Autumn Learned, S. Beach, Damian Voulo, Damian Pasternak, and Scott Martinez re: HELOC notification e-mail | EKOST | B006 | 0.10 |
| 05/12/09 | E-mail to Autumn Learned and S. Beach re: counsel for Associates Asset Management | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/09 | Prepare summary of changes in terms from Baseline Agreements with each bidder and e-mail summary to parties on 11 am conference call | EKOST | B006 | 1.30 |
| 05/12/09 | E-mail to Rob Rothenberg re: Wednesday Auction | EKOST | B006 | 0.10 |
| 05/12/09 | E-mail to Autumn Learned re: Mortgage Asset Recovery revised bid | EKOST | B006 | 0.10 |
| 05/12/09 | Phone call with M. Greecher re: objections to sale of construction loans | EKOST | B006 | 0.10 |
| 05/12/09 | Review deposits into escrow account to determine which parties made required deposit | EKOST | B006 | 0.40 |
| 05/12/09 | Phone call with Dave Young re: unknown deposits into escrow account | EKOST | B006 | 0.10 |
| 05/12/09 | E-mail to Don Grubman and Mark Power re: West Coast and Restoration APAs | EKOST | B006 | 0.10 |
| 05/12/09 | Phone call with Autumn Learned re: financial evidence of ability to close | EKOST | B006 | 0.10 |
| 05/12/09 | Phone call with Eric Green re: RTR Agreement terms | EKOST | B006 | 0.40 |
| 05/12/09 | Conference call with S. Beach, Autumn Learned, Damian Voulo, Damian Pasternak, Scott Martinez, and C. Grear re: update on open issues | EKOST | B006 | 0.40 |
| 05/12/09 | E-mail to Mike Nocco, Sal Franco, and Shujaat Ali re: latest agreements with Vantium as stalking horse | EKOST | B006 | 0.10 |
| 05/12/09 | Conference call with S. Beach, Autumn Learned, Damian Voulo, Damian Pasternak, Scott Martinez, C. Grear, and Hahn and Hessen re: setting up Auction | EKOST | B006 | 1.00 |
| 05/12/09 | E-mail to Dave Conroy re: REO and 1st lien being sold | EKOST | B006 | 0.10 |
| 05/12/09 | E-mail to Mike Nocco, Sal Franco, and Shujaat Ali re: redlines for performing and non-performing 2nds | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                       Invoice No. 40327840                          07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/09 | E-mail to P. Jackson e: Federal Reference Number for dispute escrow release | EKOST | B006 | 0.10 |
| 05/12/09 | Phone call with Autumn Learned re: inclusion of West Coast Servicing as qualified bidder | EKOST | B006 | 0.10 |
| 05/12/09 | Phone calls with Eric Green and C. Grear term of APA for loan sale | EKOST | B006 | 0.40 |
| 05/12/09 | Meeting with C. Grear and S. Beach re: Auction procedure | EKOST | B006 | 0.60 |
| 05/12/09 | Phone call with Chris Gramlich and Eric Green re: changes to APA for Auction | EKOST | B006 | 0.20 |
| 05/12/09 | Review APA revisions sent to determine items to put on record and e-mail summary to C. Grear and S. Beach | EKOST | B006 | 0.90 |
| 05/12/09 | Review RTR revised APAs and e-mail to S. Beach, C. Grear, Autumn Learned, Damian Voulo, Damian Pasternak, Scott Martinez, Bret Fernandes and Hahn  and Hessen re: same | EKOST | B006 | 0.20 |
| 05/12/09 | Email to S. Beach, C. Grear, Autumn Learned, Damian Voulo, Damian Pasternak, Scott Martinez, Bret Fernandes and Hahn Hessen re: troublesome terms in RTR APAs | EKOST | B006 | 0.50 |
| 05/12/09 | E-mail to S. Beach, C. Grear, Autumn Learned, Damian Voulo, Damian Pasternak, Scott Martinez, Bret Fernandes, and Hahn Hessen re: requirements for RTR to have qualified bid | EKOST | B006 | 0.60 |
| 05/12/09 | Phone call with Phil Dandridge re: changes to APA | EKOST | B006 | 0.10 |
| 05/12/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: condemned property | EKOST | B006 | 0.10 |
| 05/12/09 | Various emails to/from S. Martinez and R. Karsa re: tenant Estoppel Certificates, cash flow statement and management company waiver; telephone calls from/to S. Martinez and M. Seiler re: tenant Estoppel Certificates and cash flow statement (.6); review mangement company waiver/tenant Estoppel Certificates (1.0) | JKUFF | B006 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40327840                     07-30-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/12/09 | Work with J. Burzenski re: potential witness for DBNTC loan file return motion | MGREE | B006 | 0.30 |
| 05/12/09 | Teleconference with C. Grear, S. Beach, E. Kostoulas, M. Power, M. Indelicato and Company re: loan sale auction procedures | MGREE | B006 | 1.20 |
| 05/12/09 | Conference with S. Beach re: expense reimbursements re: loan sale due diligence | MGREE | B006 | 0.40 |
| 05/12/09 | Work with M. Schmergel re: loan sale to FHA-approved mortgagee | MGREE | B006 | 0.60 |
| 05/12/09 | Review and revise Bank Sale Order re: AH Bank PA stipulation | MGREE | B006 | 0.80 |
| 05/12/09 | Revise settlement stip re: 538 Broadhollow | PJACK | B006 | 3.00 |
| 05/12/09 | Correspondence (x4) with S. Wilamowsky, A. Alfonso re: release of dispute escrow | PJACK | B006 | 0.40 |
| 05/12/09 | Revise settlement stip re: 538 Broadhollow (.2) and correspondence (x2) with S. Martinez re: same (.1) | PJACK | B006 | 0.30 |
| 05/12/09 | Email to A. Learned re: first lien loan bids | SBEAC | B006 | 0.10 |
| 05/12/09 | Review and revise auction script in connection with loan sales auction | SBEAC | B006 | 0.70 |
| 05/12/09 | Email from A. Learned re: auction information (.1); review of information (.3) | SBEAC | B006 | 0.40 |
| 05/12/09 | emails to/from A. Alfonso and to S. Martinez and B. Fernandes re: Countrywide servicing sale | SBEAC | B006 | 0.20 |
| 05/12/09 | Call from/to B. Fernandes re: loan sale | SBEAC | B006 | 0.10 |
| 05/12/09 | emails with M. Power, D. Voulo, A. Kostoulas, C. Grear re: RTR/Resolution - Revised Agreements | SBEAC | B006 | 0.30 |
| 05/12/09 | Email to K. Nystrom and B. Fernandes re: WLR admin claim, litigation and settlement options | SBEAC | B006 | 0.10 |
| 05/12/09 | Call to Craig Grear re: loan sale | SBEAC | B006 | 0.10 |
| 05/12/09 | Email to J. Nelligan re: bank stock sale hearing | SBEAC | B006 | 0.10 |
| 05/12/09 | Call to Catalenello re: bank stock sale | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40327840                     07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/09 | email from P. Morgan re: Citi EPD | SBEAC | B006 | 0.10 |
| 05/12/09 | Call from A. Kostoulas re: loan sales | SBEAC | B006 | 0.10 |
| 05/12/09 | Call to Kotler re: bank sale | SBEAC | B006 | 0.10 |
| 05/12/09 | email from A. Learned on assets removed from pools re: loan sales | SBEAC | B006 | 0.10 |
| 05/12/09 | Email from M. Romero re: tax claim and plan issues | SBEAC | B006 | 0.10 |
| 05/12/09 | email to/from M. Morris re: loan sale | SBEAC | B006 | 0.10 |
| 05/12/09 | Emails to D. Pasternak, A. Kostoulas, D. Voulo, and A. Learned (.5) re: bid matrix for teleconference and review same (.3) | SBEAC | B006 | 0.80 |
| 05/12/09 | Review HELOC letter and email to A. Learned, D. Voulo, S. Martinez re: same | SBEAC | B006 | 0.10 |
| 05/12/09 | Multiple teleconferences with client, bidders, Committee and Vantium re: loan sales | SBEAC | B006 | 2.60 |
| 05/12/09 | email to D. Pasternak, S. Martinez, E. Kostoulas and A. Learned re: loan sales | SBEAC | B006 | 0.10 |
| 05/12/09 | Edited bank stock sale order | SBEAC | B006 | 0.20 |
| 05/13/09 | Conference with Fernandez, Beach, Pasternak and Power re: auction and lease sales | CGREA | B006 | 1.20 |
| 05/13/09 | Conduct auction for 4 loan pools | CGREA | B006 | 2.10 |
| 05/13/09 | Work on loan sale and closing issues with E. Kostoulas | CGREA | B006 | 1.30 |
| 05/13/09 | Review and analyze issues related to noteholder intervention in Bank of America litigation | CGREA | B006 | 0.70 |
| 05/13/09 | Review email from P. Jackson re: draft Stipulation | DJOHN | B006 | 0.40 |
| 05/13/09 | Telephone from First Federal Bank regarding Notice of Auction | DLASK | B006 | 0.10 |
| 05/13/09 | E-mail to Mike Nocco re: conference room facilities for Auction | EKOST | B006 | 0.10 |
| 05/13/09 | Phone call with Chris Gramlich re: changes to APA to become qualifying bidder | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40327840                      07-30-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/13/09 | Preparing for Auction of 4 loan pools by reviewing and coordinating last minute changes to agreements | EKOST | B006 | 1.20 |
| 05/13/09 | Assist C. Grear in conducting Auction for 4 loan pools | EKOST | B006 | 2.10 |
| 05/13/09 | E-mail to Fred Neufeld re: MAR contact information | EKOST | B006 | 0.10 |
| 05/13/09 | E-mail to S. Beach, Damian Voulo, Damian Pasternak, C. Grear, B. Fernandes, and Scott Martinez re: ABN proceeds sheet | EKOST | B006 | 0.10 |
| 05/13/09 | Revise non-performing 2nds APA to reflect winning bid | EKOST | B006 | 1.10 |
| 05/13/09 | Revise performing 2nds APA to reflect winning bid | EKOST | B006 | 1.10 |
| 05/13/09 | Confer with C. Grear re: Cadle proposal for change of purchaser | EKOST | B006 | 0.20 |
| 05/13/09 | E-mail to Autumn Learned re: requirements to change purchaser | EKOST | B006 | 0.10 |
| 05/13/09 | Revise 1st lien APA to reflect winning bid and e-mail to Vantium for comment | EKOST | B006 | 1.00 |
| 05/13/09 | E-mail to Dave Conroy re: signatures for APAs | EKOST | B006 | 0.10 |
| 05/13/09 | E-mail to Dave Conroy re: HELOC Reps | EKOST | B006 | 0.10 |
| 05/13/09 | Revise REO APA to reflect winning bid and e-mail to MAR for comment | EKOST | B006 | 0.70 |
| 05/13/09 | E-mail to Autumn Learned, Damian Voulo, and Damian Pasternak re: letter of instructions for escrow release | EKOST | B006 | 0.10 |
| 05/13/09 | E-mail to S. Beach re: Cadle issues with new entity | EKOST | B006 | 0.10 |
| 05/13/09 | E-mails to Autumn Learned re: address for hearing and follow up for MAR | EKOST | B006 | 0.10 |
| 05/13/09 | Draft escrow release letter and e-mail to Dave Young | EKOST | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/09 | Phone call with S. Beach re: Cadle issue | EKOST | B006 | 0.20 |
| 05/13/09 | E-mail to Vantium re: release of escrow funds | EKOST | B006 | 0.10 |
| 05/13/09 | Prepare redlines of performing and non-performing 2nd lien APAs and e-mail to Cadle for comment | EKOST | B006 | 0.30 |
| 05/13/09 | E-mail to Dave Conroy re: 1st lien and REO APAs for signature and corresponding redlines | EKOST | B006 | 0.20 |
| 05/13/09 | Confer with C. Grear re: Cadle entities issue | EKOST | B006 | 0.30 |
| 05/13/09 | Phone call with S. Beach and Mark Power re: Cadle entities issue | EKOST | B006 | 0.20 |
| 05/13/09 | Phone call with S. Beach and Bret Fernandes re: Cadle entities issue | EKOST | B006 | 0.20 |
| 05/13/09 | Draft APA based on Ganter bid as 2nd best non-performing bid | EKOST | B006 | 0.40 |
| 05/13/09 | Telephone from S. Martinez re: tenant Estoppel Certificates and cash flow statement requested by Purchaser; telephone Purchaser's counsel re: the same (.5); revise Tenant Estoppel Certificates; review cash flow statement (.9) | JKUFF | B006 | 1.40 |
| 05/13/09 | Legal research re issues related to DB escrow | KCOYL | B006 | 3.70 |
| 05/13/09 | Teleconference with S. Beach re: document destruction | MGREE | B006 | 0.20 |
| 05/13/09 | Work with K. Bailey re: DBNTC loan file return | MGREE | B006 | 0.40 |
| 05/13/09 | Teleconference with S. Martinez re: DBNTC loan file return | MGREE | B006 | 0.40 |
| 05/13/09 | Review and revise DBNTC loan file return order | MGREE | B006 | 0.50 |
| 05/13/09 | Work with M. Schmergel re: FHA-insured loan sale | MGREE | B006 | 0.30 |
| 05/13/09 | Review and analyze bank sale objection by Germain Doyle | MGREE | B006 | 0.20 |
| 05/13/09 | Assist with preparation of loan sale auction | MGREE | B006 | 0.80 |
| 05/13/09 | Review and revise bank sale approval order | SBEAC | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001          Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/09 | email from A. Learned re: authorized reps for auction | SBEAC | B006 | 0.10 |
| 05/13/09 | email from C. Gramlich re: RTR sale agreements | SBEAC | B006 | 0.10 |
| 05/13/09 | Email from A. Learned re: mortgage asset recovery bid | SBEAC | B006 | 0.10 |
| 05/13/09 | emails to/from J. Cohen re: revised sale order | SBEAC | B006 | 0.10 |
| 05/13/09 | Call to counsel to RTR re: loan sale auction | SBEAC | B006 | 0.10 |
| 05/13/09 | Call to A. Kostoulas re: loan sale | SBEAC | B006 | 0.20 |
| 05/13/09 | Call to M. Power re: loan sale | SBEAC | B006 | 0.20 |
| 05/13/09 | Call to B. Fernandes re: loan sale | SBEAC | B006 | 0.10 |
| 05/13/09 | Call to/from A. Kostoulas re: loan sale | SBEAC | B006 | 0.20 |
| 05/13/09 | Preparation for (1.1) and attend loan sale auction (2.8) | SBEAC | B006 | 3.90 |
| 05/14/09 | Teleconference with S. Martinez re: loan sale issues | CGREA | B006 | 0.10 |
| 05/14/09 | Teleconference with Vuolo, Beach and Power re: Cadle loan purchase issues | CGREA | B006 | 0.70 |
| 05/14/09 | Research re: Cadle loan purchase issues | CGREA | B006 | 0.60 |
| 05/14/09 | Revise letter to Cadle re: requirement to close | CGREA | B006 | 0.20 |
| 05/14/09 | Conference with S. Beach and B. Fernandez re: Bank sale and loan sale issues | CGREA | B006 | 0.90 |
| 05/14/09 | Review and analyze auction transcript re: Cadle requirement to lease | CGREA | B006 | 0.30 |
| 05/14/09 | Follow up on Cadle closing issues re: assignment of loan purchase agreement | CGREA | B006 | 0.20 |
| 05/14/09 | Return calls to creditors/borrowers regarding Notice of Auction and Sale | DLASK | B006 | 0.30 |
| 05/14/09 | Draft APA based on Ganter bid as 2nd best non-performing bid | EKOST | B006 | 0.70 |
| 05/14/09 | E-mail to Damian Voulo re: status of escrow release letter | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/14/09 | E-mail to Damian Voulo and Autumn Learned re: information required on return wire | EKOST | B006 | 0.10 |
| 05/14/09 | Phone call with Dave Conroy re: signatures for APAs | EKOST | B006 | 0.10 |
| 05/14/09 | Revise escrow release letter to include wiring instructions | EKOST | B006 | 0.40 |
| 05/14/09 | Draft letter re: ability to close with Cadle Co. | EKOST | B006 | 0.60 |
| 05/14/09 | E-mail to Dave Young re: escrow release letter and wire instructions | EKOST | B006 | 0.10 |
| 05/14/09 | Phone call with Autumn Learned re: wire instructions | EKOST | B006 | 0.10 |
| 05/14/09 | E-mail to Damian Pasternak re: expense imbursements | EKOST | B006 | 0.10 |
| 05/14/09 | Phone call with Mike Nocco re: status of Vantium Agreements and wire instructions | EKOST | B006 | 0.20 |
| 05/14/09 | Revise escrow release letter to incorporate C. Grear's comments | EKOST | B006 | 0.50 |
| 05/14/09 | Phone call with Damian Voulo re: change to cut-off date in 1st lien pool | EKOST | B006 | 0.10 |
| 05/14/09 | Confer with C. Grear re: side letter issues for Vantium | EKOST | B006 | 0.10 |
| 05/14/09 | E-mail to C. Grear and S. Beach re: Cadle performance issues | EKOST | B006 | 0.10 |
| 05/14/09 | E-mail to Damian Voulo and Damian Pasternak re: 1st lien and REO APAs for signature | EKOST | B006 | 0.10 |
| 05/14/09 | Review miscellaneous asset sale procedure to determine if REO is included and e-mail to S. Beach, C. Grear, Damian Voulo, Damian Pasternak, and S. Martinez re: same | EKOST | B006 | 0.80 |
| 05/14/09 | Review REO APA for additional obligations of Debtors prior to closing | EKOST | B006 | 0.20 |
| 05/14/09 | E-mail to Dave Wallace re: Master Listing Agreement | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/09 | Draft agreement based on Ganter bid as 2nd best non-performing bid | EKOST | B006 | 0.50 |
| 05/14/09 | Phone call with S. Beach, Scott Martinez, Bret Fernandes, and Mark Power re: status of Loan Sale Agreement | EKOST | B006 | 0.20 |
| 05/14/09 | Revise demand letter to Cadle per phone call with S. Beach | EKOST | B006 | 0.20 |
| 05/14/09 | E-mail to Mike Nocco and counsel re: signature for APA and side letter | EKOST | B006 | 0.10 |
| 05/14/09 | E-mail to S. Beach and M. Greecher re: sale order and Escrow Agreement | EKOST | B006 | 0.10 |
| 05/14/09 | Revise performing 2nds APA to incorporate comments from Cadle Co. | EKOST | B006 | 0.20 |
| 05/14/09 | Prepare redlines of final Cadle APAs and e-mail to Dave Conroy | EKOST | B006 | 0.20 |
| 05/14/09 | Draft APA based on NPA's bid for performing 2nds | EKOST | B006 | 1.40 |
| 05/14/09 | E-mail to Damian Pasternak re: schedules for 1st lien and REO APAs | EKOST | B006 | 0.10 |
| 05/14/09 | Coordinating agreements and signature pages for sale hearing | EKOST | B006 | 0.50 |
| 05/14/09 | Draft APA based on John Galt's REO bid - 2nd best bid | EKOST | B006 | 0.20 |
| 05/14/09 | Draft APA based on Cadle's 1st lien bid - 2nd best bid | EKOST | B006 | 0.10 |
| 05/14/09 | Various emails re: tenant Estoppel Certificates (Mt. Prospect), cash flow statement and other sales matters to/from Purchaser's counsel and S. Martinez (x10) (1.2); review due diligence; review memorandum received from Purchaser (.8); draft Termination and Mutual Release of Management Agreement and related documents (1.1) | JKUFF | B006 | 3.10 |
| 05/14/09 | Legal research re issues related to DB escrow | KCOYL | B006 | 4.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/09 | Teleconference with MERS and Company re: MERS reconciliation | MGREE | B006 | 0.50 |
