# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through May 31, 2009

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 11,073.60 |
| Long Distance Telephone | 1,037.70 |
| Federal Express | 169.10 |
| Mileage | 27.50 |
| Expert Fee | 7,600.00 |
| Air/Rail Travel | 3,074.20 |
| Deposition/Transcript | 1,062.07 |
| Delivery / Courier | 225.50 |
| Hotel/Lodging | 1,481.39 |
| Parking | 58.79 |
| Car/Bus/Subway Travel | 42.10 |
| Working Meals | 175.00 |
| Docket Retrieval / Search | 149.59 |
| Travel Meals | 185.87 |
| Litigation Support Charges | 95.00 |
| AP Outside Duplication Svcs | 52.00 |
| Oversized Copies | 243.75 |
| Teleconference / Video Conference | 311.24 |
| AP Fax | 587.75 |
| Postage | 1,555.18 |
| Staff Overtime | 31.47 |
| Computerized Legal Research | 930.69 |
| Total Disbursements: | $30,169.49 |

UNBILLED EXPENSE DETAILS THROUGH 05/31/2009

MATTER: 066585.1001    Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/09 | S117 | 3016024 | | | CCROW | AHM C1yon 2+3 AHM C1yon 2+3 Curtis J. Crowther | 65.00 | 65.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/05/09 | S117 | 3016025 | | | PJACK | AHM Products AHM Products Patrick A. Jackson | 30.00 | 30.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/17/09 | S003 | 2977248 | | | PMORG | Long Distance Telephone 1(212)262-4355 6698 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 03/25/09 | 904 | 2954197 | 116641 | | MMINE | Teleconference - Payee: Soundpath Confer Services, LLC | 17.48 | 17.48 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 04/01/09 | 102 | 3027304 | 118586 | | PJACK | Docket Retrieval / Search - Payee: Pacer Service Center | 0.48 | 0.48 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

Page 169 (169)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/09 | S063I | 2964789 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 5.72 | 5.72 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/01/09 | S063I | 2964790 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 3.50 | 3.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/01/09 | S063I | 2964791 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 2.00 | 2.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/01/09 | S063I | 2964792 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 2.40 | 2.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/01/09 | S063I | 2964793 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 4.00 | 4.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/01/09 | S063I | 2964794 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.58 | 0.58 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/02/09 | 102 | 3027308 | 118586 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service | 1.60 | 1.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

Page 170 (170)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:   363972

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 04/02/09 | S063I | 2964795 | | | | MBUDI lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 4.50 | 4.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/03/09 | S063I | 2964796 | | | | MBUDI lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 0.50 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/09 | S063I | 2964797 | | | | MBUDI lexis Legal Services - Document Printing Lexis Search by Budicak, Michele She | 0.50 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/09 | S063I | 2964798 | | | | MBUDI lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 18.12 | 18.12 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/09 | S063I | 2964799 | | | | MBUDI lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 4.00 | 4.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/09 | S063I | 2964800 | | | | PJACK lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 16.20 | 16.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 171 (171)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/09 | S063I | 2964801 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 5.00 | 5.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/09 | S063I | 2964802 | | | PJACK | Shepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.58 | 0.58 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/09 | S063I | 2964803 | | | NGROW | Lexis Legal Services - Document Printing Lexis Search by Grow, Nathan D. | 0.50 | 0.50 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/06/09 | S063I | 2964804 | | | NGROW | Lexis Legal Services - Searches Lexis Search by Grow, Nathan D. | 2.40 | 2.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/07/09 | 102 | 3027309 | 118586 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 3.84 | 3.84 | | B | — — — — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 04/07/09 | S063I | 2964805 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 12.48 | 12.48 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 04/07/09 | S063I | 2964806 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 4.50 | 4.50 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

Page 172 (172)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:   363972

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 04/07/09 | S063I | 2964807 | | | MBUDI | Shepard's Service - Legal Citation Services Lexis Search by Budicak, Michele She | 0.58 | 0.58 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S063I | 2964808 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 8.76 | 8.76 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/07/09 | S063I | 2964809 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 1.50 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S063I | 2964810 | | | SBEAC | Lexis Legal Services - Searches Lexis Search by Beach, Sean | 3.24 | 3.24 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S063I | 2964811 | | | SBEAC | Lexis Legal Services - Single Document Retrieval Lexis Search by Beach, Sean | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S063I | 2964812 | | | SBEAC | Shepard's Service - Legal Citation Services Lexis Search by Beach, Sean | 0.29 | 0.29 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/08/09 | S063I | 2964813 | | | MBUDI | Lexis Legal Services - Document Printing Lexis Search by Budicak, Michele She | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 173 (173)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/09 | S063I | VENDOR NAME: 2964814 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 20.52 | 20.52 | | B | |
| 04/08/09 | S063I | VENDOR NAME: 2964815 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 13.00 | 13.00 | | B | |
| 04/08/09 | S063I | VENDOR NAME: 2964816 | | | MBUDI | Nexis Service - Single Document Retrieval Lexis Search by Budicak, Michele She | 0.50 | 0.50 | | B | |
| 04/08/09 | S063I | VENDOR NAME: 2964817 | | | MBUDI | Shepard's Service - Legal Citation Services Lexis Search by Budicak, Michele She | 0.29 | 0.29 | | B | |
| 04/09/09 | S063I | VENDOR NAME: 2964818 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 5.64 | 5.64 | | B | |
| 04/09/09 | S063I | VENDOR NAME: 2964819 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 3.50 | 3.50 | | B | |
| 04/09/09 | S063I | VENDOR NAME: 2964820 | | | JRAND | Law Reviews - Combined Search | 17.88 | 17.88 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 174 (174)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Component Lexis Search by Randolph, Jill | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S063I | 2964821 | | | JRAND | Lexis Legal Services - Combined Search Component Lexis Search by Randolph, Jill | 35.36 | 35.36 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S063I | 2964822 | | | JRAND | Lexis Legal Services - Document Printing Lexis Search by Randolph, Jill | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S063I | 2964823 | | | JRAND | Nexis Service - Combined Search Component Lexis Search by Randolph, Jill | 2.24 | 2.24 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S063I | 2964824 | | | JRAND | Nexis Service - Document Printing Lexis Search by Randolph, Jill | 2.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S063I | 2964825 | | | NGROW | Lexis Legal Services - Document Printing Lexis Search by Grow, Nathan D. | 0.50 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S063I | 2964826 | | | NGROW | Lexis Legal Services - Single Document Retrieval Lexis Search by Grow, Nathan D. | 3.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/09/09 | S063I | 2964827 | | | NGROW | Shepard's Service - Legal Citation Services Lexis Search by Grow, Nathan D. | 0.29 | 0.29 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS | | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|---------|-----------|---------|---------|------|-------------|----------|---------|---------|---------|-----|-----|---|---|-----|
| 04/09/09 | S0630 | 2964859 | | | JRAND | Briefs Pleadings Motions - Searches Lexis Search by Randolph, Jill | 224.00 | 224.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/13/09 | 102 | 3027283 | 118586 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | | | | | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 04/13/09 | S063I | 2964828 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 12.48 | 12.48 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/13/09 | S063I | 2964829 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 1.50 | 1.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/13/09 | S063I | 2964830 | | | MBUDI | Shepard's Service - Legal Citation Services Lexis Search by Budicak, Michele She | 0.29 | 0.29 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/14/09 | 102 | 3027310 | 118586 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | | B | | | | | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 04/14/09 | S063I | 2964831 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 16.92 | 16.92 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 04/14/09 | S063I | 2964832 | | | MBUDI | Lexis Legal Services - Single | 6.50 | 6.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

CONTROL:     363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     171439

Page 176 (176)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Document Retrieval Lexis Search by Budicak, Michele She | | | | | |
| 04/15/09 | S063I | VENDOR NAME: 2964833 | | | RFPOP | Lexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 3.00 | 3.00 | | B | — — — — |
| 04/15/09 | S063I | VENDOR NAME: 2964834 | | | RFPOP | Lexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 6.48 | 6.48 | | B | — — — — |
| 04/15/09 | S063I | VENDOR NAME: 2964835 | | | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 5.50 | 5.50 | | B | — — — — |
| 04/15/09 | S063I | VENDOR NAME: 2964836 | | | RFPOP | Shepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 0.58 | 0.58 | | B | — — — — |
| 04/15/09 | S063I | VENDOR NAME: 2964837 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 3.04 | 3.04 | | B | — — — — |
| 04/15/09 | S063I | VENDOR NAME: 2964838 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 5.00 | 5.00 | | B | — — — — |
| 04/16/09 | 904 | VENDOR NAME: 2980238 | 117383 | | NGROW | Teleconference - | 6.33 | 6.33 | | B | — — — — |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 177 (177)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| | | | | | | Payee: Soundpath Confer Services, LLC | | | | | |
| S063I | 04/16/09 | 2964839 | | | RFPOP | Lexis Legal Services - Document Printing Lexis Search by Poppiti, Robert F. | 4.00 | 4.00 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| S063I | 04/16/09 | 2964840 | | | RFPOP | Lexis Legal Services - Searches Lexis Search by Poppiti, Robert F. | 8.96 | 8.96 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| S063I | 04/16/09 | 2964841 | | | RFPOP | Lexis Legal Services - Single Document Retrieval Lexis Search by Poppiti, Robert F. | 9.00 | 9.00 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| S063I | 04/16/09 | 2964842 | | | RFPOP | Shepard's Service - Legal Citation Services Lexis Search by Poppiti, Robert F. | 0.58 | 0.58 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 102 | 04/17/09 | 3027311 | 118586 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 1.04 | 1.04 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 102 | 04/17/09 | 3027324 | 118586 | | TBOLL | Docket Retrieval / Search - Payee: Pacer Service Center | 4.48 | 4.48 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 904 | 04/17/09 | 2980236 | 117383 | | RFPOP | Teleconference - Payee: Soundpath Confer Services, LLC | 5.22 | 5.22 | | B | — — — — — — |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 904 | 04/17/09 | 2980237 | 117383 | | PJACK | Teleconference - Payee: Soundpath Confer Services, | 21.40 | 21.40 | | B | — — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 178 (178)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) LLC | | | | | |
| 04/20/09 | 102 | 3027297 | 118586 | | | MGREEDocket Retrieval / Search - Payee: Pacer Service Center | 2.72 | 2.72 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 04/20/09 | S063I | 2964843 | | | | MGRELexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 1.50 | 1.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/20/09 | S063I | 2964844 | | | | MGRELexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 13.32 | 13.32 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/20/09 | S063I | 2964845 | | | | MGRELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.50 | 0.50 | | B | |
| 04/21/09 | 102 | 3027312 | 118586 | | | BGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 1.36 | 1.36 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 04/21/09 | S063I | 2964846 | | | | MBUDILexis Legal Services - Document Printing Lexis Search by Budicak, Michele She | 0.50 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 04/21/09 | S063I | 2964847 | | | | MBUDILexis Legal Services - Searches Lexis Search by Budicak, Michele She | 20.56 | 20.56 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

