**EXHIBIT B**

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

August 5, 2009

AMERICAN HOME MORTAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 136826

For professional services rendered from September 1, through September 30, 2008 in connection with the following:

| | | | |
|---|---|---|---:|
| 002 | CREDITORS COMMITTEE | $ | 67,486.50 |
| 003 | RETENTIONS | | 662.00 |
| 006 | SALES OF ASSETS | | 7,473.00 |
| 007 | PROFESSIONIAL FEES | | 4,519.00 |
| 008 | AVOIDANCE ACTIONS | | 372.00 |
| 009 | LITIGATION | | 33,809.50 |
| 010 | PLAN AND DISCLOSURE STATEMENT | | 55,250.50 |
| 011 | EMPLOYEE ISSUES | | 13,560.00 |
| 012 | CLAIMS ADMINISTRATION | | 2,543.00 |
| 013 | INVESTIGATION OF COMPANY | | 63,413.00 |
| | **Total Time** | $ | 249,088.50 |
| | LONG DISTANCE TELEPHONE CHARGES | $ | 138.62 |
| | CARFARE | | 835.96 |
| | COMPUTER/HARD DRIVE/SUPPLIES | | 3,346.44 |
| | COURIER SERVICE | | 28.09 |
| | DUPLICATING | | 1,303.10 |
| | LEXIS | | 766.10 |
| | MEALS | | 720.62 |
| | OUTSIDE PRINTING | | 42.07 |
| | SEARCH FEES | | 1,160.16 |
| | TELECOPY PAGES | | 4.00 |
| | TRAVEL | | 692.00 |
| | **Total Disbursements** | $ | 9,037.16 |
| | **TOTAL BILL** | $ | 258,125.66 |

# HAHN & HESSEN LLP
### 488 Madison Avenue
### New York, NY 10022
### (212) 478-7200

August 5, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 136826

For professional services rendered from September 1, through September 30, 2008 in connection with the following:

|  | 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
|--|--------|----------------------------------------|
|  | 002 | CREDITORS COMMITTEE |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/01/08 | Review docket and recent motions and orders (.30). | JXZ | 0.30 | 97.50 |
| 09/02/08 | Examining the latest docket entries and updating calendars [1.1] | EK | 1.10 | 308.00 |
| 09/02/08 | Review Alaverez motion for leave to file late proof of claim; meeting with MSI re: same and phone calls to Young Conaway re: same (.60); review and revise committee summary of Xerox settlement (.30); review BDO committee reports from 8/21 and 8/28 (.40). | ELS | 1.30 | 604.50 |
| 09/02/08 | Review docket and recently filed pleadings (.30) review Third Order approving Interim fee request (.10) Review notice of withdrawal DI 5564 (.10) review motion for relief from stay DI 5566 (.10) review omnibus objection to claims Sixth and Seventh (.30) review response to debtor's omnibus objection (.10) file maintenance (.50) calendar events (.40) review email from ELS re: response to disclosure (.20) | JS | 2.10 | 483.00 |
| 09/02/08 | Review docket and recent motions (.20); e-mails with ELS regarding Triad litigation (.10). | JXZ | 0.30 | 97.50 |
| 09/02/08 | Telephone conversation with creditors regarding status of case and plan (.30); review summary e-mails from JXZ (.20). | MSI | 0.50 | 347.50 |
| 09/02/08 | Review e-mail summary update from Berliner re his conference call with Kroll and AHM and MSI's reply to same | MTP | 0.30 | 208.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/03/08 | Review Motion for relief from stay (.10) review response to notice of hearing (.10) review objection to disclosure statement DI5598 (.20) re: same DI5599 (.20) review Woters response to the adequacy of disclosure statement (.20) file maintenance (.50) update Disclosure binder (.20) | JS | 1.50 | 345.00 |
| 09/03/08 | Review financial update (.20); review docket and recent motions (.20). | JXZ | 0.40 | 130.00 |
| 09/03/08 | Revise and edit summaries to the committee (.30); meeting with ELS regarding outstanding issues (.10); review update from BDO (.20); telephone conversation with T. Moss regarding outstanding issues on plan (.40); meeting with JXZ regarding same (.10); review issues raised by Moss (.40). | MSI | 1.50 | 1,042.50 |
| 09/04/08 | Preparing for Committee call [.3]; attending Committee call [1.1]; meeting with JXZ, ELS, MTP and MSI [.3]; reading BDO report [.4] | EK | 2.10 | 588.00 |
| 09/04/08 | Committee conference call. | ELS | 0.60 | 279.00 |
| 09/04/08 | Review docket and recent pleadings (.90) file maintenance (.40) update critical dates memo (.50) | JS | 1.80 | 414.00 |
| 09/04/08 | Committee call (1.10); review docket and recent motions (.20); e-mail with M. Minella regarding hearing (.10). | JXZ | 1.40 | 455.00 |
| 09/04/08 | Telephone conversation with Berliner regarding update (.20); revise and edit BDO report (.60); review materials in preparation for meeting (.40); attend committee meeting to discuss plan issues (1.10). | MSI | 2.30 | 1,598.50 |
| 09/04/08 | Prepare for, review BDO report and participate in Committee call and follow up meeting with H&H team (1.5) | MTP | 1.50 | 1,042.50 |
| 09/05/08 | Drafting Committee minutes [2.1] | EK | 2.10 | 588.00 |
| 09/05/08 | Review docket (.20) review recent pleadings (.40) | JS | 0.60 | 138.00 |
| 09/05/08 | Review docket and recent motions (.20). | JXZ | 0.20 | 65.00 |
| 09/05/08 | Review motion filed in the case. | MSI | 0.20 | 139.00 |
| 09/08/08 | Organizing committee conference call [.2]; examining various objections to claims (15th substantive) [.3]; drafting and sending Xerox summary to committee [.3] | EK | 0.80 | 224.00 |
| 09/08/08 | Meeting with EK and JS re: this week's objection deadlines (.20); conference call with debtors and BDO re: schedule "G" reconciliation (.50); review debtors' proposed opposition to AT&T motion for an administration claim and meeting with EK re: joinder re: same (.40). | ELS | 1.10 | 511.50 |
| 09/08/08 | Review docket and recently filed pleadings (2.20) file maintenance (.80) calendar events (.30) | JS | 3.30 | 759.00 |
| 09/08/08 | Review and edit summary of motions to the committee; meeting with EK regarding same. | MSI | 0.30 | 208.50 |
| 09/09/08 | Examining motions for September 15th deadline and adjusting calendars (.80). | EK | 0.80 | 224.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/09/08 | Review Citi Mortgage and Well Fargo's objection to disclosure statement (.30); review motion for committee of borrowers and their motion to shorten time, meeting with JXZ re: same and emails to debtors re: same (.60). | ELS | 0.90 | 418.50 |
| 09/09/08 | review docket and recently filed pleadings (3.20) file maintenance (.70) calendar events (.40) | JS | 4.30 | 989.00 |
| 09/09/08 | Review motion to appoint borrowers' committee and call, meeting with ELS, EK, MSI re: same (1.30); review motion to shorten notice and meetings/emails with MSI, EK, S. Beach, M. Whiteman re: same (.50); review docket/assorted pleadings and draft objection to motion to shorten (2.20); review docket/recent motions (.20); review motion summary (.10); | JXZ | 4.30 | 1,397.50 |
| 09/09/08 | Review motion to appoint a Borrowers Committee (.80); meeting with ELS and JXZ regarding objection to motion to shorten notice (.20); e-mails with YCST regarding same (.20); telephone conversation with creditors regarding status (.30). | MSI | 1.50 | 1,042.50 |
| 09/09/08 | Review borrower committee's motion and discuss grounds for objection with MSI, ELS, JXZ & EK (1.3) | MTP | 1.30 | 903.50 |
| 09/10/08 | Emails and calls with Debtors re: Debtor motion (.30); emails to Donald Bowman re: AT&T (.30); JPMorgan Motion examination and memo (1.80). | EK | 2.40 | 672.00 |
| 09/10/08 | Review debtors' draft objection to purchaser's motion for administration claim (.30); review and revise joinder to same (.40); meetings with JXZ, MSI and DDG re: same (.60). | ELS | 1.30 | 604.50 |
| 09/10/08 | Review and circulate docket and recently filed pleadings (.80) calendar events (.20) | JS | 1.00 | 230.00 |
| 09/10/08 | E-mails and calls with ELS regarding opposition to motion to shorten (.20); review debtors opposition papers to motion to shorten (.30); draft committee opposition papers (1.30); e-mails with D. Carickhoff regarding same (.10); review notices of withdrawal (.10). | JXZ | 2.00 | 650.00 |
| 09/10/08 | Review motion for the appointment of borrower's committee (.80); revise and edit objection to shortened notice (.30); meeting with ELS regarding same (.10). | MSI | 1.20 | 834.00 |
| 09/10/08 | Work on opposition papers to motion to shorten notice re appointment of borrowers committee | MTP | 0.50 | 347.50 |
| 09/11/08 | Reading BDO's latest report (.60); examining docket and updating calendars for committee (.30). | EK | 0.90 | 252.00 |
| 09/11/08 | Meeting with MSI and EK re: pending second lien foreclosures (.40); phone call with debtors' counsel re: same (.40); emails re: Natixis settlement (.30); begin review of motion to appoint borrowers' committee (.20). | ELS | 1.30 | 604.50 |
| 09/11/08 | Review Agenda and prepare for hearing (.80) review and circulate docket and recently filed pleadings (.50) | JS | 1.30 | 299.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/11/08 | Review docket and recent motions (.50); review Natixis settlement and calls and e-mails with EK, ELS and MSI regarding same (.40); review various notices (.20); review hearing agenda and e-mails with MSI regarding same (.20); e-mails with D. Carickhoff regarding borrowers motion (.10); review financial update (.30); review US Trustee objection (.10). | JXZ | 1.80 | 585.00 |
| 09/11/08 | Review and edit BDO report for the committee (.60); review motions and responses (.40); draft update to the committee in lieu of a meeting (.70); numerous e-mails to the committee regarding outstanding issues and next meeting (.40). | MSI | 2.10 | 1,459.50 |
| 09/11/08 | Review BDO report and discuss comments with MSI | MTP | 0.50 | 347.50 |
| 09/12/08 | Review application to employ Traxi and meeting with MSI re: same (.20); review debtors' draft settlement papers for Natixis and CDA and phone call with debtors' counsel re: same (.90); meetings with MSI re: same (.30); draft email to debtors' counsel re: CDA settlement (.20). | ELS | 1.60 | 744.00 |
| 09/12/08 | Meeting with ELS and MSI regarding CDA/Natixis settlements (.10). | JXZ | 0.10 | 32.50 |
| 09/14/08 | Review of latest BDO update. | ELS | 0.20 | 93.00 |
| 09/15/08 | Review and summarize motion to appoint borrowers' committee. | ELS | 4.40 | 2,046.00 |
| 09/15/08 | Review and circulate docket and recently filed pleadings (1.80) file maintenance (.50) calendar events (.20) | JS | 2.50 | 575.00 |
| 09/15/08 | Review status report (.10); review hearing agenda (.10); review docket and recent notices and orders (.30). | JXZ | 0.50 | 162.50 |
| 09/15/08 | Review material on WARN and Ross administration claim in preparation for hearing (1.20); attend omnibus hearing (1.50); meeting with YCST regarding WARN issues (.20); transportation back to NY (2 @ 50%) (1.00). | MSI | 3.90 | 2,710.50 |
| 09/16/08 | Reading status report of Debtors (.40); emails to Bonnie Fattell re: objection deadlines (.20). | EK | 0.60 | 168.00 |
| 09/16/08 | Review and circulate docket and pleadings (1.50) update critical dates memo (.60) file maintenance (.50) calendar events (.40) | JS | 3.00 | 690.00 |
| 09/16/08 | Review docket and recent orders (.70). | JXZ | 0.70 | 227.50 |
| 09/16/08 | Telephone conversation with creditors regarding status. | MSI | 0.30 | 208.50 |
| 09/17/08 | E-mails and calls to ELS re summary of objections (.2) drafting committee minutes [2.1] | EK | 2.30 | 644.00 |
| 09/17/08 | Review docket and recently filed pleadings (.20) | JS | 0.20 | 46.00 |
| 09/18/08 | Examining recent docket entries for calendars [.6] | EK | 0.60 | 168.00 |
| 09/18/08 | Review docket and circulate recent pleadings (.40) | JS | 0.40 | 92.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/19/08 | Meeting with MSI and BDO re: liquidation numbers and revised plan (1.30); prepare for and attend meeting with Committee re: liquidation numbers and revised plan (2.20); meeting with MSI and meeting with JXZ re: objection to motion for borrowers' committee (.30). | ELS | 3.80 | 1,767.00 |
| 09/19/08 | Review docket and circulate recent pleadings (1.50) file maintenance (.30) update calendar (.20) | JS | 2.00 | 460.00 |
| 09/19/08 | Review adversary dockets (.10); review financial update (.40); meeting with ELS regarding borrower committee objection (.10); call ELS regarding committee meeting (.10). | JXZ | 0.60 | 195.00 |
| 09/19/08 | Review pleadings and documents in preparation for meeting (.60); meeting with BDO in preparation for committee meeting (1.50); attend meeting of the committee to discuss plan issues (2.00); follow up meeting with BDO regarding same (.20); telephone conversation with Beach regarding issues raised by the committee (.40); telephone conversation with T. Moss and S. Johnston regarding plan terms (.40). | MSI | 5.10 | 3,544.50 |
| 09/19/08 | Prepare for and participate in Committee conference call | MTP | 2.50 | 1,737.50 |
| 09/20/08 | Review proposed stipulation with BP Kingstowne Office Building (.30); draft minutes from 9/19 committee meeting (.80); begin drafting opposition to motion for a borrowers' committee (1.10). | ELS | 2.20 | 1,023.00 |
| 09/22/08 | Edits to minutes from 9/19 committee meeting (.30); review various emails from Zieg re: Natixis preference period payments (.50); meeting with MSI re: motion to retain Traxi, Natixis settlement, motion for borrowers' committee and landlord settlement (.30); legal research re: motion to appoint borrowers committee (2.70). | ELS | 3.80 | 1,767.00 |
| 09/22/08 | update plan objection binder (.80) Monitor pleadings (.70) update calendar (.20) file maintenance (.30) | JS | 2.00 | 460.00 |
| 09/22/08 | Review docket and recent motions and orders (.20); review settlement stipulation and e-mails with ELS regarding same (.20). | JXZ | 0.40 | 130.00 |
| 09/22/08 | Meeting with ELS regarding status and objections to various motions. | MSI | 0.30 | 208.50 |
| 09/23/08 | Review emails re: Chase motion for relief from stay (.40); legal research re: motion for borrowers' committee (1.50); draft opposition to motion for borrowers' committee (4.10); phone call with debtors' counsel re: opposition to motion for borrowers' committee (.20). | ELS | 6.20 | 2,883.00 |
| 09/23/08 | Research purchase agreements (2.10) Monitor docket and circulate pleadings filed (.40) | JS | 2.50 | 575.00 |
| 09/23/08 | Review recent orders (.10). | JXZ | 0.10 | 32.50 |
| 09/23/08 | Review motion and e-mails to the Committee. | MSI | 0.30 | 208.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/24/08 | Draft objection to motion for borrowers' committee (9.60); Chase - review joint prosecution agreement and draft emails re: same (.40). | ELS | 10.00 | 4,650.00 |
| 09/24/08 | Review and pull various relief rom stay motions (1.70) review limited objection to plan and update chart and binder (.70) review docket (.40) calendar events (.60) | JS | 3.40 | 782.00 |
| 09/24/08 | Review docket and recent motions (.70). | JXZ | 0.70 | 227.50 |
| 09/24/08 | Telephone conversation (2x) with Beach regarding retention of Traxi and issues with Ross claim (.30); meeting with ELS regarding same and objections to borrowers motion for the committee (.30). | MSI | 0.60 | 417.00 |
| 09/25/08 | Review debtors' proposed objection to motion for borrowers' committee and phone call with debtors' counsel re: same (.50); edits to committee objection to motion for borrowers' committee (2.30). | ELS | 2.80 | 1,302.00 |
| 09/25/08 | Emails with MSI re notice to debtors of potential claims to be forwarded to debtors' insurers (.30). | JPM | 0.30 | 208.50 |
| 09/25/08 | Review docket and recently filed pleadings (.80) | JS | 0.80 | 184.00 |
| 09/25/08 | Review objection to Borrowers Committee appointment (.20); review committee update (.10). | JXZ | 0.30 | 97.50 |
| 09/25/08 | Revise and edit (2x) objection to borrowers motion for the appointment of a separate committee (1.30); meeting with ELS regarding same (.20); draft extensive memo to the committee in lieu of meeting (.80); e-mails with the committee members regarding same (.20); telephone conversation with D. Berliner regarding same (.10). | MSI | 2.60 | 1,807.00 |
| 09/25/08 | Review on plan draft objection to borrowers motion and discus with MSI & ELS | MTP | 1.00 | 695.00 |
| 09/26/08 | Review documents relating to Natixis settlement and draft email re: same. | ELS | 0.40 | 186.00 |
| 09/26/08 | Several conferences with MSI and RJM re notice to debtors of potential claims to be forwarded to insurer (1.5); review of numerous emails and insurance policies and other documents re same (1.5); reviewed and revised several drafts of letter to be sent to debtors and forwarded to insurer (1.0); conference call with debtors' counsel re insurance policy and other issues (.40). | JPM | 4.40 | 3,058.00 |
| 09/26/08 | Calendar events (.20) review docket and circulate recent pleadings (2.20) | JS | 2.40 | 552.00 |
| 09/26/08 | Review docket/recent motions (.20); review debtors' opposition to borrower committee (.50); review operating reports (.30); review borrower letter (.10). | JXZ | 1.10 | 357.50 |
| 09/29/08 | Drafting the Committee calls minutes for 3 months [5.1] calendar upkeep for Committee [.2] adversary memo update for ELS - drafting [1.2] | EK | 7.50 | 2,100.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/29/08 | Review of various documents and correspondence re Committee's notice to debtors of investigation of potential claims (.90). | JPM | 0.90 | 625.50 |
| 09/29/08 | Review upcoming hearing events (.40) read email from MSI re: hearing (.10) Call courtcall to obtain telephonic appearance for MSI (.20) review docket and recent pleadings (.80) update objection binders per ELS (.80). | JS | 2.30 | 529.00 |
| 09/29/08 | Review docket, recent motions (.20); responses (.40). | JXZ | 0.60 | 195.00 |
| 09/30/08 | Drafting the Committee minutes for 3 months [2.4] examining recent docket entries for the purpose of upcoming motions memo [1.6] reading amended plan of liquidation [1.1] | EK | 5.10 | 1,428.00 |
| 09/30/08 | Review agenda and prepare for hearing (1.20) review docket and monitor pleadings filed (1.70) | JS | 2.90 | 667.00 |
| 09/30/08 | Review hearing agenda (.20); review borrower reply papers/asst. responses (.80); review debtors' JPM objection (.30); review recent motions/orders (.30). | JXZ | 1.60 | 520.00 |
| 09/30/08 | Review and analyze borrowers' reply in further support of motion to appoint a borrowers' committee. | MSI | 1.10 | 764.50 |