| 05/14/09 | Review and analyze DBNTC loan file order (.60); Further revise loan order based on additional negotiations (2.20); Teleconferences (x2) with D. Drebsky, K. Bailey and S. Beach re: same (.80) | MGREE | B006 | 3.60 |
| 05/14/09 | Review and analyze Revised AHM Bank Sale Order | MGREE | B006 | 0.20 |
| 05/14/09 | Work with S. Martinez re: DBNTC loan file return | MGREE | B006 | 0.30 |
| 05/14/09 | E-mails with S. Brown re: MERS reconciliation | MGREE | B006 | 0.20 |
| 05/14/09 | Review/analyze due diligence memo and correspondence to T. Buenger (.3); telephone from/to S. Bezeak (.2); work with B. Fernandes (.4); and correspondence to J. Kuffel (.1) re: Mt. Prospect sale | MLUNN | B006 | 1.00 |
| 05/14/09 | Teleconference with D. Drebsky re: document destruction motion; Teleconference with S. Beach re: same | PMORG | B006 | 0.10 |
| 05/14/09 | email from D. Conway re: stalking horse bid analysis | SBEAC | B006 | 0.10 |
| 05/14/09 | Email to C. Grear and A. Kostoulas and from J. Smolko re: APA revisions in connection with loan sales | SBEAC | B006 | 0.10 |
| 05/14/09 | Email to/from N. Rosenbaum re: revised sale order (.20); emails to N. Rosenbaum, J. Cohen and Pintar re: same (.20); email from L. Kotler re: same (.10) | SBEAC | B006 | 0.50 |
| 05/14/09 | Call to M. Greecher re: loan sale | SBEAC | B006 | 0.10 |
| 05/14/09 | email to/from C. Grear re: loan sale closing | SBEAC | B006 | 0.20 |
| 05/14/09 | Call to Cadle re: loan sale issues | SBEAC | B006 | 0.20 |
| 05/14/09 | Call to A. Alfonso re: servicing sale holdbacks | SBEAC | B006 | 0.30 |
| 05/14/09 | Call from Conway re: bank stock sale | SBEAC | B006 | 0.10 |
| 05/14/09 | Call to Nocco re: timing for closing loan sale | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40327840                          07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/14/09 | Call to Pasternak re: loan sales | SBEAC | B006 | 0.10 |
| 05/14/09 | Call to Nelligan, Conway and Learned re: bank stock and loan sale hearing issues | SBEAC | B006 | 0.20 |
| 05/14/09 | Call from/to B. Fernandes re: loan sale | SBEAC | B006 | 0.40 |
| 05/14/09 | Call to A. Kostoulas re: loan sale | SBEAC | B006 | 0.10 |
| 05/14/09 | Calls from Voulo and Pasternak re: Loan sale issues | SBEAC | B006 | 1.40 |
| 05/14/09 | Calls to M. Power re: loan sale | SBEAC | B006 | 0.50 |
| 05/14/09 | Call to trademark counsel for AHM PA re: bank stock sale issues | SBEAC | B006 | 0.30 |
| 05/14/09 | Calls to C. Grear re: loan sale | SBEAC | B006 | 0.30 |
| 05/14/09 | Teleconference with client and professionals re: Cadle loan sale issue | SBEAC | B006 | 0.70 |
| 05/14/09 | Call to L. Kotler re: bank stock sale | SBEAC | B006 | 0.10 |
| 05/14/09 | Call from Nocco re: auction and sale hearing | SBEAC | B006 | 0.20 |
| 05/14/09 | Call from Cadle Co. re: loan sale and auction | SBEAC | B006 | 0.10 |
| 05/14/09 | Draft proffer (1.2), review multiple loan and REO sale APAs (1.3), and draft hearing argument notes in connection with each of the 4 loan and REO sales (1.6) | SBEAC | B006 | 4.10 |
| 05/14/09 | Finalize documentation in connection with settlement of trademark litigation in connection with bank stock sale | SBEAC | B006 | 0.80 |
| 05/15/09 | Work on loan sale issues | CGREA | B006 | 0.60 |
| 05/15/09 | Review emails from P. Jackson re: Stipulation and license drafts | DJOHN | B006 | 0.20 |
| 05/15/09 | Review and Revise Stipulation and email to P. Jackson | DJOHN | B006 | 0.50 |
| 05/15/09 | Assist in preparation for Sale hearing; revise Sale order and assemble agreements for successful bidders | DLASK | B006 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/15/09 | Draft APA based on Cadle's 1st lien bid - 2nd best bid | EKOST | B006 | 0.80 |
| 05/15/09 | Coordinating Agreements, signature pages, and blackline in preparation for sale hearing | EKOST | B006 | 2.70 |
| 05/15/09 | Draft APA based on John Galt's REO bid - 2nd best bid | EKOST | B006 | 0.40 |
| 05/15/09 | Confer with C. Grear re: outstanding issues with Cadle | EKOST | B006 | 0.10 |
| 05/15/09 | E-mail to W. Gamgort re: release of 1st mortgage | EKOST | B006 | 0.10 |
| 05/15/09 | Confer with W. Gamgort re: release of 1st mortgage issue | EKOST | B006 | 0.30 |
| 05/15/09 | Research whether release was effective on 1st mortgage | EKOST | B006 | 0.30 |
| 05/15/09 | Phone call with Mike Nocco re: loan with release | EKOST | B006 | 0.10 |
| 05/15/09 | E-mail to Mike Nocco re: signature pages for 1st lien | EKOST | B006 | 0.10 |
| 05/15/09 | Draft side letter between AHM and Vantium re: change in cut-off date and e-mail to Mike Nocco and counsel | EKOST | B006 | 1.60 |
| 05/15/09 | E-mail to Damian Voulo and Damian Pasternak re: wiring instructions and closing details for REO pool | EKOST | B006 | 0.10 |
| 05/15/09 | E-mail to Dave Wallace re: wiring instructions | EKOST | B006 | 0.10 |
| 05/15/09 | E-mail to Dave Wallace re: release letter for deposit | EKOST | B006 | 0.10 |
| 05/15/09 | E-mail to Jo Beth Gibbs re: release letter for deposit and wire instructions | EKOST | B006 | 0.20 |
| 05/15/09 | E-mail to Mike Nocco re: wiring instructions for servicing | EKOST | B006 | 0.10 |
| 05/15/09 | Phone call with Mike Nocco re: changes to side letter | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40327840                07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/15/09 | Confer with M. Lunn re: draft due diligence response received from Purchaser re: Mt. Prospect, IL (.2); telephone C. Nichols re: Seller's disclosure obligations under IL law (.2); emails from B. Fernandes and M. Lunn re: Purchaser's draft due diligence response (x2) (.3) | JKUFF | B006 | 0.70 |
| 05/15/09 | Work with J. Burzenski re: miscellaneous loan file destruction issues | MGREE | B006 | 0.30 |
| 05/15/09 | E-mail from D. Drebsky re: DBNTC loan file return order | MGREE | B006 | 0.10 |
| 05/15/09 | Review correspondence from T. Buenger (.1); correspondence to B. Fernandes (.1); and work with B. Fernandes (.1) re: Mt. Prospect sale | MLUNN | B006 | 0.30 |
| 05/15/09 | Work with J. Kuffel re: sale of Mt. Prospect property | MLUNN | B006 | 0.30 |
| 05/15/09 | Review draft license agreement (.70) and revise stipulation re: 538 Broadhollow (.50) | PJACK | B006 | 1.20 |
| 05/15/09 | email from J. Smolko re: loan sale | SBEAC | B006 | 0.20 |
| 05/15/09 | Call to J. Weissman re: bank sale hearing | SBEAC | B006 | 0.10 |
| 05/15/09 | Call to D. Conway re: bank sale | SBEAC | B006 | 0.30 |
| 05/15/09 | Call from Conway re: bank sale projections | SBEAC | B006 | 0.10 |
| 05/15/09 | Call to/from A. Kostoulas re: loan sale issues | SBEAC | B006 | 0.10 |
| 05/15/09 | Witness preparation and finalize proffer and hearing notes in conneciton with bank stock sale | SBEAC | B006 | 1.80 |
| 05/15/09 | Meeting with E. Kostoulas to discuss priority of mortgage issue for loan pool | WGAMG | B006 | 0.50 |
| 05/17/09 | Prepare closing checklist for 4 loan pools | EKOST | B006 | 0.60 |
| 05/17/09 | E-mail to Autumn Learned re: wire instructions for returning deposits to second best bidders | EKOST | B006 | 0.10 |
| 05/17/09 | Draft Memorandum of Sale for 1st lien pool | EKOST | B006 | 0.20 |
| 05/17/09 | Draft Memorandum of Sale for performing 2nd lien pool | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                          Invoice No. 40327840                          07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/17/09 | Draft Memorandum of Sale for non-performing 2nd lien loan pool | EKOST | B006 | 0.20 |
| 05/17/09 | Draft escrow release instructions for Vantium's funds | EKOST | B006 | 0.20 |
| 05/17/09 | Draft escrow release instructions for MAR's funds | EKOST | B006 | 0.20 |
| 05/17/09 | Draft escrow release instructions for Cadle Co. funds | EKOST | B006 | 0.20 |
| 05/17/09 | E-mail to Dave Young re: verification of sources of certain wire transfers into escrow account | EKOST | B006 | 0.10 |
| 05/17/09 | Draft escrow release instructions for John Galt's funds | EKOST | B006 | 0.10 |
| 05/17/09 | Draft escrow release instructions for NPA Associates' funds | EKOST | B006 | 0.10 |
| 05/17/09 | Draft escrow release instructions for Ganter Development's funds | EKOST | B006 | 0.10 |
| 05/17/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, Bret Fernandes, S. Beach, and C. Grear re: open items for AHM closings | EKOST | B006 | 0.40 |
| 05/17/09 | Email from Kostoulas re: loan/REO sale closing items and review same (.4); review and revise sale documents in preparation for closing (1.2) | SBEAC | B006 | 1.60 |
| 05/18/09 | Return call to Ron Roda regarding Notice of Auction and Sale | DLASK | B006 | 0.10 |
| 05/18/09 | Review docket and assemble proofs of service to the OTS with respect to the Bank Sale | DLASK | B006 | 0.40 |
| 05/18/09 | Phone call to Dave Conroy re: issues with sale | EKOST | B006 | 0.10 |
| 05/18/09 | E-mail to Josh St. Romain re: signed REO APA for 2nd best bidder | EKOST | B006 | 0.10 |
| 05/18/09 | Review cover letter from MAR and e-mail to Dave Young re: wire transfer information | EKOST | B006 | 0.10 |
| 05/18/09 | Confer with C. Grear re: open issues for 4 loan sale closings | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/18/09 | Revise escrow release letter to include AHM wire instructions | EKOST | B006 | 0.20 |
| 05/18/09 | Revise side letter per comments received | EKOST | B006 | 0.40 |
| 05/18/09 | Confer with C. Grear re: side letter | EKOST | B006 | 0.20 |
| 05/18/09 | Phone call with Mike Nocco re: open items for 1st lien closing | EKOST | B006 | 0.10 |
| 05/18/09 | E-mail to Don Grubman and Mark Power re: side letter for 1st lien sale | EKOST | B006 | 0.10 |
| 05/18/09 | E-mail to Mike Nocco and counsel re: bankruptcy order approving the sale | EKOST | B006 | 0.10 |
| 05/18/09 | E-mail copy of sale order to MAR and Cadle | EKOST | B006 | 0.10 |
| 05/18/09 | E-mail to Damian Voulo and Damian Pasternak re: committee's questions on side letter | EKOST | B006 | 0.10 |
| 05/18/09 | E-mail to Don Grubman and Mark Power re: committee's questions on side letter | EKOST | B006 | 0.10 |
| 05/18/09 | E-mail to Damian Voulo, Damian Pasternak, Mike Nocco, Sal Franco, and Shujaat Ali re: side letter between AHM and Vantium re: principal and interest | EKOST | B006 | 0.10 |
| 05/18/09 | E-mail to Hahn Hessen re: 1st lien loan removal | EKOST | B006 | 0.10 |
| 05/18/09 | Revise Memorandum of Sale for Vantium to remove excluded loan and e-mail Memorandum of Sale to Mike Nocco and Damian Voulo and Damian Pasternak | EKOST | B006 | 0.20 |
| 05/18/09 | E-mail to Hahn Hessen re: title search report for removed 1st lien loan | EKOST | B006 | 0.10 |
| 05/18/09 | Revise Memorandum of Sale for performing 2nd lien loans to include mortgage loan list | EKOST | B006 | 0.20 |
| 05/18/09 | E-mail to Damian Voulo, Damian Pasternak, and Mike Nocco re: escrow release letter of Vantium deposit | EKOST | B006 | 0.10 |
| 05/18/09 | Revise Memorandum of Sale for Non-Performing 2nd lien loans to include mortgage loan list | EKOST | B006 | 0.20 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/18/09 | E-mail to Damian Voulo, Damian Pasternak, and Jo Beth Gibbs re: Memorandums of Sale for Performing 2nds and Non-Performing 2nd and instructions for execution | EKOST | B006 | 0.30 |
| 05/18/09 | Phone call with Damian Pasternak re: funding of Cadle closings | EKOST | B006 | 0.10 |
| 05/18/09 | Phone call with Kimberly Weber re: questions related to funding of transaction | EKOST | B006 | 0.20 |
| 05/18/09 | E-mail to Kimberly Weber re: Bankruptcy Court order approving sale of REO to MAR | EKOST | B006 | 0.10 |
| 05/18/09 | E-mail to Dave Wallace re: attorney letter for wire transfer | EKOST | B006 | 0.10 |
| 05/18/09 | E-mail to Damian Pasternak re: signed APAs for Performing 2nds and Non-performing 2nds | EKOST | B006 | 0.20 |
| 05/18/09 | E-mail to Dave Wallace re: escrow letter status | EKOST | B006 | 0.10 |
| 05/18/09 | E-mail to Damian Voulo, Damian Pasternak, and Mike Nocco re: execution of side letter | EKOST | B006 | 0.10 |
| 05/18/09 | E-mail to Dave Young re: escrow release for Vantium and Cadle | EKOST | B006 | 0.10 |
| 05/18/09 | Review closing checklist for 1st lien, performing 2nds, and non-performing 2nds | EKOST | B006 | 0.30 |
| 05/18/09 | E-mail to Dave Conroy re: Memorandum of Sale for 1st lien, performing 2nds, and non-performing 2nds | EKOST | B006 | 0.10 |
| 05/18/09 | Revise letter to MAR re: wire information to include schedule of assets | EKOST | B006 | 0.20 |
| 05/18/09 | E-mail to Dave Wallace, Damian Voulo, and Damian Pasternak re: wire information letter and escrow release instructions letter | EKOST | B006 | 0.10 |
| 05/18/09 | Phone call with S. Beach re: open items on loan sales | EKOST | B006 | 0.10 |
| 05/18/09 | Confer with C. Grear re: status of loan closings | EKOST | B006 | 0.10 |
| 05/18/09 | Phone call with Kimberly Weber re: questions on funding | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/18/09 | Phone call with Dave Wallace re: closing tomorrow | EKOST | B006 | 0.10 |
| 05/18/09 | Work with J. Burzenski and S. Beach re: loan file destruction and necessary withdrawals of certain declarations | MGREE | B006 | 0.30 |
| 05/18/09 | Revise stip and license agreement re: 538 Broadhollow and email to B. Fernandes and S. Martinez re: same | PJACK | B006 | 0.30 |
| 05/18/09 | Revise settlement stip re: 538 Broadhollow and email to B. Fernandes, S. Martinez re: same | PJACK | B006 | 0.40 |
| 05/18/09 | email from M. Greecher re: loan file abandonment | SBEAC | B006 | 0.10 |
| 05/18/09 | Call to OTS re: bank stock sale inquiry | SBEAC | B006 | 0.10 |
| 05/18/09 | Email to Nelligan re: OTS inquiry | SBEAC | B006 | 0.10 |
| 05/18/09 | Call to B. Fernandes re: bank stock sale | SBEAC | B006 | 0.10 |
| 05/18/09 | Call from S. Martinez re: 538 Broadhollow settlement | SBEAC | B006 | 0.20 |
| 05/18/09 | Call to Learned re: loan sale closings | SBEAC | B006 | 0.50 |
| 05/18/09 | Call to A. Kostoulas re: loan sales | SBEAC | B006 | 0.10 |
| 05/18/09 | email to S. Martinez, P. Jackson and B. Fernandes re: draft stipulation/lease re: 538 Broadhollow | SBEAC | B006 | 0.10 |
| 05/18/09 | Calls from D. Laskin re: loan sale closings | SBEAC | B006 | 0.10 |
| 05/18/09 | Email to Learned re: loan sale APA revisions | SBEAC | B006 | 0.20 |
| 05/19/09 | Research re: REO sale issues | CGREA | B006 | 0.70 |
| 05/19/09 | Phone call to Damian Pasternak re: open issues for 4 loan pool closings | EKOST | B006 | 0.10 |
| 05/19/09 | Phone call with Dave Conroy re: REO Servicing Issue | EKOST | B006 | 0.10 |
| 05/19/09 | E-mail to Damian Voulo and Damian Pasternak re: REO Servicing issue | EKOST | B006 | 0.10 |
| 05/19/09 | E-mail to Autumn Learned re: status of sales | EKOST | B006 | 0.10 |
| 05/19/09 | E-mail to Dave Young with instructions to return deposits to NPA and Ganter | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/09 | Phone call with S. Beach re: update on REO closing | EKOST | B006 | 0.10 |
| 05/19/09 | Various emails re: termination of Mt. Prospect Purchase Agreement by the Equitable Fund and counter offer/next step to/from B. Fernandes, title company, Purchaser's counsel, title company (x18) (2.0); telephone calls re: termination notice/counter offer from/to Purchaser's counsel B. Fernandes and M. Lunn (.5); review Termination notice/counter offer/Purchase and Sale Agreement (1.0) | JKUFF | B006 | 3.50 |
| 05/19/09 | Work with J. Burzenski re: loan file return issues | MGREE | B006 | 0.40 |
| 05/19/09 | E-mails with D. Dresbsky and K. Bailey re: DBNTC loan file return order | MGREE | B006 | 0.30 |
| 05/19/09 | Work with J. Kuffel re: Mt. Prospect sale | MLUNN | B006 | 0.40 |
| 05/19/09 | Review correspondence from M. Sieler re: termination of Mt. Prospect sale agreement | MLUNN | B006 | 0.10 |
| 05/19/09 | Correspondence from/telephone from J. Aranour re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 05/19/09 | Correspondence (x3) with J. Aronauer, S. Martinez re: 538 Broadhollow settlement stip | PJACK | B006 | 0.30 |
| 05/19/09 | Call to K. Coyle re: bank account reconciliation issues | SBEAC | B006 | 0.10 |
| 05/19/09 | Call from S. Sakamoto re: Broadhollow noteholder negotiations | SBEAC | B006 | 0.30 |
| 05/19/09 | Call to A. Kostoulas re: loan sale closing issues | SBEAC | B006 | 0.10 |
| 05/19/09 | Call from J. Nelligan re: bank stock sale and OTS meetings | SBEAC | B006 | 0.10 |
| 05/19/09 | email to M. Greecher and to/from D. Drebsky re: DBNTC document stipulation and order | SBEAC | B006 | 0.10 |
| 05/20/09 | Phone call with Damian Pasternak re: status of REO closing | EKOST | B006 | 0.10 |
| 05/20/09 | Email to Dave Conroy re: REO Properties being released | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/20/09 | Email to Dave Wallace at MAR re: escrow release signature | EKOST | B006 | 0.10 |
| 05/20/09 | Draft APA for Miscellaneous REO Properties sale | EKOST | B006 | 1.00 |
| 05/20/09 | Email to Damian Pasternak and Damian Voulo re: signature for escrow release | EKOST | B006 | 0.10 |
| 05/20/09 | Email to Dave Young re: release of MAR deposit to AHM | EKOST | B006 | 0.10 |
| 05/20/09 | Email to Damian Pasternak re: MAR funds and ABN proceeds | EKOST | B006 | 0.10 |
| 05/20/09 | Email to Damian Pasternak, Damian Voulo, Scott Martinez, and Autumn Learned re: wire instructions for expense reimbursements | EKOST | B006 | 0.10 |