Page 179 (179)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE CODE / DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| VENDOR NAME: | | | | | | | | | | |
| 04/22/09 102 | 3027292 | 118586 | | MIJNN | Docket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | |
| 04/22/09 102 | 3027298 | 118586 | | MGRED | Docket Retrieval / Search - Payee: Pacer Service Center | 0.56 | 0.56 | | B | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | |
| 04/22/09 S063I | 2964848 | | | MGRE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 8.76 | 8.76 | | B | |
| VENDOR NAME: | | | | | | | | | | |
| 04/22/09 S063I | 2964849 | | | MGRE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 3.50 | 3.50 | | B | |
| VENDOR NAME: | | | | | | | | | | |
| 04/22/09 S063I | 2964850 | | | JRAND | Lexis Legal Services - Document Printing Lexis Search by Randolph, Jill | 1.50 | 1.50 | | B | |
| VENDOR NAME: | | | | | | | | | | |
| 04/22/09 S063I | 2964851 | | | JRAND | Lexis Legal Services - Searches Lexis Search by Randolph, Jill | 20.56 | 20.56 | | B | |
| VENDOR NAME: | | | | | | | | | | |
| 04/22/09 S063I | 2964852 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 5.00 | 5.00 | | B | |
| VENDOR NAME: | | | | | | | | | | |
| 04/22/09 S063I | 2964853 | | | PJACK | Shepard's Service | 1.45 | 1.45 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 180 (180)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | - Legal Citation Services Lexis Search by Jackson, Patrick A. | | | | | |
| 04/23/09 | 102 | 3027306 | 118586 | | NGROW | Docket Retrieval / Search - Payee: Pacer Service Center | 2.56 | 2.56 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 04/24/09 | 102 | 3027293 | 118586 | | MMINE | Docket Retrieval / Search - Payee: Pacer Service Center | 0.64 | 0.64 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 04/24/09 | 904 | 2980230 | 117383 | | SHOLT | Teleconference - Payee: Soundpath Confer Services, LLC | 39.97 | 39.97 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 04/24/09 | S063I | 2964854 | | | AIJUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew A. | 11.28 | 11.28 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/09 | S063I | 2964855 | | | AIJUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 8.50 | 8.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/09 | S063I | 2964856 | | | AIJUND | Lexis Legal Services - Toc Document Links Lexis Search by Lundgren, Andrew A. | 3.50 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 04/24/09 | S063I | 2964857 | | | AIJUND | Shepard's Service - Legal Citation Services Lexis Search by | 0.87 | 0.87 | | B | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 181 (181)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Lundgren, Andrew A. | | | | | |
| 04/27/09 | 102 | 3027284 | 118586 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 18.72 | 18.72 | | B | — — — — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 04/27/09 | 102 | 3027296 | 118586 | | KCOYL | Docket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | — — — — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 04/27/09 | 901 | 2975736 | 117255 | | DLASKAP | Outside Duplication Svcs - From: Additional Staffing - To: 174216 | 52.00 | 52.00 | | B | — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 04/27/09 | 904 | 2980231 | 117383 | | SBEAC | Teleconference - Payee: Soundpath Confer Services, LLC | 11.95 | 11.95 | | B | — — — — |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 04/27/09 | 904 | 2980235 | 117383 | | EKOST | Teleconference - Payee: Soundpath Confer Services, LLC | 5.42 | 5.42 | | B | — — — — |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 04/30/09 | 102 | 3027313 | 118586 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 3.44 | 3.44 | | B | — — — — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 04/30/09 | S063I | 2964858 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 30.84 | 30.84 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/01/09 | 027 | 2934603 | 116222 | | MBUDI | Air/Rail Travel - Payee: Michele Sherretta Budicak Travel to/from NY for | 208.00 | 208.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | depositions:-Amtrak to/from NY | | | | | |
| | | VENDOR NAME: Michele Sherretta Budicak | | | | | | | | | |
| 05/01/09 | 027 | 2934610 | 116226 | | JDORS | Air/Rail Travel - Payee: John T. Dorsey train to/from NYC | 268.00 | 268.00 | | B | — — — — |
| | | VENDOR NAME: John T. Dorsey | | | | | | | | | |
| 05/01/09 | 053 | 2957024 | 116709 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | — — — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 05/01/09 | 074 | 2934604 | 116222 | | MBUDI | Hotel/Lodging - Payee: Michele Sherretta Budicak Travel to/from NY for depositions: Mariott for 4/21-4/23/09 | 724.88 | 724.88 | | B | — — — — |
| | | VENDOR NAME: Michele Sherretta Budicak | | | | | | | | | |
| 05/01/09 | 074 | 2934611 | 116226 | | JDORS | Hotel/Lodging - Payee: John T. Dorsey hotel stay from 4/21/09 to 4/23/09 (2 nights) | 756.51 | 756.51 | | B | — — — — |
| | | VENDOR NAME: John T. Dorsey | | | | | | | | | |
| 05/01/09 | 086 | 2934606 | 116222 | | MBUDI | Parking - Payee: Michele Sherretta Budicak Travel to/from NY for depositions: Parking | 20.00 | 20.00 | | B | — — — — |
| | | VENDOR NAME: Michele Sherretta Budicak | | | | | | | | | |
| 05/01/09 | 086 | 2934608 | 116226 | | JDORS | Parking - Payee: John T. Dorsey Parking | 20.00 | 20.00 | | B | — — — — |
| | | VENDOR NAME: John T. Dorsey | | | | | | | | | |
| 05/01/09 | 087 | 2934607 | 116222 | | MBUDI | Car/Bus/Subway Travel - Payee: Michele Sherretta Budicak Travel to/from NY for depositions:Taxi | 10.00 | 10.00 | | B | — — — — |
| | | VENDOR NAME: Michele Sherretta Budicak | | | | | | | | | |
| 05/01/09 | 087 | 2934609 | 116226 | | JDORS | Car/Bus/Subway | 20.00 | 20.00 | | B | — — — — |

```
                                        Young, Conaway, Stargatt and Taylor                          Page 183 (183)
CONTROL:    363972                         PROFORMA BILLING WORKSHEET                                 RUN: 07/30/09
                                   FOR BILLING PROFORMA NUMBER   171439                               TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Travel - Payee: John T. Dorsey Taxis to/from NYC train station | | | | | | | | | |
| | | | | | | VENDOR NAME: John T. Dorsey | | | | | | | | | |
| 05/01/09 | 102 | 3027305 | 118586 | | PJACK | Docket Retrieval / Search - Payee: Pacer Service Center | 4.32 | 4.32 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 05/01/09 | 102 | 3027314 | 118586 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 0.96 | 0.96 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 05/01/09 | 116 | 2934605 | 116222 | | MBUDI | Travel Meals - Payee: Michele Sherretta Budicak Travel to/from NY for depositions while traveling Working meals | 31.63 | 31.63 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: Michele Sherretta Budicak | | | | | | | | | |
| 05/01/09 | 116 | 2934612 | 116226 | | JDORS | Travel Meals - Payee: John T. Dorsey lunch for JDORS & MBUDI | 57.71 | 50.00 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: John T. Dorsey | | | | | | | | | |
| 05/01/09 | 116 | 2934613 | 116226 | | JDORS | Travel Meals - Payee: John T. Dorsey Dinner for JDORS & MBUDI | 123.88 | 100.00 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: John T. Dorsey | | | | | | | | | |
| 05/01/09 | 904 | 2980233 | 117383 | | MMINE | Teleconference - Payee: Soundpath Confer Services, LLC | 68.10 | 68.10 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 05/01/09 | S001 | 2935167 | | | MMINE | Photocopy Charges 0660 0660 | 0.20 | 0.10 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935168 | | | MMINE | Photocopy Charges 0660 0660 | 0.20 | 0.10 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935169 | | | MMINE | Photocopy Charges 0660 0660 | 0.20 | 0.10 | | B | | — | — | — | — |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 184 (184)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X EMP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 05/01/09 | S001 | 2935170 | | | MMINE | Photocopy Charges 0660 0660 | 3.40 | 1.70 | | B | |
| 05/01/09 | S001 | 2935171 | | | MMINE | Photocopy Charges 0660 0660 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935172 | | | MMINE | Photocopy Charges 0660 0660 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935173 | | | MMINE | Photocopy Charges 0660 0660 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935174 | | | MMINE | Photocopy Charges 0660 0660 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935175 | | | SBEAC | Photocopy Charges 0596 0596 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935176 | | | MMINE | Photocopy Charges 0660 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935177 | | | DLASK | Photocopy Charges 0531 | 9.40 | 4.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935178 | | | MMINE | Photocopy Charges 0660 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935179 | | | JRAND | Photocopy Charges 0905 | 12.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935180 | | | JRAND | Photocopy Charges 0905 | 163.40 | 81.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935181 | | | JRAND | Photocopy Charges 0905 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935182 | | | JRAND | Photocopy Charges 0905 0905 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935183 | | | DKATZ | Photocopy Charges 0680 0680 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935184 | | | DKATZ | Photocopy Charges 0680 0680 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935185 | | | DKATZ | Photocopy Charges 0680 0680 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 185 (185)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 05/01/09 | S001 | 2935186 | | | DKATZ | Photocopy Charges 0680 0680 | 2.20 | 1.10 | | B | |
| 05/01/09 | S001 | 2935187 | | | DKATZ | Photocopy Charges 0680 0680 | 9.00 | 4.50 | | B | |
| 05/01/09 | S001 | 2935188 | | | DKATZ | Photocopy Charges 0680 0680 | 0.80 | 0.40 | | B | |
| 05/01/09 | S001 | 2935189 | | | DKATZ | Photocopy Charges 0680 0680 | 1.20 | 0.60 | | B | |
| 05/01/09 | S001 | 2935190 | | | DKATZ | Photocopy Charges 0680 0680 | 1.20 | 0.60 | | B | |
| 05/01/09 | S001 | 2935191 | | | DKATZ | Photocopy Charges 0680 0680 | 1.20 | 0.60 | | B | |
| 05/01/09 | S001 | 2935192 | | | DKATZ | Photocopy Charges 0680 0680 | 17.40 | 8.70 | | B | |
| 05/01/09 | S001 | 2935193 | | | DKATZ | Photocopy Charges 0680 0680 | 3.20 | 1.60 | | B | |
| 05/01/09 | S001 | 2935194 | | | DKATZ | Photocopy Charges 0680 0680 | 3.20 | 1.60 | | B | |
| 05/01/09 | S001 | 2935195 | | | DKATZ | Photocopy Charges 0680 0680 | 3.40 | 1.70 | | B | |
| 05/01/09 | S001 | 2935196 | | | DKATZ | Photocopy Charges 0680 0680 | 5.20 | 2.60 | | B | |
| 05/01/09 | S001 | 2935197 | | | DKATZ | Photocopy Charges 0680 0680 | 2.00 | 1.00 | | B | |
| 05/01/09 | S001 | 2935198 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 05/01/09 | S001 | 2935199 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 05/01/09 | S001 | 2935200 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 05/01/09 | S001 | 2935201 | | | DLASK | Photocopy Charges | 0.40 | 0.20 | | B | |

VENDOR NAME: (repeated above each index entry)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 186 (186)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935202 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935203 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935204 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935205 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935206 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935207 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935208 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935209 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935210 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935211 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935212 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935213 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001 | 2935214 | | | SBEAC | Photocopy Charges 0596 0596 | 3.40 | 1.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001SCN | 2935215 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S001SCN | 2935216 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

Page 187 (187)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 05/01/09 | S001SCN | 2935217 | | | DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| 05/01/09 | S003 | 2935218 | | | PMORG | Long Distance Telephone 1(631)622-2821 5031 | 14.45 | 14.45 | | B | — — — — |
| 05/01/09 | S003 | 2935219 | | | PMORG | Long Distance Telephone 1(212)326-3682 6646 | 11.01 | 11.01 | | B | — — — — |
| 05/01/09 | S003 | 2935220 | | | PMORG | Long Distance Telephone 1(410)742-6901 3599 | 2.06 | 2.06 | | B | — — — — |
| 05/01/09 | S003 | 2935221 | | | PMORG | Long Distance Telephone 1(410)866-8789 3599 | 0.69 | 0.69 | | B | — — — — |
| 05/01/09 | S003 | 2935222 | | | PMORG | Long Distance Telephone 1(208)376-8750 3599 | 2.06 | 2.06 | | B | — — — — |
| 05/01/09 | S003 | 2935223 | | | PMORG | Long Distance Telephone 1(845)519-4925 3599 | 1.38 | 1.38 | | B | — — — — |
| 05/01/09 | S003 | 2935224 | | | PMORG | Long Distance Telephone 1(347)615-6639 3599 | 1.38 | 1.38 | | B | — — — — |
| 05/01/09 | S003 | 2935225 | | | PMORG | Long Distance Telephone 1(609)882-9200 3599 | 0.69 | 0.69 | | B | — — — — |
| 05/01/09 | S003 | 2935226 | | | PMORG | Long Distance Telephone 1(410)386-0490 3599 | 2.06 | 2.06 | | B | — — — — |

VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 188 (188)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VENDOR NAME: | | | | | | |
| 05/01/09 | S003 | 2935227 | | | PMORGLong Distance Telephone 1(209)595-7912 3599 | | 1.38 | 1.38 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 05/01/09 | S003 | 2935228 | | | PMORGLong Distance Telephone 1(703)257-4139 5031 | | 1.38 | 1.38 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 05/01/09 | S003 | 2935229 | | | PMORGLong Distance Telephone 1(717)397-0086 3599 | | 1.38 | 1.38 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 05/01/09 | S003 | 2935230 | | | PMORGLong Distance Telephone 1(212)504-6336 6621 | | 6.19 | 6.19 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 05/01/09 | S003 | 2935231 | | | PMORGLong Distance Telephone 1(301)808-1141 6724 | | 2.06 | 2.06 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 05/01/09 | S003 | 2935232 | | | PMORGLong Distance Telephone 1(248)661-3851 6724 | | 2.06 | 2.06 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 05/01/09 | S003 | 2935233 | | | PMORGLong Distance Telephone 1(702)254-7819 6724 | | 0.69 | 0.69 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 05/01/09 | S003 | 2935234 | | | PMORGLong Distance Telephone 1(731)423-3590 6724 | | 1.38 | 1.38 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 05/01/09 | S003 | 2935235 | | | PMORGLong Distance Telephone 1(703)709-2967 6724 | | 2.06 | 2.06 | | B | — — — — |
| | | | | | VENDOR NAME: | | | | | | |
| 05/01/09 | S003 | 2935236 | | | PMORGLong Distance | | 0.69 | 0.69 | | B | — — — — |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 189 (189)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(786)278-1810 6724 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S003 | 2935237 | | | PMORGLong Distance Telephone 1(818)943-2839 3599 | 3.44 | 3.44 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S003 | 2935238 | | | PMORGLong Distance Telephone 1(816)220-2011 3599 | 0.69 | 0.69 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S003 | 2935239 | | | PMORGLong Distance Telephone 1(312)609-7786 6630 | 0.69 | 0.69 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S003 | 2935240 | | | PMORGLong Distance Telephone 1(202)965-8100 6630 | 0.69 | 0.69 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/01/09 | S063I | 2996248 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/02/09 | S063I | 2996249 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/03/09 | S063I | 2996250 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/04/09 | 004 | 2949389 | 116568 | | MMINEFederal Express -- FEDERAL | 17.95 | 17.95 | | B | --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 05/04/09 | 004 | 2949390 | 116568 | | MMINE | Federal Express Corporation -- FEDERAL EXPRESS - JEFFREY ZAWADZKI, ASSOCIATE NEW YORK CITY, NY | 19.07 | 19.07 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 05/04/09 | 008 | 2936239 | 116269 | | CCROW | Mileage - Payee: Curtis Crowther Attend Calyon deposition in Atlant GA on 4/28/09: 50 miles rt to/from airport | 27.50 | 27.50 | | B | |
| | | | | | | VENDOR NAME: Curtis Crowther | | | | | |
| 05/04/09 | 086 | 2936238 | 116269 | | CCROW | Parking - Payee: Curtis Crowther Attend Calyon deposition in Atlant GA on 4/28/09: Airport parking for CCROW | 8.79 | 8.79 | | B | |
| | | | | | | VENDOR NAME: Curtis Crowther | | | | | |
| 05/04/09 | 087 | 2936236 | 116269 | | CCROW | Car/Bus/Subway Travel - Payee: Curtis Crowther Attend Calyon deposition in Atlant GA on 4/28/09: train from airport to deposition site | 4.00 | 4.00 | | B | |
| | | | | | | VENDOR NAME: Curtis Crowther | | | | | |
| 05/04/09 | 102 | 3027285 | 118586 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 0.08 | 0.08 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 05/04/09 | 102 | 3027302 | 118586 | | JRAND | Docket Retrieval / Search - Payee: Pacer Service Center | 0.24 | 0.24 | | B | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 05/04/09 | 116 | 2936237 | 116269 | | CCROW | Travel Meals - Payee: Curtis Crowther Attend Calyon deposition in Atlant GA on 4/28/09: Breakfast for CCROW | 4.24 | 4.24 | | B | |
| | | | VENDOR NAME: Curtis Crowther | | | | | | | | |
| 05/04/09 | 901A | 2984294 | 117530 | | JRAND | Oversized Copies - From: 1 original (11"x17") copied 25x in color - To: 174349 | 18.75 | 18.75 | | B | |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 05/04/09 | 904 | 2980232 | 117383 | | SBEAC | Teleconference - Payee: Soundpath Confer Services, LLC | 8.63 | 8.63 | | B | |
| | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | |
| 05/04/09 | 904 | 2980234 | 117383 | | JDOR | Teleconference - Payee: Soundpath Confer Services, LLC | 18.08 | 18.08 | | B | |
| | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | |
| 05/04/09 | S001 | 2940048 | | | JRAND | Photocopy Charges 0905 0905 | 3.40 | 1.70 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 05/04/09 | S001 | 2940049 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 05/04/09 | S001 | 2940050 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 05/04/09 | S001 | 2940051 | | | JRAND | Photocopy Charges 0905 0905 | 0.20 | 0.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 05/04/09 | S001 | 2940052 | | | JRAND | Photocopy Charges 0905 | 418.40 | 209.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 05/04/09 | S001 | 2940053 | | | JRAND | Photocopy Charges 0905 | 57.20 | 28.60 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 05/04/09 | S001 | 2940054 | | | JRAND | Photocopy Charges 0905 0905 | 28.20 | 14.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 192 (192)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/04/09 | S001 | VENDOR NAME: 2940055 | | | JRAND | Photocopy Charges 0905 0905 | 6.00 | 3.00 | | B | |
| 05/04/09 | S001 | VENDOR NAME: 2940056 | | | JRAND | Photocopy Charges 0905 0905 | 1.20 | 0.60 | | B | |
| 05/04/09 | S001 | VENDOR NAME: 2940057 | | | JRAND | Photocopy Charges 0905 0905 | 9.00 | 4.50 | | B | |
| 05/04/09 | S001 | VENDOR NAME: 2940058 | | | JRAND | Photocopy Charges 0905 0905 | 3.40 | 1.70 | | B | |
| 05/04/09 | S001 | VENDOR NAME: 2940059 | | | JRAND | Photocopy Charges 0905 0905 | 0.80 | 0.40 | | B | |
| 05/04/09 | S001 | VENDOR NAME: 2940060 | | | JRAND | Photocopy Charges 0905 0905 | 4.00 | 2.00 | | B | |
| 05/04/09 | S001 | VENDOR NAME: 2940061 | | | JRAND | Photocopy Charges 0905 0905 | 4.00 | 2.00 | | B | |
| 05/04/09 | S001 | VENDOR NAME: 2940062 | | | JRAND | Photocopy Charges 0905 0905 | 0.20 | 0.10 | | B | |
| 05/04/09 | S001 | VENDOR NAME: 2940063 | | | JRAND | Photocopy Charges 0905 0905 | 0.20 | 0.10 | | B | |
| 05/04/09 | S001 | VENDOR NAME: 2940064 | | | JRAND | Photocopy Charges 0905 0905 | 1.80 | 0.90 | | B | |
| 05/04/09 | S001 | VENDOR NAME: 2940065 | | | JRAND | Photocopy Charges 0905 0905 | 6.00 | 3.00 | | B | |
| 05/04/09 | S001C | VENDOR NAME: 3016002 | | | UACCO | Color Photocopy Char U. Accounting | 160.00 | 160.00 | | B | |
| 05/04/09 | S001C | VENDOR NAME: 3016003 | | | UACCO | Color Photocopy Char U. Accounting | 10.00 | 10.00 | | B | |
| 05/04/09 | S001SCN | VENDOR NAME: 2940066 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 05/04/09 | S001SCN | VENDOR NAME: 2940067 | | | DLASK | Scanning Charges 0531 | 3.20 | 1.60 | | B | |
| 05/04/09 | S001SCN | VENDOR NAME: 2940068 | | | DLASK | Scanning Charges | 0.20 | 0.10 | | B | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 193 (193)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0531 | | | | | | |
| 05/04/09 | S001SCN | VENDOR NAME: 2940069 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | |
| 05/04/09 | S003 | VENDOR NAME: 2940070 | | | | PMORGLong Distance Telephone 1(757)636-8607 5007 | 1.38 | 1.38 | | B | |
| 05/04/09 | S003 | VENDOR NAME: 2940071 | | | | PMORGLong Distance Telephone 1(212)504-6336 6621 | 7.57 | 7.57 | | B | |
| 05/04/09 | S003 | VENDOR NAME: 2940072 | | | | PMORGLong Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | | B | |
| 05/04/09 | S003 | VENDOR NAME: 2940073 | | | | PMORGLong Distance Telephone 1(212)561-4162 6708 | 6.88 | 6.88 | | B | |
| 05/04/09 | S003 | VENDOR NAME: 2940074 | | | | PMORGLong Distance Telephone 1(631)622-2414 6630 | 20.64 | 20.64 | | B | |
| 05/04/09 | S003 | VENDOR NAME: 2940075 | | | | PMORGLong Distance Telephone 1(302)542-3904 6753 | 0.49 | 0.49 | | B | |
| 05/04/09 | S003 | VENDOR NAME: 2940076 | | | | PMORGLong Distance Telephone 1(631)742-1557 3589 | 8.26 | 8.26 | | B | |
| 05/04/09 | S003 | VENDOR NAME: 2940077 | | | | PMORGLong Distance Telephone 1(631)622-3247 6753 | 0.69 | 0.69 | | B | |
| 05/04/09 | S003 | VENDOR NAME: 2940078 | | | | PMORGLong Distance Telephone | 4.82 | 4.82 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

CONTROL:    363972

Page 194 (194)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | | | | | | |

VENDOR NAME:
| 05/04/09 | S003 | 2940079 | | | PMORGLong Distance Telephone 1(631)742-1557 6753 1(212)326-3823 3589 | 1.38 | 1.38 | | B | |

VENDOR NAME:
| 05/04/09 | S003 | 2940080 | | | PMORGLong Distance Telephone 1(717)299-7254 6621 | 1.38 | 1.38 | | B | |

VENDOR NAME:
| 05/04/09 | S003 | 2944266 | | | PMORGLong Distance Telephone 1(212)974-5774 6623 | 55.73 | 55.73 | | B | |

VENDOR NAME:
| 05/04/09 | S063I | 2996251 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |

VENDOR NAME:
| 05/05/09 | 004 | 2949383 | 116568 | | MMINEFederal Express -- FEDERAL EXPRESS - STUART MILLER NEW YORK CITY, NY | 7.27 | 7.27 | | B | |

VENDOR NAME: Federal Express Corporation
| 05/05/09 | 004 | 2949384 | 116568 | | MMINEFederal Express -- FEDERAL EXPRESS - MARY OLSEN MOBILE, AL | 10.42 | 10.42 | | B | |

VENDOR NAME: Federal Express Corporation
| 05/05/09 | 004 | 2949385 | 116568 | | MMINEFederal Express -- FEDERAL EXPRESS - MARK INDELICATO NEW YORK CITY, NY | 7.27 | 7.27 | | B | |

VENDOR NAME: Federal Express Corporation
| 05/05/09 | 004 | 2949386 | 116568 | | MMINEFederal Express -- FEDERAL EXPRESS - JEFFREY ZAWADZKI NEW YORK CITY, NY | 7.27 | 7.27 | | B | |

CONTROL: 363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 171439

Page 195 (195)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 05/05/09 | 004 | 2949387 | 116568 | | MMINE | Federal Express -- FEDERAL EXPRESS - RENE ROUPINIAN NEW YORK CITY, NY | 7.27 | 7.27 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 05/05/09 | 053 | 2957115 | 116709 | | MMINE | Delivery / Courier - From: YCST - To: Blank Rome | 7.50 | 7.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 05/05/09 | 053 | 2957116 | 116709 | | MMINE | Delivery / Courier - From: YCST - To: Margolis Edelstein | 18.00 | 18.00 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 05/05/09 | 102 | 3027286 | 118586 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 23.36 | 23.36 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 05/05/09 | 102 | 3027299 | 118586 | | MGREE | Docket Retrieval / Search - Payee: Pacer Service Center | 5.44 | 5.44 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 05/05/09 | 102 | 3027303 | 118586 | | JRAND | Docket Retrieval / Search - Payee: Pacer Service Center | 0.24 | 0.24 | | B | |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 05/05/09 | S001 | 2941193 | | | JNOEL | Photocopy Charges 0321 0321 | 16.60 | 8.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/05/09 | S001 | 2941194 | | | DWILL | Photocopy Charges 0516 | 22.60 | 11.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/05/09 | S001 | 2941195 | | | JRAND | Photocopy Charges 0905 | 44.80 | 22.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/05/09 | S001 | 2941196 | | | DKATZ | Photocopy Charges 0680 0680 | 1.80 | 0.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/05/09 | S001 | 2941197 | | | DKATZ | Photocopy Charges 0680 0680 | 31.80 | 15.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/09 | S001 | 2941198 | | | DKATZ | Photocopy Charges 0680 0680 | 30.40 | 15.20 | | B | |
| 05/05/09 | S001 | 2941199 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 8.60 | 4.30 | | B | |
| 05/05/09 | S001 | 2941200 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 8.80 | 4.40 | | B | |
| 05/05/09 | S001 | 2941201 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 2.40 | 1.20 | | B | |
| 05/05/09 | S001 | 2941202 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 2.20 | 1.10 | | B | |
| 05/05/09 | S001 | 2941203 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| 05/05/09 | S001 | 2941204 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 3.40 | 1.70 | | B | |
| 05/05/09 | S001 | 2941205 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 3.00 | 1.50 | | B | |
| 05/05/09 | S001 | 2941206 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 3.00 | 1.50 | | B | |
| 05/05/09 | S001 | 2941207 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 1.20 | 0.60 | | B | |
| 05/05/09 | S001 | 2941208 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 1.20 | 0.60 | | B | |
| 05/05/09 | S001 | 2941209 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 8.60 | 4.30 | | B | |
| 05/05/09 | S001 | 2941210 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 0.80 | 0.40 | | B | |
| 05/05/09 | S001 | 2941211 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 0.80 | 0.40 | | B | |
| 05/05/09 | S001 | 2941212 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| 05/05/09 | S001 | 2941213 | VENDOR NAME: | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 197 (197)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

|  |  |  |  |  |  |  |  | STATUS | | | |
| EXPENSE | | | | | RECORDED | BILLING | REVISED | ------ | | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |

| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|----------------|
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941214 | | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941215 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941216 | | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941217 | | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941218 | | | DKATZ | Photocopy Charges 0680 0680 | 3.00 | 1.50 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941219 | | | DKATZ | Photocopy Charges 0680 0680 | 10.00 | 5.00 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941220 | | | DKATZ | Photocopy Charges 0680 0680 | 1.00 | 0.50 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941221 | | | DKATZ | Photocopy Charges 0680 0680 | 1.40 | 0.70 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941222 | | | DKATZ | Photocopy Charges 0680 0680 | 1.60 | 0.80 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941223 | | | DKATZ | Photocopy Charges 0680 0680 | 0.80 | 0.40 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941224 | | | DKATZ | Photocopy Charges 0680 0680 | 3.20 | 1.60 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941225 | | | DKATZ | Photocopy Charges 0680 0680 | 3.40 | 1.70 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941226 | | | DKATZ | Photocopy Charges 0680 0680 | 3.20 | 1.60 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941227 | | | DKATZ | Photocopy Charges 0680 0680 | 1.00 | 0.50 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941228 | | | DKATZ | Photocopy Charges 0680 0680 | 1.00 | 0.50 | | B | —  — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941229 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | —  — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

Page 198 (198)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:   363972

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0680 0680 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941230 | | | | DKATZPhotocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941231 | | | | DKATZPhotocopy Charges 0680 0680 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941232 | | | | DKATZPhotocopy Charges 0680 0680 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941233 | | | | DKATZPhotocopy Charges 0680 0680 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941234 | | | | DKATZPhotocopy Charges 0680 0680 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941235 | | | | DKATZPhotocopy Charges 0680 0680 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941236 | | | | DKATZPhotocopy Charges 0680 0680 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941237 | | | | JRANDPhotocopy Charges 0905 0905 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001 | 2941238 | | | | DLASKPhotocopy Charges 0531 0531 | 113.60 | 56.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S001SCN | 2941263 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S003 | 2941264 | | | | PMORGLong Distance Telephone 1(425)443-8039 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S003 | 2941265 | | | | PMORGLong Distance Telephone 1(212)561-4139 6630 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S003 | 2941266 | | | | PMORGLong Distance Telephone 1(425)443-8039 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/09 | S003 | 2941267 | | | PMORGL | Long Distance Telephone 1(631)622-1821 6736 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/05/09 | S003 | 2941268 | | | PMORGL | Long Distance Telephone 1(631)622-3282 6753 | 4.82 | 4.82 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/05/09 | S003 | 2941269 | | | PMORGL | Long Distance Telephone 1(202)307-0183 6655 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/05/09 | S003 | 2941270 | | | PMORGL | Long Distance Telephone 1(631)622-2414 6718 | 2.06 | 2.06 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/05/09 | S003 | 2941271 | | | PMORGL | Long Distance Telephone 1(212)478-7215 6630 | 7.57 | 7.57 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/05/09 | S063I | 2996252 | | | JPATT | Lexis Legal Services - Single Document Retrieval Lexis Search by Patton, James L | 0.56 | 0.56 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/05/09 | S063I | 2996253 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/05/09 | S063I | 2996254 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 19.26 | 19.26 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/05/09 | S063I | 2996255 | | | MBUDI | Lexis Legal | 5.62 | 5.62 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

CONTROL:   363972

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Single Document Retrieval Lexis Search by Budicak, Michele She | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/05/09 | S063I | 2996256 | | | MBUDI | Shepard's Service - Legal Citation Services Lexis Search by Budicak, Michele She | 0.65 | 0.65 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | 027 | 2942260 | 116371 | | CROWA | Air/Rail Travel - Payee: World Travel, Inc. Airfare to/from Atlanta, GA for Calyon/AHM deposition | 1,184.20 | 1,184.20 | | B | |
| | | VENDOR NAME: World Travel, Inc. | | | | | | | | | |
| 05/06/09 | 102 | 3027315 | 118586 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 1.68 | 1.68 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 05/06/09 | S001 | 2941239 | | | DLASK | Photocopy Charges 0531 0531 | 6.20 | 3.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941240 | | | DLASK | Photocopy Charges 0531 0531 | 7.80 | 3.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941241 | | | DLASK | Photocopy Charges 0531 0531 | 18.20 | 9.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941242 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941243 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941244 | | | DLASK | Photocopy Charges 0531 0531 | 18.60 | 9.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941245 | | | DLASK | Photocopy Charges 0531 0531 | 13.60 | 6.80 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 201 (201)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941246 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941247 | | | DLASKPhotocopy 0531 0531 | Charges | 6.80 | 3.40 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941248 | | | DLASKPhotocopy 0531 0531 | Charges | 8.40 | 4.20 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941249 | | | DLASKPhotocopy 0531 0531 | Charges | 0.60 | 0.30 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941250 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941251 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941252 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941253 | | | DLASKPhotocopy 0531 0531 | Charges | 4.40 | 2.20 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941254 | | | DLASKPhotocopy 0531 0531 | Charges | 1.60 | 0.80 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941255 | | | DLASKPhotocopy 0531 0531 | Charges | 1.00 | 0.50 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941256 | | | DLASKPhotocopy 0531 0531 | Charges | 1.20 | 0.60 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941257 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941258 | | | DLASKPhotocopy 0531 0531 | Charges | 7.60 | 3.80 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941259 | | | DLASKPhotocopy 0531 0531 | Charges | 3.00 | 1.50 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941260 | | | DLASKPhotocopy 0531 0531 | Charges | 1.00 | 0.50 | | B | ‖ |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941261 | | | DLASKPhotocopy 0531 0531 | Charges | 9.40 | 4.70 | | B | ‖ |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2941262 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2942565 | | | | SBEACPhotocopy Charges 0596 | 0.60 | 0.30 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2942566 | | | | DLASKPhotocopy Charges 0531 | 9.00 | 4.50 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2942567 | | | | DLASKPhotocopy Charges 0531 | 14.60 | 7.30 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2942568 | | | | CCROWPhotocopy Charges 0687 | 0.80 | 0.40 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2942569 | | | | DLASKPhotocopy Charges 0531 | 992.80 | 496.40 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2942570 | | | | DLASKPhotocopy Charges 0531 | 2,788.20 | 1,394.10 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001 | 2942571 | | | | DLASKPhotocopy Charges 0531 | 3,034.00 | 1,517.00 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001SCN | 2942572 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001SCN | 2942573 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001SCN | 2942574 | | | | DLASKScanning Charges 0531 | 3.40 | 1.70 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001SCN | 2942575 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001SCN | 2942576 | | | | DLASKScanning Charges 0531 | 8.60 | 4.30 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001SCN | 2942577 | | | | DLASKScanning Charges 0531 | 5.60 | 2.80 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 05/06/09 | S001SCN | 2942578 | | | | PMOREScanning Charges 0572 | 5.60 | 2.80 | | B | ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 203 (203)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    (continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/09 | S002 | 2952300 | | | DIASK | Postage Postage | 519.20 | 519.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942579 | | | PMORG | Long Distance Telephone 1(717)299-7254 6621 | 6.19 | 6.19 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942580 | | | PMORG | Long Distance Telephone 1(212)822-0631 3589 | 12.38 | 12.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942581 | | | PMORG | Long Distance Telephone 1(631)622-3282 3589 | 7.57 | 7.57 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942582 | | | PMORG | Long Distance Telephone 1(303)861-4100 6710 | 2.06 | 2.06 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942583 | | | PMORG | Long Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942584 | | | PMORG | Long Distance Telephone 1(605)882-6200 6710 | 3.44 | 3.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942585 | | | PMORG | Long Distance Telephone 1(631)622-3247 6753 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942586 | | | PMORG | Long Distance Telephone 1(202)628-2000 6753 | 13.07 | 13.07 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942587 | | | PMORG | Long Distance Telephone 1(256)782-5715 6755 | 12.38 | 12.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL: 363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 171439

Page 204 (204)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/09 | S003 | 2942588 | | | PMORG | Long Distance Telephone 1(214)969-5162 6612 | 7.57 | 7.57 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942589 | | | PMORG | Long Distance Telephone 1(717)299-7254 6621 | 2.06 | 2.06 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942590 | | | PMORG | Long Distance Telephone 1(858)336-5130 3589 | 4.82 | 4.82 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942591 | | | PMORG | Long Distance Telephone 1(212)504-6336 6621 | 6.88 | 6.88 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942592 | | | PMORG | Long Distance Telephone 1(714)292-6022 3589 | 2.06 | 2.06 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942593 | | | PMORG | Long Distance Telephone 1(901)577-2192 6621 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942594 | | | PMORG | Long Distance Telephone 1(212)822-0631 3589 | 4.13 | 4.13 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942595 | | | PMORG | Long Distance Telephone 1(631)622-1821 6736 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S003 | 2942596 | | | PMORG | Long Distance Telephone 1(202)295-6505 6630 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/06/09 | S063I | 2996257 | | | MGREE | Law Reviews - Single Document | 0.56 | 0.56 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 205 (205)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Retrieval Lexis Search by Whiteman, Margaret B | | | | | |
| S063I | 05/06/09 | | | | | VENDOR NAME: 2996258 MGRELexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 6.34 | 6.34 | | B | |
| S063I | 05/06/09 | | | | | VENDOR NAME: 2996259 MGRELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 2.25 | 2.25 | | B | |
| S063I | 05/06/09 | | | | | VENDOR NAME: 2996260 MGREShepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.33 | 0.33 | | B | |
| S063I | 05/06/09 | | | | | VENDOR NAME: 2996261 MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 004 | 05/07/09 | 2943388 | 116568 | | | VENDOR NAME: DLASKFederal Express -- FEDERAL EXPRESS - M. Jacob Renick NARBERTH, PA | 7.27 | 7.27 | | B | |
| 017 | 05/07/09 | 2943886 | 116407 | | | VENDOR NAME: Federal Express Corporation CCROWExpert Fee - Payee: Round Table Group, Inc. Expert Witness fee | 3,800.00 | 3,800.00 | | B | |
| 027 | 05/07/09 | 2943901 | 116378 | | | VENDOR NAME: Round Table Group, Inc. SBEACAir/Rail Travel - Payee: Sean Beach | 104.00 | 104.00 | | B | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VENDOR NAME: Sean Beach | | | Train fare for S. Beach from NYC re: 5/5/09 WARN meeting in NYC | | | | | |
| 05/07/09 | 030 | 2943885 | 116410 | | CCROW | Deposition/Transcript - Payee: Shugart & Bishop Deposition of Ronald Clayton | 307.12 | 307.12 | | B | |
| | | | VENDOR NAME: Shugart & Bishop | | | | | | | | |
| 05/07/09 | 086 | 2943900 | 116378 | | SBEAC | Parking - Payee: Sean Beach Parking for S. Beach at Wilmington train station re: 5/5/09 WARN meeting in NYC | 10.00 | 10.00 | | B | |
| | | | VENDOR NAME: Sean Beach | | | | | | | | |
| 05/07/09 | 087 | 2943899 | 116378 | | SBEAC | Car/Bus/Subway Travel - Payee: Sean Beach Cab fare for S. Beach, S. Holt, T. Cheek and M. Minella re: 5/5/09 WARN meeting in NYC | 8.10 | 8.10 | | B | |
| | | | VENDOR NAME: Sean Beach | | | | | | | | |
| 05/07/09 | S001 | 2944245 | | | EKOST | Photocopy Charges 0834 0834 | 8.00 | 4.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 05/07/09 | S001 | 2944246 | | | JIJPU | Photocopy Charges 1020 1020 | 5.40 | 2.70 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 05/07/09 | S001 | 2944247 | | | JIJPU | Photocopy Charges 1020 1020 | 16.60 | 8.30 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 05/07/09 | S001 | 2944248 | | | JIJPU | Photocopy Charges 1020 1020 | 1.40 | 0.70 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 05/07/09 | S001 | 2944249 | | | JIJPU | Photocopy Charges 1020 1020 | 2.20 | 1.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 05/07/09 | S001 | 2944250 | | | JIJPU | Photocopy Charges 1020 1020 | 0.80 | 0.40 | | B | |