TOTAL HOURS       162.90

TOTAL SERVICES ........................................................................$    67,486.50

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $108.59 |
| CARFARE | $603.14 |
| COMPUTER/HARD DRIVE/SUPPLIES | $1,381.78 |
| DUPLICATING | $269.90 |
| LEXIS | $422.13 |
| MEALS | $593.21 |
| SEARCH FEES | $849.92 |
| TRAVEL | $692.00 |

TOTAL DISBURSEMENTS ...........................................................$    4,920.67

TOTAL FEES & DISBURSEMENTS ............................................$    72,407.17

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 556 | Smith | 40.30 | 230.00 | 9,269.00 |
| 550 | Keary | 26.30 | 280.00 | 7,364.00 |
| 493 | Zawadzki | 17.40 | 325.00 | 5,655.00 |
| 486 | Schnitzer | 41.90 | 465.00 | 19,483.50 |
| 226 | McCahey | 5.60 | 695.00 | 3,892.00 |
| 260 | Indelicato | 23.80 | 695.00 | 16,541.00 |
| 364 | Power | 7.60 | 695.00 | 5,282.00 |
| ATTY TOTAL | | 162.90 | | 67,486.50 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

August 5, 2009

AMERICAN HOME MORTAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 136826

For professional services rendered from September 1, through September 30, 2008 in connection with the
following:

703159        AMERICAN HOME MORTGAGE HOLDINGS, INC.
003           RETENTIONS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/11/08 | Examine Motion to Retain Traxi and summary (1.90). | EK | 1.90 | 532.00 |
| 09/11/08 | E-mails with MSI and ELS regarding Traxi retention (.10). | JXZ | 0.10 | 32.50 |
| 09/22/08 | Review Traxi retention application (.30). | JXZ | 0.30 | 97.50 |

TOTAL HOURS                                              2.30

TOTAL SERVICES ........................................................$        662.00

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 550 | Keary | 1.90 | 280.00 | 532.00 |
| 493 | Zawadzki | 0.40 | 325.00 | 130.00 |
| ATTY TOTAL | | 2.30 | | 662.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

August 5, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 136826

For professional services rendered from September 1, through September 30, 2008 in connection with the following:

> 703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
> 006         SALES OF ASSETS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/01/08 | Review Metro Cities sale motion (.30). | JXZ | 0.30 | 97.50 |
| 09/04/08 | Miscellaneous e-mails and conferences with MSI, Grear, BDO regarding proposed settlement of Schedule G issues (0.5); review draft of Schedule G settlement (0.3); miscellaneous e-mails with Grear, MSI regarding AH Bank, review BDO report regarding same (0.3) | DDG | 1.10 | 687.50 |
| 09/04/08 | Review proposed settlement agreement between debtor and Ross on schedule G issues (.60); review e-mails and telephone conversation with DDG regarding issues (.20). | MSI | 0.80 | 556.00 |
| 09/05/08 | Miscellaneous conferences and e-mails with Grear, MSI, Michaelis regarding Schedule G settlement | DDG | 0.90 | 562.50 |
| 09/05/08 | Review and meeting with DDG regarding proposed settlement of schedule G items (.80); telephone conversation with M. Michaelis regarding same (.30); review e-mails from BDO (.20). | MSI | 1.30 | 903.50 |
| 09/08/08 | Conference call with MSI, BDO, Kroll, YCST, regarding WLR Schedule G settlement | DDG | 0.50 | 312.50 |
| 09/08/08 | Examining single property foreclosures re second lien issue [1.5] | EK | 1.50 | 420.00 |
| 09/08/08 | Review Schedule G issues (.40); telephone conversation with Debtor and YCST regarding same (.70); meeting with DDG regarding same (.20). | MSI | 1.30 | 903.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/10/08 | Review debtor's objection to WLR motion (0.4); Conferences with MSI and ELS regarding same (0.4) | DDG | 0.80 | 500.00 |
| 09/11/08 | Miscellaneous conferences with MSI, Weissman regarding AH Bank SPA issues (0.2); review Milestone and BDO analyses regarding SPA, liquidation issues (0.2) | DDG | 0.40 | 250.00 |
| 09/11/08 | Extensive telephone conversation with BDO regarding proposed sale of the thrift (.20); review power point regarding same (.30); meeting with MTP regarding same (.10). | MSI | 0.60 | 417.00 |
| 09/11/08 | Attention to Powerpoint in keeping Thrift and discuss with MSI; draft questions for BDO | MTP | 0.70 | 486.50 |
| 09/16/08 | E-mails with MTP and D. Berliner regarding sale of bank (.10). | JXZ | 0.10 | 32.50 |
| 09/16/08 | E-mails re issues on sale of Thrift | MTP | 0.20 | 139.00 |
| 09/19/08 | Conferences, e-mails with RK regarding real estate contract issues | DDG | 0.20 | 125.00 |
| 09/23/08 | Miscellaneous conferences with Weissman, Grear, MSI regarding M2 Capital stock purchase | DDG | 0.40 | 250.00 |
| 09/23/08 | Review Bank Stock Purchase Agreement (.90). | JXZ | 0.90 | 292.50 |
| 09/24/08 | Review revised AH Bank SPA, e-mail to ELS and MSI regarding same | DDG | 0.60 | 375.00 |
| 09/24/08 | Review stock purchase agreement (.50). | JXZ | 0.50 | 162.50 |

TOTAL HOURS                                    13.10

TOTAL SERVICES ................................................................$     7,473.00

DISBURSEMENT SUMMARY

LONG DISTANCE TELEPHONE CHARGES                                        $0.50

DUPLICATING                                                           $7.10

SEARCH FEES                                                          $22.24

TOTAL DISBURSEMENTS ................................................$        29.84

TOTAL FEES & DISBURSEMENTS ............................................$     7,502.84

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 550 | Keary | 1.50 | 280.00 | 420.00 |

| 493 | Zawadzki | 1.80 | 325.00 | 585.00 |
| 426 | Grubman | 4.90 | 625.00 | 3,062.50 |
| 260 | Indelicato | 4.00 | 695.00 | 2,780.00 |
| 364 | Power | 0.90 | 695.00 | 625.50 |
| ATTY TOTAL | | 13.10 | | 7,473.00 |

# HAHN & HESSEN LLP
### 488 Madison Avenue
### New York, NY 10022
### (212) 478-7200

August 5, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 136826

For professional services rendered from September 1, through September 30, 2008 in connection with the
following:

|  |  |
|---|---|
| 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
| 007 | PROFESSIONIAL FEES |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/01/08 | Review fee applications (1.10). | JXZ | 1.10 | 357.50 |
| 09/02/08 | Review fee order (.10); draft fee summaries and e-mail MTP regarding same (.90); review docket (.10); draft and circulate committee fee report (.50). | JXZ | 1.60 | 520.00 |
| 09/02/08 | Review e-mail summarizing fee apps and respond with questions (.3) | MTP | 0.30 | 208.50 |
| 09/02/08 | Review JXZ summary of various professional fees | MTP | 0.50 | 347.50 |
| 09/03/08 | Review YCST July fee app (.50) update summary fee chart (.20) | JS | 0.70 | 161.00 |
| 09/03/08 | Review fee applications, draft summaries and e-mails with MTP regarding same (.90). | JXZ | 0.90 | 292.50 |
| 09/11/08 | Reading Cadwalader's motion for granting fee application (1.1). | EK | 1.10 | 308.00 |
| 09/12/08 | Review Cadwalader's May fee app (.40) review Quinn's June and July fee apps (.50) update fee summary chart (.80) | JS | 1.70 | 391.00 |
| 09/16/08 | Quarterly application for Debtor's professionals and summary (.80). | EK | 0.80 | 224.00 |
| 09/16/08 | Review Debtors Quarterly fee apps (1.20) update summary fee chart (.30) | JS | 1.50 | 345.00 |
| 09/22/08 | Review multiple fee applications; draft summaries and e-mails with MTP regarding same (1.90). | JXZ | 1.90 | 617.50 |
| 09/22/08 | Respond to e-mail from JXZ re updates on various fee apps | MTP | 0.50 | 347.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/29/08 | Review fee applications, draft summaries and email MTP re: same. | JXZ | 0.80 | 260.00 |
| 09/29/08 | Review JXZ summary re fee apps | MTP | 0.20 | 139.00 |

|  | TOTAL HOURS | 13.60 |
|--|-------------|-------|

TOTAL SERVICES ........................................................................$    4,519.00

DISBURSEMENT SUMMARY

DUPLICATING $14.70

SEARCH FEES $123.20

TOTAL DISBURSEMENTS ...........................................................$    137.90

TOTAL FEES & DISBURSEMENTS ...........................................$    4,656.90

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 556 | Smith | 3.90 | 230.00 | 897.00 |
| 550 | Keary | 1.90 | 280.00 | 532.00 |
| 493 | Zawadzki | 6.30 | 325.00 | 2,047.50 |
| 364 | Power | 1.50 | 695.00 | 1,042.50 |
| ATTY TOTAL | | 13.60 | | 4,519.00 |