| 05/20/09 | Email to Dave Young re: return of John Galt deposit | EKOST | B006 | 0.10 |
| 05/20/09 | Email to Josh St. Romain and Patrick Dunn re: return of John Galt deposit | EKOST | B006 | 0.10 |
| 05/20/09 | Email to Damian Pasternak, Damian Voulo, C. Grear, S. Beach, and Scott Martinez re: fees for quitclaim deeds | EKOST | B006 | 0.10 |
| 05/20/09 | Email to Dave Young re: wire status of AAM return of deposit | EKOST | B006 | 0.10 |
| 05/20/09 | Email to Damian Pasternak, Damian Voulo, Scott Martinez, and Autumn Learned re: tracking AAM wire | EKOST | B006 | 0.10 |
| 05/20/09 | Email to Damian Pasternak and Jo Beth Gibbs re: wire instructions for Cadle Co. | EKOST | B006 | 0.10 |
| 05/20/09 | Email to Autumn Learned re: status of AAM return of deposit | EKOST | B006 | 0.10 |
| 05/20/09 | Email to Autumn Learned re: NPA Associates wire transfer | EKOST | B006 | 0.10 |
| 05/20/09 | Email to S. Beach re: status of loan sale closings | EKOST | B006 | 0.10 |
| 05/20/09 | Emails re: Mt. Prospect, IL termination and Phase I follow-up from/to B. Fernandes and environmental consultant (x6) | JKUFF | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                              Invoice No. 40327840                              07-30-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/20/09 | Review multiple correspondence re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 05/20/09 | Telephone call from S. Martinez re: 538 Broadhollow stip | PJACK | B006 | 0.20 |
| 05/20/09 | Discuss recovery of Assets and engagement of recovery firm with Beach (0.2); Correspondence with Beach and Client re: same (0.1); Review Agreement related to asset recovery services with Lakeview Equity (0.1) | RBART | B006 | 0.40 |
| 05/20/09 | Review comments from post-Phase I review; send email request to consultant (Mt. Prospect) | SHANS | B006 | 0.40 |
| 05/21/09 | Email to Damian Pasternak and Damian Voulo re: MAR deposit wire | EKOST | B006 | 0.10 |
| 05/21/09 | Email to Autumn Learned re: NPA Associates return of deposit wire | EKOST | B006 | 0.10 |
| 05/21/09 | Draft APA for sale of REO Properties under miscellaneous loan sale procedure | EKOST | B006 | 0.30 |
| 05/21/09 | Draft notice of sale of REO Properties under miscellaneous loan sale procedure | EKOST | B006 | 0.60 |
| 05/21/09 | Emails re: Mt. Prospect, IL Phase I and closing costs to/from B. Fernandes and environmental consultant (x5) | JKUFF | B006 | 0.60 |
| 05/21/09 | email from S. Martinez RE: American Home Credit Files for 31058 | SBEAC | B006 | 0.10 |
| 05/21/09 | email from S. Martinez re: MSR status update | SBEAC | B006 | 0.10 |
| 05/21/09 | Emails to J. Woods re: American Home Mortgage Servicing, Inc.; email to D. Pasternak, S. Martinez, and D. Voulo re: same; email from James L. Patton: re: loan sale issues | SBEAC | B006 | 0.20 |
| 05/21/09 | Review loan documents and email to D. Pasternak, S. Martinez and D. Voulu re: sold loans | SBEAC | B006 | 0.20 |
| 05/21/09 | Review documents and email to S. Martinez and B. Fernandes re: Countrywide servicing sale | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/09 | Conference with J. Kuffel; draft email to environmental consultant regarding FOIA | SHANS | B006 | 0.30 |
| 05/22/09 | Email to J. Aronauer re: AHM SPV II cash account balances | DJOHN | B006 | 0.10 |
| 05/22/09 | Email to Damian Pasternak, Damian Voulo, Scott Martinez, C. Grear, S. Beach, and M. Greecher re: REO APA and Notice of Sale under miscellaneous loan sale procedures | EKOST | B006 | 0.20 |
| 05/22/09 | Review e-mail memo re: sales of miscellaneous REO | MGREE | B006 | 0.20 |
| 05/22/09 | E-mails with J. Burzenski and R. Bartley re: sale of miscellaneous equipment | MGREE | B006 | 0.20 |
| 05/26/09 | Draft and revise REO purchase agreement | CGREA | B006 | 1.20 |
| 05/26/09 | Review issues and correspondence re: noteholder objections | CGREA | B006 | 0.50 |
| 05/26/09 | Telephone calls from/to S. Martinez and B. Fernandes re: Mt. Prospect, IL transaction | JKUFF | B006 | 0.20 |
| 05/26/09 | Legal research re issues with Deutsche Bank escrow | KCOYL | B006 | 2.60 |
| 05/26/09 | Correspondence to Andy Dokos re research into DB escrow issues | KCOYL | B006 | 0.10 |
| 05/26/09 | Work with R. Kistler and D. Pasternak re: MERS invoice re: second lien sale | MGREE | B006 | 0.40 |
| 05/26/09 | E-mails with J. Harbour and J. Burzenski re: Calyon loan files; analysis of Calyon stipulation and related loan file destruction order re: same | MGREE | B006 | 1.20 |
| 05/26/09 | Work with D. Pasternak, S. Brown, and R. Kistler re: MERS reconciliation (Wells Fargo loans) | MGREE | B006 | 0.30 |
| 05/26/09 | E-mails with C. Grear, S. Beach and D. Pasternak re: REO/loan sale agreements | MGREE | B006 | 0.20 |
| 05/26/09 | Correspondence from Joseph Aronauer re: sale of property located at Mount Prospect, Ill. | MLUNN | B006 | 0.10 |
| 05/26/09 | Call to K. Coyle re: issues related to Deutsche Bank escrow | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/26/09 | Call from J. Tecce and review documents re: noteholder settlement negotiations | SBEAC | B006 | 0.50 |
| 05/27/09 | Work with Maggie Greecher re legal research on DB escrow issues | KCOYL | B006 | 0.30 |
| 05/27/09 | Legal research re issues related to DB escrow | KCOYL | B006 | 2.30 |
| 05/27/09 | Work with Sean Beach re review of research on DB escrow issues | KCOYL | B006 | 0.70 |
| 05/27/09 | Telephone from J. Harbour re: Calyon loan files | MGREE | B006 | 0.20 |
| 05/27/09 | Teleconference with S. Martinez re: Calyon loan files and other open issues | MGREE | B006 | 0.30 |
| 05/27/09 | Work with K. Coyle re: setoff issues re: misdirected funds | MGREE | B006 | 0.20 |
| 05/27/09 | E-mails with R. Weber and D. Pasternak re: MERS reconciliation | MGREE | B006 | 0.20 |
| 05/27/09 | Research Calyon loan file issues (.3); draft e-mail to J. Harbour re: same (.20) | MGREE | B006 | 0.50 |
| 05/27/09 | E-mails with J. Burzenski re: Calyon loan files | MGREE | B006 | 0.20 |
| 05/27/09 | Correspondence with Martinez, Burzenski (0.1) re: sale of computer equipment; review misc. asset sale order (0.1) and draft notice of sale re: same (0.2) | RBART | B006 | 0.40 |
| 05/27/09 | Email to Voulo re: misc. loan sales | SBEAC | B006 | 0.10 |
| 05/27/09 | Call to P. Jackson re: 538 BH settlement | SBEAC | B006 | 0.10 |
| 05/27/09 | email to H. Denman re: US Bank | SBEAC | B006 | 0.10 |
| 05/28/09 | Conference with K. Coyle regarding trust issues re: DB Account/Broadhollow | CCROW | B006 | 0.20 |
| 05/28/09 | Research re: REO sales | CGREA | B006 | 0.40 |
| 05/28/09 | Draft and revise REO sale agreement | CGREA | B006 | 1.30 |
| 05/28/09 | Emails to/from Pasternak re: REO sale | CGREA | B006 | 0.20 |
| 05/28/09 | Review email from J. Aronauer, Esquire re: comments to Stipulation and License Agreement | DJOHN | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                            07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/09 | Return call to Capt. Eric August regarding Notice of Auction and Sale | DLASK | B006 | 0.10 |
| 05/28/09 | Return call to Northern Value Group regarding Loan Sale | DLASK | B006 | 0.10 |
| 05/28/09 | Finalize for filing and coordinate service of Notice of Proposed Sale of Miscellaneous Assets | DLASK | B006 | 0.50 |
| 05/28/09 | Telephone calls to/from S. Martinez re: Mt. Prospect transaction (.2); various emails re: Mt. Prospect transaction to/from S. Martinez, title company, B. Fernandes, M. Lunn (x6) (.4); review mortage statement title company estimates (.6) | JKUFF | B006 | 1.20 |
| 05/28/09 | Work with D. Pasternak re: MERS issues | MGREE | B006 | 0.30 |
| 05/28/09 | Correspondence (x5) with J. Aronauer, B. Fernandes re: 538 Broadhollow settlement stip | PJACK | B006 | 0.20 |
| 05/28/09 | Revise PK Metals Purchase Agreement (0.2); multiple E-mails with Burzinski re: same (0.2) | RBART | B006 | 0.40 |
| 05/28/09 | Review sale notice and prepare for filing (0.1); draft form purchase agreement (0.2); correspondence with Martinez and Burzinski re: purchase agreement (0.1) | RBART | B006 | 0.40 |
| 05/28/09 | email from J. Aronauer re: 538 Broadhollow Road | SBEAC | B006 | 0.10 |
| 05/28/09 | Call from Pasternak re: misc. loan sales | SBEAC | B006 | 0.10 |
| 05/28/09 | email from S. Martinez re: 538 Broadhollow Road | SBEAC | B006 | 0.10 |
| 05/28/09 | Teleconference re: preparation for 5/29/09 Broadhollow call (.4); call to B. Fernandes re: same (.2); review document re: same (.6) | SBEAC | B006 | 1.20 |
| 05/29/09 | Work with S. Martinez re: Seller Correspondent Program | MGREE | B006 | 0.30 |
| 05/29/09 | Work with J. Harbour and L. Luppen re: Correspondent Program file | MGREE | B006 | 0.60 |
| 05/29/09 | Telephone calls to D. Johnson and from S. Beach, and correspondence with B. Fernandes, re: 538 Brodhollow stip | PJACK | B006 | 0.10 |
| 05/29/09 | Call to P. Jackson re: 538 Broadhollow | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40327840                          07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/29/09 | Email to J. Tecce re: noteholder settlement discussions | SBEAC | B006 | 0.10 |
| | Sub Total | | | 293.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 04/14/09 | Read email from N. Grow re: tax claims | JNOEL | B007 | 0.10 |
| 04/15/09 | Review email from J. Green re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 05/01/09 | Conference with Dave Dannenberg re: claim of Carter | ATHAL | B007 | 0.40 |
| 05/01/09 | Review Carter's response to our objections; discuss theory of claim and plan of action with N. Grow | ATHAL | B007 | 0.40 |
| 05/01/09 | Call Mr. Carter to discuss his claim | ATHAL | B007 | 0.10 |
| 05/01/09 | Draft Memo regarding Calyon Commerical Reasonableness statements re: Calyon | CCROW | B007 | 1.40 |
| 05/01/09 | Review Calyon documents/Expert Report attachment re: Calyon | CCROW | B007 | 0.40 |
| 05/01/09 | Conference (multiple) with J. Dorsey re: Calyon | CCROW | B007 | 0.30 |
| 05/01/09 | Review R. Branthover testimony re: Calyon | CCROW | B007 | 1.30 |
| 05/01/09 | Review Exhibits from Van Essche deposition re: Calyon | CCROW | B007 | 1.70 |
| 05/01/09 | Review/respond to email from W. DuBois re: Calyon document production | CCROW | B007 | 0.10 |
| 05/01/09 | Email from J. Green; review JPMSI documents re: Calyon/JPMSI | CCROW | B007 | 0.40 |
| 05/01/09 | Review documents produced by Calyon re: Calyon | CCROW | B007 | 0.30 |
| 05/01/09 | Email to J. Dorsey and W. DuBois re: Calyon documents | CCROW | B007 | 0.10 |
| 05/01/09 | File Notices of Submission of Proofs of Claim for the 32nd and 33rd Omnibus Objections to Claims | DLASK | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/09 | Finalize claims binders for delivery to chambers | DLASK | B007 | 0.50 |
| 05/01/09 | Email from/to N. Grow re: New York tax claim, status of same | JNOEL | B007 | 0.10 |
| 05/01/09 | Confer with L. Goodman re: secured property tax claims, issues re: same, general rules re: property taxation | JNOEL | B007 | 0.30 |
| 05/01/09 | Call from Lisa Goodman reL: secured tax claims | JNOEL | B007 | 0.10 |
| 05/01/09 | Call to Nathan Grow re: open tax issues including NY tax claim and objection thereto | JNOEL | B007 | 0.20 |
| 05/01/09 | Telephone from/to L. Goodman re: issues re: secured tax claims | JNOEL | B007 | 0.10 |
| 05/01/09 | Read emails (2) from N. Grow RE: New York claim; review of New York claim | JNOEL | B007 | 0.10 |
| 05/01/09 | Research re: New York sales and use tax rules to identify issues with claim | JNOEL | B007 | 0.40 |
| 05/01/09 | Continue analysis of claim status and categorization for set-aside calculations for Plan, including tax, emloyee, Borrower of equity claims; Review employee claims, including various telephone calls and correspondence with E. Wanerka, J. Noel | LGOOD | B007 | 6.10 |
| 05/01/09 | E-mail from Nathan Grow re: Secured claims | LGOOD | B007 | 0.20 |
| 05/01/09 | Telephone to Jennifer Noel re: AHM - Tax Claim | LGOOD | B007 | 0.10 |
| 05/01/09 | Meet with J. Noel re: AHM Tax Claims | LGOOD | B007 | 0.40 |
| 05/01/09 | Address Zurich settlement and related 9019 motion; work with S. Beach and N. Grow re: same | MGREE | B007 | 0.40 |
| 05/01/09 | Various telephone calls and correspondence with B. Jones (0.1), E. Schnitzer (0.2), R. Bartley (0.2), J. Noel (0.2), M. Greecher (0.2), P. Agrawal (0.1), E. Winnika (0.7), and various claimants (7x) (1.5); various telephone calls and correspondence with L. Goodman re: analysis of secured claims (0.2); review responses and materials related to claims resolutions and adjourned claims (1.0) | NGROW | B007 | 4.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/09 | Work with N. Grow re: Champions & Associations claim and objection | RBART | B007 | 0.20 |
| 05/01/09 | Emails to and from Grow and Greecher (.2) and work with Grow re: Zurich insurance settlment (.2) | SBEAC | B007 | 0.40 |
| 05/01/09 | Review correspondence from J. Kalas re: FHA Reconciliation | SZIEG | B007 | 0.10 |
| 05/04/09 | Review correspondence from Kammeyer | ATHAL | B007 | 0.10 |
| 05/04/09 | Forward Kammeyer e-mail to Nate and request opinion re: disposition of claim | ATHAL | B007 | 0.10 |
| 05/04/09 | Email to J. Dorsey, S. Beach and M. Budicak re: Calyon Stipulation of Facts | CCROW | B007 | 0.10 |
| 05/04/09 | Telephone call from M. Budicak regarding pre-trial order re: Calyon | CCROW | B007 | 0.20 |
| 05/04/09 | Review emails from Dr. Clayton re: Calyon | CCROW | B007 | 0.10 |
| 05/04/09 | Review email from M. Budicak re: Calyon pre-trial order | CCROW | B007 | 0.10 |
| 05/04/09 | Review/edit revised Stipulation of Facts re: Calyon | CCROW | B007 | 0.40 |
| 05/04/09 | E-mails from and to C Crowther re: Calyon proposed stipulation of facts | JDORS | B007 | 0.10 |
| 05/04/09 | Confer with D. Johnson re: tax issue | JNOEL | B007 | 0.10 |
| 05/04/09 | Telephone to Susan Seoylemezian re: tax claims | LGOOD | B007 | 0.10 |
| 05/04/09 | E-mail to N. Grow re: AHM Tax Claims | LGOOD | B007 | 0.20 |
| 05/04/09 | E-mail to Damian Voulo, Ryan Bartley, Eileen Winnika re: Secured Claims Follow Up | LGOOD | B007 | 0.20 |
| 05/04/09 | Continue review and categorization of employee claims for plan set-aside and claims resolutions and adjourned claims | LGOOD | B007 | 3.40 |
| 05/04/09 | E-mail from Damian Voulo re: Secured Claims Follow Up | LGOOD | B007 | 0.10 |
| 05/04/09 | Teleconference with C. Crowther re: pretrial order | MBUDI | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/09 | Prepare draft pretrial order (Calyon) | MBUDI | B007 | 2.10 |
| 05/04/09 | Various telephone calls and correspondence with A. Thaler (0.2), D. Voulo (0.2), E. Winnika (0.9), P. Agrawal (0.2), L. Goodman (0.1), and claimants (2x) (0.3); review claims selected for inclusion in thirty-fourth and thirty-fifth omnibus claims objections (1.6) | NGROW | B007 | 3.50 |
| 05/04/09 | Review and edit open issues list re: 538 Broadhollow settlement | SBEAC | B007 | 0.30 |
| 05/04/09 | Review and revise stipulation of facts in connection with Calyon claim litigation | SBEAC | B007 | 0.60 |
| 05/04/09 | Telephone to J. Kalas re: Discuss FHA Reconciliation (multiple) | SZIEG | B007 | 0.10 |
| 05/05/09 | Meet with N. Grow re:loose ends in AHM; plan to forward correspondence of Liang | ATHAL | B007 | 0.20 |
| 05/05/09 | E-mail to Kammeyer re: his claim | ATHAL | B007 | 0.10 |
| 05/05/09 | Teleconference with Susan S. and N. Grow re: New York State tax claims and resolutions of same | JNOEL | B007 | 0.20 |
| 05/05/09 | Composed email to Nathan Grow: RE: basis for objection to New York sales and use tax claim, additional items in claim | JNOEL | B007 | 0.30 |
| 05/05/09 | Confer with L. Goodman re: secured tax claims, effect of APA on payment of certain real estate and personal property taxes | JNOEL | B007 | 0.10 |
| 05/05/09 | Call to E. Winnika re: status of review of secured claims for real property taxes 631-622-2414 | JNOEL | B007 | 0.10 |
| 05/05/09 | Confer with L. Goodman re: review of secured property tax claims and timing re: same | JNOEL | B007 | 0.10 |
| 05/05/09 | Telephone to E. Kostoulas re: APA; telephone to J. Gallagher requesting copy of APA to identify tax payment obligations | JNOEL | B007 | 0.10 |
| 05/05/09 | Email to/from L. Goodman: AHM Secured Claims - tax claims; Composed email to Lisa Goodman: FW: AHM - Indymac | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/09 | Correspondence from J. Gallagher with APA and review of same to identify provisions relevant to payment of secured tax liabilities | JNOEL | B007 | 0.30 |
| 05/05/09 | Confer with N. Grow re: New York tax issues arising from audit, claims for objection | JNOEL | B007 | 0.30 |
| 05/05/09 | Review NY sales and use tax audit report to identify issues addressed therein | JNOEL | B007 | 0.20 |
| 05/05/09 | Calculate interest on NY sales and use tax claim from due date of taxes through petition date | JNOEL | B007 | 0.40 |
| 05/05/09 | Email from/Composed email to S. Seoylemezian re: agreed upon assessment, arrangements to discuss same in greater detail | JNOEL | B007 | 0.10 |
| 05/05/09 | Email to N. Grow; email from S. Seoylemezian; email from N. Grow re: objection to NY claim | JNOEL | B007 | 0.10 |