```
CONTROL:    363972          Young, Conaway, Stargatt and Taylor                    Page 207 (207)
                                 PROFORMA BILLING WORKSHEET                         RUN: 07/30/09
                            FOR BILLING PROFORMA NUMBER   171439                    TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S001 | 2944251 | | | JJJPU | Photocopy Charges 1020 1020 | 4.20 | 2.10 | | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S001 | 2944252 | | | JJJPU | Photocopy Charges 1020 1020 | 1.00 | 0.50 | | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S001 | 2944253 | | | JJJPU | Photocopy Charges 1020 1020 | 7.60 | 3.80 | | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S001 | 2944254 | | | JJJPU | Photocopy Charges 1020 1020 | 16.80 | 8.40 | | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S001 | 2944255 | | | JJJPU | Photocopy Charges 1020 1020 | 53.20 | 26.60 | | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S001 | 2944256 | | | JJJPU | Photocopy Charges 1020 1020 | 17.40 | 8.70 | | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S001 | 2944257 | | | JDORS | Photocopy Charges 0731 0731 | 50.00 | 25.00 | | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S001 | 2944258 | | | SRIDD | Photocopy Charges 0795 0795 | 51.00 | 25.50 | | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S001 | 2944259 | | | BLAWS | Photocopy Charges 1012 1012 | 11.20 | 5.60 | | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S001 | 2944260 | | | NGROW | Photocopy Charges PLEADING 0956 | 12.80 | 6.40 | | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S001SCN | 2944261 | | | CCROW | Scanning Charges 0687 | 0.60 | 0.30 | | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S001SCN | 2944262 | | | CCROW | Scanning Charges 0687 | 5.80 | 2.90 | | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944267 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 2.06 | 2.06 | | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944268 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 6.19 | 6.19 | | B | —— — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:   363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