# Hahn & Hessen LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

August 5, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 136826

For professional services rendered from September 1, through September 30, 2008 in connection with the following:

|  |  |
|---|---|
| 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
| 008 | AVOIDANCE ACTIONS |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/02/08 | Initial review of insider preference data and email to debtors re: definition of insider (.30); emails to debtors re: information on payments to Hage and review of such information (.50). | ELS | 0.80 | 372.00 |
| | TOTAL HOURS | | 0.80 | |
| | TOTAL SERVICES ............................................................$ | | | 372.00 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 486 | Schnitzer | 0.80 | 465.00 | 372.00 |
| ATTY TOTAL | | 0.80 | | 372.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

August 5, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 136826

For professional services rendered from September 1, through September 30, 2008 in connection with the following:

|  |  |
|---|---|
| 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
| 009 | LITIGATION |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/02/08 | Review Waterfield background information | DDG | 0.20 | 125.00 |
| 09/02/08 | Communicate with paralegal and attorney re: AHM production | DM | 0.30 | 60.00 |
| 09/02/08 | Sam Hage payments research [1.1]; working on the MERS motion with Matt Lunn [.3]; redrafting Dobber motion [.3]; MERS motion [.2]; and Xerox motion [.4]; working on sale to Metrocities sale for ELS re insider issue [.2]; TRIAD guaranty adversary reading for ELS re depositions [.1]; e-mails to Harrison Denman re TRIAD [.3]; talking with Ed re indenture trustee documents [.2] | EK | 5.50 | 1,540.00 |
| 09/02/08 | Review of debtors' settlement proposal in WARN Act litigation (.50); review of previous memoranda re WARN Act litigation (.50). | JPM | 1.00 | 695.00 |
| 09/02/08 | Continue review of relevant documents produced by AHM. | RJM | 1.90 | 997.50 |
| 09/03/08 | Reviewed e-mail correspondence among RJM and BDO regarding letter requesting documents. | CJK | 0.10 | 42.50 |
| 09/03/08 | Drafting summary and reading motion re administrative expenses payments [1.3]; reading foreclosure notices received re estates residual interest issue [1.5]; reading Sofa 26 drafts re insider payment issue for ELS [.8]; drafting summary of and reading motion of Citi mortgage motion for stay relief [1.5] | EK | 5.10 | 1,428.00 |
| 09/03/08 | Review conflicts counsel draft JPMorgan complaint re: REO assets and proceeds. | ELS | 0.80 | 372.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/03/08 | Emails with RJM and BDO re debtors' documents (.20); forwarded AHM documents to Annie Power (.10). | JPM | 0.30 | 208.50 |
| 09/03/08 | Review documents regarding security interest and calls with ELS, MSI, EK and JS regarding same (.80). | JXZ | 0.80 | 260.00 |
| 09/03/08 | Review email from BDO re proposed document request and respond to same (.10); continue review of emails provided by AHM (4.1). | RJM | 4.20 | 2,205.00 |
| 09/04/08 | Communicate with paralegal, attorney, and IT re: AHM production database; Communicate with paralegal re: Indexing of Production Database; Update the tracking of production materials (disks and hard copies) | DM | 2.00 | 400.00 |
| 09/04/08 | Reading TRIAD deposition papers [2.1] | EK | 2.10 | 588.00 |
| 09/04/08 | Review AHM v.Koch docket and recently filed pleadings re; agenda and hearing adjourned (.30) | JS | 0.30 | 69.00 |
| 09/04/08 | Meeting with MSI regarding security interest issues (.10). | JXZ | 0.10 | 32.50 |
| 09/04/08 | Telephone conference with BDO re document production (.10); review email from BDO re additional document request (.10); finalize letter to AHM re additional document requests (.50); review emails from Allen & Overy re document production (.10). | RJM | 0.70 | 367.50 |
| 09/05/08 | Reading reservation of rights regarding motion for relief from the stay [.3]; drafting a summary for the Debtors AT&T objection and reviewing docs related to it [1.9] | EK | 1.40 | 392.00 |
| 09/05/08 | Reviewed letter from R. Knuts re additional document production and related issues. | RJM | 0.10 | 52.50 |
| 09/08/08 | Examining and drafting summary of AT&T motion [1.6]; e-mails to Bartley Ryan re: objection [.3]; examining the Debtors objection [.6]; e-mails to Donald Bowman [.2]; summarizing Jon Erik Fleishner's objection to disclosure statement [.3]; emails and calls to the Debtors re: Dick Loeffler deposition [.3]; reading reservation of rights filed by Debtors re: Alverez and drafting summary [.2]; e-mails to MTP and ELS re: Alverez [.2]; e-mails to Blank Rome re: filing [1.]. | EK | 3.70 | 1,036.00 |
| 09/08/08 | Commence review of additional documents produced by AHM, including the email-related privilege log (4.8); draft, read emails to/from H&H team and BDO re additional documents (.10); confer with A. Power re case and document production (.50). | RJM | 5.40 | 2,835.00 |
| 09/09/08 | Drafting an objection to the AT&T motion for ELS (1.40); reading and summarizing Citimortgage's objection to disclosure statement (.70); reading and summarizing Alverez' objection to disclosure statement (.40); examining various foreclosure actions related to second lien issue (.80); examining objection of Oklahoma police and pension fund and drafting summary (.40); examining and drafting summary of motion to appoint committee of Borrowers (1.6); emails to debtors re: WERS motion (.40). | EK | 5.70 | 1,596.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/09/08 | Draft/send additional document request to AHM (.60); review additional documents from AHM (1.6). | RJM | 2.20 | 1,155.00 |
| 09/10/08 | Legal research re: AT&T Objection (2.2); memo re: AHM Acquisition Corp. claim (1.6). | EK | 3.80 | 1,064.00 |
| 09/10/08 | Review and edit debtors response to Ross amended motion for administration claim (.40); meeting with ELS and DDG regarding same (.30); review joinder (.10). | MSI | 0.80 | 556.00 |
| 09/10/08 | Continue review of documents produced by AHM (1.4); telephone conference with BDO re production issues (.50). | RJM | 1.90 | 997.50 |
| 09/11/08 | Communicate with associate re: Binder project; Begin creating binders for attorney review | DM | 1.30 | 260.00 |
| 09/11/08 | Discussing mortgage foreclosures with MSI (.30); examining Debtor latest motion and summary (1.10); memo re: motion to create committee of creditors (1.60); reading settlement with Natixis (1.30). | EK | 4.30 | 1,204.00 |
| 09/11/08 | Emails to/from BDO re document production (.10); confer with A. Power re document production (.40). | RJM | 0.50 | 262.50 |
| 09/12/08 | Creating binders for attorney review | DM | 4.30 | 860.00 |
| 09/12/08 | Confer with MSI re status and discovery-WARN Act litigation (.20). | JPM | 0.20 | 139.00 |
| 09/15/08 | Drafting summary of disclosure objections for ELS (1.60). | EK | 1.60 | 448.00 |
| 09/15/08 | AHM v. Triad review docket and status report (.50) | JS | 0.50 | 115.00 |
| 09/15/08 | Confer with JT re status of document production and related issues. | RJM | 0.30 | 157.50 |
| 09/16/08 | Creating binders for attorney review | DM | 0.50 | 100.00 |
| 09/16/08 | Drafting summary of disclosure statements objections for ECS (.90). | EK | 0.90 | 252.00 |
| 09/16/08 | Confer with JT re document production (.20); telephone conference with Debtors' counsel re document production (.10); conduct searches for relevant documents (.80). | RJM | 1.10 | 577.50 |
| 09/17/08 | Review detailed correspondence from debtors' counsel and related documents (.30); conference call with BDO and AHM team (.60); confer with JT re document production (.20). | RJM | 1.10 | 577.50 |
| 09/18/08 | AHM Acquisitions Corp.'s APA breach claim summary drafting [1.2] summary memo re 5P Morgan's motion to foreclosure on warehouse line [1.3] Traxi motion memo [.4] | EK | 2.90 | 812.00 |
| 09/18/08 | Monitor Adversary cases, check dockets for recent pleadings (1.20) | JS | 1.20 | 276.00 |
| 09/18/08 | Review, revise draft letter from A. Power to AHM re open document production issues and confer with A. Power re same. | RJM | 0.30 | 157.50 |
| 09/19/08 | Attention to documents re potential D&O claims | MTP | 1.60 | 1,112.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/23/08 | Review inventory and AR analysis, and review field examination report; telephone conference with J. Strode (local counsel); research Arkansas procedural issues. | RJM | 0.70 | 367.50 |
| 09/23/08 | Confer with A. Power re document review (.30); review correspondence re document production (.10); telephone conference with R. Knuts re document production (.20). | RJM | 0.60 | 315.00 |
| 09/24/08 | Review documents identified by team as relevant to investigation. | RJM | 1.90 | 997.50 |
| 09/25/08 | AHM v. Koch - Monitor case (.20) review certificate of counsel (.10) Review all AHM adversary cases and update events (1.70) | JS | 2.00 | 460.00 |
| 09/25/08 | Telephone conference with A. Power and debtors' counsel re document production and review A. Powers' email re same. | RJM | 0.70 | 367.50 |
| 09/26/08 | Compare master priv log to attorney priv log to check for accuracy | DM | 1.80 | 360.00 |
| 09/26/08 | Review insurance policies (.40); telephone conversation with YCST and JPM regarding notice to carrier (.40); review and edit same (.20); meeting with RJM and JPM regarding same (.20). | MSI | 1.20 | 834.00 |
| 09/26/08 | Review insurance policies for AHM and draft detailed email to MSI and JPM re same (.90); telephone conference with debtors' counsel re notice provisions in AHM policies (.30); draft notice of claim letter and confer with JPM re same (.40); review transmittal notice of claim letter prepared by debtors' counsel (.10). | RJM | 1.70 | 892.50 |
| 09/26/08 | Begin reviewing documents from Cadawalder re: pending SDNY litigation. | ZGN | 0.80 | 480.00 |
| 09/29/08 | Examining various foreclosures re second lien issue [1.2] memo on the response of JPMorgan re motion to foreclose on loans [.5] | EK | 1.70 | 476.00 |
| 09/29/08 | AHM v. Triad - review stipulation of dismissal (.20) review adversary dockets (.30) | JS | 0.50 | 115.00 |
| 09/29/08 | Confer with JT and A. Power re document production (.20); review cover letter and attached production from debtors' counsel (.50); telephone conference with debtors' counsel re document production (.20). | RJM | 0.90 | 472.50 |
| 09/30/08 | Summary for adversaries that have been closed [.5] e-mails to ELS & MSI re adversaries [.3] e-mails & calls to Quinn Emanuel re close of EKLAS and TRIAD [.4] memo re various joinder to committee of borrowers motion [.3] reading Wells Fargo's objection to the disclosure statement [.7] | EK | 2.20 | 616.00 |
| 09/30/08 | AHM v. Triad review docket and Order extending the deadline for discovery (.40) calendar events (.10) | JS | 0.50 | 115.00 |
| 09/30/08 | Review debtors' preliminary response to JPM relief from stay motion. | MSI | 0.80 | 556.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| | TOTAL HOURS | | 91.00 | |
| | TOTAL SERVICES .................................................................$ | | | 33,809.50 |