| 05/05/09 | Email from/to Susan S. re: New York State tax claim, open claims, proper claims to object to, prior correpsondence re: status of subject claim | JNOEL | B007 | 0.10 |
| 05/05/09 | E-mail from Nathan Grow: Secured claims | LGOOD | B007 | 0.30 |
| 05/05/09 | E-mail to Susan Seoylemezian re: AHM Secured tax claims | LGOOD | B007 | 0.40 |
| 05/05/09 | Telephone from Nathan Grow re: AHM Claims | LGOOD | B007 | 0.10 |
| 05/05/09 | Telephone from D. Voulo re: AHM Claims | LGOOD | B007 | 0.30 |
| 05/05/09 | E-mail to Nathan Grow, Jennifer Noel: AHM Tax Claims; Multiple e-mails from J. Noel re: tax claims | LGOOD | B007 | 0.50 |
| 05/05/09 | Meet with J. Noel re: tax claims | LGOOD | B007 | 0.50 |
| 05/05/09 | Review of AHM Borrower Claims per Claim set-aside calculations, thirty fourth and thirty-fifth claims objections and determination of claims status | LGOOD | B007 | 6.70 |
| 05/05/09 | Research case law re: motion in limine re: expert testimony (Calyon) | MBUDI | B007 | 6.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40327840                          07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/09 | Various telephone calls and correspondence with D. Hall (0.1), A. Thaler (0.2), C. Cavaco (0.2), J. Noel (0.5), E. Schnitzer (0.2), S. Seoylemezian (0.3), P. Agrawal (0.1), E. Winnika (0.9), and various claimants (9x) (1.6); various telephone calls and correspondence with L. Goodman re: analysis of secured claims (0.2); review responses and materials re: claims resolutions and adjourned claims (0.7); review claims for inclusion in thirty-fourth and thirty-fifth claims objections, and review and revise exhibits (1.9); prepare thirty-fourth and thirty-fifth claims objections (1.5) | NGROW | B007 | 8.40 |
| 05/05/09 | Correspondence (x2) with M. Lunn re: Citigroup EPD/Breach Questionnaire | PJACK | B007 | 0.20 |
| 05/05/09 | Telephone call from M. Minuti re: servicing cure claim objections | PJACK | B007 | 0.10 |
| 05/05/09 | Email from E. Kostoulas re: draft letter re: HELOC terminations (.1) and review and revise same (.5) | SBEAC | B007 | 0.60 |
| 05/05/09 | Call to M. Greecher re: borrower objections | SBEAC | B007 | 0.20 |
| 05/05/09 | Email to/from A. Dokos re: demand for reimbursement of expenses of American Home Mortgage from Broadhollow (.3) and review LLC agreement in connection with same (.5) | SBEAC | B007 | 0.80 |
| 05/05/09 | Telephone from T. Korf re: update related to WLR administrative claim | SZIEG | B007 | 0.20 |
| 05/06/09 | Review emails from N. Grow and C. Brown re: Rucker | CCROW | B007 | 0.30 |
| 05/06/09 | Email from/to B. Fernandes re: Rucker | CCROW | B007 | 0.20 |
| 05/06/09 | Email from/to R. Clayton re: Calyon | CCROW | B007 | 0.10 |
| 05/06/09 | Review Expert Witness invoice re: Calyon | CCROW | B007 | 0.10 |
| 05/06/09 | Conference with N. Grow re: Rucker | CCROW | B007 | 0.40 |
| 05/06/09 | Email from B. Fernandes; email to J. Dorsey re: Calyon | CCROW | B007 | 0.10 |
| 05/06/09 | Email from/to J. Dorsey re: Calyon | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40327840              07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/09 | Emails from N. Grow, S. Martinez and D. Voulo re: Rucker | CCROW | B007 | 0.20 |
| 05/06/09 | Telephone call from/to Dr. Clayton re: Calyon | CCROW | B007 | 0.40 |
| 05/06/09 | Teleconference with client and N. Grow re: Rucker | CCROW | B007 | 0.60 |
| 05/06/09 | Review Construction Loan documents re: Rucker | CCROW | B007 | 0.30 |
| 05/06/09 | Conference with S. Beach and M. Lunn re: Rucker | CCROW | B007 | 0.40 |
| 05/06/09 | Conference with N. Grow re: Rucker | CCROW | B007 | 0.10 |
| 05/06/09 | Email to J. Dorsey re: Calyon | CCROW | B007 | 0.20 |
| 05/06/09 | Email to/from B. Fernandes re: Calyon | CCROW | B007 | 0.20 |
| 05/06/09 | E-mails from and responses to AT&T's counsel (Elizabeth Lawler) re: AT&T's Administrative Claim Motion | DBOWM | B007 | 0.20 |
| 05/06/09 | Finalize for filing and coordinate service of 34th and 35th Omnibus Objections to Claims | DLASK | B007 | 0.70 |
| 05/06/09 | Email to Claims Agent regarding service of the Omnibus Objections to Claims | DLASK | B007 | 0.10 |
| 05/06/09 | Begin review of secured tax claims to identify issues re: classification or security | JNOEL | B007 | 0.80 |
| 05/06/09 | Teleconference with L. Goodman, N. Grow, AHM internal tax team re: status of review of secured claims | JNOEL | B007 | 0.50 |
| 05/06/09 | Review emails from E. Winnika re: secured claims, status of reviews | JNOEL | B007 | 0.10 |
| 05/06/09 | Review of email from N. Grow re: NY Tax claim, objection thereto; teleconference with N. Grow to discuss same | JNOEL | B007 | 0.20 |
| 05/06/09 | Teleconference with Damian J. Voulo and team re: secured claims analysis | LGOOD | B007 | 0.50 |
| 05/06/09 | Review Equity claims status for set-asides for plan including analysis of underlying documentation and determination of inclusion in thirty-fourth/thirty-fifth claims objections | LGOOD | B007 | 7.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40327840                          07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/06/09 | E-mail from Nathan Grow Re: AHM Tax claims | LGOOD | B007 | 0.20 |
| 05/06/09 | Telephone to Nathan Grow re: AHM tax claims | LGOOD | B007 | 0.10 |
| 05/06/09 | Draft motion in limine re: exclusion of expert testimony | MBUDI | B007 | 4.10 |
| 05/06/09 | E-mail from N. Grow re: Zurich stipulation | MGREE | B007 | 0.10 |
| 05/06/09 | E-mails with J. Burzenski re: Chavez loan | MGREE | B007 | 0.20 |
| 05/06/09 | Various telephone calls and correspondence with C. Crowther (0.2), J. Noel and L. Goodman (0.2), E. Schnitzer (0.1), B. Tuttle (0.2), E. Winnika (0.3), D. Laskin (0.1), and various claimants (6x) (1.2); review responses and materials re: claims resolutions and adjourned claims (0.5); review claims for inclusion in thirty-fourth and thirty-fifth claims objections, and review and revise exhibits (0.5); prepare thirty-fourth and thirty-fifth claims objections, and coordinate filing of same (1.9); conference call with D. Voulo, E. Winnika and C. Crowther re: Rucker claim (0.4); conference call with D. Voulo, D. Pasternak, E. Winnika, J. Noel and L. Goodman re: secured claims analysis (0.5) | NGROW | B007 | 6.10 |
| 05/06/09 | Correspondence (x5) with K. Constantine, D. Pasternak re: U.S. Bank EPD/Breach Questionnaires | PJACK | B007 | 0.40 |
| 05/07/09 | Emails from/to J. Green re: JPMSI/Calyon | CCROW | B007 | 0.20 |
| 05/07/09 | Review claim and account materials and analyze same re: Rucker | CCROW | B007 | 0.60 |
| 05/07/09 | Emails to/from N. Grow re: Rucker | CCROW | B007 | 0.50 |
| 05/07/09 | Email to litigation team with Clayton deposition re: Calyon | CCROW | B007 | 0.10 |
| 05/07/09 | Telephone call from/to J. Green regarding JPMSI document production re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 05/07/09 | Review R. Clayton deposition transcript re: Calyon | CCROW | B007 | 0.30 |
| 05/07/09 | Email to R. Clayton with deposition transcript re: Calyon | CCROW | B007 | 0.30 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40327840                          07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/09 | Telephone call from/to D. Voulo re: Calyon | CCROW | B007 | 0.10 |
| 05/07/09 | Email from/to Dr. Clayton re: Calyon | CCROW | B007 | 0.10 |
| 05/07/09 | Emails from/to J. Dorsey re: Calyon | CCROW | B007 | 0.10 |
| 05/07/09 | Telephone call from Dr. Clayton re: Calyon | CCROW | B007 | 0.10 |
| 05/07/09 | Email from/to Dr. Clayton re: Calyon | CCROW | B007 | 0.10 |
| 05/07/09 | Conference with J. Dorsey and M. Budicak re: Calyon | CCROW | B007 | 0.80 |
| 05/07/09 | Email to J. Harbour re: Calyon | CCROW | B007 | 0.10 |
| 05/07/09 | Collate claim objection documents re: Rucker | CCROW | B007 | 0.40 |
| 05/07/09 | Email to J. Harbour regarding exhibits to Stipulation of Facts re: Calyon | CCROW | B007 | 0.10 |
| 05/07/09 | Conference with N. Grow re: Rucker | CCROW | B007 | 0.30 |
| 05/07/09 | Review emails from J. Harbour re: Calyon | CCROW | B007 | 0.20 |
| 05/07/09 | Email to M. Budicak regarding witness designation issues re: Calyon | CCROW | B007 | 0.30 |
| 05/07/09 | Prepare for hearing on Calyon claim objection re: evidentiary issues and witnesses | JDORS | B007 | 4.80 |
| 05/07/09 | Review and revise draft pre-trial order re: Calyon claim objection | JDORS | B007 | 1.10 |
| 05/07/09 | Conference with Crowther and Budicak re: draft pre-trial order re: Calyon claim objection | JDORS | B007 | 0.40 |
| 05/07/09 | Various e-mails from and to Calyon counsel and C Crowther re: draft pre-trial order re: claim objection | JDORS | B007 | 0.20 |
| 05/07/09 | Preliminary research re: characterization of WARN Act payment for withholding tax purposes in bankruptcy | JNOEL | B007 | 0.70 |
| 05/07/09 | Emails to/from/to S. Holt re: WARN claim payment - withholding tax issue | JNOEL | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40327840                          07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/09 | AHM Claims Review - continue review of employee and equity claims for prepration of plan set-asides and claims objections - reconcile with spreadsheet from E. Wanerka | LGOOD | B007 | 7.90 |
| 05/07/09 | Meeting with J. Dorsey and C. Crowther re: Calyon pretrial items | MBUDI | B007 | 0.30 |
| 05/07/09 | Continue to revise pretrial order | MBUDI | B007 | 1.30 |
| 05/07/09 | Review documents produced by Calyon | MBUDI | B007 | 0.30 |
| 05/07/09 | Work with R. Bartley and J. Burzenski re: Chavez loan | MGREE | B007 | 0.20 |
| 05/07/09 | Various telephone calls and correspondence with E. Winnika (0.2), M. Greecher (0.2), S. Beach (0.4), B. Fernandes (0.2), and various claimants (4x) (1.0); review responses and materials related to claims resolutions and adjourned claims (0.8); research re: resolution of Rucker claim (1.3) | NGROW | B007 | 4.10 |
| 05/07/09 | Correspondence (x2) with D. Pasternak, K. Constantine re: U.S. Bank EPD/Breach Questionnaires | PJACK | B007 | 0.40 |
| 05/07/09 | Further correspondence (x5) with K. Constantine, D. Pasternak re: U.S. Bank EPD/Breach Questionnaires | PJACK | B007 | 0.40 |
| 05/07/09 | Call to N. Grow re: SAP and borrower claim objections | SBEAC | B007 | 0.50 |
| 05/07/09 | Email to and from Greecher re: insurance to defend against borrower claims | SBEAC | B007 | 0.10 |
| 05/07/09 | Email to B. Fernandes re: demand for reimbursement of expenses of Broadhollow | SBEAC | B007 | 0.10 |
| 05/07/09 | Call to Martinez re: 538 BH settlement | SBEAC | B007 | 0.20 |
| 05/07/09 | Telephone from J. Kalas re: HUD claims issues | SZIEG | B007 | 0.50 |
| 05/07/09 | Telephone from J. Kalas re: HUD claims issues | SZIEG | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40327840                 07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/09 | Provide litigation support re: Subsequent database load of JPMSI and Calyon production documents re: JPMSI200003-15 and CALYON-CLAIM-091207 - 70 | WDUBO | B007 | 0.70 |
| 05/08/09 | Review email from N. Grow re: Rucker | CCROW | B007 | 0.10 |
| 05/08/09 | Review/edit draft Pretrial Order and Exhibit list re: Calyon | CCROW | B007 | 0.40 |
| 05/08/09 | Emails to M. Budicak re: Calyon | CCROW | B007 | 0.10 |
| 05/08/09 | Emails from J. Green and J. Harbour re: Calyon | CCROW | B007 | 0.20 |
| 05/08/09 | Telephone call from B. Fernandes re: Calyon | CCROW | B007 | 0.10 |
| 05/08/09 | Review emails from Dr. Clayton regarding transcript of deposition re: Calyon | CCROW | B007 | 0.10 |
| 05/08/09 | Conference with N. Grow re: Rucker claim research assignments | CCROW | B007 | 0.40 |
| 05/08/09 | Emails from/to M. Budicak; telephone call to M. Budicak re: Calyon exhibits | CCROW | B007 | 0.20 |
| 05/08/09 | Emails from/to M. Budicak and J. Dorsey re: Calyon | CCROW | B007 | 0.20 |
| 05/08/09 | Draft Memo to B. Fernandes re: Calyon | CCROW | B007 | 0.60 |
| 05/08/09 | Conference with J. Dorsey; edit Memo re: Calyon | CCROW | B007 | 0.20 |
| 05/08/09 | Email to B. Fernandes with status update memo re: Calyon | CCROW | B007 | 0.10 |
| 05/08/09 | Emails from/to M. Budicak re: Calyon | CCROW | B007 | 0.30 |
| 05/08/09 | Emails from/to M. Budicak re: Calyon Stipulation of Facts | CCROW | B007 | 0.20 |
| 05/08/09 | Email to J. Dorsey re: Calyon Stipulation of Facts | CCROW | B007 | 0.10 |
| 05/08/09 | Review email from B. Fernandes re: Calyon | CCROW | B007 | 0.10 |
| 05/08/09 | Review emails from M. Budicak and J. Dorsey re: Calyon | CCROW | B007 | 0.10 |
| 05/08/09 | Emails from/to M. Budicak re: Calyon | CCROW | B007 | 0.20 |
| 05/08/09 | Conference with N. Grow re: Rucker claim | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40327840                        07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/09 | Prepare Affidavit of Service for Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 05/08/09 | Review and revise draft memo to Fernandez re: status report on Calyon claim objection hearing | JDORS | B007 | 0.40 |
| 05/08/09 | Various e-mails to and from Crowther and Budicak re: draft pre-trial order re: Calyon claim objection | JDORS | B007 | 0.30 |
| 05/08/09 | Review and revise draft pre-trial order re: Calyon claim objection | JDORS | B007 | 0.60 |
| 05/08/09 | Prepare for hearing on Calyon claim objection | JDORS | B007 | 3.20 |
| 05/08/09 | Call to Scott Holt re: tax implications of WARN Act settlement (6623) | JNOEL | B007 | 0.10 |
| 05/08/09 | AHM Claim Review of equity claims for plan set-aside and objections including review of materials for E. Wanerka and D. Vuolo re: previously reviewed claims | LGOOD | B007 | 8.10 |
| 05/08/09 | Multiple correspondence with J. Dorsey and C. Crowther re: same | MBUDI | B007 | 0.20 |
| 05/08/09 | Correspondence with opposing counsel re: revise pretrial order | MBUDI | B007 | 0.10 |
| 05/08/09 | Review and revise Calyon  pretrial order and exhibit list | MBUDI | B007 | 1.60 |
| 05/08/09 | Work with C. Brown re: Iron Mountain loan file issues | MGREE | B007 | 0.30 |
| 05/08/09 | Various telephone calls and correspondence with E. Winnika (0.3), D. Gadson (0.1), and various claimants (3x) (0.5); various correspondence with client re: Rucker claim (0.3) and research re: same (0.8); review responses and materials related to claims resolutions and adjourned claims (0.4); correspond with committee re: Zurich stipulation (0.1); coordinate filing of Zurich 9019 motion (0.2) | NGROW | B007 | 2.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/09 | Prepare orders for filing (Poulter, Jai Jai, et al. and correspondence to Mitchell re: final approval; coordinate filing | RBART | B007 | 0.30 |
| 05/09/09 | Emails from/to S. Beach and N. Grow re: Rucker | CCROW | B007 | 0.30 |
| 05/09/09 | Read email from Grow, Nathan: Hawaii tax claim | JNOEL | B007 | 0.10 |
| 05/09/09 | Various correspondence with E. Winnika (0.6), L. Goodman (0.1), S. Seolymezian (0.2), and various claimants (6x) (1.1); review responses and materials related to claims resolutions and adjourned claims (1.3); prepare two certifications of counsel re: resolution of adjourned claims (1.7); research re: Rucker claim (0.6) | NGROW | B007 | 5.60 |
| 05/09/09 | Email to N. Grow and M. Greecher re: claim objection hearing issues | SBEAC | B007 | 0.20 |
| 05/09/09 | Review Calyon claim litigation memo related to 562 damages calculation | SBEAC | B007 | 0.30 |
| 05/10/09 | Email to C. Crowther and N. Grow and from C. Brown re: borrower claim objections | SBEAC | B007 | 0.10 |
| 05/10/09 | Review documents re: Rucker claim and stay relief litigation | SBEAC | B007 | 0.80 |
| 05/11/09 | Conference with S. Beach re: Rucker | CCROW | B007 | 0.20 |
| 05/11/09 | Telephone call from S. Sakamoto re: Calyon | CCROW | B007 | 0.30 |
| 05/11/09 | Email from/to M. Budicak re: Calyon | CCROW | B007 | 0.10 |
| 05/11/09 | Conference with S. Beach re: Rucker claim | CCROW | B007 | 0.30 |
| 05/11/09 | Conference with K. Coyle re: Broadhollow Funding LLC | CCROW | B007 | 0.40 |
| 05/11/09 | Review Indenture documents re: Broadhollow/Melville | CCROW | B007 | 0.40 |
| 05/11/09 | Emails from/to D. Voulo re: Calyon trial | CCROW | B007 | 0.20 |
| 05/11/09 | Emails from/to M. Budicak re: Calyon | CCROW | B007 | 0.20 |
| 05/11/09 | Teleconference with B. Ackerly, J. Harbour, M. Busenkell and M. Budicak re: Calyon pretrial/Stipulation of Facts | CCROW | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                              07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/09 | Conference with M. Budicak re: Calyon Exhibit List | CCROW | B007 | 0.20 |
| 05/11/09 | Emails from/to J. Green re: Calyon/JPMSI | CCROW | B007 | 0.30 |
| 05/11/09 | Email from/to J. Dorsey re: Calyon documents | CCROW | B007 | 0.20 |
| 05/11/09 | Emails from/to J. Dorsey and M. Budicak re: Calyon documents | CCROW | B007 | 0.30 |
| 05/11/09 | Email to trial witness regarding accommodations for trial re: Calyon trial | CCROW | B007 | 0.20 |
| 05/11/09 | Finalize for filing and coordinate service of Certification of Counsel regarding 19th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 05/11/09 | Prepare cross examination of Calyon fact witness re: claim objection hearing | JDORS | B007 | 3.50 |