Page 208 (208)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/09 | S003 | 2944269 | | | PMORG | Long Distance Telephone 1(917)623-4888 6621 | 2.06 | 2.06 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944270 | | | PMORG | Long Distance Telephone 1(631)622-5315 6621 | 8.26 | 8.26 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944271 | | | PMORG | Long Distance Telephone 1(631)622-3273 6755 | 2.06 | 2.06 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944272 | | | PMORG | Long Distance Telephone 1(631)622-5315 6621 | 4.13 | 4.13 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944273 | | | PMORG | Long Distance Telephone 1(202)367-3029 3589 | 6.19 | 6.19 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944274 | | | PMORG | Long Distance Telephone 1(212)848-0203 6621 | 0.69 | 0.69 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944275 | | | PMORG | Long Distance Telephone 1(914)772-2982 6621 | 2.75 | 2.75 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944276 | | | PMORG | Long Distance Telephone 1(302)344-6236 6630 | 0.23 | 0.23 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944277 | | | PMORG | Long Distance Telephone 1(212)822-0631 3589 | 7.57 | 7.57 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944278 | | | PMORG | Long Distance Telephone | 1.38 | 1.38 | | B | | | | | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 209 (209)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(631)622-1821 6621 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944279 | | | PMORGLong Distance Telephone 1(415)442-1246 6753 | | 6.19 | 6.19 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944280 | | | PMORGLong Distance Telephone 1(646)621-6340 6621 | | 8.94 | 8.94 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944281 | | | PMORGLong Distance Telephone 1(212)326-3823 3589 | | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944282 | | | PMORGLong Distance Telephone 1(202)741-3665 6621 | | 4.82 | 4.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944283 | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944284 | | | PMORGLong Distance Telephone 1(212)768-5355 3589 | | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944285 | | | PMORGLong Distance Telephone 1(212)849-7347 6621 | | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944286 | | | PMORGLong Distance Telephone 1(806)220-3708 6630 | | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944287 | | | PMORGLong Distance Telephone 1(717)299-7254 6621 | | 0.69 | 0.69 | | B | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 210 (210)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944288 | | | PMORGL | Long Distance Telephone 1(717)299-7254 6621 | 3.44 | 3.44 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S003 | 2944289 | | | PMORGL | Long Distance Telephone 1(214)969-5162 3589 | 0.69 | 0.69 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S063I | 2996262 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/07/09 | S063I | 2996263 | | | NGROW | Lexis Legal Services - Searches Lexis Search by Grow, Nathan D. | 6.34 | 6.34 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945485 | | | DLASK | Photocopy Charges 0531 | 2.40 | 1.20 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945486 | | | DLASK | Photocopy Charges 0531 | 2.00 | 1.00 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945487 | | | DLASK | Photocopy Charges 0531 | 84.20 | 42.10 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945488 | | | DLASK | Photocopy Charges 0531 | 1.60 | 0.80 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945489 | | | DLASK | Photocopy Charges 0531 | 165.60 | 82.80 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945490 | | | DLASK | Photocopy Charges 0531 | 52.00 | 26.00 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945491 | | | DLASK | Photocopy Charges 0531 | 78.60 | 39.30 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945492 | | | DWILL | Photocopy Charges 0516 | 3.80 | 1.90 | | B | --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 211 (211)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | RECORDED | BILLING | REVISED | ------- | ------ STATUS ------ |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|--------|---------|---------|---------|-----------------|
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945493 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945494 | | | SBEAC | Photocopy Charges 0596 0596 | 6.40 | 3.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945495 | | | DLASK | Photocopy Charges 0531 0531 | 4.40 | 2.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945496 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945497 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945498 | | | DLASK | Photocopy Charges 0531 0531 | 6.80 | 3.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945499 | | | DLASK | Photocopy Charges 0531 0531 | 8.40 | 4.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945500 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945501 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945502 | | | DLASK | Photocopy Charges 0531 0531 | 7.60 | 3.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945503 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945504 | | | DLASK | Photocopy Charges 0531 0531 | 4.40 | 2.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945505 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945506 | | | DLASK | Photocopy Charges 0531 0531 | 9.40 | 4.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945507 | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945508 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 212 (212)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945509 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945510 | | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945511 | | | | DLASKPhotocopy Charges 0531 0531 | 36.80 | 18.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945512 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945513 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945514 | | | | DLASKPhotocopy Charges 0531 0531 | 6.40 | 3.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945515 | | | | MBUDIPhotocopy Charges 0805 0805 | 3.40 | 1.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001 | 2945516 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001SCN | 2945517 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001SCN | 2945518 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001SCN | 2945519 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001SCN | 2945520 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S001SCN | 2945521 | | | | CCROWScanning Charges 0687 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S003 | 2945522 | | | | PMORGLong Distance Telephone 1(913)897-5797 6621 | 5.50 | 5.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S003 | 2945523 | | | | PMORGLong Distance | 2.06 | 2.06 | | B | — — — — — |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 213 (213)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(954)815-3918 6621 | | | | | |
| 05/08/09 | S003 | VENDOR NAME: 2945524 | | | PMORGLong Distance | Telephone 1(347)205-2920 6621 | 3.44 | 3.44 | | B | |
| 05/08/09 | S003 | VENDOR NAME: 2945525 | | | PMORGLong Distance | Telephone 1(717)299-7254 6621 | 1.38 | 1.38 | | B | |
| 05/08/09 | S003 | VENDOR NAME: 2945526 | | | PMORGLong Distance | Telephone 1(717)299-7254 6621 | 3.44 | 3.44 | | B | |
| 05/08/09 | S003 | VENDOR NAME: 2945527 | | | PMORGLong Distance | Telephone 1(212)561-4180 6736 | 1.38 | 1.38 | | B | |
| 05/08/09 | S003 | VENDOR NAME: 2945528 | | | PMORGLong Distance | Telephone 1(914)772-2982 6621 | 0.69 | 0.69 | | B | |
| 05/08/09 | S003 | VENDOR NAME: 2945529 | | | PMORGLong Distance | Telephone 1(913)897-5797 6621 | 3.44 | 3.44 | | B | |
| 05/08/09 | S003 | VENDOR NAME: 2945530 | | | PMORGLong Distance | Telephone 1(415)442-1246 6753 | 1.38 | 1.38 | | B | |
| 05/08/09 | S003 | VENDOR NAME: 2945531 | | | PMORGLong Distance | Telephone 1(212)478-7350 6621 | 8.94 | 8.94 | | B | |
| 05/08/09 | S003 | VENDOR NAME: 2945532 | | | PMORGLong Distance | Telephone 1(717)299-7254 | 1.38 | 1.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 214 (214)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 6621 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S003 | 2945533 | | | | PMORGLong Distance Telephone 1(856)429-5507 6630 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S003 | 2945534 | | | | PMORGLong Distance Telephone 1(631)844-1376 5037 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S003 | 2945535 | | | | PMORGLong Distance Telephone 1(631)844-1376 5037 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S003 | 2945536 | | | | PMORGLong Distance Telephone 1(410)244-7603 6621 | 11.01 | 11.01 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S003 | 2945537 | | | | PMORGLong Distance Telephone 1(631)844-1376 5037 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S003 | 2945538 | | | | PMORGLong Distance Telephone 1(202)307-0183 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S003 | 2945539 | | | | PMORGLong Distance Telephone 1(631)844-1376 5037 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S063I | 2996264 | | | | MGREELexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 1.69 | 1.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S063I | 2996265 | | | | MGREELexis Legal Services - Toc Document Links | 1.12 | 1.12 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 215 (215)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Lexis Search by Whiteman, Margaret B | | | | | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S063I | 2996266 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 05/08/09 | S063I | 2996267 | | | NGROW | Lexis Legal Services - Searches Lexis Search by Grow, Nathan D. | 6.44 | 6.44 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 05/09/09 | S063I | 2996268 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 05/09/09 | S063I | 2996269 | | | NGROW | Lexis Legal Services - Document Printing Lexis Search by Grow, Nathan D. | 1.12 | 1.12 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 05/09/09 | S063I | 2996270 | | | NGROW | Lexis Legal Services - Searches Lexis Search by Grow, Nathan D. | 24.44 | 24.44 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 05/09/09 | S063I | 2996271 | | | NGROW | Shepard's Service - Legal Citation Services Lexis Search by Grow, Nathan D. | 0.33 | 0.33 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 05/10/09 | S063I | 2996272 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele | 0.90 | 0.90 | | B | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 216 (216)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: She | | | | | |
| 05/11/09 | 102 | 3027316 | 118586 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 21.04 | 21.04 | ___ | B | ___ |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 05/11/09 | S001 | 2947168 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | ___ | B | ___ |
| 05/11/09 | S001 | 2947169 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | ___ | B | ___ |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/09 | S001 | 2947170 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | ___ | B | ___ |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/09 | S001 | 2947171 | | | RBART | Photocopy Charges 0886 0886 | 10.80 | 5.40 | ___ | B | ___ |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/09 | S001 | 2947172 | | | JDORS | Photocopy Charges 0731 0731 | 5.80 | 2.90 | ___ | B | ___ |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/09 | S001 | 2947173 | | | JDORS | Photocopy Charges 0731 0731 | 5.80 | 2.90 | ___ | B | ___ |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/09 | S001 | 2947174 | | | DKATZ | Photocopy Charges 0680 0680 | 1.00 | 0.50 | ___ | B | ___ |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/09 | S001 | 2947175 | | | DKATZ | Photocopy Charges 0680 0680 | 1.00 | 0.50 | ___ | B | ___ |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/09 | S001 | 2947176 | | | DKATZ | Photocopy Charges 0680 0680 | 1.00 | 0.50 | ___ | B | ___ |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/09 | S001 | 2947177 | | | DKATZ | Photocopy Charges 0680 0680 | 2.40 | 1.20 | ___ | B | ___ |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/09 | S001 | 2947178 | | | DKATZ | Photocopy Charges 0680 0680 | 1.00 | 0.50 | ___ | B | ___ |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/09 | S001 | 2947179 | | | DKATZ | Photocopy Charges 0680 0680 | 1.00 | 0.50 | ___ | B | ___ |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/09 | S001 | 2947180 | | | SRIDD | Photocopy Charges 0795 0795 | 19.80 | 9.90 | ___ | B | ___ |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/09 | S001 | 2947181 | | | SRIDD | Photocopy Charges | 2.40 | 1.20 | ___ | B | ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 217 (217)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | 0795 0795 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L82 | | | | SRIDDPhotocopy Charges 0795 0795 | 10.40 | 5.20 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L83 | | | | SRIDDPhotocopy Charges 0795 0795 | 8.80 | 4.40 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L84 | | | | SRIDDPhotocopy Charges 0795 0795 | 2.40 | 1.20 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L85 | | | | SRIDDPhotocopy Charges 0795 0795 | 18.80 | 9.40 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L86 | | | | SRIDDPhotocopy Charges 0795 0795 | 3.60 | 1.80 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L87 | | | | DKATZPhotocopy Charges 0680 0680 | 5.20 | 2.60 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L88 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L89 | | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L90 | | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L91 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L92 | | | | DLASKPhotocopy Charges 0531 0531 | 9.20 | 4.60 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L93 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L94 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L95 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947L96 | | | | DKATZPhotocopy Charges 0680 0680 | 5.20 | 2.60 | | B | --- --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 218 (218)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/09 | S001 | 2947197 | | | DKATZ | Photocopy Charges 0680 0680 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947198 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947199 | | | DKATZ | Photocopy Charges 0680 0680 | 0.60 | 0.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947200 | | | JSMIT | Photocopy Charges 0541 0541 | 8.00 | 4.00 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947201 | | | JSMIT | Photocopy Charges 0541 0541 | 0.20 | 0.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947202 | | | JSMIT | Photocopy Charges 0541 0541 | 8.60 | 4.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947203 | | | JSMIT | Photocopy Charges 0541 0541 | 1.00 | 0.50 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947204 | | | JSMIT | Photocopy Charges 0541 0541 | 0.80 | 0.40 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947205 | | | JSMIT | Photocopy Charges 0541 0541 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947206 | | | JSMIT | Photocopy Charges 0541 0541 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947207 | | | JSMIT | Photocopy Charges 0541 0541 | 1.40 | 0.70 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947208 | | | JSMIT | Photocopy Charges 0541 0541 | 8.20 | 4.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947209 | | | EKOST | Photocopy Charges 0834 | 2.20 | 1.10 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001 | 2947210 | | | DLASK | Photocopy Charges 0834 | 410.60 | 205.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001SCN | 2947211 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001SCN | 2947212 | | | DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001SCN | 2947213 | | | D1ASKScanning Charges 0531 | | 19.40 | 9.70 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001SCN | 2947214 | | | D1ASKScanning Charges 0531 | | 1.00 | 0.50 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001SCN | 2947215 | | | D1ASKScanning Charges 0531 | | 22.60 | 11.30 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001SCN | 2947216 | | | D1ASKScanning Charges 0531 | | 0.40 | 0.20 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001SCN | 2947217 | | | D1ASKScanning Charges 0531 | | 1.80 | 0.90 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001SCN | 2947218 | | | D1ASKScanning Charges 0531 | | 1.60 | 0.80 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001SCN | 2947219 | | | D1ASKScanning Charges 0531 | | 4.40 | 2.20 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S001SCN | 2947220 | | | D1ASKScanning Charges 0531 | | 4.40 | 2.20 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S002 | 2952422 | | | D1ASKPostage Postage | | 19.80 | 19.80 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S003 | 2947221 | | | PMORGLong Distance Telephone 1(804)646-6642 6710 | | 0.69 | 0.69 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S003 | 2947222 | | | PMORGLong Distance Telephone 1(717)299-7254 6621 | | 1.38 | 1.38 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S003 | 2947223 | | | PMORGLong Distance Telephone 1(203)913-8701 6753 | | 0.69 | 0.69 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S003 | 2947224 | | | PMORGLong Distance Telephone 1(631)844-1376 5037 | | 1.38 | 1.38 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/11/09 | S003 | 2947225 | | | PMORG | Long Distance Telephone 1(212)692-1037 6621 | 2.06 | 2.06 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S003 | 2947226 | | | PMORG | Long Distance Telephone 1(415)442-1246 6753 | 0.69 | 0.69 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S003 | 2947227 | | | PMORG | Long Distance Telephone 1(213)443-1123 6710 | 0.69 | 0.69 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S003 | 2947228 | | | PMORG | Long Distance Telephone 1(631)844-1376 5037 | 1.38 | 1.38 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S003 | 2947229 | | | PMORG | Long Distance Telephone 1(212)836-7896 3588 | 1.38 | 1.38 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S003 | 2947230 | | | PMORG | Long Distance Telephone 1(202)367-3029 3589 | 4.13 | 4.13 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S003 | 2947231 | | | PMORG | Long Distance Telephone 1(202)367-3029 3589 | 3.44 | 3.44 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S003 | 2947232 | | | PMORG | Long Distance Telephone 1(212)478-7350 6621 | 6.19 | 6.19 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S003 | 2947233 | | | PMORG | Long Distance Telephone 1(212)478-7350 6621 | 1.38 | 1.38 | | B | | | | | |
| | | | | | | VENDOR NAME: | | | | | | | | | |
| 05/11/09 | S003 | 2958611 | | | PMORG | Long Distance Telephone | 0.69 | 0.69 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 221 (221)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(561)352-4683 6550 | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/09 | S063I | 2996273 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/11/09 | S063I | 2996274 | | | NGROW | Lexis Legal Services - Searches Lexis Search by Grow, Nathan D. | 6.44 | 6.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/12/09 | 901A | 2988309 | 117612 | | DIASK | Oversized Copies - From: .rint 1 (3'x5') demonstrative Mount to 3 - To: 176316 | 225.00 | 225.00 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 05/12/09 | S001 | 2948405 | | | DWILL | Photocopy Charges 0516 | 0.60 | 0.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/12/09 | S001 | 2948406 | | | DWILL | Photocopy Charges 0516 | 3.80 | 1.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/12/09 | S001 | 2948407 | | | CCROW | Photocopy Charges 0687 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/12/09 | S001 | 2948408 | | | DIASK | Photocopy Charges 0531 | 19.80 | 9.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/12/09 | S001 | 2948409 | | | DIASK | Photocopy Charges 0531 | 34.80 | 17.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/12/09 | S001 | 2948410 | | | JKUFF | Photocopy Charges 0772 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/12/09 | S001 | 2948411 | | | DIASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/12/09 | S001 | 2948412 | | | JSMIT | Photocopy Charges 0541 0541 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

```
CONTROL:    363972                      Young, Conaway, Stargatt and Taylor              Page 222 (222)
                                              PROFORMA BILLING WORKSHEET                   RUN: 07/30/09
                                          FOR BILLING PROFORMA NUMBER   171439             TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)
         EXPENSE                                            RECORDED   BILLING   REVISED            ------ STATUS ------
DATE     CODE   INDEX NO. CHECK # INVOICE ORIG DESCRIPTION   VALUE     VALUE     VALUE    CURRENT   ENC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/09 | S001 | 2948413 | | | EKOST | Photocopy Charges 0834 0834 | 0.40 | 0.20 | | B | | | | | |
| 05/12/09 | S001 | 2948414 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | | | | | |
| 05/12/09 | S001 | 2948415 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 8.40 | 4.20 | | B | | | | | |
| 05/12/09 | S001 | 2948416 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 10.60 | 5.30 | | B | | | | | |
| 05/12/09 | S001 | 2948417 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| 05/12/09 | S001 | 2948418 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 5.20 | 2.60 | | B | | | | | |
| 05/12/09 | S001 | 2948419 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| 05/12/09 | S001 | 2948420 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/12/09 | S001 | 2948421 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B | | | | | |
| 05/12/09 | S001 | 2948422 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/12/09 | S001 | 2948423 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| 05/12/09 | S001 | 2948424 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| 05/12/09 | S001 | 2948425 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 05/12/09 | S001 | 2948426 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 6.40 | 3.20 | | B | | | | | |
| 05/12/09 | S001 | 2948427 | VENDOR NAME: | | DLASK | Photocopy Charges 0531 0531 | 36.80 | 18.40 | | B | | | | | |
| 05/12/09 | S001 | 2948428 | VENDOR NAME: | | SBEAC | Photocopy Charges 0596 0596 | 3.00 | 1.50 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 223 (223)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S001 | 2948429 | | | | SBEACPhotocopy Charges 0596 0596 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S001 | 2948430 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S001 | 2948431 | | | | RBARTPhotocopy Charges 0886 0886 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S001 | 2948432 | | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S001 | 2948433 | | | | DLASKPhotocopy Charges 0531 0531 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S001 | 2948434 | | | | RBARTPhotocopy Charges 0886 0886 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S001 | 2948435 | | | | RBARTPhotocopy Charges 0886 0886 | 9.40 | 4.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S001SCN | 2948436 | | | | CCROWScanning Charges 0687 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S001SCN | 2948437 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S003 | 2948438 | | | | PMORGLong Distance Telephone 1(631)844-1376 5037 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S003 | 2948439 | | | | PMORGLong Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S003 | 2948440 | | | | PMORGLong Distance Telephone 1(202)367-3029 3589 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S003 | 2948441 | | | | PMORGLong Distance Telephone 1(212)822-0631 3589 | 4.13 | 4.13 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

CONTROL:   363972

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 05/12/09 | S003 | VENDOR NAME:<br>2948442 | | | | PMORGLong Distance<br>Telephone<br>1(631)844-1376<br>5037 | 1.38 | 1.38 | | B | | | | | |
| 05/12/09 | S003 | VENDOR NAME:<br>2948443 | | | | PMORGLong Distance<br>Telephone<br>1(303)539-7222<br>3589 | 0.69 | 0.69 | | B | | | | | |
| 05/12/09 | S003 | VENDOR NAME:<br>2948444 | | | | PMORGLong Distance<br>Telephone<br>1(720)284-7172<br>3589 | 1.38 | 1.38 | | B | | | | | |
| 05/12/09 | S003 | VENDOR NAME:<br>2948445 | | | | PMORGLong Distance<br>Telephone<br>1(312)456-5209<br>6736 | 0.69 | 0.69 | | B | | | | | |
| 05/12/09 | S003 | VENDOR NAME:<br>2948446 | | | | PMORGLong Distance<br>Telephone<br>1(714)675-7124<br>3589 | 2.75 | 2.75 | | B | | | | | |
| 05/12/09 | S003 | VENDOR NAME:<br>2948447 | | | | PMORGLong Distance<br>Telephone<br>1(212)478-7215<br>6753 | 11.70 | 11.70 | | B | | | | | |
| 05/12/09 | S003 | VENDOR NAME:<br>2948448 | | | | PMORGLong Distance<br>Telephone<br>1(212)692-1037<br>6621 | 2.06 | 2.06 | | B | | | | | |
| 05/12/09 | S003 | VENDOR NAME:<br>2948449 | | | | PMORGLong Distance<br>Telephone<br>1(972)739-6937<br>3589 | 0.69 | 0.69 | | B | | | | | |
| 05/12/09 | S003 | VENDOR NAME:<br>2948450 | | | | PMORGLong Distance<br>Telephone<br>1(631)844-1376<br>5037 | 2.06 | 2.06 | | B | | | | | |
| 05/12/09 | S003 | VENDOR NAME:<br>2948451 | | | | PMORGLong Distance | 10.32 | 10.32 | | B | | | | | |

CONTROL:   363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

Page 225 (225)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(214)599-6305 3589 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S003 | 2948452 | | | | PMORGLong Distance Telephone 1(214)599-6510 3589 | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S003 | 2950064 | | | | PMORGLong Distance Telephone 1(847)407-5120 3239 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S003 | 2950065 | | | | PMORGLong Distance Telephone 1(973)597-2346 3239 | 9.63 | 9.63 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S003 | 2950066 | | | | PMORGLong Distance Telephone 1(973)597-2346 3239 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S003 | 2950067 | | | | PMORGLong Distance Telephone 1(212)806-6056 3239 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S003 | 2950068 | | | | PMORGLong Distance Telephone 1(212)806-5805 3239 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S063I | 2996275 | | | | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/12/09 | S063I | 2996276 | | | | MBUDIlexis Legal Services - Searches Lexis Search by Budicak, Michele She | 7.69 | 7.69 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 226 (226)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 05/12/09 | S063I | 2996277 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 2.81 | 2.81 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/12/09 | S063I | 2996278 | | | RBART | Law Reviews - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 0.56 | 0.56 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/12/09 | S063I | 2996279 | | | RBART | Lexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 11.56 | 11.56 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/12/09 | S063I | 2996280 | | | RBART | Lexis Legal Services - Single Document Retrieval Lexis Search by Bartley, Ryan M. | 1.69 | 1.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | 027 | 2949697 | 116535 | | SHOLT | Air/Rail Travel - Payee: Holt, Scott A. Reimbursement for rail travel to NY and back for 4 attorneys **(Please write down $268.00 on travel-S. Beach and S. Holt didn't use return ticket) | 1,161.00 | 1,161.00 | | B | |
| | | | | | | VENDOR NAME: Holt, Scott A. | | | | | |
| 05/13/09 | 053 | 2984340 | 117530 | | JPATT | Delivery / Courier - From: YCST - To: U.S. Bankruptcy Ct. 6, Judge Sontchi's | 12.50 | 12.50 | | B | |