DISBURSEMENT SUMMARY

| | |
|---|---|
| LONG DISTANCE TELEPHONE CHARGES | $8.75 |
| DUPLICATING | $108.40 |
| LEXIS | $290.00 |
| MEALS | $62.89 |
| SEARCH FEES | $97.52 |
| TELECOPY PAGES | $4.00 |
| | |
| TOTAL DISBURSEMENTS ............................................................$ | 571.56 |
| TOTAL FEES & DISBURSEMENTS ...........................................$ | 34,381.06 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 558 | Millman | 10.20 | 200.00 | 2,040.00 |
| 556 | Smith | 5.00 | 230.00 | 1,150.00 |
| 550 | Keary | 40.90 | 280.00 | 11,452.00 |
| 493 | Zawadzki | 0.90 | 325.00 | 292.50 |
| 931 | Kang | 0.10 | 425.00 | 42.50 |
| 486 | Schnitzer | 0.80 | 465.00 | 372.00 |
| 952 | Malatak | 26.20 | 525.00 | 13,755.00 |
| 428 | Newman | 0.80 | 600.00 | 480.00 |
| 426 | Grubman | 0.20 | 625.00 | 125.00 |
| 226 | McCahey | 1.50 | 695.00 | 1,042.50 |
| 260 | Indelicato | 2.80 | 695.00 | 1,946.00 |
| 364 | Power | 1.60 | 695.00 | 1,112.00 |
| ATTY TOTAL | | 91.00 | | 33,809.50 |

# HAHN & HESSEN LLP
**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

August 5, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 136826

For professional services rendered from September 1, through September 30, 2008 in connection with the following:

|  |  |
|---|---|
| 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
| 010 | PLAN AND DISCLOSURE STATEMENT |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/01/08 | Review objection to disclosure statement (.10). | JXZ | 0.10 | 32.50 |
| 09/02/08 | Review disclosure motion (.30); review disclosure statement (2.10). | JXZ | 2.40 | 780.00 |
| 09/03/08 | Review disclosure statement and liquidation analysis, including EPD/breach protocol numbers | MTP | 2.30 | 1,598.50 |
| 09/04/08 | Review plan (1.40); meeting with MSI and MTP regarding plan issues (.20). | JXZ | 1.60 | 520.00 |
| 09/04/08 | Telephone conversation with T. Moss and S. Johnson regarding outstanding dispute (.80); telephone conversation with Beach regarding same (.30); meeting with MTP regarding same (.20); review procedures issues (.40); review indenture trustee issues (.60). | MSI | 2.30 | 1,598.50 |
| 09/04/08 | Discuss plan issues with MSI & JXZ | MTP | 0.20 | 139.00 |
| 09/05/08 | Review plan (.20). | JXZ | 0.20 | 65.00 |
| 09/05/08 | Telephone conversation and e-mails with committee members regarding issues on plan (.60); telephone conversation with Beach regarding extension and plan issues (.30); meeting with MTP regarding same (.20); telephone conversation with A. Alfonso regarding BofA comments to the plan (.20). | MSI | 1.30 | 903.50 |
| 09/05/08 | Strategy with MSI re getting support for plan structure | MTP | 0.30 | 208.50 |
| 09/08/08 | Review objection to disclosure statement. | JXZ | 0.10 | 32.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/08/08 | Several conversations with T. Moss and Susan Johnston regarding issues with indenture trustee (.80); telephone conversation with Brady regarding status and same (.20); review indenture to determine subordination issues (1.20); preliminary review of BofA comments to plan (1.30); numerous calls with A. Alfonso regarding same (.40); revise plan issues (.80). | MSI | 4.70 | 3,266.50 |
| 09/08/08 | Attention to e-mails with Indenture Trustee counsel and MSI re plan objections | MTP | 0.50 | 347.50 |
| 09/09/08 | Prepare plan objection hearing binders (2.70) | JS | 2.70 | 621.00 |
| 09/09/08 | Review numerous objections to disclosure statement (1.40); meeting with JWS re: objections. | JXZ | 1.50 | 487.50 |
| 09/09/08 | Review e-mails from T. Moss regarding provisions of the indenture (.30); telephone conversation with Moss and Johnston regarding comments under the plan (.40); review and edit same (.70); telephone conversation with R. Brady regarding proposal and plan issues (.30); review disclosure objection (1.30); conference call with Kroll, YCST and BDO to discuss EPD and Breach protocol (.80); review material regarding same (.30). | MSI | 4.10 | 2,849.50 |
| 09/10/08 | Review and revise objection to borrower's motion to shorten time to hear motion to appoint borrower's committee (.90); meetings with JXZ and MSI re: same (.60); review debtors' draft objection to same (.30). | ELS | 1.80 | 837.00 |
| 09/10/08 | Call with MSI regarding disclosure statement (.10); review objections to disclosure statement (1.00). | JXZ | 1.10 | 357.50 |
| 09/10/08 | Review formal and informal objections to disclosure. | MSI | 0.80 | 556.00 |
| 09/11/08 | Update binders re: Objection to plan and disclosure statement | JS | 1.20 | 276.00 |
| 09/11/08 | Review plan (.20); review objections to disclosure statement (.70); e-mails and calls regarding committee meeting regarding plan (.10). | JXZ | 1.00 | 325.00 |
| 09/12/08 | Revise and edit plan based on comments from committee (1.30); review various objections to the disclosure statement (1.60). | MSI | 2.90 | 2,015.50 |
| 09/15/08 | Meeting with JXZ and EK re: summaries of objections to disclosure statement (.30); begin drafting summaries of certain plan objections (.80). | ELS | 1.10 | 511.50 |
| 09/15/08 | Review objections to disclosure statement and draft summaries regarding same (1.60); e-mails and meetings with ELS and EK regarding objections (.20); calendar maintenance (.10). | JXZ | 1.80 | 585.00 |
| 09/15/08 | Review objections to the Disclosure Statement (1.20); discuss same with Brady (.10). | MSI | 1.30 | 903.50 |
| 09/16/08 | Begin drafting summary of disclosure statement objections. | ELS | 0.30 | 139.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/16/08 | Telephone conversation with Beach regarding objections to disclosure liquidation issues, plan issues and strategy (.30); telephone conversation with BDO regarding same (.20); review plan issues (1.10); review liquidation analysis (.40); review disclosure objections (.60); meeting with ELS regarding same (.10). | MSI | 2.70 | 1,876.50 |
| 09/16/08 | Work on revisions to plan and disclosure statement based on MSI's markup | MTP | 1.60 | 1,112.00 |
| 09/17/08 | Revise summary of disclosure statement objections. | ELS | 1.60 | 744.00 |
| 09/17/08 | Review plan objections, draft summary and e-mails with ELS regarding same (.50). | JXZ | 0.50 | 162.50 |
| 09/17/08 | Review and analyze liquidation analysis (1.30); extensive discussion with D. Berliner regarding same (.20); extensive discussions with MTP and Beach regarding same and plan issues (.60); review and edit summary of disclosure objections (.30). | MSI | 2.40 | 1,668.00 |
| 09/18/08 | Review copies of indentures sent by YCST (.80); review liquidation analysis and revisions (.60); telephone conversation and e-mails with Berliner regarding same (.30); telephone conversation with S. Johnston and T. Moss regarding position of the Debtor (.30); telephone conversation with MTP regarding Debtors' issues on the plan (.20). | MSI | 2.20 | 1,529.00 |
| 09/18/08 | Discuss plan strategy with MSI | MTP | 0.20 | 139.00 |
| 09/19/08 | Meeting with ELS regarding plan issues (.10); review plan objection memo (.10). | JXZ | 0.20 | 65.00 |
| 09/19/08 | Review and analyze and provide questions on revised liquidation analysis for plan (1.7); participate in meeting with BDO (1.5) | MTP | 3.20 | 2,224.00 |
| 09/22/08 | Review disclosure objection (.10); review liquidation analysis and e-mail D. Berliner regarding same (.20). | JXZ | 0.30 | 97.50 |
| 09/22/08 | Telephone conversation with Beach regarding plan issues and committee position (.30); review plan, BofA comments and issues of retention of mortgages (2.20); review disclosure issues (.60); telephone conversation with Beach and MTP regarding indenture trustee, EPD/Breach and strategy (.80). | MSI | 3.90 | 2,710.50 |
| 09/22/08 | Work on changes to plan and disclosure statement (.7); conference call with Beach, MSI re addressing trustee's issues and EPD/breach protocol questions (.8) | MTP | 1.50 | 1,042.50 |
| 09/23/08 | E-mails with Johnston regarding outstanding issues and dispute (.40); review disclosure statement (.80); telephone conversation with Berliner regarding status (.30). | MSI | 1.50 | 1,042.50 |
| 09/24/08 | Review objections to disclosure statement (.20). | JXZ | 0.20 | 65.00 |
| 09/24/08 | Telephone conversation with Beach regarding plan issues (.20); review same (.30). | MSI | 0.50 | 347.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/25/08 | Review and analyze liquidation analysis (.70); review and edit latest version of the plan including issues with indenture trustee (1.10); telephone conversation with Beach regarding same (.30); draft e-mail to Moss and Johnson regarding same (.20); telephone conversation with BDO regarding same and disclosure statement issues (.30); review e-mail from BDO regarding allocation issues (1.10). | MSI | 3.70 | 2,571.50 |
| 09/26/08 | Review revised plan. | ELS | 2.20 | 1,023.00 |
| 09/26/08 | Review revised plan/disclosure statement. | JXZ | 1.20 | 390.00 |
| 09/26/08 | Review revisions to plan and portions of the Disclosure Statement (2.40); e-mails to T. Moss and S. Johnston regarding changes (.20); telephone conversation with T. Moss and S. Johnston to discuss comments to the plan (.40); telephone conversation with Beach and Jackson regarding additional comments to the plan (.30). | MSI | 3.30 | 2,293.50 |
| 09/28/08 | Review revised versions of plan and disclosure statement. | ELS | 1.70 | 790.50 |
| 09/28/08 | Review amended plan and disclosure statement. | JXZ | 1.10 | 357.50 |
| 09/28/08 | Revise and edit plan (.90); and disclosure statement (1.70). | MSI | 2.60 | 1,807.00 |
| 09/28/08 | Review and markup comments on revised plan and disclosure statement | MTP | 1.30 | 903.50 |
| 09/29/08 | Review of latest version of plan. | ELS | 1.10 | 511.50 |
| 09/29/08 | Review amended plan and disclosure statement; draft comments and emails MSI re: same (2.80); review objection to disclosure statement (.10). | JXZ | 2.90 | 942.50 |
| 09/29/08 | Continue review and edit of plan and disclosure statement (1.80); telephone conversation with Beach, Brady and Jackson regarding comments to same (.90); review issues raised on call (.40). | MSI | 3.10 | 2,154.50 |
| 09/29/08 | Review revision to plan and disclosure statement and participate in conference call with Debtors and MSI | MTP | 2.60 | 1,807.00 |
| 09/30/08 | Review objections to disclosure statement (.20); review amended plan and disclosure statement (.50); emails MSI re: plan confirmation (.10). | JXZ | 0.80 | 260.00 |
| 09/30/08 | Review plan and disclosure statement as filed with the bankruptcy court and all changes (1.80); telephone conference with Beach re: additional comments, EPD issues and strategy (.80); email to the committee re: plan changes (.40); emails with Drebsky re: changes (.10). | MSI | 3.10 | 2,154.50 |
| 09/30/08 | Review changes to plan, disclosure statement and distribution analysis (2.7); conf call with Beach, Patrick, MSI re same (.5); call with Sidley Austin re Wells Fargo objection (.2); e-mails with Chipman re Countrywide (.2) | MTP | 3.60 | 2,502.00 |

|  | TOTAL HOURS | | 94.40 | |

| DATE | SERVICES | | ATTY | HOURS | VALUE |
|------|----------|--|------|-------|-------|
| | TOTAL SERVICES ........................................................... $ | | | | 55,250.50 |

DISBURSEMENT SUMMARY

| | |
|--|--|
| CARFARE | $232.82 |
| DUPLICATING | $62.70 |
| MEALS | $36.07 |
| SEARCH FEES | $34.88 |

| | |
|--|--|
| TOTAL DISBURSEMENTS ........................................... $ | 366.47 |
| TOTAL FEES & DISBURSEMENTS ............................................ $ | 55,616.97 |

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 556 | Smith | 3.90 | 230.00 | 897.00 |
| 493 | Zawadzki | 17.00 | 325.00 | 5,525.00 |
| 486 | Schnitzer | 9.80 | 465.00 | 4,557.00 |
| 260 | Indelicato | 46.40 | 695.00 | 32,248.00 |
| 364 | Power | 17.30 | 695.00 | 12,023.50 |
| ATTY TOTAL | | 94.40 | | 55,250.50 |

# HAHN & HESSEN LLP
**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

August 5, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 136826

For professional services rendered from September 1, through September 30, 2008 in connection with the
following:

| | | |
|---|---|---|
| 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. | |
| 011 | EMPLOYEE ISSUES | |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/01/08 | Review WARN docket (.10). | JXZ | 0.10 | 32.50 |
| 09/02/08 | Review document production and numerous meetings, calls and e-mails with MNG, MSI, LR, L. Eden and W. Dubois regarding same (1.00); e-mail with M. Minella regarding pretrial conference (.10); calendar maintenance (.10). | JXZ | 1.20 | 390.00 |
| 09/02/08 | Review WARN settlement letter (.20); telephone conversation with DDG regarding same (.10); e-mail to Holt regarding same (.10). | MSI | 0.40 | 278.00 |
| 09/03/08 | Meetings, e-mails and calls with M. Minella, S. Holt and MSI regarding WARN (.80); conference call with debtors, WARN plaintiffs and post call meetings with MSI regarding WARN (1.00); review document production regarding WARN and meetings, e-mails and calls with LR regarding same (.90). | JXZ | 2.80 | 910.00 |
| 09/03/08 | Telephone conversation with JXZ and S. Holtz regarding call with plaintiff's counsel (.30); review e-mail and meeting with JXZ regarding same (.20); review letter (.20). | MSI | 0.70 | 486.50 |
| 09/04/08 | E-mails with LR regarding discovery (.10); review documents regarding WARN (.50); meeting with JT regarding document production (.10); call with debtors regarding WARN issues (.40); e-mails with M. Olsen and S. Miller regarding WARN (.10); review hearing agenda (.10); calendar maintenance (.10); e-mails with M. Minella and M. Olsen regarding discovery (.10). | JXZ | 1.50 | 487.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/05/08 | Review research regarding faltering business exception and meeting with MSI regarding same (1.70); calls and meeting with MSI and plaintiffs regarding WARN issues (.50); review documents regarding WARN (.20); e-mails with MNG and MSI regarding WARN production (.10). | JXZ | 2.50 | 812.50 |
| 09/05/08 | Telephone conversation with Berliner regarding issues on WARN litigation (.20); telephone conversation with S. Miller and M. Olsen regarding same and debtor's financial condition (.40); meeting with JXZ regarding same and document review (.20); began reviewing certain debtor's documents (1.60). | MSI | 2.40 | 1,668.00 |
| 09/08/08 | Emails D. Dubois, LR re: discovery (.10); meeting with JT re: WARN production (.20); review documents re: WARN (.50). | JXZ | 0.80 | 260.00 |
| 09/08/08 | Review recent case law and documents produced. | MSI | 1.30 | 903.50 |
| 09/09/08 | Review Blackstone subpoena (.10); email B. Dubois/meeting LR re: document production (.10); email J. Hoyha re: Goldman subpoena (.10); prepare deposition scheduled (.40); calendar maintenance (.10); meeting with MSI re: WARN issues (.10); attention to document production (.30). | JXZ | 1.20 | 390.00 |
| 09/09/08 | Review issues and documents to address S. Millers position (.80); review discovery notices and meeting with JXZ (.10); review production of employee list (.80). | MSI | 1.70 | 1,181.50 |
| 09/10/08 | E-mails with MSI and S. Holt regarding WARN (.10); calendar maintenance (.10); e-mails with J. Hoxha regarding subpoenas (.10); review Goldman subpoena and revise deposition schedule (.20); e-mails with LR regarding document production (.10). | JXZ | 0.60 | 195.00 |
| 09/10/08 | Review issues on WARN litigation and possible alternatives (.40); review BDO analysis regarding available assets (.30). | MSI | 0.70 | 486.50 |
| 09/11/08 | Meetings with MSI and conference call with debtors regarding WARN/litigation strategy (1.00); review Countrywide subpoena and revise deposition schedule (.20); meeting with MSI regarding discovery issues (.20); calendar maintenance (.10). | JXZ | 1.50 | 487.50 |
| 09/11/08 | Telephone conversation with YCST and Kroll regarding status of litigation, to discovery and status conference (.70); review and address issues raised by BDO (1.40). | MSI | 2.10 | 1,459.50 |
| 09/12/08 | Meeting with JT regarding production (.10); call with R. Roupinian regarding discovery (.10); meeting with MSI regarding WARN issues (.10); meeting with DDG regarding discovery (.10). | JXZ | 0.40 | 130.00 |
| 09/12/08 | Review issues related to WARN dispute including documents (.80); various e-mails with BDO regarding same and revisions tot he analysis (.30). | MSI | 1.10 | 764.50 |
| 09/15/08 | Attend hearing (1.30); document review (.20); meeting with MSI regarding WARN issues (.10). | JXZ | 1.60 | 520.00 |
| 09/16/08 | Call with RJM regarding litigation strategy regarding WARN (.20); review documents regarding WARN (.20); review deposition schedule (.10). | JXZ | 0.50 | 162.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/17/08 | E-mails with MSI and S. Holt regarding depositions (.10). | JXZ | 0.10 | 32.50 |
| 09/17/08 | Review e-mails regarding discovery in WARN litigation (.20); review issues regarding same (.40). | MSI | 0.60 | 417.00 |
| 09/19/08 | Review WARN damage calculations and research damage issues (.50); e-mails with M. Olsen and S. Holt regarding class notice issues (.20); review supplemental class order (.10); review documents regarding WARN (.70); e-mails with R. Roupinian and T. Cheek regarding depositions (.10); review subpoenas, revise deposition schedule and calendar maintenance (.20). | JXZ | 1.80 | 585.00 |
| 09/22/08 | E-mail with D. Berliner regarding damage calculations (.10); e-mails with LR and W. Dubois regarding document production (.10); call with K. Cheek regarding depositions (.10); review class notice and e-mails with MSI regarding same (.20). | JXZ | 0.50 | 162.50 |
| 09/23/08 | E-mails with T. Cheek regarding depositions (.10). | JXZ | 0.10 | 32.50 |
| 09/24/08 | Calls with JT, LR and W. Dubois regarding document production (.10); review docket and discovery notices (.20). | JXZ | 0.30 | 97.50 |
| 09/26/08 | Email T. Cheek, call MNG re: depositions (.10); review discovery order (.10). | JXZ | 0.50 | 162.50 |
| 09/30/08 | Emails R. Roupinian re: depositions (.10); review scheduling order (.10). | JXZ | 0.20 | 65.00 |

TOTAL HOURS                29.20

TOTAL SERVICES ........................................................................ $        13,560.00

DISBURSEMENT SUMMARY
 LONG DISTANCE TELEPHONE CHARGES                                        $20.78
 DUPLICATING                                                            $3.30
 LEXIS                                                                  $53.97
 MEALS                                                                  $12.65
 SEARCH FEES                                                            $11.04

TOTAL DISBURSEMENTS .......................................................... $          101.74

TOTAL FEES & DISBURSEMENTS ........................................... $        13,661.74

SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 493 | Zawadzki | 18.20 | 325.00 | 5,915.00 |
| 260 | Indelicato | 11.00 | 695.00 | 7,645.00 |
| ATTY TOTAL | | 29.20 | | 13,560.00 |

# Hahn & Hessen LLP
### 488 Madison Avenue
### New York, NY 10022
### (212) 478-7200

August 5, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 136826

For professional services rendered from September 1, through September 30, 2008 in connection with the following:

| 703159 | AMERICAN HOME MORTGAGE HOLDINGS, INC. |
|--------|----------------------------------------|
| 012 | CLAIMS ADMINISTRATION |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/02/08 | E-mail exchange with ELS, EK re Hage preference claim analysis | MTP | 0.20 | 139.00 |
| 09/03/08 | Discuss Hage stipulation with EK (.1); review same | MTP | 0.30 | 208.50 |
| 09/04/08 | Review claims objection (.50); review recent responses (.10). | JXZ | 0.60 | 195.00 |
| 09/08/08 | Review recent objections. | JXZ | 0.40 | 130.00 |
| 09/10/08 | Meeting and e-mails with ELS regarding WLR claim (.20); review debtors opposition to WLR claim and draft joinder (1.50); e-mails with D. Carickhoff regarding joinder (.10); review debtors reservation of rights (.10); review objection to AT&T administration claim (.20); review responses to claims objections (.20). | JXZ | 2.30 | 747.50 |
| 09/11/08 | Review recent responses (.30); review objection to WLR claim and e-mails with MSI regarding same (.30). | JXZ | 0.60 | 195.00 |
| 09/22/08 | Review recent responses (.20). | JXZ | 0.20 | 65.00 |
| 09/23/08 | Review claims objections (.80). | JXZ | 0.80 | 260.00 |
| 09/23/08 | Review and respond to e-mails regarding litigation on the Ross claim (.20); review material regarding same (.20). | MSI | 0.40 | 278.00 |
| 09/24/08 | Review response to claims objections (.10). | JXZ | 0.10 | 32.50 |
| 09/26/08 | Review recent responses. | JXZ | 0.10 | 32.50 |
| 09/29/08 | Review claims objections. | JXZ | 0.80 | 260.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| | TOTAL HOURS | | 6.80 | |
| | TOTAL SERVICES ....................................................................$ | | | 2,543.00 |
| | **DISBURSEMENT SUMMARY** | | | |
| | SEARCH FEES | | | $4.80 |
| | | | | |
| | TOTAL DISBURSEMENTS ...........................................$ | | | 4.80 |
| | TOTAL FEES & DISBURSEMENTS ...........................$ | | | 2,547.80 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 493 | Zawadzki | 5.90 | 325.00 | 1,917.50 |
| 260 | Indelicato | 0.40 | 695.00 | 278.00 |
| 364 | Power | 0.50 | 695.00 | 347.50 |
| ATTY TOTAL | | 6.80 | | 2,543.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

August 5, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 136826

For professional services rendered from September 1, through September 30, 2008 in connection with the following:

703159         AMERICAN HOME MORTGAGE HOLDINGS, INC.
013            INVESTIGATION OF COMPANY

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/01/08 | Review of documents to be requested of debtors. | JPM | 0.70 | 486.50 |
| 09/02/08 | Confer (2) with RJM re further requests for documents from debtors (.40); review of BDO memorandum and schedule re documents produced (1.0); review of documents list (.80); review of board minutes notes (.80). | JPM | 3.00 | 2,085.00 |
| 09/03/08 | Meeting with RJM and document review | AP | 6.20 | 1,612.00 |
| 09/04/08 | Review of letter to debtors requesting further documents on behalf of Committee (.30); emails with RJM and debtors re production of documents (.20); review of AHM documents (.80). | JPM | 1.30 | 903.50 |
| 09/05/08 | Review of debtors' letter re privileged documents produced by debtors to Committee (.20); review of emails produced by debtors (2.5); confer with RJM re debtors' production and related issues (.20) | JPM | 2.90 | 2,015.50 |
| 09/08/08 | Meeting with RJM and discovery document review | AP | 5.50 | 1,430.00 |
| 09/08/08 | Prepare AHM documents for addition to Concordance database. | JLT | 3.00 | 630.00 |
| 09/08/08 | Review of correspondence with debtors (.20); confer with RJM re issues of debtors' production (.20); review of debtors' documents (2.0); review of additional schedules of documents produced by debtors to government and emails re same (.50). | JPM | 2.90 | 2,015.50 |
| 09/09/08 | Document Review | AP | 7.70 | 2,002.00 |
| 09/10/08 | Reviewed documents and drafted letter to counsel | AP | 1.00 | 260.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/10/08 | Prepare documents for addition to Concordance database; coordinate delivery of documents to BDO as requested by attorney. | JLT | 2.00 | 420.00 |
| 09/10/08 | Review of correspondence with Debtors re documents produced/requested (.3); review of documents debtors claim are privileged and inadvertently produced (.80); review of debtors' privilege log (.80); confer with RJM re debtors' documents (.20). | JPM | 2.10 | 1,459.50 |
| 09/11/08 | Document review | AP | 6.80 | 1,768.00 |
| 09/11/08 | Review of emails with BDO re documents produced by Debtors. | JPM | 0.10 | 69.50 |
| 09/12/08 | Document Review | AP | 3.00 | 780.00 |
| 09/12/08 | Confer with AP (.10) and RJM (.10) re debtors' documents; review of documents (1.0). | JPM | 1.20 | 834.00 |
| 09/15/08 | Document review | AP | 6.90 | 1,794.00 |
| 09/15/08 | Reviewed e-mails between RJM and BDO Seidman regarding revised index of documents and what documents to request (.10); reviewed revised index (.30). | CJK | 0.40 | 170.00 |
| 09/15/08 | Prepare AHM production for database; check database loads for completeness (2.8); prepare AHM documents for delivery to BDO as requested by attorney (.20). | JLT | 3.00 | 630.00 |
| 09/15/08 | Review of documents produced by debtors (1.5); emails from BDO (.20). | JPM | 1.70 | 1,181.50 |
| 09/16/08 | Reviewed e-mail correspondence between RJM and Allen & Overy regarding status of document production. | CJK | 0.10 | 42.50 |
| 09/16/08 | Review of documents provided by debtors (3.0); conference (2) with RJM re procedures for going forward with document review (.50). | JPM | 3.50 | 2,432.50 |
| 09/17/08 | Conference Call with RJM, JPM, and CJK; document review; review Concordance with JT. | AP | 4.80 | 1,248.00 |
| 09/17/08 | Telephone conversation with RJM, AP, BDO Seidman and JPM (.50); conference and e-mail correspondence with JT regarding document review on Concordance (.50); familiarized myself with documents available on Concordance (.50). | CJK | 1.50 | 637.50 |
| 09/17/08 | Prepare AHM database for attorney review by setting up tags and conducting searches. | JLT | 4.00 | 840.00 |
| 09/17/08 | Conference call with BDO re review of debtors' documents (.50); review of information from RJM (.80). | JPM | 1.30 | 903.50 |
| 09/18/08 | Email review; meeting with RJM; letter revisions | AP | 3.50 | 910.00 |
| 09/18/08 | E-mail correspondence with RJM regarding Allen & Overy's document production and reviewed RJM's letter to same (.10). | CJK | 0.10 | 42.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 09/18/08 | Prepare hard drives from Alen & Overy for incorporation into Concordance database (1.2); update tracking index (1.0); check Concordance load for missing information (1.0); prepare request to vendor for additional coding that was not on hard drives; prepare Concordance database to send to BDO as requested by attorney (.8). | JLT | 4.00 | 840.00 |
| 09/18/08 | Review of emails re debtors' production of documents. | JPM | 0.20 | 139.00 |
| 09/18/08 | Review and prepare correspondence. | RJK | 0.30 | 180.00 |
| 09/19/08 | Conference call with RJM, JT and LR; document review. | AP | 3.00 | 780.00 |
| 09/19/08 | Reviewed documents (.50); conferences and e-mail correspondence with AP, JT and RJM regarding issues with Concordance (.50); telephone conversation with AP, JT and RJM regarding same. | CJK | 1.20 | 510.00 |
| 09/19/08 | Review list of loans for potential new client to see if all paper work was sent as requested by RJM (.50); call with attorneys in reference to concordance (.20). | JLT | 1.00 | 210.00 |
| 09/19/08 | Review of correspondence with debtors re documents (.60); review of privilege log provided by debtors (.70). | JPM | 1.30 | 903.50 |
| 09/19/08 | Review contracts and prepare comments to the same; prepare email re: same. | RJK | 1.50 | 900.00 |
| 09/21/08 | Reviewed documents. | CJK | 4.50 | 1,912.50 |
| 09/22/08 | Document Review. | AP | 9.10 | 2,366.00 |
| 09/22/08 | Review of debtors' documents. | JPM | 1.00 | 695.00 |
| 09/22/08 | Conference call with counsel re: contract of sale (0.30); further review contract per telephone conference (0.30). | RJK | 0.60 | 360.00 |
| 09/23/08 | Meeting with RJM; document review. | AP | 4.10 | 1,066.00 |
| 09/23/08 | Conference with RJM and AP regarding document review/production. | CJK | 0.20 | 85.00 |
| 09/23/08 | Review documents in Concordance and tag review sets for attorneys; edit information and coordinate with vendor to add missing data. | JLT | 5.00 | 1,050.00 |
| 09/23/08 | Confer with JT re organization of debtors' documents (.30); review of debtors' documents (1.0). | JPM | 1.30 | 903.50 |
| 09/23/08 | Review select provisions of contract; meeting re: same. | RJK | 0.40 | 240.00 |
| 09/24/08 | Document review. | AP | 6.30 | 1,638.00 |
| 09/24/08 | Reviewed e-mail production regarding Bernstein (1.00); e-mail correspondence with AP regarding same (.10); e-mail correspondence and telephone conversation with RJM regarding same (.10). | CJK | 1.20 | 510.00 |
| 09/24/08 | Coordinate additional processing of hard drives delivered from Alen & Overy LLP (1.0); review data added to Concordance database for accuracy, tag review sets for attorneys (4.0). | JLT | 5.00 | 1,050.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 09/24/08 | Confer with RJM re issues concerning emails produced by debtors for Hozie, Bernstein and Strauss (.40). | JPM | 0.40 | 278.00 |
| 09/25/08 | Conference call with Allen & Overy and RJM; document review. | AP | 9.20 | 2,392.00 |
| 09/25/08 | Reviewed Bernstein's e-mails; reviewed notes of 9/26 conference call with Allen & Overy and 9/4 letter (.30). | CJK | 0.30 | 127.50 |
| 09/25/08 | Review of AP emails re debtors' cost issues as to production of documents (.20); responded to same (.10). | JPM | 0.30 | 208.50 |
| 09/26/08 | Document review. | AP | 7.10 | 1,846.00 |
| 09/26/08 | E-mail correspondence with AP regarding Bernstein e-mail review. | CJK | 0.10 | 42.50 |
| 09/26/08 | Prepare files delivered by Alen & Overy LLP for incorporation into database (6.0); coordinate delivery of files to BDO consulting as requested by attorney (.50); coordinate addition of missing data with vendor (.50). | JLT | 7.00 | 1,470.00 |
| 09/26/08 | Review of email from debtors re costs of providing access to emails (.20); confer with RJM re same (.20). | JPM | 0.40 | 278.00 |
| 09/28/08 | Reviewed Bernstein's e-mails. | CJK | 3.50 | 1,487.50 |
| 09/29/08 | Document review. | AP | 9.30 | 2,418.00 |
| 09/29/08 | Coordinate addition of AHM production documents to Concordance database (6.0); check external hard drive contents and compare to letters received from AHM (.50); inventory additions to Concordance databases as reported by IT (.50). | JLT | 7.00 | 1,470.00 |
| 09/29/08 | Review of AP email re debtors' production of documents (.20); review of emails produced by debtors (.40). | JPM | 0.60 | 417.00 |
| 09/30/08 | Document review. | AP | 4.50 | 1,170.00 |
| 09/30/08 | Reviewed Bernstein's e-mails (5.00); review JPM's e-mail regarding e-mails of interest and reviewed e-mails (.50). | CJK | 5.50 | 2,337.50 |
| 09/30/08 | Review of emails pulled by AP and email to H&H and BDO re issues raised therein as to Alt-A loan reporting (2.0); confer with AP re documents produced by Debtors (.20). | JPM | 2.20 | 1,529.00 |

TOTAL HOURS                                        188.80

TOTAL SERVICES .......................................................................$    63,413.00

DISBURSEMENT SUMMARY

| | |
|---|---|
| COMPUTER/HARD DRIVE/SUPPLIES | $1,964.66 |
| COURIER SERVICE | $28.09 |
| DUPLICATING | $837.00 |
| MEALS | $15.80 |
| OUTSIDE PRINTING | $42.07 |

DISBURSEMENT SUMMARY

SEARCH FEES                                                                      $16.56

TOTAL DISBURSEMENTS ............................................................$      2,904.18

TOTAL FEES & DISBURSEMENTS ............................................$     66,317.18


## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 565 | Tucker | 41.00 | 210.00 | 8,610.00 |
| 543 | Power | 98.00 | 260.00 | 25,480.00 |
| 931 | Kang | 18.60 | 425.00 | 7,905.00 |
| 497 | Kisch | 2.80 | 600.00 | 1,680.00 |
| 226 | McCahey | 28.40 | 695.00 | 19,738.00 |
| ATTY TOTAL | | 188.80 | | 63,413.00 |