| 05/11/09 | Various e-mails to and from Budicak and Crowther re: pre-trial order and JP Morgan production re: Calyon claim objection | JDORS | B007 | 0.20 |
| 05/11/09 | Prepare cross examination of Calyon expert witness re: claim objection hearing | JDORS | B007 | 1.90 |
| 05/11/09 | Review documents for use at hearing on Calyon claim objection | JDORS | B007 | 1.70 |
| 05/11/09 | Read e-mail from Harbour, Jason re:  AHM / Calyon Pretrial Order | JDORS | B007 | 0.10 |
| 05/11/09 | AHM Claim Review - review E. Wanerka revisions of categories for plan reserve and claims objections | LGOOD | B007 | 3.50 |
| 05/11/09 | Review current status of claims analysis - review E. Wanerka revisions of categories for paln reserve and claims objections | LGOOD | B007 | 1.10 |
| 05/11/09 | Review Secured Claims re: set asides for plan - review E. Wanerka revisions of categories for plan reserve and claims objections | LGOOD | B007 | 3.30 |
| 05/11/09 | Review documents received from Calyon | MBUDI | B007 | 0.80 |
| 05/11/09 | Teleconference with Calyon counsel re: pretrial order | MBUDI | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/09 | Meeting with C. Crowther re: Calyon pretrial order | MBUDI | B007 | 0.20 |
| 05/11/09 | Correspondence with C. Crowther and J. Dorsey re: exhibit list | MBUDI | B007 | 0.10 |
| 05/11/09 | Correspondence with opposing counsel re: documents requested but not produced | MBUDI | B007 | 0.20 |
| 05/11/09 | Various telephone calls and correspondence with L. Goodman (0.1), E. Winnika (0.2), D. Laskin (0.1), and various claimants (5x) (1.0); review responses and materials related to claims resolutions and adjourned claims (0.2); analyze documentation re: Rucker claim and prepare analysis (0.7) | NGROW | B007 | 2.30 |
| 05/11/09 | Review correspondence from T. Korf re: updated summary of potential offsets related to AHMSI claim (.1); review memo re: same (.4) | SZIEG | B007 | 0.50 |
| 05/12/09 | Review emails from J. Green and J. Dorsey re: Calyon/JPMSI | CCROW | B007 | 0.30 |
| 05/12/09 | Conference with K. Coyle re: Broadhollow/Melville | CCROW | B007 | 0.40 |
| 05/12/09 | Emails to/from N. Grow re: Rucker | CCROW | B007 | 0.80 |
| 05/12/09 | Review document production from Calyon re: Calyon | CCROW | B007 | 0.30 |
| 05/12/09 | Emails to M. Budicak, J. Dorsey and W. DuBois re: Calyon document production | CCROW | B007 | 0.20 |
| 05/12/09 | Review revised Pretrial Order re: Calyon | CCROW | B007 | 0.30 |
| 05/12/09 | Email to J. Dorsey re: Calyon Pretrial Order | CCROW | B007 | 0.10 |
| 05/12/09 | Emails from/to J. Dorsey re: Calyon | CCROW | B007 | 0.20 |
| 05/12/09 | Review document produced by Calyon re: Calyon | CCROW | B007 | 0.50 |
| 05/12/09 | Email to J. Dorsey and M. Budicak regarding hot docs dues re: Calyon | CCROW | B007 | 0.20 |
| 05/12/09 | Conference with J. Dorsey re: Calyon | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40327840                  07-30-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/12/09 | Review emails from E. Winnika and D. Voulo re: Rucker | CCROW | B007 | 0.20 |
| 05/12/09 | Email to client re: Rucker | CCROW | B007 | 0.20 |
| 05/12/09 | Review email from S. Martinez re: Rucker | CCROW | B007 | 0.10 |
| 05/12/09 | Conference with M. Budicak re: Calyon | CCROW | B007 | 0.40 |
| 05/12/09 | Collate trial exhibit/demonstrative exhibit re: Calyon | CCROW | B007 | 0.40 |
| 05/12/09 | Email to/from J. Dorsey re: Calyon Exhibit List | CCROW | B007 | 0.10 |
| 05/12/09 | Run portfolio valuation analyses re: Calyon | CCROW | B007 | 0.30 |
| 05/12/09 | Emails from/to M. Budicak re: Calyon | CCROW | B007 | 0.20 |
| 05/12/09 | Email from/to J. Harbour re: Calyon | CCROW | B007 | 0.30 |
| 05/12/09 | Review Lender Liability treatise regarding damages re: Rucker | CCROW | B007 | 0.70 |
| 05/12/09 | Emails from/to J. Dorsey re: Calyon | CCROW | B007 | 0.20 |
| 05/12/09 | Review Rucker Bankruptcy Petition and Schedules re: Rucker | CCROW | B007 | 0.40 |
| 05/12/09 | Review California case regarding Standing/husband and wife re: Rucker | CCROW | B007 | 0.20 |
| 05/12/09 | Conference with S. Beach re: Rucker damages claim | CCROW | B007 | 0.20 |
| 05/12/09 | Review legal issues re: preparation of opening statement at Calyon claim objection hearing | JDORS | B007 | 2.60 |
| 05/12/09 | Prepare outline for cross examination of Calyon fact witness re: claim objection hearing | JDORS | B007 | 2.80 |
| 05/12/09 | Review and revise draft Pre-trial Order re: Calyon claim objection hearing | JDORS | B007 | 0.50 |
| 05/12/09 | Composed e-mail to Curtis Crowther, Michele Sherretta Budicak re: AHM / Calyon Pretrial Order | JDORS | B007 | 0.10 |
| 05/12/09 | Read email from Susan.Seoylemezian@americanhm.com: RE: Hawaii tax claim | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40327840                          07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/12/09 | Claims review re: secured claims and set asides for plan - review claims subject to litigation, multiple phone calls to E. Wanerka re: status and categorization | LGOOD | B007 | 7.90 |
| 05/12/09 | Correspondence with C. Crowther and J. Dorsey re: revisions to Calyon pretrial order | MBUDI | B007 | 0.20 |
| 05/12/09 | Correspondence with opposing counsel re: pretrial order | MBUDI | B007 | 0.10 |
| 05/12/09 | Continue to draft motion in limine re: expert testimony | MBUDI | B007 | 2.10 |
| 05/12/09 | E-mails with P. Morgan and P. Jackson re: Citi EPD/Breach Questionairre | MGREE | B007 | 0.10 |
| 05/12/09 | Work with D. Souders re: Rush litigation | MGREE | B007 | 0.20 |
| 05/12/09 | E-mails with M. Romero, P. Morgan and N. Grow re: claim objections to California taxing authorities | MGREE | B007 | 0.30 |
| 05/12/09 | Correspondence from/to L. Laukitis re: EPD Breach questionnaire | MLUNN | B007 | 0.10 |
| 05/12/09 | Various telephone calls and correspondence with E. Winnika (0.1), B. Tuttle (0.1), and various claimants (5x) (1.0); various correspondence with C. Crowther and client re: Rucker claim (0.3), and review correspondence and documentation re: same (0.3) | NGROW | B007 | 1.80 |
| 05/13/09 | Designate portions of Van Essche deposition re: Calyon | CCROW | B007 | 1.40 |
| 05/13/09 | Email to Dr. Clayton re: Calyon | CCROW | B007 | 0.20 |
| 05/13/09 | Conference with N. Grow re: Rucker claim | CCROW | B007 | 0.20 |
| 05/13/09 | Review email from M. Budicak re: Calyon/JPMSI | CCROW | B007 | 0.10 |
| 05/13/09 | Conference with J. Dorsey re: Calyon | CCROW | B007 | 0.20 |
| 05/13/09 | Telephone call to M. Budicak re: JPMSI document production/Calyon | CCROW | B007 | 0.20 |
| 05/13/09 | Email from/to N. Grow re: Rucker | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/09 | Emails to/from Dr. Clayton re: Calyon | CCROW | B007 | 0.20 |
| 05/13/09 | Telephone call from M. Budicak re: Calyon/JPMSI document production | CCROW | B007 | 0.10 |
| 05/13/09 | Email to J. Dorsey re: Calyon/deposition designations | CCROW | B007 | 0.10 |
| 05/13/09 | Emails from M. Budicak and J. Dorsey re: Calyon | CCROW | B007 | 0.50 |
| 05/13/09 | Review email from J Dorsey; finalize designation of transcript re: Calyon | CCROW | B007 | 0.30 |
| 05/13/09 | Email from/to M. Budicak re: Calyon exhibits | CCROW | B007 | 0.10 |
| 05/13/09 | Email from/to Dorsey re: Calyon/JPMSI | CCROW | B007 | 0.30 |
| 05/13/09 | Conferences with J. Dorsey re: Calyon | CCROW | B007 | 0.50 |
| 05/13/09 | Draft designation pleading; finalize designations re: Calyon | CCROW | B007 | 0.40 |
| 05/13/09 | Emails from/to M. Budicak re: Exhibit lists | CCROW | B007 | 0.30 |
| 05/13/09 | Email to J. Meyer re: Calyon FTP site upload | CCROW | B007 | 0.10 |
| 05/13/09 | Review email from N. Grow; email to S. Martinez re: Rucker | CCROW | B007 | 0.20 |
| 05/13/09 | Conference with M. Budicak; teleconference with J. Meyer re: Calyon/FTP site | CCROW | B007 | 0.20 |
| 05/13/09 | Email to J. Harbour re: Calyon designations | CCROW | B007 | 0.20 |
| 05/13/09 | Email from/to S. Sakamoto re: Calyon | CCROW | B007 | 0.20 |
| 05/13/09 | Emails to/from S. Martnez re: Rucker | CCROW | B007 | 0.10 |
| 05/13/09 | Telephone call to S. Martinez re: Rucker | CCROW | B007 | 0.40 |
| 05/13/09 | Prepare for hearing on Calyon claim objection | JDORS | B007 | 7.60 |
| 05/13/09 | (Calyon)  Create online data room on YCST FFTP site and upload documents | JMEYE | B007 | 0.40 |
| 05/13/09 | Emails from D. Voulo: RE: Claims Spreadsheet; Teleconference with L Goodman re: secured claims review | JNOEL | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/09 | Emails from L. Goodman re: claims spreadsheet, status of claims; Read email from Diana Katzmire: 2 Additional Admin Tax Claims for review | JNOEL | B007 | 0.10 |
| 05/13/09 | Composed email to D. Voulo with issues relating to tax claims; email from D. Voulo re: discussion of same | JNOEL | B007 | 0.10 |
| 05/13/09 | Review claims re: secured status and set asides for plan - continue litigation claim review for categorization of trade and admin claims | LGOOD | B007 | 8.90 |
| 05/13/09 | Finalize exhibit list and begin preparing Calyon exhibits for exchange with opposing counsel | MBUDI | B007 | 0.90 |
| 05/13/09 | Review documents received from JP Morgan | MBUDI | B007 | 4.00 |
| 05/13/09 | Various telephone calls and correspondence with D. Laskin (0.2), C. Cologiacomo (0.3), E. Winnika (0.4), and various claimants (8x) (2.2); review responses and materials related to claims resolutions and adjourned claims (0.8); various correspondence with C. Crowther and client re: Rucker claim (0.3), and research re: same (0.3) | NGROW | B007 | 4.50 |
| 05/13/09 | Telephone call from F. Top re: Wells Fargo EPD/Breach Questionnaire | PJACK | B007 | 0.20 |
| 05/13/09 | Review correspondence from J. Kalas re: HUD's claims issues | SZIEG | B007 | 0.10 |
| 05/13/09 | Review AHMSI Spreadsheet re: funds owed to HUD | SZIEG | B007 | 0.80 |
| 05/14/09 | Review/collate documents/potential exhibits for hearing re: Rucker | CCROW | B007 | 2.60 |
| 05/14/09 | Review emal from N. Grow with pictures re: Rucker | CCROW | B007 | 0.20 |
| 05/14/09 | Conference with N. Grow re: Rucker | CCROW | B007 | 0.30 |
| 05/14/09 | Email to N. Grow re: Rucker pictures | CCROW | B007 | 0.10 |
| 05/14/09 | Obtain relevant case law regarding recoverable damages re: Rucker claim | CCROW | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40327840                      07-30-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/14/09 | Conference with J. Dorsey re: Calyon remedies/damages | CCROW | B007 | 0.20 |
| 05/14/09 | Review Restatement and ALR re: Rucker damages claim | CCROW | B007 | 0.30 |
| 05/14/09 | Review email from M. Budicak; telephone call to M. Budicak re: Calyon Exhibits | CCROW | B007 | 0.20 |
| 05/14/09 | Review case law on damages for failure to lend re: Rucker claim | CCROW | B007 | 1.30 |
| 05/14/09 | Review emails from M. Budicak; email to D. Laskin re: Calyon | CCROW | B007 | 0.20 |
| 05/14/09 | Finalize for filing and coordinate service of Certification of Counsel regarding 31st Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 05/14/09 | Teleconference with L. Goodman, N. Grow, D. Voulo re: status of review of secured claims | JNOEL | B007 | 0.50 |
| 05/14/09 | Confer with L. Goodman and N. Grow re: status of secured claims review | JNOEL | B007 | 0.10 |
| 05/14/09 | emails from L. Goodman, N. Grow re: teleconference | JNOEL | B007 | 0.10 |
| 05/14/09 | Emails from N. Grow and S. Seoylemezian re: State of California Franchise Tax Board claim; email from M. Greecher: RE: tax claims resolution | JNOEL | B007 | 0.10 |
| 05/14/09 | Preparation for teleconference (2.0); AHM Teleconference re: Secured Claims (.50) | LGOOD | B007 | 2.50 |
| 05/14/09 | Correspondence with C. Crowther re: rebuttal exhibits | MBUDI | B007 | 0.10 |
| 05/14/09 | Review documents received from JP Morgan | MBUDI | B007 | 3.60 |
| 05/14/09 | Prepare trial exhibit binders | MBUDI | B007 | 1.00 |
| 05/14/09 | E-mails with M. Romero and N. Grow re: California taxing authorities claims | MGREE | B007 | 0.30 |
| 05/14/09 | E-mails with R. Bartley and M. Wenger re: claim reconciliation re: Neilson class action | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/14/09 | Various telephone calls and correspondence with J. Noel (0.1), L. Goodman (0.1), S. Seoylemezian (0.2), E. Winnika (0.3), C. Crowther (0.2), and various claimants (9x) (1.7); review responses and materials related to claims resolutions and adjourned claims (1.5); telephone call with M. Romero re: resolution of California tax claims (0.5); review documentation re: Rucker claim (1.1); participate in conference call re: secured claims analysis with client, L. Goodman, and J. Noel (0.5); prepare forms of order for thirty-second and thirty-third, and several adjourned claims objections (1.0) | NGROW | B007 | 7.20 |
| 05/15/09 | Email from/to J. Harbour regarding Errata Sheet re: Calyon/Van Essche | CCROW | B007 | 0.20 |
| 05/15/09 | Review email from N. Grow with claim analysis re: Rucker | CCROW | B007 | 0.30 |
| 05/15/09 | Email from/to N. Grow re: Rucker hearing | CCROW | B007 | 0.10 |
| 05/15/09 | Cross reference/analyze expense list/bankruptcy petition re: Rucker | CCROW | B007 | 0.50 |
| 05/15/09 | Review correspondence from J. Green re: Calyon/JPMSI | CCROW | B007 | 0.20 |
| 05/15/09 | Prepare for teleconference with Dr. Clayton re: Calyon | CCROW | B007 | 0.30 |
| 05/15/09 | Teleconference with Dr. Clayton re: Calyon | CCROW | B007 | 0.70 |
| 05/15/09 | Conference with J. Dorsey re: Calyon | CCROW | B007 | 0.30 |
| 05/15/09 | Telephone call from/to S. Martinez re: Calyon | CCROW | B007 | 0.10 |
| 05/15/09 | Emails from/to J. Dorsey and M. Budicak re: Calyon | CCROW | B007 | 0.30 |
| 05/15/09 | Telephone from Judge Sontchi's Chambers re: Calyon hearing with respect to Calyon's claim set for May 19, 2009 | DBOWM | B007 | 0.10 |
| 05/15/09 | Follow-up telephone to Judge Sontchi's chambers re: Calyon hearing with respect to Calyon's claim set for May 19, 2009 | DBOWM | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                     Invoice No. 40327840                     07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/15/09 | Review draft motion in limine to exclude Calyon's expert witness re: claim objection hearing | JDORS | B007 | 0.60 |
| 05/15/09 | Read email from N. Grow, response from E. Winnika re: response to claim objection filed by Imperial County Tax Collector | JNOEL | B007 | 0.10 |
| 05/15/09 | Continue to prepare trial exhibit binders n | MBUDI | B007 | 2.30 |
| 05/15/09 | Complete draft motion in limine re: expert testimony | MBUDI | B007 | 2.00 |
| 05/15/09 | Prepare chronology of events (Calyon) | MBUDI | B007 | 1.10 |
| 05/15/09 | Various telephone calls and correspondence with B. Tuttle (0.2) and E. Winnika (0.2); review responses and materials related to claims resolutions and adjourned claims (0.3) | NGROW | B007 | 0.70 |
| 05/15/09 | Correspondence (x3) with D. Pasternak, K. Constantine re: U.S. Bank EPD/Breach Claims Questionnaires | PJACK | B007 | 0.20 |
| 05/17/09 | Review and revise 538 Broadhollow settlment documents | SBEAC | B007 | 2.10 |
| 05/18/09 | Conference with J. Dorsey and M. Budicak re: Calyon | CCROW | B007 | 0.60 |
| 05/18/09 | Review emails from D. Voulo and N. Grow re: Rucker | CCROW | B007 | 0.20 |
| 05/18/09 | Review Counter-Designations of J. C. Van Essche depo re: Calyon | CCROW | B007 | 0.30 |
| 05/18/09 | Conference with M. Budicak re: Calyon | CCROW | B007 | 0.20 |
| 05/18/09 | Email to J. Dorsey re: Calyon deposition designations | CCROW | B007 | 0.20 |
| 05/18/09 | Email to N. Grow with terms of Stipulation re: Rucker Claim | CCROW | B007 | 0.30 |
| 05/18/09 | Email from/to C. Brown re: Rucker | CCROW | B007 | 0.40 |
| 05/18/09 | Prepare for evidentiary hearing on Calyon claim objection | JDORS | B007 | 14.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/18/09 | Continue review of claims list for equity claims characterization for paln set-aside | LGOOD | B007 | 3.10 |
| 05/18/09 | Attend meeting with C. Crowther and J. Dorsey re: Calyon trial preparation | MBUDI | B007 | 0.70 |
| 05/18/09 | Prepare exhibits and other trial documents | MBUDI | B007 | 2.60 |
| 05/18/09 | E-mails with G. Macconaill re: Calyon trial and agenda/pre-trial stipulation | MGREE | B007 | 0.30 |
| 05/18/09 | Revise order re: Jackson late filed claims | MGREE | B007 | 0.20 |
| 05/18/09 | Various telephone calls and correspondence with E. Winnika (0.3), B. Tuttle (0.1), and various claimants (2x) (0.9) re: preparation and resolution of claims objections; draft email re: hearing summary (0.5); review responses and materials related to claims resolutions and adjourned claims (0.5); prepare stipulation re: Rucker claim (1.4) | NGROW | B007 | 3.70 |
| 05/18/09 | Teleconference with K. Constantine, E. Schnabel, P. Weider, and D. Pasternak re: U.S. Bank EPD/Breach Claims Questionnaires | PJACK | B007 | 0.60 |
| 05/18/09 | Correspondence (x2) with D. Pasternak, K. Constantine re: U.S. Bank EPD/Breach Claims Questionnaires | PJACK | B007 | 0.10 |
| 05/19/09 | Attend trial in Bankruptcy Court and matters incident thereto re: Calyon | CCROW | B007 | 8.40 |