```
CONTROL:    363972              Young, Conaway, Stargatt and Taylor                    Page 227 (227)
                                    PROFORMA BILLING WORKSHEET                          RUN: 07/30/09
                               FOR BILLING PROFORMA NUMBER   171439                     TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/13/09 | 102 | 3027307 | 118586 | | NGROW | VENDOR NAME: Parcels, Inc. - D.D.R. Ct. Docket Retrieval / Search - Payee: Pacer Service Center | 1.12 | 1.12 | | B | |
| 05/13/09 | 904 | 3015774 | 118223 | | CGREA | VENDOR NAME: Pacer Service Center Teleconference - Payee: Soundpath Confer Services, LLC | 88.68 | 88.68 | | B | |
| 05/13/09 | 907 | 2988310 | 117612 | | DLASK | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) Fax - From: multifax - To: 176341 | 587.75 | 587.75 | | B | |
| 05/13/09 | S001 | 2950022 | | | DLASK | VENDOR NAME: Parcels, Inc. - D.D.R. Photocopy Charges 0531 | 5.40 | 2.70 | | B | |
| 05/13/09 | S001 | 2950023 | | | MBUDI | VENDOR NAME: Photocopy Charges 0805 | 27.40 | 13.70 | | B | |
| 05/13/09 | S001 | 2950024 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 | 7.80 | 3.90 | | B | |
| 05/13/09 | S001 | 2950025 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 | 23.00 | 11.50 | | B | |
| 05/13/09 | S001 | 2950026 | | | MBUDI | VENDOR NAME: Photocopy Charges 0805 | 384.00 | 192.00 | | B | |
| 05/13/09 | S001 | 2950027 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 | 5.40 | 2.70 | | B | |
| 05/13/09 | S001 | 2950028 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 | 904.00 | 452.00 | | B | |
| 05/13/09 | S001 | 2950029 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 | 814.20 | 407.10 | | B | |
| 05/13/09 | S001 | 2950030 | | | EKOST | VENDOR NAME: Photocopy Charges 0834 0834 | 1.40 | 0.70 | | B | |
| 05/13/09 | S001 | 2950031 | | | EKOST | VENDOR NAME: Photocopy Charges 0834 0834 | 1.40 | 0.70 | | B | |
| 05/13/09 | S001 | 2950032 | | | EKOST | VENDOR NAME: Photocopy Charges 0834 | 8.00 | 4.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 228 (228)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0834 0834 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950033 | | | EKOSTPhotocopy Charges 0834 0834 | 8.40 | 4.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950034 | | | EKOSTPhotocopy Charges 0834 0834 | 8.40 | 4.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950035 | | | EKOSTPhotocopy Charges 0834 0834 | 11.00 | 5.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950036 | | | EKOSTPhotocopy Charges 0834 0834 | 8.00 | 4.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950037 | | | EKOSTPhotocopy Charges 0834 0834 | 8.40 | 4.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950038 | | | EKOSTPhotocopy Charges 0834 0834 | 5.00 | 2.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950039 | | | EKOSTPhotocopy Charges 0834 0834 | 8.40 | 4.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950040 | | | EKOSTPhotocopy Charges 0834 0834 | 8.00 | 4.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950041 | | | DLASKPhotocopy Charges 0531 0531 | 5.80 | 2.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950042 | | | SHAYDPhotocopy Charges 0508 0508 | 14.00 | 7.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950043 | | | DLASKPhotocopy Charges 0531 0531 | 25.40 | 12.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950044 | | | DLASKPhotocopy Charges 0531 0531 | 5.40 | 2.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950045 | | | EKOSTPhotocopy Charges 0834 0834 | 8.00 | 4.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950046 | | | DLASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S001 | 2950047 | | | DJOHNPhotocopy Charges 0545 0545 | 3.80 | 1.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 229 (229)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/09 | S001 | 2950048 | | | DJOHN | Photocopy Charges 0545 0545 | 2.00 | 1.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001 | 2950049 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001 | 2950050 | | | DLASK | Photocopy Charges 0531 0531 | 10.80 | 5.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001 | 2950051 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001 | 2950052 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001 | 2950053 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001 | 2950054 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001 | 2950055 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001 | 2950056 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001 | 2950057 | | | DLASK | Photocopy Charges 0531 0531 | 16.00 | 8.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001 | 2950058 | | | DLASK | Photocopy Charges 0531 0531 | 10.60 | 5.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001 | 2950059 | | | SRIDD | Photocopy Charges 0795 0795 | 45.40 | 22.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001SCN | 2950060 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001SCN | 2950061 | | | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001SCN | 2950062 | | | CCROW | Scanning Charges 0687 | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/13/09 | S001SCN | 2950063 | | | CCROW | Scanning Charges 0687 | 41.80 | 20.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 230 (230)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S002 | 2952465 | | | DLASKPostage | Postage | 280.60 | 280.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950069 | | | PMORGLong Distance | | 3.44 | 3.44 | | B | — — — — |
| | | | | | | Telephone | | | | | |
| | | | | | | 1(202)367-3029 | | | | | |
| | | | | | | 3217 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950070 | | | PMORGLong Distance | | 0.69 | 0.69 | | B | — — — — |
| | | | | | | Telephone | | | | | |
| | | | | | | 1(213)892-4622 | | | | | |
| | | | | | | 3234 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950071 | | | PMORGLong Distance | | 40.59 | 40.59 | | B | — — — — |
| | | | | | | Telephone | | | | | |
| | | | | | | 1(213)892-4000 | | | | | |
| | | | | | | 3234 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950072 | | | PMORGLong Distance | | 6.19 | 6.19 | | B | — — — — |
| | | | | | | Telephone | | | | | |
| | | | | | | 1(631)622-1821 | | | | | |
| | | | | | | 3217 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950073 | | | PMORGLong Distance | | 13.76 | 13.76 | | B | — — — — |
| | | | | | | Telephone | | | | | |
| | | | | | | 1(631)622-1821 | | | | | |
| | | | | | | 3217 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950074 | | | PMORGLong Distance | | 1.38 | 1.38 | | B | — — — — |
| | | | | | | Telephone | | | | | |
| | | | | | | 1(631)622-1821 | | | | | |
| | | | | | | 3217 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950075 | | | PMORGLong Distance | | 11.70 | 11.70 | | B | — — — — |
| | | | | | | Telephone | | | | | |
| | | | | | | 1(312)660-8413 | | | | | |
| | | | | | | 3217 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950076 | | | PMORGLong Distance | | 3.44 | 3.44 | | B | — — — — |
| | | | | | | Telephone | | | | | |
| | | | | | | 1(212)530-5000 | | | | | |
| | | | | | | 3234 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950077 | | | PMORGLong Distance | | 7.57 | 7.57 | | B | — — — — |
| | | | | | | Telephone | | | | | |
| | | | | | | 1(212)530-5000 | | | | | |
| | | | | | | 3234 | | | | | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 231 (231)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950078 | | | | PWORGLong Distance Telephone 1(212)478-7215 6753 | 12.38 | 12.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950079 | | | | PWORGLong Distance Telephone 1(631)622-1821 6736 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950080 | | | | PWORGLong Distance Telephone 1(804)646-6642 6710 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950081 | | | | PWORGLong Distance Telephone 1(310)302-1715 6710 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950082 | | | | PWORGLong Distance Telephone 1(703)307-5527 3217 | 4.82 | 4.82 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950083 | | | | PWORGLong Distance Telephone 1(516)622-9200 6630 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950084 | | | | PWORGLong Distance Telephone 1(415)442-1246 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950085 | | | | PWORGLong Distance Telephone 1(310)302-1715 6710 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950086 | | | | PWORGLong Distance Telephone 1(631)622-3247 6630 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/13/09 | S003 | 2950087 | | | | PWORGLong Distance | 2.75 | 2.75 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

Page 232 (232)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Telephone 1(330)727-2161 3589 | | | | | |
| 05/13/09 | S003 | VENDOR NAME: 2950088 | | | PMORGLong Distance | Telephone 1(212)478-7350 6621 | 4.82 | 4.82 | | B | |
| 05/13/09 | S003 | VENDOR NAME: 2950089 | | | PMORGLong Distance | Telephone 1(858)336-5130 6621 | 2.75 | 2.75 | | B | |
| 05/13/09 | S003 | VENDOR NAME: 2950090 | | | PMORGLong Distance | Telephone 1(702)655-9250 6630 | 4.13 | 4.13 | | B | |
| 05/13/09 | S003 | VENDOR NAME: 2950091 | | | PMORGLong Distance | Telephone 1(206)628-6600 6630 | 2.75 | 2.75 | | B | |
| 05/13/09 | S003 | VENDOR NAME: 2950092 | | | PMORGLong Distance | Telephone 1(808)587-1672 6630 | 4.13 | 4.13 | | B | |
| 05/13/09 | S003 | VENDOR NAME: 2950093 | | | PMORGLong Distance | Telephone 1(808)222-1689 6630 | 0.69 | 0.69 | | B | |
| 05/13/09 | S003 | VENDOR NAME: 2950094 | | | PMORGLong Distance | Telephone 1(314)374-0724 6630 | 2.06 | 2.06 | | B | |
| 05/13/09 | S003 | VENDOR NAME: 2950095 | | | PMORGLong Distance | Telephone 1(916)845-4042 6630 | 0.69 | 0.69 | | B | |
| 05/13/09 | S003 | VENDOR NAME: 2950096 | | | PMORGLong Distance | Telephone 1(415)442-1246 | 1.38 | 1.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 233 (233)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | 6753 | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/13/09 | S003 | 2950097 | | | PMORG | Long Distance Telephone 1(415) 442-1246 6753 | 5.50 | 5.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/13/09 | S063I | 2996281 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/13/09 | S063I | 2996282 | | | RBART | Lexis Legal Services - Searches Lexis Search by Bartley, Ryan M. | 3.64 | 3.64 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/14/09 | 004 | 2957254 | 116710 | | DLASK | Federal Express -- FEDERAL EXPRESS - MICHAEL SURONIEC SOUTH PLAINFIELD, NJ | 9.67 | 9.67 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 05/14/09 | 004 | 2957255 | 116710 | | DLASK | Federal Express -- FEDERAL EXPRESS - ELLEN OPNER-WEINER, ESQ BETHESDA, MD | 7.27 | 7.27 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 05/14/09 | 004 | 2957256 | 116710 | | DLASK | Federal Express -- FEDERAL EXPRESS - CAREN GOODMAN GOLDEN, CO | 13.90 | 13.90 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 05/14/09 | 004 | 2957257 | 116710 | | DLASK | Federal Express -- FEDERAL EXPRESS - MATTHEW LIANG KAILUA, HI | 14.82 | 14.82 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 05/14/09 | 004 | 2957258 | 116710 | | DLASK | Federal Express -- FEDERAL EXPRESS - WAYNE MCGILL LAS VEGAS, NV | 14.28 | 14.28 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 234 (234)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 05/14/09 | 004 | 2957259 | 116710 | | DLASK | Federal Express -- FEDERAL EXPRESS - JESS MEAITE FENTON, MO | 12.82 | 12.82 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 05/14/09 | 017 | 2951151 | 116588 | | CCROW | Expert Fee - Payee: Round Table Group, Inc. Professional services of Ronnie Clayton - April 2009 | 3,800.00 | 3,800.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: Round Table Group, Inc. | | | | | |
| 05/14/09 | 102 | 3027317 | 118586 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 0.96 | 0.96 | | B | — — — — — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 05/14/09 | 904 | 3015776 | 118223 | | SBEAC | Teleconference - Payee: Soundpath Confer Services, LLC | 19.98 | 19.98 | | B | — — — — — |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 05/14/09 | S001 | 2951435 | | | DJOHN | Photocopy Charges 0545 0545 | 2.80 | 1.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S001 | 2951436 | | | DWALK | Photocopy Charges 0825 0825 | 3.40 | 1.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S001 | 2951437 | | | DWALK | Photocopy Charges 0825 0825 | 20.00 | 10.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S001 | 2951438 | | | MGREE | Photocopy Charges 0802 0802 | 38.60 | 19.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S001 | 2951439 | | | DWALK | Photocopy Charges 0825 0825 | 18.60 | 9.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S001 | 2951440 | | | DWALK | Photocopy Charges 0825 0825 | 3.00 | 1.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S001 | 2951441 | | | DWALK | Photocopy Charges 0825 0825 | 185.40 | 92.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S001 | 2951442 | | | DWALK | Photocopy Charges 0825 0825 | 6.00 | 3.00 | | B | — — — — — |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 235 (235)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951443 | | | DWALK | Photocopy Charges 0825 0825 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951444 | | | DWALK | Photocopy Charges 0825 0825 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951445 | | | DWALK | Photocopy Charges 0825 0825 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951446 | | | DWALK | Photocopy Charges 0825 0825 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951447 | | | DWALK | Photocopy Charges 0825 0825 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951448 | | | DWALK | Photocopy Charges 0825 0825 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951449 | | | DWALK | Photocopy Charges 0825 0825 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951450 | | | DWALK | Photocopy Charges 0825 0825 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951451 | | | DWALK | Photocopy Charges 0825 0825 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951452 | | | DWALK | Photocopy Charges 0825 0825 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951453 | | | DWALK | Photocopy Charges 0825 0825 | 9.20 | 4.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951454 | | | DWALK | Photocopy Charges 0825 0825 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951455 | | | DWALK | Photocopy Charges 0825 0825 | 21.00 | 10.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951456 | | | DWALK | Photocopy Charges 0825 0825 | 9.20 | 4.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951457 | | | DWALK | Photocopy Charges 0825 0825 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S001 | 2951458 | | | DWALK | Photocopy Charges 0825 0825 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