| 05/19/09 | Follow-up with Scott Martinez re: AT&T Administrative Claim Motion | DBOWM | B007 | 0.20 |
| 05/19/09 | Telephone to (returned) AT&T's counsel (Joseph Yar) re: AT&T Administrative Claim Motion | DBOWM | B007 | 0.10 |
| 05/19/09 | Prepare for evidentiary hearing on Calyon claim objection | JDORS | B007 | 9.50 |
| 05/19/09 | Prepare for and attend hearing re: Calyon claim objection | MBUDI | B007 | 8.70 |
| 05/19/09 | Work with N. Grow and D. Laskin re: service of claim orders | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/09 | E-mails with E. Schnitzer re: potential settlement of Dobben and Rush claims | MGREE | B007 | 0.30 |
| 05/19/09 | E-mail from J. Barnes re: Dobben/Rush claim settlement | MGREE | B007 | 0.10 |
| 05/19/09 | Various telephone calls and correspondence with E. Winnika (0.2), D. Malo (0.1), M. Greecher (0.1), and various claimants (3x) (0.8) re: preparation and resolution of claims objections; review responses and materials related to claims resolutions and adjourned claims (0.2) | NGROW | B007 | 1.40 |
| 05/20/09 | Post-trial meeting/briefing re: Calyon | CCROW | B007 | 0.30 |
| 05/20/09 | Conference with S. Beach re: Calyon | CCROW | B007 | 0.40 |
| 05/20/09 | Review/edit Stipulation re: Rucker | CCROW | B007 | 0.30 |
| 05/20/09 | Email to N. Grow re: Rucker | CCROW | B007 | 0.10 |
| 05/20/09 | Prepare for evidentiary hearing on Calyon claim objection | JDORS | B007 | 2.30 |
| 05/20/09 | Conference with client and litigation team re: conclusion of Calyon claim objection hearing | JDORS | B007 | 0.40 |
| 05/20/09 | Prepare for and attend hearing on Calyon claim objection | MBUDI | B007 | 4.00 |
| 05/20/09 | Various telephone calls and correspondence with E. Winnika (0.4) and various claimants (2x) (0.3) re: preparation and resolution of claims objections; review and revise Rucker stipulation (0.3); and correspond with C. Crowther (0.1), client (0.1), and C. Brown (0.1) re: same | NGROW | B007 | 1.30 |
| 05/20/09 | Read e-mail from Mary A. Schmergel re: FHA reconciliation | SZIEG | B007 | 0.10 |
| 05/20/09 | Review correspondence from M. Schmergel re: FHA Reconciliation | SZIEG | B007 | 0.10 |
| 05/21/09 | Email from/to N. Grow and S. Martinez re: Rucker | CCROW | B007 | 0.40 |
| 05/21/09 | Composed e-mails to Committee counsel re: Calyon claim objection hearing | JDORS | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/09 | Read email from Scott Holt: FW: AHM - WARN claim payment - withholding tax issue | JNOEL | B007 | 0.10 |
| 05/21/09 | Read email from S. Holt re: withholding issues re: WARN Settlement | JNOEL | B007 | 0.10 |
| 05/21/09 | AHM claims review - review claims categorization as general unsecured for confirmation in Plan set-aside list | LGOOD | B007 | 7.10 |
| 05/21/09 | E-mails with S. Martinez and B. Jones re: MERS April invoice | MGREE | B007 | 0.20 |
| 05/21/09 | Various telephone calls and correspondence with claimants (2x) (0.4) re: resolution of claims objections; review responses and materials related to claims resolutions and adjourned claims (0.3); correspond with client (0.2) and C. Brown (0.1) re: Rucker stipulation | NGROW | B007 | 1.00 |
| 05/21/09 | Correspondence with A. Alfonso re: servicing cure claims | PJACK | B007 | 0.10 |
| 05/22/09 | Discuss status of AHM claims with N. Grow | ATHAL | B007 | 0.10 |
| 05/22/09 | Prepare Notices of Submission of Claims for the 34th and 35th Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 05/22/09 | Finalize for filing and coordinate service of Certification of Counsel Regarding Order Deeming Proof of Claim 10647 Timely Filed Or, In the Alternative, Allowing Proofs of Late Filed Claims - Jackson claim | DLASK | B007 | 0.40 |
| 05/22/09 | Finalize claims binders for delivery to chambers | DLASK | B007 | 0.50 |
| 05/22/09 | Finalize for filing and coordinate service of Notices of Submission of Claims to chambers | DLASK | B007 | 0.50 |
| 05/22/09 | AHM Claims Review; Complete review and categorization of set-aside equity claims for plan and objections | LGOOD | B007 | 6.90 |
| 05/22/09 | Draft and file certification of counsel re: Jackson late claims | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40327840                         07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/22/09 | Various telephone calls and correspondence with A. Thaler (0.1), M. Greecher (0.1), and various claimants (1x) (0.2) re: resolution of claims objections; review responses and materials related to claims resolutions and adjourned claims (0.3) | NGROW | B007 | 0.70 |
| 05/22/09 | Telephone call from K. Constantine re: U.S. Bank EPD/Breach Claims Questionnaires | PJACK | B007 | 0.20 |
| 05/25/09 | Send e-mail to E. Winnika (.4) re: resolution of claim objections; Review responses and materials related to claim resolutions and adjourned claims (2) | NGROW | B007 | 2.40 |
| 05/26/09 | Email to N. Grow re: Rucker | CCROW | B007 | 0.10 |
| 05/26/09 | Review email from N. Grow re: Rucker | CCROW | B007 | 0.10 |
| 05/26/09 | Read email from N. Grow: re: AHM - California Franchise Tax Board claim #10419, status of same | JNOEL | B007 | 0.10 |
| 05/26/09 | Complete review of revised Borrower claims and litigation for plan set-aside and determination of secured status; Review and edit spreadsheet from E. Wanerka | LGOOD | B007 | 5.90 |
| 05/26/09 | Correspondence with D. Walker re: transcripts | MBUDI | B007 | 0.10 |
| 05/26/09 | Teleconference with M. Budicak re: status of Calyon trial | MGREE | B007 | 0.20 |
| 05/26/09 | Various phone calls and correspondence w/ E. Winnika (.4), S. Martinez (.2), J. Noel (.1); M. Greecher (.3), and various claimants (6x) (1) re: preparation and resolution of claim objections; Review responses and materials related to claim resolutions, objection preparation and adjourned claims (1.5) | NGROW | B007 | 3.50 |
| 05/26/09 | email to S. Martinez and N. Grow re: AHM letter from tax authority | SBEAC | B007 | 0.10 |
| 05/26/09 | Call to to/from B. Fernandes and to C. Grear re: WLR admin claim litigation | SBEAC | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                     Invoice No. 40327840                          07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/26/09 | Research and review documents re: $5.8M escrow and related intercompany claims with debtor subsidiaries, including potential 3rd party claims, conflict issues and causes of action related thereto | SBEAC | B007 | 3.10 |
| 05/27/09 | Review applicable California forms and instructions relating to Franchise Tax Board claim to determine issues presented by filing position | JNOEL | B007 | 0.50 |
| 05/27/09 | Email to D. Voulo, N. Grow, L. Goodman re: status meeting re:secured claims; Read email from L. Goodman re: same | JNOEL | B007 | 0.10 |
| 05/27/09 | Teleconference with N. Grow to discuss California FTB return, issues raised by same | JNOEL | B007 | 0.20 |
| 05/27/09 | Email from S. Seoylemezian with attachment filed with California return; review of attachment; email to/from S. Seoylemezian with additional information re: same | JNOEL | B007 | 0.10 |
| 05/27/09 | Email from N. Grow re: California Franchise Tax Board; teleconference with N. Grow re: same | JNOEL | B007 | 0.10 |
| 05/27/09 | Call to Lynn at California Franchise Tax Board re: claim filed against AHM, return position of AHM | JNOEL | B007 | 0.10 |
| 05/27/09 | Call to Lynn at California FTB re: return position, basis for disallowance of claim | JNOEL | B007 | 0.20 |
| 05/27/09 | Email from D. Voulo re: status meeting; Composed email to N. Grow, L. Goodman re: same; email from N. Grow re: status meeting | JNOEL | B007 | 0.10 |
| 05/27/09 | Composed email to L. Tompkins at CA Franchise Tax Board with attachment filed with returns to assist with consideration of return position | JNOEL | B007 | 0.10 |
| 05/27/09 | Email to/from S. Seoylemezian forwarding response to State of California Franchise Tax Board | JNOEL | B007 | 0.10 |
| 05/27/09 | AHM Claim Review - Finalize employee claim review and finalzie spreadsheet with characterization of employee claims | LGOOD | B007 | 3.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/27/09 | Various phone calls and correspondence w/ E. Winnika (.3), B. Tuttle (.1), J. Noel (.3), D. Laskin (.1) and various claimants (5x) (1.2) re: preparation and resolution of claim objections; Review responses and materials related to claim resolutions and adjourned claims (1) | NGROW | B007 | 3.00 |
| 05/27/09 | Call to Sakamoto re: noteholder settlement | SBEAC | B007 | 0.10 |
| 05/27/09 | Correspondence to M. Schmergel re: FHA Reconciliation | SZIEG | B007 | 0.10 |
| 05/28/09 | Preparation for substantive and non-substantive claims objections | ATHAL | B007 | 0.80 |
| 05/28/09 | Email from/to W. DuBois re: Calyon | CCROW | B007 | 0.20 |
| 05/28/09 | Review emails re: status of WLR settlement and litigation and related issues | CGREA | B007 | 0.20 |
| 05/28/09 | File Affidavit of Service from Epiq regarding various Orders for Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 05/28/09 | E-mails with Beach, Bissell, Greecher and Grear re: WLR admin claim objection | JDORS | B007 | 0.10 |
| 05/28/09 | Composed email to Susan Seoylemezian, Nathan Grow re: CA Tax Franchise waiver of outstanding claim | JNOEL | B007 | 0.10 |
| 05/28/09 | Emails from N. Grow and S. Seoyelemezian re: agreement with California to allow claim to be expunged | JNOEL | B007 | 0.10 |
| 05/28/09 | Various phone calls with E. Wanerka, J. Noel, N. Grow re: claim resolutions, objections of finalized claims review | LGOOD | B007 | 4.90 |
| 05/28/09 | Teleconferences with D. Laskin and N. Grow re: unentered claims orders | MGREE | B007 | 0.30 |
| 05/28/09 | Email from Margaret Whiteman-Greecher regarding pending claims and planned objections | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/09 | Various phone calls and correspondence w/ E. Winnika (.4), A. Thaler (.5), M. Greecher and S. Beach (.4), J. Noel and various claimants (6x) (1.3) re: preparation and resolution of claim objections; Review responses and materials related to claim resolutions and adjourned claims (1.8) | NGROW | B007 | 4.40 |
| 05/28/09 | Call from Pasternak re: EPD claims | SBEAC | B007 | 0.20 |
| 05/29/09 | Conference with N. Grow; review email from N. Grow to C. Brown re: Rucker | CCROW | B007 | 0.10 |
| 05/29/09 | Email to J. Dorsey and M. Budicak re: Calyon Stipulated Order | CCROW | B007 | 0.20 |
| 05/29/09 | Email to J. Harbour will revised Stipulated Order re: Calyon | CCROW | B007 | 0.20 |
| 05/29/09 | Email to M. Busenkell re: Calyon Stipulated Order | CCROW | B007 | 0.20 |
| 05/29/09 | Emails from/to J. Dorsey re: Calyon | CCROW | B007 | 0.20 |
| 05/29/09 | Email to B. Ackerly and J. Harbour re: Calyon | CCROW | B007 | 0.10 |
| 05/29/09 | Review email from J. Harbour; edit draft Stipulated Order re: Calyon | CCROW | B007 | 0.30 |
| 05/29/09 | Review status of WLR settlement and related emails | CGREA | B007 | 0.20 |
| 05/29/09 | Review creditor list and service of Bar Date Notice for Adams-Standard and McDonalds Properties | DLASK | B007 | 0.20 |
| 05/29/09 | Read email from Eileen.Winnika@americanhm.com: RE: Lee County (Fla) Tax Collector - In re American Home Mortgage Holdings, Inc. | JNOEL | B007 | 0.10 |
| 05/29/09 | Read email from Susan Seoylemezian: RE: AHM NYS Tax Notice | JNOEL | B007 | 0.10 |
| 05/29/09 | Read email from Nathan Grow: FW: Lee County (Fla) Tax Collector - In re American Home Mortgage Holdings, Inc. | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/29/09 | Review and finalize overall claims review analysis and multiple Teleconference with and telehone calls with E. Wanerka, N. Grow re: same | LGOOD | B007 | 4.90 |
| 05/29/09 | Various phone calls and correspondence w/ E. Winnika (.3), B. Tuttle (.1), A. Thaler (.1), D. Laskin (.1) and various claimants (5x) (.8) re: preparation and resolution of claim objections; Review responses and materials related to claim resolutions, objection preparartion and adjourned claims (2.4) | NGROW | B007 | 3.80 |
| 05/29/09 | Call from/to  B. Fernandes re: SAP claim issues | SBEAC | B007 | 0.30 |
| 05/30/09 | Review of secured tax claims from claimants A-M to summarize amounts required for set aside, and identify issues re: claims | JNOEL | B007 | 3.00 |
| 05/30/09 | Review claims for inclusion in 36th and 37th omnibus objections | NGROW | B007 | 1.10 |
| 05/31/09 | Review of secured tax claims from claimants N-Z to summarize amounts required for set aside, and identify issues re: claims | JNOEL | B007 | 1.50 |
|  | Sub Total |  |  | 404.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/29/09 | Calls to M. Indelicato re: WARN, D&O and noteholder settlements | SBEAC | B008 | 0.40 |
|  | Sub Total |  |  | 0.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/09 | Work with C. Colagiacomo re: stay relief and related insurance coverage | MGREE | B009 | 0.30 |
| 05/04/09 | Telephone call from M. Greecher re: borrower stay relief issues | PJACK | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/09 | Correspondence to Winnika and Fernandes re: ALF settlement (2x); telephone from Fernandes re: same | RBART | B009 | 0.20 |
| 05/05/09 | Draft talking points and notes re: Jackson/Dobben stay relief motions | MGREE | B009 | 2.00 |
| 05/06/09 | Teleconference with D. Souders re: Dobben stay relief motion | MGREE | B009 | 0.30 |
| 05/06/09 | Research TILA applicability to investment properties re: Dobben stay relief | MGREE | B009 | 0.60 |
| 05/06/09 | Telephone call with counsel to Bayview re: resolution of stay relief motion (0.1); and review materials re: same (0.1) | NGROW | B009 | 0.20 |
| 05/07/09 | Conference with S. Beach re: potential witness for DBNTC loan file motion | MGREE | B009 | 0.20 |
| 05/07/09 | Correspond with Sakamoto re: Bayview stay relief motion | NGROW | B009 | 0.20 |
| 05/07/09 | Multiple correspondence with Allinson re: Trister motion (.2); correspondence with Voulo (.2) and telephone from same (.1) re: sale of Trister loan; telephone from Beach re: status of Trister stay relief motion (.1) | RBART | B009 | 0.60 |
| 05/08/09 | Further draft notes and talking points regarding Jackson/Dobben stay relief motions | MGREE | B009 | 5.70 |
| 05/08/09 | Work with D. Pasternak and N. Grow re: Bayview stay relief motion | MGREE | B009 | 0.20 |
| 05/08/09 | Work with C. Colagiacomo re: insurance re: origination negligence | MGREE | B009 | 0.20 |
| 05/08/09 | Review documentation re: Bayview stay relief motion (0.3); and correspond with client (0.2) | NGROW | B009 | 0.50 |
| 05/10/09 | E-mails with J. Barnes re: Dobben/Jackson stay relief motions | MGREE | B009 | 0.30 |
| 05/10/09 | E-mails with S. Beach re: borrower stay relief motions | MGREE | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/09 | Review and revise notes and talking points regarding Jackson/Dobben stay relief motions | MGREE | B009 | 3.20 |
| 05/11/09 | E-mails with N. Grow re: Bayview stay relief | MGREE | B009 | 0.10 |
| 05/11/09 | Correspond with D. Pasternak and S. Sakamoto re: Bayview stay relief motion | NGROW | B009 | 0.30 |
| 05/11/09 | Correspondence with Allinson: RE: hearing on Trister Motion | RBART | B009 | 0.10 |
| 05/12/09 | Review and analyze Reply in Support of Jackson stay relief; conference with S. Beach re: same | MGREE | B009 | 0.70 |
| 05/12/09 | Work with E. Schnitzer re: Jackson stay relief reply | MGREE | B009 | 0.20 |
| 05/12/09 | Teleconference with E. Schnitzer re: Jackson/Dobben stay relief | MGREE | B009 | 0.30 |
| 05/12/09 | Research statutes and case law on standing in TILA actions against loan transferrees | RBART | B009 | 1.10 |
| 05/12/09 | Correspondence with Bilson, Phillips re: proposed method of obtaining order on settlement agreement with ALF | RBART | B009 | 0.20 |
| 05/12/09 | Draft, Review. and Revise Objection to Motion of Julia Trister for relief from stay | RBART | B009 | 3.20 |
| 05/12/09 | Review previous objections to borrower claims filed in case and revise objection to Trister Motion | RBART | B009 | 2.00 |
| 05/12/09 | Call from M. Greecher re: borrower litigation and stay relief issues | SBEAC | B009 | 0.10 |
| 05/13/09 | Finalize for filing and coordinate service of Objection to Trister Motion | DLASK | B009 | 0.50 |
| 05/13/09 | Telephone to C. Loizides (x2) re: Jackson/Dobben stay relief motions | MGREE | B009 | 0.30 |
| 05/13/09 | Teleconference with E. Schnitzer re: borrower stay relief motions | MGREE | B009 | 0.30 |
| 05/13/09 | Teleconference with Z. Allinson (x3) re: Trister stay relief motion | MGREE | B009 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/09 | Research and draft consensual form of order regarding Trister stay relief motion | MGREE | B009 | 1.60 |
| 05/13/09 | Review and revise Objection to Trister Stay Relief Motion; work with R. Bartley re: same | MGREE | B009 | 1.90 |
| 05/13/09 | Review and analyze amended Jackson reply | MGREE | B009 | 0.40 |
| 05/13/09 | E-mails with E. Schnitzer re: Amended Jackson Reply | MGREE | B009 | 0.20 |
| 05/13/09 | Work with M. Greecher and R. Bartley re: Trista relief from stay motion/objection | MLUNN | B009 | 0.20 |
| 05/13/09 | Telephone call and correspondence with counsel to Bayview (0.1) and client (0.3) re: stay relief motion | NGROW | B009 | 0.40 |