CONTROL:    363972

Page 236 (236)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0825 0825 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951459 | | | CCROW | Photocopy Charges 0687 0687 | 12.60 | 6.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951460 | | | CCROW | Photocopy Charges 0687 0687 | 6.60 | 3.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951461 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951462 | | | MGREE | Photocopy Charges 0802 0802 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951463 | | | SBEAC | Photocopy Charges 0596 0596 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951464 | | | MGREE | Photocopy Charges 0802 0802 | 53.00 | 26.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951465 | | | MGREE | Photocopy Charges 0802 0802 | 53.00 | 26.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951466 | | | MGREE | Photocopy Charges 0802 0802 | 10.60 | 5.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951467 | | | EKOST | Photocopy Charges 0834 0834 | 8.40 | 4.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951468 | | | EKOST | Photocopy Charges 0834 0834 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951469 | | | DLASK | Photocopy Charges 0531 | 27.60 | 13.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951470 | | | MBUDI | Photocopy Charges 0805 | 209.20 | 104.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951471 | | | MGREE | Photocopy Charges 0802 | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951472 | | | MGREE | Photocopy Charges 0802 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 S001 | | 2951473 | | | MGREE | Photocopy Charges 0802 | 53.00 | 26.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:    363972                Young, Conaway, Stargatt and Taylor                    Page 237 (237)
                                  PROFORMA BILLING WORKSHEET                              RUN: 07/30/09
                                  FOR BILLING PROFORMA NUMBER    171439                  TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)
          EXPENSE                                          RECORDED   BILLING   REVISED            ------ STATUS ------
DATE      CODE      INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION    VALUE      VALUE     VALUE   CURRENT  ENC B/O H X BNP

05/14/09 S001      2951474                      JDORSPhotocopy Charges    7.40    3.70               B      -- -- -- -- --
                                                0731 0731
05/14/09 S001      2951475                      JDORSPhotocopy Charges    3.80    1.90               B      -- -- -- -- --
          VENDOR NAME:                          0731 0731
05/14/09 S003      2951476                      PMORGLong Distance        8.26    8.26               B      -- -- -- -- --
          VENDOR NAME:                          Telephone
                                                1(212)849-7199
                                                6712
05/14/09 S003      2951477                      PMORGLong Distance        1.38    1.38               B      -- -- -- -- --
          VENDOR NAME:                          Telephone
                                                1(212)940-3091
                                                6707
05/14/09 S003      2951478                      PMORGLong Distance        2.75    2.75               B      -- -- -- -- --
          VENDOR NAME:                          Telephone
                                                1(301)664-8434
                                                6710
05/14/09 S003      2951479                      PMORGLong Distance        4.13    4.13               B      -- -- -- -- --
          VENDOR NAME:                          Telephone
                                                1(301)664-8434
                                                6630
05/14/09 S003      2951480                      PMORGLong Distance       19.26   19.26               B      -- -- -- -- --
          VENDOR NAME:                          Telephone
                                                1(605)475-6350
                                                6753
05/14/09 S003      2951481                      PMORGLong Distance        2.75    2.75               B      -- -- -- -- --
          VENDOR NAME:                          Telephone
                                                1(212)326-3823
                                                3589
05/14/09 S003      2951482                      PMORGLong Distance        3.44    3.44               B      -- -- -- -- --
          VENDOR NAME:                          Telephone
                                                1(212)940-3091
                                                6621
05/14/09 S003      2951483                      PMORGLong Distance        5.50    5.50               B      -- -- -- -- --
          VENDOR NAME:                          Telephone
                                                1(717)299-7254
                                                6621
05/14/09 S003      2951484                      PMORGLong Distance        0.69    0.69               B      -- -- -- -- --
          VENDOR NAME:
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(516)483-1743 6630 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S003 | 2951485 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S003 | 2951486 | | | | PMORGLong Distance Telephone 1(215)979-1514 6621 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S003 | 2951487 | | | | PMORGLong Distance Telephone 1(212)822-0631 3589 | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S003 | 2951488 | | | | PMORGLong Distance Telephone 1(717)299-7254 6621 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S003 | 2951489 | | | | PMORGLong Distance Telephone 1(631)622-3273 3589 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S003 | 2951490 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 9.63 | 9.63 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S003 | 2951491 | | | | PMORGLong Distance Telephone 1(650)867-3985 6710 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S003 | 2951492 | | | | PMORGLong Distance Telephone 1(404)433-1750 6710 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S003 | 2951493 | | | | PMORGLong Distance Telephone 1(858)336-5130 | 5.50 | 5.50 | | B | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 239 (239)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 6621 | | | | | | |
| 05/14/09 | S003 | VENDOR NAME: 2951494 | | | | PMORGLong Distance Telephone 1(415)442-1246 6753 | 2.06 | 2.06 | | B | |
| 05/14/09 | S003 | VENDOR NAME: 2951495 | | | | PMORGLong Distance Telephone 1(301)717-2014 6630 | 0.69 | 0.69 | | B | |
| 05/14/09 | S003 | VENDOR NAME: 2951496 | | | | PMORGLong Distance Telephone 1(212)478-7350 6621 | 11.70 | 11.70 | | B | |
| 05/14/09 | S003 | VENDOR NAME: 2951497 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 0.69 | 0.69 | | B | |
| 05/14/09 | S003 | VENDOR NAME: 2951498 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 2.06 | 2.06 | | B | |
| 05/14/09 | S003 | VENDOR NAME: 2951499 | | | | PMORGLong Distance Telephone 1(312)476-5027 6646 | 6.88 | 6.88 | | B | |
| 05/14/09 | S003 | VENDOR NAME: 2951500 | | | | PMORGLong Distance Telephone 1(202)367-3029 6621 | 4.82 | 4.82 | | B | |
| 05/14/09 | S003 | VENDOR NAME: 2951501 | | | | PMORGLong Distance Telephone 1(330)727-2161 6621 | 7.57 | 7.57 | | B | |
| 05/14/09 | S003 | VENDOR NAME: 2951502 | | | | PMORGLong Distance Telephone 1(212)836-7896 6621 | 11.70 | 11.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

CONTROL:    363972

Page 240 (240)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/09 | S003 | 2953000 | | | PMORG | Long Distance Telephone 1(631)622-6492 3217 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S003 | 2953001 | | | PMORG | Long Distance Telephone 1(631)622-1821 3217 | 6.88 | 6.88 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S003 | 2953002 | | | PMORG | Long Distance Telephone 1(631)622-6492 3217 | 9.63 | 9.63 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S003 | 2953003 | | | PMORG | Long Distance Telephone 1(631)622-1821 3217 | 4.13 | 4.13 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S003 | 2953004 | | | PMORG | Long Distance Telephone 1(212)561-4025 3217 | 9.63 | 9.63 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S003 | 2953005 | | | PMORG | Long Distance Telephone 1(631)622-1821 3217 | 22.02 | 22.02 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S003 | 2953006 | | | PMORG | Long Distance Telephone 1(631)622-1821 3217 | 27.52 | 27.52 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S063I | 2996283 | | | CCROW | Lexis Legal Services - Single Document Retrieval Lexis Search by Crowther, Curtis J. | 8.44 | 8.44 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/14/09 | S063I | 2996284 | | | CCROW | Shepard's Service - Legal Citation Services Lexis Search by | 3.26 | 3.26 | | B | |

```
CONTROL:    363972                 Young, Conaway, Stargatt and Taylor                        Page 241 (241)
                                        PROFORMA BILLING WORKSHEET                             RUN: 07/30/09
                                     FOR BILLING PROFORMA NUMBER   171439                      TIME: 15:32:19

CLIENT:  066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)
        EXPENSE                                                RECORDED   BILLING   REVISED             STATUS -------
 DATE   CODE   INDEX NO.  CHECK # INVOICE  ORIG  DESCRIPTION    VALUE     VALUE     VALUE    CURRENT  ENC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Crowther, Curtis J. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S063I | 2996285 | | | JDORS | Lexis Legal Services - Searches Lexis Search by Dorsey, John | 3.64 | 3.64 | ——— | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/14/09 | S063I | 2996286 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | ——— | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | 053 | 2984339 117530 | | | JPATT | Delivery / Courier - From: U.S. Bankruptcy Ct. 6, Judge Sontchi's C - To: YCST | 22.50 | 22.50 | ——— | B | — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 05/15/09 | 053 | 2984341 117530 | | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | ——— | B | — — |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 05/15/09 | 096 | 2952559 116622 | | | MGREE | Working Meals - Payee: Crumbs Catering working breakfast on 4/21/09 for 5 people | 53.25 | 53.25 | ——— | B | — — |
| | | VENDOR NAME: Crumbs Catering | | | | | | | | | |
| 05/15/09 | S001 | 2952867 | | | EKOST | Photocopy Charges MAR SUIG 0834 | 0.20 | 0.10 | ——— | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952868 | | | MGREE | Photocopy Charges 0802 | 228.00 | 114.00 | ——— | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952869 | | | DLASK | Photocopy Charges 0531 | 89.60 | 44.80 | ——— | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952870 | | | PMORE | Photocopy Charges 0572 | 12.80 | 6.40 | ——— | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 242 (242)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 05/15/09 | S001 | 2952871 | | | MBUDI | Photocopy Charges 0805 | 41.20 | 20.60 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952872 | | | DLASK | Photocopy Charges 0531 | 20.40 | 10.20 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952873 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952874 | | | EKOST | Photocopy Charges 0834 | 8.20 | 4.10 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952875 | | | EKOST | Photocopy Charges 0834 | 5.20 | 2.60 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952876 | | | EKOST | Photocopy Charges 0834 | 4.00 | 2.00 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952877 | | | EKOST | Photocopy Charges 0834 | 32.40 | 16.20 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952878 | | | DLASK | Photocopy Charges 0531 | 128.60 | 64.30 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952879 | | | MBUDI | Photocopy Charges 0805 | 164.00 | 82.00 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952880 | | | MBUDI | Photocopy Charges 0805 | 4.60 | 2.30 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952881 | | | MBUDI | Photocopy Charges 0805 | 70.60 | 35.30 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952882 | | | MBUDI | Photocopy Charges 0805 | 175.20 | 87.60 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952883 | | | MBUDI | Photocopy Charges 0805 | 11.00 | 5.50 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952884 | | | JSMIT | Photocopy Charges 0541 0541 | 2.80 | 1.40 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952885 | | | DLASK | Photocopy Charges 0531 0531 | 22.40 | 11.20 | | B | ─ ─ ─ ─ ─ |
| 05/15/09 | S001 | 2952886 | | | EKOST | Photocopy Charges | 7.80 | 3.90 | | B | ─ ─ ─ ─ ─ |

VENDOR NAME: (for each row above)

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|----------------------|
| | | | | | | 0834 0834 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952887 | | | | EKOSTPhotocopy Charges 0834 0834 | 8.00 | 4.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952888 | | | | SBEACPhotocopy Charges 0596 0596 | 3.00 | 1.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952889 | | | | DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952890 | | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952891 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952892 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952893 | | | | PMOREPhotocopy Charges 0572 0572 | 9.40 | 4.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952894 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952895 | | | | DLASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952896 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952897 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952898 | | | | PMOREPhotocopy Charges 0572 0572 | 2.60 | 1.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952899 | | | | PMOREPhotocopy Charges 0572 0572 | 2.80 | 1.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952900 | | | | PMOREPhotocopy Charges 0572 0572 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952901 | | | | JSMITPhotocopy Charges 0541 0541 | 12.00 | 6.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/09 | S001 | 2952902 | | | JSMITPhotocopyCharges 0541 0541 | 51.00 | 25.50 | | B | — — — — |
| 05/15/09 | S001 | 2952903 | VENDOR NAME: | | SBEACPhotocopy Charges 0596 0596 | 0.80 | 0.40 | | B | — — — — |
| 05/15/09 | S001 | 2952904 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 20.40 | 10.20 | | B | — — — — |
| 05/15/09 | S001 | 2952905 | VENDOR NAME: | | JSMITPhotocopy Charges 0541 0541 | 54.00 | 27.00 | | B | — — — — |
| 05/15/09 | S001 | 2952906 | VENDOR NAME: | | JSMITPhotocopy Charges 0541 0541 | 12.00 | 6.00 | | B | — — — — |
| 05/15/09 | S001 | 2952907 | VENDOR NAME: | | DWALKPhotocopy Charges 0825 0825 | 0.40 | 0.20 | | B | — — — — |
| 05/15/09 | S001 | 2952908 | VENDOR NAME: | | DWALKPhotocopy Charges 0825 0825 | 0.60 | 0.30 | | B | — — — — |
| 05/15/09 | S001 | 2952909 | VENDOR NAME: | | DWALKPhotocopy Charges 0825 0825 | 3.40 | 1.70 | | B | — — — — |
| 05/15/09 | S001 | 2952910 | VENDOR NAME: | | DWALKPhotocopy Charges 0825 0825 | 0.40 | 0.20 | | B | — — — — |
| 05/15/09 | S001 | 2952911 | VENDOR NAME: | | DWALKPhotocopy Charges 0825 0825 | 0.20 | 0.10 | | B | — — — — |
| 05/15/09 | S001 | 2952912 | VENDOR NAME: | | DWALKPhotocopy Charges 0825 0825 | 2.40 | 1.20 | | B | — — — — |
| 05/15/09 | S001 | 2952913 | VENDOR NAME: | | DWALKPhotocopy Charges 0825 0825 | 0.20 | 0.10 | | B | — — — — |
| 05/15/09 | S001 | 2952914 | VENDOR NAME: | | DWALKPhotocopy Charges 0825 0825 | 2.40 | 1.20 | | B | — — — — |
| 05/15/09 | S001 | 2952915 | VENDOR NAME: | | DWALKPhotocopy Charges 0825 0825 | 3.00 | 1.50 | | B | — — — — |
| 05/15/09 | S001 | 2952916 | VENDOR NAME: | | DWALKPhotocopy Charges 0825 0825 | 1.00 | 0.50 | | B | — — — — |
| 05/15/09 | S001 | 2952917 | VENDOR NAME: | | DWALKPhotocopy Charges 0825 0825 | 1.40 | 0.70 | | B | — — — — |