| 05/13/09 | Conference with M. Greecher re: borrower stay relief | PJACK | B009 | 0.20 |
| 05/13/09 | Revise and finalize Objection to Trister Motion, including work with Greecher re: same | RBART | B009 | 1.90 |
| 05/14/09 | Further revise notes regarding borrower stay relief motions | MGREE | B009 | 2.60 |
| 05/14/09 | Review and revise Trister stay relief motion; work with A. Currier and Z. Allinson re: same | MGREE | B009 | 0.30 |
| 05/14/09 | E-mails with E. Schnitzer re: Committee consent re: Trister stay order | MGREE | B009 | 0.20 |
| 05/14/09 | Telephone call and correspondence with counsel to Bayview re: stay relief motion | NGROW | B009 | 0.20 |
| 05/14/09 | Calls from M. Greecher re: borrower stay relief and late claim issues | SBEAC | B009 | 0.20 |
| 05/15/09 | Prepare for 5/15 hearing (gather orders, review pleadings and draft bulleted talking points re: Dobben/Jackson stay relief motions) | MGREE | B009 | 3.40 |
| 05/18/09 | Draft order denying Jackson stay relief motion | MGREE | B009 | 0.60 |
| 05/18/09 | Work with J. Barnes re: Jackson/Dobben stay relief orders | MGREE | B009 | 0.30 |
| 05/18/09 | Draft order re: Dobben stay relief | MGREE | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/09 | E-mails with C. Loizides re: Dobben/Jackson stay orders | MGREE | B009 | 0.20 |
| 05/21/09 | Finalize for filing and coordinate service of Certification of Counsel Regarding Orders Denying Certain Stay Relief Motions - Dobbens and Jackson | DLASK | B009 | 0.50 |
| 05/21/09 | E-mails with C. Loizides re: Jackson/Dobben stay relief orders | MGREE | B009 | 0.20 |
| 05/21/09 | Draft and file certification of counsel re: Jackson/Dobben stay relief motions | MGREE | B009 | 0.30 |
| 05/21/09 | Draft objection to SW Gaines motion | PJACK | B009 | 0.50 |
| 05/25/09 | Correspondence with opposing counsel re: Am. Lien Fund settlement motion (.1) | RBART | B009 | 0.10 |
| 05/27/09 | Correspondence with Martinez RE: OCP form and ALF settlement (0.1); follow up telephone with Martinez re: same (0.1) | RBART | B009 | 0.20 |
| 05/28/09 | Review Dobben/Jackson stay relief orders | MGREE | B009 | 0.20 |
| 05/28/09 | Correspondence to opposing counsel re: motion to approve ALF settlement (0.1); telephone from J. Phillips re: filing same (0.1) | RBART | B009 | 0.20 |
| 05/28/09 | Correspondence with Winnika (0.1) and Hutchins (0.1); Telephone from Hutchins re: Notice issue (0.1); Revise Motion based on Winnika Comments (0.1) | RBART | B009 | 0.40 |
| 05/29/09 | Telephone from Aquatan Loan (Lindsay Druen, Esq.) re: certain state litigation against American Home Mortgage | DBOWM | B009 | 0.10 |
| | Sub Total | | | 43.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/09 | (WARN Class action) Multiple correspondence with J. Randolph re: document production | JMEYE | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/09 | Assist with preparation of discovery material re: WARN Act | JRAND | B011 | 2.50 |
| 05/01/09 | Assist with preparation of data for the UCC re: WARN Act | JRAND | B011 | 3.50 |
| 05/01/09 | Forward draft complaint to Zolfo Cooper per S. Beach's request; multiple correspondences to and from R. Bissell re: recent draft of complaint against Friedman | KFAY | B011 | 0.50 |
| 05/01/09 | Correspondence to UCC, et al. re: revised materials for May 5 settlement conference | MMINE | B011 | 0.10 |
| 05/01/09 | Correspondence to B. Fernandes, S. Martinez re: materials for May 5 settlement conference | MMINE | B011 | 0.10 |
| 05/01/09 | Review correspondence re: supplemental discovery responses | MMINE | B011 | 0.20 |
| 05/01/09 | Teleconference with expert witness, UCC, et al. re: preparation for May 5 settlement negotiations | MMINE | B011 | 1.50 |
| 05/01/09 | Review and revise May 5 settlement conference materials (WARN action) | MMINE | B011 | 1.10 |
| 05/01/09 | Review SEC complaint in connection with advising client re: certain employee issues | SBEAC | B011 | 0.90 |
| 05/01/09 | Review prior settlement offers in connection with WARN litigation | SBEAC | B011 | 0.40 |
| 05/01/09 | Email to M. Minella and M. Indelicato re: materials for 5/5/09 WARN settlement conference | SBEAC | B011 | 0.10 |
| 05/01/09 | Review WARN documents in preparation for Committee call and settlement conference | SBEAC | B011 | 1.30 |
| 05/01/09 | Teleconference with Aronoff and UCC re: WARN litigation and 538 Broadhollow settlement negotiations | SBEAC | B011 | 1.80 |
| 05/01/09 | Review BDO summary on settlement offers re: WARN Act litigation | SHOLT | B011 | 0.10 |
| 05/01/09 | Analyze SEC filings of AHM for talks with plaintiffs re: WARN Act litigation | SHOLT | B011 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/09 | Telephone conference with Mark Indelicato, SBEAC and Jim Aronoff on expert testimony, litigation issues re: WARN Act litigation | SHOLT | B011 | 1.20 |
| 05/01/09 | Research on WARN cases (since 2008) for negotiations re: WARN Act litigation | SHOLT | B011 | 0.90 |
| 05/01/09 | Revise supplemental discovery resonses of debtor re: WARN Act litigation | SHOLT | B011 | 0.30 |
| 05/01/09 | Review and summarize WARN decisions involving shutdown after loss of business re: WARN Act litigation | SHOLT | B011 | 1.60 |
| 05/01/09 | Review notes on AHM witness interview re: WARN Act litigation | SHOLT | B011 | 0.10 |
| 05/01/09 | Telephone conference with Bret Fernandez, SBEAC, MMINE and Jim Aronoff on expert testimony issues re: WARN Act litigation | SHOLT | B011 | 0.50 |
| 05/01/09 | Review correspondence from S. Beach re: draft complaint against Friedman and Ross Entities | SZIEG | B011 | 0.10 |
| 05/01/09 | Prepare for teleconference with Aronoff | TCHEE | B011 | 1.80 |
| 05/01/09 | Participated in teleconference in preparation for WARN settlement meeting | TCHEE | B011 | 1.70 |
| 05/02/09 | Review final judgment regarding Strauss in connection with SEC Complaint and estates interest in settlement funds | SBEAC | B011 | 0.90 |
| 05/02/09 | Review and revise WLR/Friedman breach of fiduciary duty complaint | SBEAC | B011 | 1.20 |
| 05/04/09 | Assist with preparation of materials for settlement negotiations meeting re: WARN Act | JRAND | B011 | 5.50 |
| 05/04/09 | Read email from Sean Beach: Re: AHM: Draft Complaint for Breach of Fiduciary Duty | KFAY | B011 | 0.10 |
| 05/04/09 | Teleconference with J. Aronoff, S. Holt, UCC re: preparation for May 5 settlement conference | MMINE | B011 | 1.10 |
| 05/04/09 | Review and revise supplemental answers to Plaintiff's written discovery | MMINE | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/04/09 | Correspondence to B. Fernandes re: AHM supplemental answers to Plaintiff's written discovery | MMINE | B011 | 0.10 |
| 05/04/09 | Continue to prepare for settlement conference with Plaintiff's counsel | MMINE | B011 | 2.20 |
| 05/04/09 | email to G. MacConaill and J. Tecce re: Broadhollow v. BOA - Stip/Cert extending time | SBEAC | B011 | 0.10 |
| 05/04/09 | Review trademark litigation documents (1.2) and call to J. Cohen re: settlement discussions (.2) | SBEAC | B011 | 1.40 |
| 05/04/09 | Emails from Zawadski and Minella (.1); review settlement counteroffer options (.3); further review of timeline and other documenation related to key events and WARN liability issues (1.1) | SBEAC | B011 | 1.50 |
| 05/04/09 | Draft summary of debtors' defenses for settlement conference presentation re: WARN litigation | SHOLT | B011 | 1.30 |
| 05/04/09 | Review and analyze BDO's revise settlement payout figures for WARN claims re: WARN litigation | SHOLT | B011 | 0.30 |
| 05/04/09 | Prepare summary of relevant WARN decisions for use in settlement conference re: WARN litigation | SHOLT | B011 | 1.70 |
| 05/04/09 | Draft list of preparation topics/questions for AHM's expert re: WARN litigation settlement conference re: WARN litigation | SHOLT | B011 | 0.80 |
| 05/04/09 | Telephone conference with James Aronoff to prepare him for meeting re: WARN litigation | SHOLT | B011 | 1.40 |
| 05/04/09 | Research regarding California WARN Act | TCHEE | B011 | 0.30 |
| 05/05/09 | Telephone call with Tecce re: sur-reply brief in Wells Fargo appeal to District Court | JDORS | B011 | 0.10 |
| 05/05/09 | Assist with settlement negotiations re: WARN Act | JRAND | B011 | 3.00 |
| 05/05/09 | Correspondence from Andy Doko and Simon Sakamoto re request for reimbursement of expenses of Broadhollow | KCOYL | B011 | 0.20 |
| 05/05/09 | Participate in settlement conference | MMINE | B011 | 5.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40327840                           07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/09 | Correspondence to J. Randolph re: supplemental document production | MMINE | B011 | 0.20 |
| 05/05/09 | Correspondence with H. Denman re: briefing in Wells Fargo appeal | PJACK | B011 | 0.20 |
| 05/05/09 | Preparation for WARN Settlement conference | SBEAC | B011 | 1.70 |
| 05/05/09 | Attend WARN settlement meeting in NYC | SBEAC | B011 | 5.20 |
| 05/05/09 | Call to M. Indelicato re: WARN Settlement issues | SBEAC | B011 | 0.10 |
| 05/05/09 | Call to B. Fernandes re: WARN Settlement issues | SBEAC | B011 | 0.10 |
| 05/05/09 | Review and revise settlement stipulation with D&Os | SBEAC | B011 | 1.10 |
| 05/05/09 | Email to B. Fernandes and S. Scott Martinez re: draft of settlement agreement with D&Os; email from J. McCahey re: same | SBEAC | B011 | 0.20 |
| 05/05/09 | Negotiations with creditors' committee counsel and plaintiff's counsel to resolve WARN claims re: WARN litigation | SHOLT | B011 | 5.20 |
| 05/05/09 | Prepare for negotiations with plaintiff's counsel over WARN claims re: WARN litigation | SHOLT | B011 | 1.20 |
| 05/05/09 | Settlement conference for WARN Act matter in New York City. | TCHEE | B011 | 10.50 |
| 05/06/09 | Discussion with Margaret Whiteman-Greecher regarding pending complaint filed against AHM | MNEIB | B011 | 0.20 |
| 05/06/09 | Analyze tax implications to WARN Act settlement re: WARN litigation | SHOLT | B011 | 0.50 |
| 05/07/09 | Correspondence from Laurie Binder re request for reimbursement from Deutsche Bank (Broadhollow expenses) | KCOYL | B011 | 0.10 |
| 05/07/09 | E-mails with E. Schnitzer and P. Jackson re: SEC confidentiality agreement | MGREE | B011 | 0.20 |
| 05/07/09 | Correspondence (x3) with E. Schnitzer, M. Greecher, N. Mitchell re: SEC production | PJACK | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                           Invoice No. 40327840                            07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/07/09 | Email to Alfonso and McConnell : RE: Certification of Counsel Regarding Order Approving Stipulation for Extension of Time in BofA/Broadhollow litigation | SBEAC | B011 | 0.10 |
| 05/07/09 | email to J. Nelligan re: bank trademark litigation | SBEAC | B011 | 0.20 |
| 05/07/09 | Call to J. Tecce re: Wells litigation and Broadhollow issues | SBEAC | B011 | 0.10 |
| 05/07/09 | Call to J. Cohen re: trademark litigation | SBEAC | B011 | 0.10 |
| 05/07/09 | Memo to SBEAC on tax issues involving payment of WARN claimants re: WARN litigation settlement | SHOLT | B011 | 0.20 |
| 05/07/09 | Research on treatment of severance pay in settlement for withholding taxes re: WARN litigation | SHOLT | B011 | 0.80 |
| 05/07/09 | E-mail from Scott Holt re: taxation for WARN Act Settlement; e-mail to J. Noel re: WARN Act taxes | TSNYD | B011 | 0.40 |
| 05/08/09 | Review pleadings and client documents re: WARN Act | JRAND | B011 | 3.00 |
| 05/08/09 | Correspondence from Ropes & Gray re reimbursement of expenses of Broadhollow | KCOYL | B011 | 0.10 |
| 05/08/09 | Call to Cohen re: trademark litigation settlement discussions | SBEAC | B011 | 0.20 |
| 05/08/09 | Call to M. Minella re: WARN litigation | SBEAC | B011 | 0.10 |
| 05/08/09 | Telephone conference with JNOEL on WARN settlement tax issues | SHOLT | B011 | 0.10 |
| 05/08/09 | Analyze tax code treatment of statutory damages for employment claims re: WARN settlement | SHOLT | B011 | 0.80 |
| 05/09/09 | email from S. Sakamoto re: Bayview dispute | SBEAC | B011 | 0.10 |
| 05/11/09 | Conference with S. Beach re: Broadhollow/Melville | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/11/09 | Finalize for filing and coordinate service of Motion to Approve Compromise under Rule 9019 for an Order Approving and Authorizing Stipulation Between the Debtors and Zurich American Insurance Company and its Subsidiaries and Affiliates | DLASK | B011 | 0.50 |
| 05/11/09 | Correspondence with Simon Sakamoto re request for reimbursement of Broadhollow expenses | KCOYL | B011 | 0.30 |
| 05/11/09 | Telephone calls and correspondence with Andy Dokos re request for reimbursement of Broadhollow expenses | KCOYL | B011 | 0.70 |
| 05/11/09 | Legal research re request for reimbursement of Broadhollow expenses | KCOYL | B011 | 4.40 |
| 05/11/09 | Work with Sean Beach and Curtis Crowther re reimbursement request for Broadhollow expenses | KCOYL | B011 | 1.30 |
| 05/11/09 | Work with Crowther re: Calyon and avoidance litigation matters | SBEAC | B011 | 0.60 |
| 05/11/09 | E-mail from A. Poff and K. Keller re: terms of settling AHM trademark litigation (.10); check status of trademark application and fees to fill express abandonment (.30); e-mail S. Beach re: same (.10) | SKOHU | B011 | 0.50 |
| 05/12/09 | Legal research re request for reimbursement of Broadhollow expenses | KCOYL | B011 | 3.80 |
| 05/12/09 | Conference with S. Beach, K. Coyle re: Broadhollow issues | PJACK | B011 | 0.70 |
| 05/12/09 | Review motion; email to/from S. Sakamoto re: BofA litigation -noteholders' motion to intervene | SBEAC | B011 | 0.20 |
| 05/12/09 | email from S. Zieg RE: Nielsen matter | SBEAC | B011 | 0.10 |
| 05/12/09 | Letter from Jeff Zawadzski with draft settlement agreement and WARN litigation | SHOLT | B011 | 0.20 |
| 05/12/09 | Correspondence re: Nielsen matter | SZIEG | B011 | 0.10 |
| 05/13/09 | Correspondence from Andy Dokos re request for reimbursement of Broadhollow expenses | KCOYL | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/13/09 | Correspondence from and to S. Holt and S. Beach re: Nielsen matter and any connection with WARN Adv Pro | MMINE | B011 | 0.10 |
| 05/13/09 | email from S. Sakamoto re: BofA Litigation - noteholders' motion to intervene | SBEAC | B011 | 0.10 |
| 05/13/09 | Memo from SBEAC on FLSA action against AHM | SHOLT | B011 | 0.10 |
| 05/13/09 | Review Nielsen FLSA action against AHM (complaint) | SHOLT | B011 | 0.30 |
| 05/13/09 | Conference with MMINE n FLSA action/WARN litigation | SHOLT | B011 | 0.10 |
| 05/13/09 | Correspondence with S. Beach, S. Holt and M. Minella re: Nielsen matter (multiple) | SZIEG | B011 | 0.10 |
| 05/14/09 | Call to James C. Tecce, Quinn Emanuel re: Motion of Bondholders to intervene in Braodhollow action | JDORS | B011 | 0.20 |
| 05/14/09 | Load additional JPMSI-AHM production into Concordance | JMEYE | B011 | 0.60 |
| 05/14/09 | Assist with review of client documetns re: WARN Act | JRAND | B011 | 1.30 |
| 05/18/09 | Assist with completion of WARN Settlement Agreement | JRAND | B011 | 1.00 |
| 05/18/09 | Correspondence from Andy Dokos re request for reimbursement of Broadhollow expenses | KCOYL | B011 | 0.10 |
| 05/18/09 | Correspondecne to S. Holt and J. Randolph re: WARN Settlement Agreement and basis for employee salary data | MMINE | B011 | 0.10 |
| 05/18/09 | Review WARN Settlement Agreement | MMINE | B011 | 0.20 |
| 05/18/09 | Review Nielson pleadings on wage litigation status against AHM | SHOLT | B011 | 0.20 |
| 05/18/09 | Review layoff data - wage calculations for WARN claimants re: settlement agreement for WARN litigation | SHOLT | B011 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/18/09 | Edit draft settlement agreement for WARN litigation | SHOLT | B011 | 0.50 |
| 05/18/09 | Reviewed and responded to message from Jeff Z. regarding form of settlement agreement. | TCHEE | B011 | 0.30 |
| 05/19/09 | Telephone calls with Andy Dokos re reimbursement of expenses of Broadhollow | KCOYL | B011 | 0.30 |
| 05/19/09 | Work with Sean Beach re reimbursement of expenses of Broadhollow | KCOYL | B011 | 0.10 |
| 05/19/09 | Correspondence from S. Beach re: AHM/Nielsen matter | MMINE | B011 | 0.10 |
| 05/19/09 | Correspondence from J. Zawadzki re: WARN Settlement Agreement | MMINE | B011 | 0.10 |
| 05/19/09 | Revise WARN Settlement Agreement | MMINE | B011 | 0.30 |
| 05/19/09 | Correspondence to D. Lockerman re: Various Pleadings | MMINE | B011 | 0.10 |
| 05/19/09 | Correspondence to S. Holt re: Nielson matter and current status, impact on WARN Adv Pro | MMINE | B011 | 0.10 |
| 05/19/09 | email to J. McCahey and M. Indelicato re: draft of settlement agreement | SBEAC | B011 | 0.10 |
| 05/19/09 | Review and analyze WARN proofs of claim for settlement agreement cerve-out provision re: WARN litigation | SHOLT | B011 | 0.50 |
| 05/19/09 | Edit and revise settlement/release agreement re: WARN litigation | SHOLT | B011 | 1.20 |
| 05/20/09 | Research re: WARN Act and payroll tax withholding obligations | JNOEL | B011 | 0.70 |
| 05/20/09 | Research re: issues re: withholding from WARN Act settlement | JNOEL | B011 | 1.30 |
| 05/20/09 | Assist with preparation of WARN settlement agreement | JRAND | B011 | 1.20 |