```
CONTROL:      363972              Young, Conaway, Stargatt and Taylor                      Page 245 (245)
                                     PROFORMA BILLING WORKSHEET                            RUN: 07/30/09
                                  FOR BILLING PROFORMA NUMBER   171439                     TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952918 | | | DWALK | Photocopy Charges 0825 0825 | 0.80 | 0.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952919 | | | DWALK | Photocopy Charges 0825 0825 | 1.40 | 0.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952920 | | | DWALK | Photocopy Charges 0825 0825 | 1.80 | 0.90 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952921 | | | DWALK | Photocopy Charges 0825 0825 | 1.20 | 0.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952922 | | | DWALK | Photocopy Charges 0825 0825 | 1.40 | 0.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952923 | | | DWALK | Photocopy Charges 0825 0825 | 1.40 | 0.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952924 | | | DWALK | Photocopy Charges 0825 0825 | 0.60 | 0.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952925 | | | DWALK | Photocopy Charges 0825 0825 | 1.00 | 0.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952926 | | | DWALK | Photocopy Charges 0825 0825 | 5.00 | 2.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952927 | | | DWALK | Photocopy Charges 0825 0825 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952928 | | | DWALK | Photocopy Charges 0825 0825 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952929 | | | DWALK | Photocopy Charges 0825 0825 | 0.60 | 0.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952930 | | | DWALK | Photocopy Charges 0825 0825 | 0.80 | 0.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952931 | | | DWALK | Photocopy Charges 0825 0825 | 1.20 | 0.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952932 | | | DWALK | Photocopy Charges 0825 0825 | 2.60 | 1.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 S001 | | 2952933 | | | DWALK | Photocopy Charges 0825 0825 | 0.40 | 0.20 | | B | — — — — — |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 246 (246)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0825 0825 | | | | | |
| 05/15/09 | S001 | VENDOR NAME: 2952934 | | | DWALK | Photocopy Charges 0825 0825 | 1.80 | 0.90 | | B | |
| 05/15/09 | S001 | VENDOR NAME: 2952935 | | | DWALK | Photocopy Charges 0825 0825 | 0.40 | 0.20 | | B | |
| 05/15/09 | S001 | VENDOR NAME: 2952936 | | | DWALK | Photocopy Charges 0825 0825 | 0.60 | 0.30 | | B | |
| 05/15/09 | S001 | VENDOR NAME: 2952937 | | | DWALK | Photocopy Charges 0825 0825 | 0.20 | 0.10 | | B | |
| 05/15/09 | S001 | VENDOR NAME: 2952938 | | | DWALK | Photocopy Charges 0825 0825 | 0.20 | 0.10 | | B | |
| 05/15/09 | S001 | VENDOR NAME: 2952939 | | | DWALK | Photocopy Charges 0825 0825 | 0.40 | 0.20 | | B | |
| 05/15/09 | S001 | VENDOR NAME: 2952940 | | | DWALK | Photocopy Charges 0825 0825 | 0.60 | 0.30 | | B | |
| 05/15/09 | S001 | VENDOR NAME: 2952941 | | | DWALK | Photocopy Charges 0825 0825 | 0.40 | 0.20 | | B | |
| 05/15/09 | S001 | VENDOR NAME: 2952942 | | | DWALK | Photocopy Charges 0825 0825 | 0.60 | 0.30 | | B | |
| 05/15/09 | S001 | VENDOR NAME: 2952943 | | | DWALK | Photocopy Charges 0825 0825 | 0.60 | 0.30 | | B | |
| 05/15/09 | S001 | VENDOR NAME: 2952944 | | | EKOST | Photocopy Charges 0834 0834 | 6.80 | 3.40 | | B | |
| 05/15/09 | S001 | VENDOR NAME: 2952945 | | | DWALK | Photocopy Charges 0825 0825 | 2.80 | 1.40 | | B | |
| 05/15/09 | S001 | VENDOR NAME: 2952946 | | | EKOST | Photocopy Charges 0834 0834 | 6.80 | 3.40 | | B | |
| 05/15/09 | S001 | VENDOR NAME: 2952947 | | | DWALK | Photocopy Charges 0825 0825 | 0.80 | 0.40 | | B | |
| 05/15/09 | S001 | VENDOR NAME: 2952948 | | | DWALK | Photocopy Charges 0825 0825 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|--------------|---------|------------------------|
| 05/15/09 | S001 | 2952949 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952950 | | | DWALK | Photocopy Charges 0825 0825 | 2.40 | 1.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952951 | | | JDORS | Photocopy Charges 0731 0731 | 1.80 | 0.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952952 | | | DLASK | Photocopy Charges 0531 0531 | 8.40 | 4.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952953 | | | DLASK | Photocopy Charges 0531 0531 | 7.80 | 3.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952954 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952955 | | | DLASK | Photocopy Charges 0531 0531 | 8.40 | 4.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952956 | | | DWALK | Photocopy Charges 0825 0825 | 2.40 | 1.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952957 | | | DWALK | Photocopy Charges 0825 0825 | 2.40 | 1.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952958 | | | DWALK | Photocopy Charges 0825 0825 | 94.00 | 47.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952959 | | | DWALK | Photocopy Charges 0825 0825 | 159.00 | 79.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952960 | | | DWALK | Photocopy Charges 0825 0825 | 1.00 | 0.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952961 | | | DWALK | Photocopy Charges 0825 0825 | 147.00 | 73.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952962 | | | DWALK | Photocopy Charges 0825 0825 | 3.00 | 1.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952963 | | | DWALK | Photocopy Charges 0825 0825 | 3.00 | 1.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S001 | 2952964 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 248 (248)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES / EXPENSE CODE | DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S001 | 05/15/09 | VENDOR NAME: 2952965 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952966 | | | DWALK | Photocopy Charges 0825 0825 | 159.00 | 79.50 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952967 | | | DWALK | Photocopy Charges 0825 0825 | 147.00 | 73.50 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952968 | | | DWALK | Photocopy Charges 0825 0825 | 3.00 | 1.50 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952969 | | | DWALK | Photocopy Charges 0825 0825 | 3.00 | 1.50 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952970 | | | DWALK | Photocopy Charges 0825 0825 | 2.00 | 1.00 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952971 | | | DWALK | Photocopy Charges 0825 0825 | 2.00 | 1.00 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952972 | | | DWALK | Photocopy Charges 0825 0825 | 2.00 | 1.00 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952973 | | | DWALK | Photocopy Charges 0825 0825 | 1.20 | 0.60 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952974 | | | DWALK | Photocopy Charges 0825 0825 | 9.00 | 4.50 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952975 | | | DWALK | Photocopy Charges 0825 0825 | 11.00 | 5.50 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952976 | | | DWALK | Photocopy Charges 0825 0825 | 11.00 | 5.50 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952977 | | | DWALK | Photocopy Charges 0825 0825 | 2.00 | 1.00 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952978 | | | DWALK | Photocopy Charges 0825 0825 | 5.00 | 2.50 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952979 | | | DWALK | Photocopy Charges 0825 0825 | 1.00 | 0.50 | | B | |
| S001 | 05/15/09 | VENDOR NAME: 2952980 | | | DWALK | Photocopy Charges 0825 0825 | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0825 0825 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952981 | | | | DWALKPhotocopy Charges 0825 0825 | 3.00 | 1.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952982 | | | | DWALKPhotocopy Charges 0825 0825 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952983 | | | | DWALKPhotocopy Charges 0825 0825 | 8.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952984 | | | | DWALKPhotocopy Charges 0825 0825 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952985 | | | | DWALKPhotocopy Charges 0825 0825 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952986 | | | | DWALKPhotocopy Charges 0825 0825 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952987 | | | | DWALKPhotocopy Charges 0825 0825 | 6.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952988 | | | | DWALKPhotocopy Charges 0825 0825 | 9.00 | 4.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952989 | | | | DWALKPhotocopy Charges 0825 0825 | 11.00 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001 | 2952990 | | | | DWALKPhotocopy Charges 0825 0825 | 11.00 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001SCN | 2952991 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001SCN | 2952992 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001SCN | 2952993 | | | | RMOORScanning Charges 0690 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001SCN | 2952994 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/15/09 | S001SCN | 2952995 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972.

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/15/09 | S001SCN | 2952996 | | | DIASKS | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 | S001SCN | 2952997 | | | DIASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 | S001SCN | 2952998 | | | DIASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 | S001SCN | 2952999 | | | DIASKS | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 | S003 | 2953007 | | | PMORG | Long Distance Telephone 1(256)782-5715 6755 | 27.52 | 27.52 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 | S003 | 2953008 | | | PMORG | Long Distance Telephone 1(312)629-5117 6736 | 0.69 | 0.69 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 | S003 | 2953009 | | | PMORG | Long Distance Telephone 1(212)504-6336 6621 | 2.75 | 2.75 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 | S003 | 2953010 | | | PMORG | Long Distance Telephone 1(202)741-3665 6621 | 10.32 | 10.32 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 | S003 | 2953011 | | | PMORG | Long Distance Telephone 1(203)913-8701 6755 | 1.38 | 1.38 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 | S003 | 2953012 | | | PMORG | Long Distance Telephone 1(312)629-5117 6736 | 2.75 | 2.75 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/15/09 | S003 | 2953013 | | | PMORG | Long Distance Telephone 1(212)822-0631 3589 | 2.06 | 2.06 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 251 (251)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/15/09 | S003 | 2953014 | | | PMORGL | Long Distance Telephone 1(973)953-8024 3589 | 1.38 | 1.38 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S063I | 2996287 | | | MGREEN | Lexis Legal Services - Toc Document Links Lexis Search by Whiteman, Margaret B | 2.25 | 2.25 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S063I | 2996288 | | | MGREEN | Nexis Service - Document Printing Lexis Search by Whiteman, Margaret B | 0.56 | 0.56 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S063I | 2996289 | | | MGREEN | Nexis Service - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 3.38 | 3.38 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S063I | 2996290 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/15/09 | S063I | 2996291 | | | EKOST | Lexis Legal Services - Searches Lexis Search by Kostoulas, Evangelos | 6.84 | 6.84 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/16/09 | S063I | 2996292 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 05/17/09 | S063I | 2996293 | | | MBUDI | Lexis Legal | 0.90 | 0.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 252 (252)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|---------------|--------------|--------------|---------|------------------------|
| | | | | | | Services - Daily Alert Lexis Search by Budicak, Michele She | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | 004 | 2963999 | 117006 | | EKOST | Federal Express -- FEDERAL EXPRESS - DAMIAN VOULO MELVILLE, NY | 7.27 | 7.27 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 05/18/09 | 102 | 3012170 | 118154 | | DWALK | Docket Retrieval / Search - From: s exhibits on themeliver 120 Tabbies wit - To: 177258 | 25.75 | 25.75 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 05/18/09 | 102 | 3027287 | 118586 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 8.24 | 8.24 | | B | |
| 05/18/09 | 102 | 3027318 | 118586 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 0.96 | 0.96 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 05/18/09 | S001 | 2954541 | | | JDORS | Photocopy Charges 0731 0731 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S001 | 2954542 | | | DLASK | Photocopy Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S001 | 2954543 | | | EKOST | Photocopy Charges 0834 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S001 | 2954544 | | | MBUDI | Photocopy Charges 0805 | 233.80 | 116.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S001 | 2954545 | | | MBUDI | Photocopy Charges 0805 | 84.80 | 42.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S001 | 2954546 | | | DLASK | Photocopy Charges 0531 | 126.00 | 63.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S001 | 2954547 | | | MBUDI | Photocopy Charges | 107.80 | 53.90 | | B | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 253 (253)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0805 | | | | | | |
| 05/18/09 | S001 | VENDOR NAME: 2954548 | | | | DLASKPhotocopy Charges 0531 | 124.00 | 62.00 | | B | — — — — — |
| 05/18/09 | S001 | VENDOR NAME: 2954549 | | | | DLASKPhotocopy Charges 0531 | 2,030.00 | 1,015.00 | | B | — — — — — |
| 05/18/09 | S001 | VENDOR NAME: 2954550 | | | | DLASKPhotocopy Charges 0531 | 2,966.00 | 1,483.00 | | B | — — — — — |
| 05/18/09 | S001 | VENDOR NAME: 2954551 | | | | DWALKPhotocopy Charges 0825 0825 | 9.60 | 4.80 | | B | — — — — — |
| 05/18/09 | S001 | VENDOR NAME: 2954552 | | | | DWALKPhotocopy Charges 0825 0825 | 3.00 | 1.50 | | B | — — — — — |
| 05/18/09 | S001 | VENDOR NAME: 2954553 | | | | DWALKPhotocopy Charges 0825 0825 | 6.60 | 3.30 | | B | — — — — — |
| 05/18/09 | S001 | VENDOR NAME: 2954554 | | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | — — — — — |
| 05/18/09 | S001 | VENDOR NAME: 2954555 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | — — — — — |
| 05/18/09 | S001 | VENDOR NAME: 2954556 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — — |
| 05/18/09 | S001 | VENDOR NAME: 2954557 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 05/18/09 | S001 | VENDOR NAME: 2954558 | | | | DLASKPhotocopy Charges 0531 0531 | 5.40 | 2.70 | | B | — — — — — |
| 05/18/09 | S001 | VENDOR NAME: 2954559 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | — — — — — |
| 05/18/09 | S001 | VENDOR NAME: 2954560 | | | | DLASKPhotocopy Charges 0531 0531 | 7.00 | 3.50 | | B | — — — — — |
| 05/18/09 | S001 | VENDOR NAME: 2954561 | | | | DWALKPhotocopy Charges 0825 0825 | 18.00 | 9.00 | | B | — — — — — |
| 05/18/09 | S001 | VENDOR NAME: 2954562 | | | | JDORSPhotocopy Charges 0731 0731 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:    363972                  Young, Conaway, Stargatt and Taylor                        Page 254 (254)
                                        PROFORMA BILLING WORKSHEET                              RUN: 07/30/09
                                    FOR BILLING PROFORMA NUMBER   171439                        TIME: 15:32:19
```

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/09 | S001 | 2954563 | | | | JDORSPhotocopy Charges 0731 0731 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S001 | 2954564 | | | | SBEACPhotocopy Charges 0596 0596 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S001 | 2954565 | | | | SBEACPhotocopy Charges 0596 0596 | 2.80 | 1.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S001SCN | 2954566 | | | | PMOREScanning Charges 0572 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S002 | 2970599 | | | | DLASKPostage Postage | 554.30 | 554.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S003 | 2954567 | | | | PMORGLong Distance Telephone 1(717)606-8020 6710 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S003 | 2954568 | | | | PMORGLong Distance Telephone 1(212)326-3823 3589 | 1.38 | 1.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S003 | 2954569 | | | | PMORGLong Distance Telephone 1(973)953-8024 3589 | 2.06 | 2.06 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S003 | 2954570 | | | | PMORGLong Distance Telephone 1(202)906-6756 6621 | 3.44 | 3.44 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S003 | 2954571 | | | | PMORGLong Distance Telephone 1(925)944-6080 3589 | 6.19 | 6.19 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S003 | 2954572 | | | | PMORGLong Distance Telephone 1(201)944-7500 6755 | 2.75 | 2.75 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/18/09 | S003 | 2954573 | | | | PMORGLong Distance Telephone 1(928)772-8775 | 3.44 | 3.44 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 255 (255)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | | | | | 6710 | | | | | |
| 05/18/09 | S003 | VENDOR NAME: 2954574 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 2.75 | 2.75 | | B | — — — — |
| 05/18/09 | S003 | VENDOR NAME: 2954575 | | | PMORG | Long Distance Telephone 1(925)736-8848 3589 | 0.69 | 0.69 | | B | — — — — |
| 05/18/09 | S063I | VENDOR NAME: 2996294 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | — — — — |
| 05/18/09 | S063I | VENDOR NAME: 2996295 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 23.13 | 23.13 | | B | — — — — |
| 05/18/09 | S063I | VENDOR NAME: 2996296 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 0.56 | 0.56 | | B | — — — — |
| 05/18/09 | S063I | VENDOR NAME: 2996297 | | | MBUDI | Lexis Legal Services - Toc Document Links Lexis Search by Budicak, Michele She | 0.56 | 0.56 | | B | — — — — |
| 05/19/09 | 053 | VENDOR NAME: 2984444 | 117530 | | JPATT | Delivery / Courier - From: YCST - To: U.S. Bankruptcy Ct 6, Judge Sontchi's Ctro | 45.00 | 45.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 256 (256)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 05/19/09 | 102 | 3027294 | 118586 | | MMINE | Docket Retrieval / Search - Payee: Pacer Service Center | 4.80 | 4.80 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 05/19/09 | S001 | 2955952 | | | DJOHN | Photocopy Charges 0545 0545 | 2.00 | 1.00 | | B | |
| 05/19/09 | S001 | 2955953 | | | MMINE | Photocopy Charges 0660 0660 | 7.40 | 3.70 | | B | |
| 05/19/09 | S001 | 2955954 | | | RBART | Photocopy Charges 0886 0886 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S001 | 2955955 | | | RBART | Photocopy Charges 0886 0886 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S001 | 2955956 | | | JDORS | Photocopy Charges 0731 0731 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S001SCN | 2955957 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S001SCN | 2955958 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S001SCN | 2955959 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S001SCN | 2955960 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S001SCN | 2955961 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S001SCN | 2955962 | | | PMORE | Scanning Charges 0572 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S001SCN | 2955963 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S001SCN | 2955964 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S003 | 2955965 | | | PMORG | Long Distance Telephone | 2.06 | 2.06 | | B | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 257 (257)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1(561)352-4683 6550 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S003 | 2955966 | | | PMORGL | Long Distance Telephone 1(312)223-3505 6736 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S003 | 2955967 | | | PMORGL | Long Distance Telephone 1(312)456-5209 6736 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S003 | 2955968 | | | PMORGL | Long Distance Telephone 1(312)223-3505 6736 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/19/09 | S063I | 2996298 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/09 | 053 | 2984443 | | 117530 | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 17.50 | 17.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 05/20/09 | 053 | 2984445 | | 117530 | JPATT | Delivery - From: U.S. Bankruptcy Ct 6, Judge Sontchi's Ct - To: YCST | 55.00 | 55.00 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 05/20/09 | 053 | 2984447 | | 117530 | JPATT | Delivery / Courier - From: YCST - To: U.S. Bankruptcy Ct 6, Judge Sontchi's Ctro | 17.50 | 17.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 05/20/09 | 102 | 3027288 | | 118586 | DLASK | Docket Retrieval / Search - Payee: | 0.64 | 0.64 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439.

CONTROL:   363972

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 05/20/09 | 102 | 3027295 | 118586 | | | MMINEDocket Retrieval / Search – Payee: Pacer Service Center | 4.32 | 4.32 | | B | — — — — — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 05/20/09 | S001 | 2958569 | | | SBEAC | Photocopy Charges 0596 0596 | 3.20 | 1.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/09 | S001 | 2958570 | | | DWALK | Photocopy Charges 0825 0825 | 80.00 | 40.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/09 | S001 | 2958571 | | | DWALK | Photocopy Charges 0825 0825 | 200.00 | 100.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/09 | S001 | 2958572 | | | DWALK | Photocopy Charges 0825 0825 | 23.20 | 11.60 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/09 | S001SCN | 2958593 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/09 | S001SCN | 2958594 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/09 | S001SCN | 2958595 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/09 | S001SCN | 2958596 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/09 | S001SCN | 2958597 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/09 | S001SCN | 2958598 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/09 | S001SCN | 2958599 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/09 | S001SCN | 2958600 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/20/09 | S001SCN | 2958601 | | | DLASK | Scanning Charges 0531 | 4.80 | 2.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 259 (259)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/09 | S001SCN | 2958602 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/09 | S001SCN | 2958603 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/09 | S003 | 2958612 | | | PMORG | Long Distance Telephone 1(973)597-2500 5033 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/09 | S003 | 2958613 | | | PMORG | Long Distance Telephone 1(631)622-3282 3589 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/09 | S003 | 2958614 | | | PMORG | Long Distance Telephone 1(212)478-7420 6621 | 20.64 | 20.64 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/09 | S003 | 2958615 | | | PMORG | Long Distance Telephone 1(503)226-2911 6710 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/09 | S063I | 2996299 | | | JNOEL | Lexis Legal Services - Document Printing Lexis Search by Noel, Jennifer | 1.69 | 1.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/09 | S063I | 2996300 | | | JNOEL | Lexis Legal Services - Searches Lexis Search by Noel, Jennifer | 19.84 | 19.84 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/09 | S063I | 2996301 | | | JNOEL | Lexis Legal Services - Single Document Retrieval Lexis Search by Noel, Jennifer | 5.62 | 5.62 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/20/09 | S063I | 2996302 | | | JNOEL | Shepard's Service - Legal Citation | 0.33 | 0.33 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:    363972                  Young, Conaway, Stargatt and Taylor                      Page 260 (260)
                                        PROFORMA BILLING WORKSHEET                            RUN: 07/30/09
                                    FOR BILLING PROFORMA NUMBER  171439                       TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
         EXPENSE                                                     RECORDED   BILLING   REVISED            STATUS -------
DATE     CODE    INDEX NO.  CHECK # INVOICE   ORIG    DESCRIPTION     VALUE      VALUE     VALUE   CURRENT  ENC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Services Lexis Search by Noel, Jennifer | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/20/09 | S063I | 2996303 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/21/09 | 027 | 2957559 | 116821 | | MMINE | Air/Rail Travel - Payee: Maribeth Minella Reimbursement for Amtrak tickets to NYC for settlement meeting on 5/5/05 | 149.00 | 149.00 | | B | | | | | |
| | | VENDOR NAME: Maribeth Minella | | | | | | | | | | | | | |
| 05/21/09 | 102 | 3027319 | 118586 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 0.96 | 0.96 | | B | | | | | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | |
| 05/21/09 | S001 | 2958573 | | | JNOEL | Photocopy Charges 0321 0321 | 8.00 | 4.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/21/09 | S001 | 2958574 | | | EKOST | Photocopy Charges 0834 0834 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/21/09 | S001 | 2958575 | | | DLASK | Photocopy Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/21/09 | S001 | 2958576 | | | DLASK | Photocopy Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/21/09 | S001 | 2958577 | | | JSMIT | Photocopy Charges 0541 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/21/09 | S001SCN | 2958604 | | | DLASK | Scanning Charges 0531 | 5.40 | 2.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/21/09 | S001SCN | 2958605 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 05/21/09 | S001SCN | 2958606 | | | DLASK | Scanning Charges | 2.00 | 1.00 | | B | | | | | |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 261 (261)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| 05/21/09 | S001SCN | VENDOR NAME: 2958607 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| 05/21/09 | S003 | VENDOR NAME: 2958616 | | | PMORGL | Long Distance Telephone 1(212)836-7896 6621 | 1.38 | 1.38 | | B | — — — — |
| 05/21/09 | S003 | VENDOR NAME: 2958617 | | | PMORGL | Long Distance Telephone 1(214)665-3685 6710 | 4.82 | 4.82 | | B | — — — — |
| 05/21/09 | S063I | VENDOR NAME: 2996304 | | | JNOEL | Lexis Legal Services - Document Printing Lexis Search by Noel, Jennifer | 1.69 | 1.69 | | B | — — — — |
| 05/21/09 | S063I | VENDOR NAME: 2996305 | | | JNOEL | Lexis Legal Services - Single Document Retrieval Lexis Search by Noel, Jennifer | 4.50 | 4.50 | | B | — — — — |
| 05/21/09 | S063I | VENDOR NAME: 2996306 | | | JNOEL | Shepard's Service - Legal Citation Services Lexis Search by Noel, Jennifer | 0.65 | 0.65 | | B | — — — — |
| 05/21/09 | S063I | VENDOR NAME: 2996307 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | — — — — |
| 05/22/09 | 053 | VENDOR NAME: 2984446 | 117530 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | — — — — |

VENDOR NAME: Parcels, Inc. - D.D.R.

CONTROL:   363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

Page 262 (262)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/09 | 096 | 2957587 | 116849 | | | SBEAC Working Meals - Payee: Benjamin's on 10th Breakfast for Debtors and Committee's counsel re: 5/13/09 auction (10 people) | 87.50 | 87.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: Benjamin's on 10th | | | | | |
| 05/22/09 | 096 | 2957592 | 116847 | | | SBEAC Working Meals - Payee: Sean Beach 1/2 dinner 5/12 dinner AHM | 34.25 | 34.25 | | B | — — — — — |
| | | | | | | VENDOR NAME: Sean Beach | | | | | |
| 05/22/09 | S001 | 2958578 | | | | DLASK Photocopy Charges 0531 0531 | 6.80 | 3.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/22/09 | S001 | 2958579 | | | | DLASK Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/22/09 | S001 | 2958580 | | | | DLASK Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/22/09 | S001 | 2958581 | | | | DLASK Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/22/09 | S001 | 2958582 | | | | DLASK Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/22/09 | S001 | 2958583 | | | | DLASK Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/22/09 | S001 | 2958584 | | | | DLASK Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/22/09 | S001 | 2958585 | | | | DLASK Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/22/09 | S001 | 2958586 | | | | DLASK Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/22/09 | S001 | 2958587 | | | | DLASK Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/22/09 | S001 | 2958588 | | | | DLASK Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