| 05/20/09 | Legal research re:  nexus of FLSA collective action and WARN Adv Pro (AHM) | MMINE | B011 | 0.90 |
| 05/20/09 | Legal research re: status of Neilsen FLSA matter | MMINE | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/20/09 | Correspondence to and from S. Beach re: Nielsen matter | MMINE | B011 | 0.10 |
| 05/20/09 | Correspondence to and from S. Holt and J. Randolph re: Class Members | MMINE | B011 | 0.10 |
| 05/20/09 | Call to J. McCahey re: settlement with D&Os | SBEAC | B011 | 0.50 |
| 05/20/09 | email from J. McCahey re: settlement agreement | SBEAC | B011 | 0.10 |
| 05/20/09 | email to B. Fernandes and K. Nystrom re: draft of settlement agreement | SBEAC | B011 | 1.00 |
| 05/20/09 | Research on tax treatment of settlement issue re: WARN litigation | SHOLT | B011 | 0.80 |
| 05/20/09 | Work on settlement agreement provisions for WARN litigation | SHOLT | B011 | 1.60 |
| 05/20/09 | Conference with JRAND on backpay calculation issues re: WARN litigation | SHOLT | B011 | 0.10 |
| 05/20/09 | Review AHM confirmation order/plan for Trust information re: WARN litigation | SHOLT | B011 | 0.30 |
| 05/20/09 | Review and analyze employee pre-petition payments for possible set-offs to WARN settlement re: WARN litigation | SHOLT | B011 | 0.70 |
| 05/20/09 | Memo to and from Jeff Zawadzki on settlement agreement re: WARN litigation | SHOLT | B011 | 0.10 |
| 05/20/09 | Read e-mail from M. Minella re: Nielsen matter | SZIEG | B011 | 0.10 |
| 05/20/09 | Review correspondence from M. Minella re: Nielsen matter | SZIEG | B011 | 0.10 |
| 05/21/09 | Composed email to S. Holt, S. Beach, M. Minella withholding and reporting issues relating to WARN Act settlement | JNOEL | B011 | 0.20 |
| 05/21/09 | Read email from Scott Holt: AHM - WARN Settlement - W-2 issue | JNOEL | B011 | 0.10 |
| 05/21/09 | Teleconference with S. Holt re: WARN Settlement - W-2 issue | JNOEL | B011 | 0.30 |
| 05/21/09 | Research re: employment withholding obligations in WARN Act settlement | JNOEL | B011 | 1.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/21/09 | Correspondence to S. Holt, S. Beach, D. Laskin re: Nielsen matter | MMINE | B011 | 0.10 |
| 05/21/09 | Correspondence from J. Noel re: WARN Settlement, W-2 issue | MMINE | B011 | 0.10 |
| 05/21/09 | Correspondence from S. Holt re: WARN Settlement, W-2 issue | MMINE | B011 | 0.10 |
| 05/21/09 | Call from McCahey and email to M. Indelicato and E. Schnitzer re: D&O settlement agreement | SBEAC | B011 | 1.20 |
| 05/21/09 | Call to and email from A. Alfonso re: AHM Mortgage loans incorrectly sent to BofA for servicing | SBEAC | B011 | 0.10 |
| 05/21/09 | Review memo from MMINE on Nielson litigation | SHOLT | B011 | 0.10 |
| 05/21/09 | Review Treasury Regulations on payment of supplemental wages to former employees re: WARN settlement | SHOLT | B011 | 0.40 |
| 05/21/09 | Telephone conference with JNOEL on tax issues for WARN settlement | SHOLT | B011 | 0.20 |
| 05/21/09 | Review IRC on personal liability - withholding taxes re: WARN settlement | SHOLT | B011 | 0.50 |
| 05/21/09 | Finalize draft settlement agreement for WARN litigation | SHOLT | B011 | 1.40 |
| 05/21/09 | Conference with JRAND on commissioned employee's salaries re: WARN litigation | SHOLT | B011 | 0.10 |
| 05/21/09 | Memo to Jeff Zawadzki and Mark Indelicato on settlement issues re: WARN settlement | SHOLT | B011 | 0.30 |
| 05/21/09 | Review California waiver-statute for settlement of California WARN claims re: WARN settlement | SHOLT | B011 | 0.30 |
| 05/21/09 | Memo to JNOEL on summary of tax issues for WARN settlement | SHOLT | B011 | 0.30 |
| 05/22/09 | Work with Sean Beach re preparation for discussions with Broadhollow Noteholders | KCOYL | B011 | 0.10 |
| 05/22/09 | email from and call to J. Tecce re: Noteholders' objection to motion to intervene in BofA action | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40327840                     07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/26/09 | Work with Jim Hughes and Andy Kostulas re research on Broadhollow issues | KCOYL | B011 | 0.10 |
| 05/26/09 | Correspondence from J. Zawadzki re: WARN Settlement Agreement draft | MMINE | B011 | 0.10 |
| 05/26/09 | emails to S. Sakamoto, J. Tecce and B. Fernandes re: Broadhollow v. BofA | SBEAC | B011 | 0.10 |
| 05/26/09 | Memo from Jeff Zawaldzki, Esquire with revised draft of settlement agreement re: WARN litigation | SHOLT | B011 | 0.10 |
| 05/26/09 | Review changes/edits to settlement agreement re: WARN litigation | SHOLT | B011 | 0.40 |
| 05/27/09 | Finalize for filing and coordinate service of Stipulation Between Broadhollow Funding, LLC, Melville Funding, LLC and Belle Haven ABS CDO 2005-1, Ltd. Orion 2006-1, Ltd., Fortius II Funding, Ltd. Regarding Time for Plaintiffs to Respond to Motion of Certain Noteholders to Intervene in Adversary Proceeding | DLASK | B011 | 0.40 |
| 05/27/09 | Correspondence from Andrew Dokos re Broadhollow issues | KCOYL | B011 | 0.10 |
| 05/27/09 | Revise and finalize for filing stip extending deadlines in Broadhollow adversary | PJACK | B011 | 0.40 |
| 05/27/09 | Review tax issue on WARN payments and confer with JNOEL on WARN issue | SHOLT | B011 | 0.70 |
| 05/27/09 | Letter from Jeff Zawadzki, Esquire with comments to revised agreement | SHOLT | B011 | 0.10 |
| 05/28/09 | Assist with preparation of settlement agreement re: WARN Act | JRAND | B011 | 1.50 |
| 05/28/09 | Legal research re DB escrow issues | KCOYL | B011 | 1.60 |
| 05/28/09 | Work with Sean Beach re preparation for call with Broadhollow noteholders | KCOYL | B011 | 1.10 |
| 05/28/09 | Teleconference with client team re preparation for call with Broadhollow Noteholders | KCOYL | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/28/09 | Telephone calls and correspondence with Bret Fernandes re preparation for call with Broadhollow Noteholders | KCOYL | B011 | 0.50 |
| 05/28/09 | Draft summary and chart re issues in preparation for call with Broadhollow noteholders | KCOYL | B011 | 2.90 |
| 05/28/09 | Telephone call from K. Coyle re: Broadhollow funds, tracing methodologies | PJACK | B011 | 0.10 |
| 05/28/09 | email to D. Pasternak M. Greecher re: MERS - BofA and Calyon | SBEAC | B011 | 0.10 |
| 05/28/09 | Receive and review additional edits from Hahn and Heesson on settlement agreement re: WARN litigation | SHOLT | B011 | 0.40 |
| 05/28/09 | Telephone to Jeff Zawadzki on settlement changes re: WARN litigation | SHOLT | B011 | 0.10 |
| 05/28/09 | Review and analyze class information for Bret Fernandez re: WARN litigation | SHOLT | B011 | 0.70 |
| 05/28/09 | Memo to Bret Fernandez with class information re: WARN settlement | SHOLT | B011 | 0.20 |
| 05/28/09 | Letter from jeff Zawadzki with revised agreement re: WARN settlement | SHOLT | B011 | 0.10 |
| 05/29/09 | Assist with review of client documents re: WARN Act | JRAND | B011 | 2.00 |
| 05/29/09 | Work with Sean Beach re preparation for call with Broadhollow noteholders | KCOYL | B011 | 0.20 |
| 05/29/09 | Correspondence with Simon Sakamoto re preparation for call with Broadhollow noteholders | KCOYL | B011 | 0.20 |
| 05/29/09 | Correspondence from J. Noel re: WARN Settlement - W-2 issue | MMINE | B011 | 0.10 |
| 05/29/09 | Conference call with noteholders re: Broadhollow | SBEAC | B011 | 0.50 |
| 05/29/09 | Teleconference with Fernandes, Martinez and Jackson re: preparation for Broadhollow settlement discussions | SBEAC | B011 | 0.40 |
| 05/29/09 | Letter from Jeff Zawadzki with final draft of agreement re: WARN | SHOLT | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/29/09 | Letter from Mary Olsen, Esquire on WARN settlement | SHOLT | B011 | 0.10 |
| | Sub Total | | | 141.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/09 | Telephone calls with numerous creditors | FGRES | B013 | 1.40 |
| 05/01/09 | Return calls from recipients of notice of sale of bank (x12) | KGARL | B013 | 0.50 |
| 05/01/09 | Email to K. Turner re: American Home Mortgage Holdings, Inc. creditor inquiry | SBEAC | B013 | 0.10 |
| 05/04/09 | Telephone calls with creditors re: notices received | FGRES | B013 | 0.60 |
| 05/06/09 | E-mails with Z. Allinson and R. Bartley regarding Loftis loan | MGREE | B013 | 0.20 |
| 05/15/09 | Correspondence with A. Sloane re: disclosure statement | PJACK | B013 | 0.20 |
| 05/18/09 | Telephone from J. Sperling re:  loss mitigation issue for borrower (.1); correspondence with J. Sperling re:  same (.1) | RBART | B013 | 0.20 |
| 05/19/09 | Email to/from J. Patton re: creditor inquiry | SBEAC | B013 | 0.10 |
| 05/25/09 | email from J. Patton and to P. Jackson re: creditor inquiry | SBEAC | B013 | 0.10 |
| 05/27/09 | Correspondence with G. Moss re: Plan effective date | PJACK | B013 | 0.20 |
| 05/28/09 | Review correspondence from B. Hart re: loss mitigation for Frimmel and Frank; follow up with D. Pasternak re: same | MGREE | B013 | 0.50 |
| 05/28/09 | Discuss Loan servicing call with Laskin (0.1); Return call to August re: loan servicing issue (0.1); Follow up correspondence with Brown re: responding to inquiry (0.1) | RBART | B013 | 0.30 |
| | Sub Total | | | 4.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/09 | email to M. Lunn, S. Martinez, and C. Cavaco re: records in NJ warehouse | SBEAC | B014 | 0.10 |
| 05/13/09 | email from B. Fernandes re: AH Bank board meeting | SBEAC | B014 | 0.10 |
| 05/13/09 | call from M. Greecher re: AHM document destruction order | SBEAC | B014 | 0.20 |
| 05/13/09 | email from M. Greecher re: AHM document destruction order | SBEAC | B014 | 0.10 |
| 05/18/09 | Review Broadhollow Funding LLC Agreement for limitations on fiduciary duties | EKOST | B014 | 1.00 |
| 05/18/09 | Telephonic attendance at AHM Bank board meeting | SBEAC | B014 | 0.70 |
| 05/18/09 | Reviewed documents for AHM Bank board meeting | SBEAC | B014 | 0.60 |
| 05/20/09 | email to C. Colagiacomo, S. Martinez and B. Fernandes re: unclaimed AHM funds | SBEAC | B014 | 0.10 |
| | Sub Total | | | 2.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/09 | Correspondence from and to Martinez re: 401k windown and forfeiture issues | SBEAC | B015 | 0.20 |
| 05/04/09 | Teleconference with PMORG re: COBRA check | TSNYD | B015 | 0.20 |
| 05/04/09 | E-mail to PMORG and S. Matting re: audit for 401(k) Plan | TSNYD | B015 | 0.10 |
| 05/07/09 | Call from Martinez re: 401k termination issues | SBEAC | B015 | 0.20 |
| | Sub Total | | | 0.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/01/09 | Revise joint objection to Borrowers' Committee fee apps | PJACK | B017 | 2.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/04/09 | Finalize for filing and coordinate service of Allen & Overy's Fee Application | DLASK | B017 | 0.50 |
| 05/04/09 | Review and revise Objection to Borrower Committee fees | MGREE | B017 | 0.40 |
| 05/04/09 | Revise objection to borrowers' committee fee apps (2.7); correspondence with T. Macauley, S. Weisbrod, M. Indelicato, E. Schnitzer re: same (.1) | PJACK | B017 | 2.80 |
| 05/04/09 | Email from P. Jackson re: draft joint objection to Borrowers' Committee fee applications (.1) and review and revise same (.7) | SBEAC | B017 | 0.80 |
| 05/05/09 | Prepare Interim Fee Order | DLASK | B017 | 0.50 |
| 05/05/09 | Finalize for filing and coordinate service of Joint Objection to the Applications of the Official Committee of Borrowers for Payment of Fees and Expenses of Their Legal Professionals in Excess of the Court Determined Cap | DLASK | B017 | 0.50 |
| 05/05/09 | Review and revise Joint Objection to Borrowers Committee fees | MGREE | B017 | 0.40 |
| 05/05/09 | Correspondence (x5) with B. Fernandes, E. Schnitzer, T. Macauley re: objection to Borrowers' Committee fee app (.5); revise and finalize same (.5) | PJACK | B017 | 1.00 |
| 05/06/09 | Correspondence (x2) with N. Mitchell, H. Denman re: adjournment of fee hearing | PJACK | B017 | 0.10 |
| 05/06/09 | Review Collagiacomo re: listing of OCPs retained by company (.1); review and revise list of corporate OCPs (.2) | RBART | B017 | 0.30 |
| 05/07/09 | Prepare Fee Application disc for fee examiner | DLASK | B017 | 0.20 |
| 05/07/09 | Prepare Certificate of No Objection for Milestone's Fee Application | DLASK | B017 | 0.10 |
| 05/07/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Milestone's Fee Application | DLASK | B017 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                Invoice No. 40327840                07-30-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 05/07/09 | Prepare and file Affidavit of Service regarding Joint Objection to the Applications of the Official Committee of Borrowers for Payment of Fees and Expenses of Their Legal Professionals in Excess of the Court Determined Cap | DLASK | B017 | 0.20 |
| 05/08/09 | Telephone call from J. Renick re: interim fee hearing (.4); follow-up email to S. Beach re: same (.1) | PJACK | B017 | 0.50 |
| 05/08/09 | Telephone call to chambers, T. Macauley re: rescheduling fee hearing and email to S. Beach re: same | PJACK | B017 | 0.40 |
| 05/08/09 | email to H. Denman and J. Tecce re: professional fees allocable for Broadhollow from 10/1/08 to 4/30/09 | SBEAC | B017 | 0.10 |
| 05/15/09 | Correspondence (x2) with N. Mitchell, H. Denman re: rescheduled fee hearing | PJACK | B017 | 0.10 |
| 05/18/09 | email to S. Martinez re: director fees | SBEAC | B017 | 0.10 |
| 05/19/09 | Audit Northwest Trustee invoices | DLASK | B017 | 2.00 |
| 05/19/09 | Finalize for filing and coordinate service of Certificates of No Objection for Fee Applications-Young Conaway, Weiner Brodsky, Allen & Overy and Zolfo Cooper | DLASK | B017 | 0.70 |
| 05/19/09 | Prepare Notice for PricewaterhouseCoopers' Fee Application | DLASK | B017 | 0.10 |
| 05/19/09 | Finalize for filing and coordinate service of PricewaterhouseCoopers' Fee Application | DLASK | B017 | 0.50 |
| 05/19/09 | Analyze Northwest Trustee fee order; work with C. Thompson re: same | MGREE | B017 | 0.70 |
| 05/19/09 | Correspondence with Kork re: Traxi fee statement (0.1); Review same (0.2) and follow up with Zieg re: privilege issues (0.1) | RBART | B017 | 0.40 |
| 05/19/09 | Correspondence with A. Clark-Smith re: 10th Month Application (0.1); Review Same and work with D. Laskin to file same (0.2) | RBART | B017 | 0.30 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40327840                    07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/19/09 | Correspondence and e-mail from T. Korf re: Traxis' April 2009 Fee Statement and review same | SZIEG | B017 | 0.40 |
| 05/20/09 | Prepare Notice for Traxi's Fee Application | DLASK | B017 | 0.10 |
| 05/20/09 | Prepare Certificate of No Objection for Traxi's Sixth Fee Application | DLASK | B017 | 0.10 |
| 05/20/09 | Prepare Certificate of No Objection for Quinn's Fee Application | DLASK | B017 | 0.10 |
| 05/20/09 | Prepare Certificate of No Objection for Zolfo's March Fee Application | DLASK | B017 | 0.10 |
| 05/20/09 | Telephone call from J. Renick re: interim fee hearing | PJACK | B017 | 0.40 |
| 05/21/09 | Work with C. Thompson re: Northwest Trustee fees and related order | MGREE | B017 | 0.20 |
| 05/22/09 | Work with C. Thompson re: Northwest Trustee fees and related order | MGREE | B017 | 0.40 |
| 05/22/09 | Work with S. Martinez re: Northwest Trustee fees and related order (.3); telephone to J. Zawardski re: same | MGREE | B017 | 0.40 |
| 05/22/09 | Revise Northwest Trustee Fee Order | MGREE | B017 | 0.50 |
| 05/26/09 | Prepare and file Affidavit of Service regarding Young Conaway's Fee Application | DLASK | B017 | 0.20 |
| 05/26/09 | Work with J. Zawadski re: Northwest Trustee fee order | MGREE | B017 | 0.30 |
| 05/26/09 | Telephone call from J. Renick re: interim fee hearing | PJACK | B017 | 0.40 |
| 05/27/09 | Telephone call to J. Renick re: revised 2016 affidavit | PJACK | B017 | 0.10 |
| 05/28/09 | Prepare fees and expenses chart of all professionals for Interim Fee Request hearing | DLASK | B017 | 0.50 |
| 05/28/09 | Prepare and file Affidavits of Service regarding fee applications of various professionals | DLASK | B017 | 0.30 |
| | Sub Total | | | 21.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40327840                      07-30-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/08/09 | Prepare Young Conaway's Fee Application | DLASK | B018 | 1.00 |
| 05/11/09 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.60 |
| 05/11/09 | Review/revise March fee application | PMORG | B018 | 0.10 |
| 05/29/09 | email from P. Morgan re: final fee application deadline | SBEAC | B018 | 0.10 |
| 05/31/09 | Review April fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.40 |
| | Sub Total | | | 4.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/09 | Travel to and from NYC re: WARN settlement conference (billed at half-time) | MMINE | B019 | 2.50 |
| 05/05/09 | Travel from NYC (Hahn and Hesson) to Wilmington re: WARN litigation (billed at half-time) | SHOLT | B019 | 1.10 |
| 05/05/09 | Travel to NYC - Hahn & Hesson offices for negotiations re: WARN litigation (billed at half-time) | SHOLT | B019 | 1.10 |
| | Sub Total | | | 4.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 05/05/09 | E-mail from and responses to Scott Martinez (Zolfo Cooper) and Andy Dokos (client) re: outstanding utility desposits | DBOWM | B020 | 0.30 |
| | Sub Total | | | 0.30 |