```
CONTROL:    363972                    Young, Conaway, Stargatt and Taylor                    Page 263 (263)
                                          PROFORMA BILLING WORKSHEET                          RUN: 07/30/09
                                       FOR BILLING PROFORMA NUMBER    171439                  TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 05/22/09 | S001 | 2958589 | | | DlA SKP | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 05/22/09 | S001 | 2958590 | | | VENDOR NAME: DlA SKP | Photocopy Charges 0531 | 1.60 | 0.80 | | B | |
| 05/22/09 | S001 | 2958591 | | | VENDOR NAME: DlA SKP | Photocopy Charges 0531 | 156.00 | 78.00 | | B | |
| 05/22/09 | S001 | 2958592 | | | VENDOR NAME: DlA SKP | Photocopy Charges 0531 | 9.00 | 4.50 | | B | |
| 05/22/09 | S001SCN | 2958608 | | | VENDOR NAME: DlA SKS | canning Charges 0531 | 0.40 | 0.20 | | B | |
| 05/22/09 | S001SCN | 2958609 | | | VENDOR NAME: DlA SKS | canning Charges 0531 | 0.40 | 0.20 | | B | |
| 05/22/09 | S001SCN | 2958610 | | | VENDOR NAME: DlA SKS | canning Charges 0531 | 1.20 | 0.60 | | B | |
| 05/22/09 | S003 | 2958618 | | | VENDOR NAME: PMORG | Long Distance Telephone 1(212)478-7252 6753 | 0.69 | 0.69 | | B | |
| 05/22/09 | S063I | 2996308 | | | VENDOR NAME: MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 05/23/09 | S063I | 2996309 | | | VENDOR NAME: MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 05/24/09 | S063I | 2996310 | | | VENDOR NAME: MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| | | | | | VENDOR NAME: | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 264 (264)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/09 | S063I | 2996311 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 05/26/09 | S003 | 2958619 | | | PMORG | Long Distance Telephone 1(212)344-2929 6753 | 2.75 | 2.75 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 05/26/09 | S003 | 2958620 | | | PMORG | Long Distance Telephone 1(212)561-4162 6621 | 13.07 | 13.07 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 05/26/09 | S003 | 2958621 | | | PMORG | Long Distance Telephone 1(212)755-6000 3588 | 0.69 | 0.69 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 05/26/09 | S063I | 2996312 | | | KCOYI | Lexis Legal Services - Searches Lexis Search by Hammond-Coyle, Kara | 3.42 | 3.42 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 05/26/09 | S063I | 2996313 | | | KCOYI | Lexis Legal Services - Single Document Retrieval Lexis Search by Hammond-Coyle, Kara | 0.56 | 0.56 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 05/26/09 | S063I | 2996314 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| 05/26/09 | S063I | 2996315 | | | NGROW | Lexis Legal Services - Searches Lexis | 6.34 | 6.34 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 265 (265)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Search by Grow, Nathan D. | | | | | |
| 05/27/09 | S001 | VENDOR NAME: 2962636 | | | JSMITPhotocopy Charges 0541 0541 | | 21.40 | 10.70 | | B | -- -- -- |
| 05/27/09 | S001SCN | VENDOR NAME: 2962637 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | -- -- -- |
| 05/27/09 | S003 | VENDOR NAME: 2962638 | | | PMORGLong Distance Telephone 1(631)622-1821 5007 | | 2.75 | 2.75 | | B | -- -- -- |
| 05/27/09 | S003 | VENDOR NAME: 2962639 | | | PMORGLong Distance Telephone 1(916)845-4042 6718 | | 2.75 | 2.75 | | B | -- -- -- |
| 05/27/09 | S003 | VENDOR NAME: 2962640 | | | PMORGLong Distance Telephone 1(631)622-1821 6753 | | 0.69 | 0.69 | | B | -- -- -- |
| 05/27/09 | S003 | VENDOR NAME: 2962641 | | | PMORGLong Distance Telephone 1(914)772-2982 3588 | | 2.75 | 2.75 | | B | -- -- -- |
| 05/27/09 | S063I | VENDOR NAME: 2996316 | | | KCOYILexis Legal Services - Searches Lexis Search by Hammond-Coyle, Kara | | 11.92 | 11.92 | | B | -- -- -- |
| 05/27/09 | S063I | VENDOR NAME: 2996317 | | | KCOYILexis Legal Services - Single Document Retrieval Lexis Search by Hammond-Coyle, Kara | | 2.81 | 2.81 | | B | -- -- -- |
| 05/27/09 | S063I | VENDOR NAME: 2996318 | | | KCOYIShepard's Service - Legal Citation Services Lexis | | 0.98 | 0.98 | | B | -- -- -- |

```
CONTROL:    363972                Young, Conaway, Stargatt and Taylor              Page 266 (266)
                                       PROFORMA BILLING WORKSHEET                   RUN: 07/30/09
                                  FOR BILLING PROFORMA NUMBER   171439              TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Search by Hammond-Coyle, Kara | | | | | |
| | | | | | | VENDOR NAME: | | | | | |
| 05/27/09 | S063I | 2996319 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/09 | 004 | 2978294 | 117346 | | DLASK | Federal Express -- FEDERAL EXPRESS - YOUNG CONAWAY WILMINGTON, DE | 5.28 | 5.28 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 05/28/09 | 030 | 2963876 | 117002 | | SBEA | Deposition/Transcript - Payee: Veritext Acquisition Co (Main)2569 (Corbet t) Auction transcript | 754.95 | 754.95 | | B | — — — — |
| | | | | | | VENDOR NAME: Veritext Acquisition Co (Main)2569 (Corbett) | | | | | |
| 05/28/09 | 053 | 2984548 | 117530 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | — — — — |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 05/28/09 | 102 | 3027320 | 118586 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 1.68 | 1.68 | | B | — — — — |
| | | | | | | VENDOR NAME: Pacer Service Center | | | | | |
| 05/28/09 | S001 | 2967313 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/09 | S001 | 2967314 | | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/09 | S001 | 2967315 | | | DLASK | Photocopy Charges 0531 0531 | 2.60 | 1.30 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 05/28/09 | S001 | 2967316 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

CONTROL:   363972

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S001 | 2967317 | | | D1ASK | Photocopy Charges 0531 0531 | 9.40 | 4.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S001 | 2967318 | | | D1ASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S001 | 2967319 | | | D1ASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S001 | 2967320 | | | D1ASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S001 | 2967321 | | | PMORE | Photocopy Charges 0572 | 7.40 | 3.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S001 | 2967322 | | | D1ASK | Photocopy Charges 0531 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S001 | 2967323 | | | D1ASK | Photocopy Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S001 | 2967324 | | | D1ASK | Photocopy Charges 0531 | 227.60 | 113.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S001 | 2967325 | | | D1ASK | Photocopy Charges 0531 0531 | 7.60 | 3.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S001SCN | 2967334 | | | D1ASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S001SCN | 2967335 | | | D1ASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S001SCN | 2967336 | | | D1ASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S001SCN | 2967337 | | | D1ASK | Scanning Charges 0531 | 6.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S002 | 2970565 | | | D1ASK | Postage Postage | 181.28 | 181.28 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S003 | 2967344 | | | PMORG | Long Distance Telephone 1 (213) 892-4344 6621 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
Young, Conaway, Stargatt and Taylor                                    Page 268 (268)
PROFORMA BILLING WORKSHEET                                             RUN: 07/30/09
FOR BILLING PROFORMA NUMBER  171439                                    TIME: 15:32:19
```

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 05/28/09 | S003 | 2967345 | | | PMORGL | Long Distance Telephone 1(631)622-3282 6753 | 5.50 | 5.50 | | B | — — — — — |
| 05/28/09 | S003 | 2967346 | VENDOR NAME: | | PMORGL | Long Distance Telephone 1(631)622-1821 6736 | 1.38 | 1.38 | | B | — — — — — |
| 05/28/09 | S003 | 2967347 | VENDOR NAME: | | PMORGL | Long Distance Telephone 1(330)425-4201 6753 | 1.38 | 1.38 | | B | — — — — — |
| 05/28/09 | S003 | 2967348 | VENDOR NAME: | | PMORGL | Long Distance Telephone 1(858)336-5130 6621 | 5.50 | 5.50 | | B | — — — — — |
| 05/28/09 | S003 | 2967349 | VENDOR NAME: | | PMORGL | Long Distance Telephone 1(407)927-7544 6710 | 0.69 | 0.69 | | B | — — — — — |
| 05/28/09 | S003 | 2967350 | VENDOR NAME: | | PMORGL | Long Distance Telephone 1(651)489-3322 6710 | 0.69 | 0.69 | | B | — — — — — |
| 05/28/09 | S003 | 2967351 | VENDOR NAME: | | PMORGL | Long Distance Telephone 1(407)927-7544 5007 | 0.69 | 0.69 | | B | — — — — — |
| 05/28/09 | S063I | 2996320 | VENDOR NAME: | | KCOYIL | Lexis Legal Services - Document Printing Lexis Search by Hammond-Coyle, Kara | 0.56 | 0.56 | | B | — — — — — |
| 05/28/09 | S063I | 2996321 | VENDOR NAME: | | KCOYIL | Lexis Legal Services - Searches Lexis Search by Hammond-Coyle, | 3.42 | 3.42 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  171439

Page 269 (269)
RUN: 07/30/09
TIME: 15:32:19

CONTROL:    363972

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | Kara | | | | | |
| 05/28/09 | S063I | 2996322 | | | KCOYL | Lexis Legal Services - Single Document Retrieval Lexis Search by Hammond-Coyle, Kara | 9.56 | 9.56 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S063I | 2996323 | | | KCOYL | Shepard's Service - Legal Citation Services Lexis Search by Hammond-Coyle, Kara | 1.63 | 1.63 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/28/09 | S063I | 2996324 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/29/09 | S001 | 2967326 | | | PMORE | Photocopy Charges 0572 | 3.40 | 1.70 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/29/09 | S001 | 2967327 | | | JDORS | Photocopy Charges 0731 | 6.00 | 3.00 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/29/09 | S001SCN | 2967338 | | | PMORE | Scanning Charges 0572 | 7.00 | 3.50 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/29/09 | S003 | 2967352 | | | PMORG | Long Distance Telephone 1(631)622-1821 6753 | 4.13 | 4.13 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/29/09 | S003 | 2967353 | | | PMORG | Long Distance Telephone 1(631)622-1821 6753 | 0.69 | 0.69 | | B | — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/29/09 | S003 | 2967354 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 1.38 | 1.38 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

CONTROL:    363972

Page 270 (270)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 05/29/09 | S003 | 2967355 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/29/09 | S003 | 2967356 | | | PMORG | Long Distance Telephone 1(213)896-6015 6621 | 0.69 | 0.69 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/29/09 | S003 | 2967357 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 7.57 | 7.57 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/29/09 | S063I | 2996325 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/30/09 | S063I | 2996326 | | | JNOEL | Lexis Legal Services - Searches Lexis Search by Noel, Jennifer | 8.55 | 8.55 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/30/09 | S063I | 2996327 | | | JNOEL | Lexis Legal Services - Toc Document Links Lexis Search by Noel, Jennifer | 1.12 | 1.12 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/30/09 | S063I | 2996328 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 05/31/09 | S003 | 2967358 | | | PMORG | Long Distance Telephone 1(205)868-6070 5033 | 0.69 | 0.69 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171439

CONTROL:        363972

Page 271 (271)
RUN: 07/30/09
TIME: 15:32:19

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 05/31/09 | S028 | 3017685 | | | UACCO | Daphney Walker - staff overtime Daphney Walker - sta U. Accounting | 31.47 | 31.47 | | B | — |
| | | | | VENDOR NAME: | | | | | | | |
| 05/31/09 | S063I | 2996329 | | | MBUDI | lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | — |
| | | | | VENDOR NAME: | | | | | | | |

INCLUDED EXPENSES FOR MATTER: 066585.1001            41,104.68      30,169.49
EXCLUDED EXPENSES (Expenses on Hold)                      0.00           0.00
EXPENSES AFTER CUTOFF DATE                                           35,896.21

STATUS CODE LEGEND
B    Billable             H   Expense on Hold (Excluded)          NB    Non-Billable
BNC  Bill - No Charge     X   Excluded from Instruction           ENP   Expense will not show on Statement
B/O  Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|--------------|-------------|----------------|---------------|
| 004 | Federal Express | 169.10 | 169.10 |
| 008 | Mileage | 27.50 | 27.50 |
| 017 | Expert Fee | 7,600.00 | 7,600.00 |
| 027 | Air/Rail Travel | 3,074.20 | 3,074.20 |
| 030 | Deposition/Transcript | 1,062.07 | 1,062.07 |
| 053 | Delivery / Courier | 225.50 | 225.50 |
| 074 | Hotel/Lodging | 1,481.39 | 1,481.39 |
| 086 | Parking | 58.79 | 58.79 |
| 087 | Car/Bus/Subway Travel | 42.10 | 42.10 |
| 096 | Working Meals | 175.00 | 175.00 |
| 102 | Docket Retrieval / Search | 149.59 | 149.59 |
| 116 | Travel Meals | 217.46 | 185.87 |
| 901 | AP Outside Duplication Svcs | 52.00 | 52.00 |
| 901A | Oversized Copies | 243.75 | 243.75 |
| 904 | Teleconference / Video Conference | 311.24 | 311.24 |
| 907 | AP Fax | 587.75 | 587.75 |
| S001 | Photocopy Charges | 21,591.00 | 10,795.50 |
| S001C | Color Photocopy Charges | 170.00 | 170.00 |
| S001SCN | Scanning Charges | 216.20 | 108.10 |
| S002 | Postage | 1,555.18 | 1,555.18 |

CONTROL:    363972

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171439

Page 272 (272)
RUN: 07/30/09
TIME: 15:33:09

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| S003 | Long Distance Telephone | 1,037.70 | 1,037.70 |
| S028 | Staff Overtime | 31.47 | 31.47 |
| S063I | Computerized Legal Research | 706.69 | 706.69 |
| S063O | Computerized Legal Research | 224.00 | 224.00 |
| S117 | DVD / CD Burning | 95.00 | 95.00 |
| | EXPENSE TOTAL | 41,104.68 | 30,169.49 |
| | | 41,104.68 | 30,169.49 |

TOTAL EXPENSES FOR INSTRUCTION:    171439