**AMERICAN HOME MORTGAGE**
**Time Summary**
**July 1, 2009 to July 31, 2009**

| Professional | Category | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| DAVID E BERLINER | PARTNER | 24.1 | 610.00 | 14,701.00 |
| MICHELE MICHAELIS | DIRECTOR | 55.2 | 395.00 | 21,804.00 |
| ANTHONY LA MALFA | SENIOR MANAGER | 1.3 | 400.00 | 520.00 |
| CARL W BUSSE | MANAGER | 8.0 | 250.00 | 2,000.00 |
| CHRIS AWONG | SENIOR | 131.0 | 275.00 | 36,025.00 |
| MATTHEW J STEWART | SENIOR | 124.8 | 240.00 | 29,952.00 |
| SUSANNE CLEARY | SENIOR | 132.4 | 235.00 | 31,114.00 |
| SAM BROWN | SENIOR | 62.3 | 225.00 | 14,017.50 |
| NAUSHON E VANDERHOOP | SENIOR | 1.8 | 185.00 | 333.00 |
| JARED FELDESMAN | STAFF | 10.6 | 200.00 | 2,120.00 |
| REBECCA EPSTEIN | STAFF | 3.5 | 195.00 | 682.50 |
| JASON M FRIEDMAN | STAFF | 94.8 | 180.00 | 17,064.00 |
| MARISSA HERMANN | STAFF | 20.8 | 150.00 | 3,120.00 |
| MIGDALIA MUFTUOGLU | PARA-PROF. | 6.5 | 150.00 | 975.00 |
| | **TOTAL:** | **677.1** | | 174,428.00 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

### A.    CLAIMS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2009 | M.M. | Discussion with D. Berliner and M. Stewart claims settlement. | 0.4 |
| 7/1/2009 | M.S. | Reviewed claims update provided by Debtors and detail of priority and admin claims still outstanding. | 1.8 |
| 7/16/2009 | M.S. | Reviewed claims report sent by the Debtors on 7/14/09. | 0.6 |
| 7/23/2009 | M.M. | Reviewed status of claims and settlements. | 0.3 |
| 7/31/2009 | M.S. | Preparation of claims file for Counsel. | 0.2 |
| | | **TOTAL:** | **3.3** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| M. MICHAELIS (M.M.) | 0.7 | 395.00 | 276.50 |
| M. STEWART (M.S.) | 2.6 | 240.00 | 624.00 |
| **TOTAL:** | **3.3** | | **900.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.    PREFERENCE ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2009 | C.B. | Analyzed current New Value procedure for the latest Issues with new vendors sorted by rank. | 1.4 |
| 7/1/2009 | M.M. | Reviewed and discussed current status of preference analysis. | 0.4 |
| 7/2/2009 | C.A. | Prepared a draft summary schedule of vendors receiving between $5K and $12K in payments during the preference period. | 0.9 |
| 7/2/2009 | C.A. | Prepared an analysis subtotaling the payments in the preference period for each vendor ($5K - $12K) by G/L code.  Analyzed the G/L descriptions that the payments were booked to for these 510 vendors. | 4.2 |
| 7/2/2009 | C.B. | Worked with S. Brown to modify and analyze current New Value procedure and duplicate results for latest vendors grouped by rank. Documented data abnormalities that came up with latest spreadsheets. | 3.5 |
| 7/2/2009 | D.B. | Met with M. Michaelis re: results of call with Hahn & Hessen and S. Sass re: preferences and work to be done re: UCC investigation. | 0.4 |
| 7/2/2009 | M.M. | Reviewed information related to and participated in call with Liquidating Trustee re: preference pursuit. | 1.2 |
| 7/2/2009 | M.M. | Discussed "next steps" in preference analysis. | 0.9 |
| 7/2/2009 | S.B. | Quality control of new value calculation. | 2.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.      PREFERENCE ANALYSIS**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 7/2/2009 | S.B. | Reviewed New Value calculation for sample of vendors. | 1.8 |
| 7/5/2009 | S.B. | Reviewed New Value Model for sample of vendors. | 3.7 |
| 7/5/2009 | S.B. | Reviewed New Value Model for additional sample of vendors. | 4.1 |
| 7/6/2009 | C.A. | Compiled the mailing addresses and various other metrics for the vendors receiving between $5K to $12K in payments during the preference period. | 1.8 |
| 7/6/2009 | C.A. | Prepared a draft summary schedule of vendors receiving between $5K and $12K in payments during the preference period, excluding various vendors due to loan funding transactions, etc. | 1.3 |
| 7/6/2009 | C.A. | Met with S. Brown, M. Michaelis and S. Giammarco of BDO to discuss the Preference model and calculations. | 0.7 |
| 7/6/2009 | M.M. | Met with S. Giammarco and staff re: new value model. | 0.8 |
| 7/6/2009 | M.M. | Reviewed correspondence and open issues related to preference analysis. | 0.9 |
| 7/6/2009 | S.B. | Met with team to discuss New Value Model for sample of vendors. | 0.5 |
| 7/6/2009 | S.B. | Created new value model report by vendor groupings. | 5.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.     PREFERENCE ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/6/2009 | S.B. | Data Analysis team meeting to discuss new value model. | 0.3 |
| 7/7/2009 | C.A. | Reviewed full ordinary course preference analysis performed by J. Friedman for various vendors. | 1.4 |
| 7/7/2009 | C.A. | Coordination with J. Feldesman regarding the search for missing or incomplete vendor addresses for the vendors receiving between $5K and $12K in the preference period. | 1.7 |
| 7/7/2009 | C.A. | Performed a preliminary ordinary course preference analysis for vendor UPS and submitted to Counsel, along with unpaid invoice details. | 0.8 |
| 7/7/2009 | J.F. | Preference analysis: Updated the working file with the addresses and contact information. Extracted information from the Debtors AP System Rank: (1-200). | 3.9 |
| 7/7/2009 | J.F. | Preference Analysis: Updated the working file with the addresses and contact information. Extracted information from the Debtors AP System Rank: (201-300). | 3.1 |
| 7/7/2009 | J.F. | Prepared detailed schedules of invoices paid in the preference period (Exhibit A) for the 121 vendors paid between $25K and $40K. | 3.9 |
| 7/7/2009 | M.M. | Corresponded and met with C. Awong re: preferences analysis. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.     PREFERENCE ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/7/2009 | S.B. | Breakdown of ranks into tiers. Created database queries for preference analysis. | 4.4 |
| 7/8/2009 | C.A. | Per request from Counsel, researched the type of payment made to Met Life, which included a review of e-mail correspondence for select check payments, and manual wires.  Discussed findings with BDO Director and submitted analysis to Counsel. | 1.8 |
| 7/8/2009 | C.A. | Reviewed full ordinary course preference analysis performed by J. Friedman for 10 selected vendors with unpaid new value. | 1.2 |
| 7/8/2009 | C.A. | Reviewed the schedule of mailing addresses prepared by J. Feldesman for the vendors receiving between $5K and $12K.  Provided report to Counsel for their review. | 1.6 |
| 7/8/2009 | C.A. | Prepared a table of key statistics and metrics for the 4 tiers of vendors analyzed for potential preferences to prepare for call with Counsel. | 1.4 |
| 7/8/2009 | C.A. | Responded to various questions and requests by Counsel. | 1.2 |
| 7/8/2009 | J.F. | Preference Analysis: Updated the working file with the addresses and contact information. Extracted information from the Debtors AP System Rank: (301-481). | 3.6 |
| 7/8/2009 | M.M. | Reviewed and discussed additional counsel requests related to preference analysis. | 1.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.     PREFERENCE ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/8/2009 | S.B. | Analyzed tiered groups breakdown with New Value. | 1.2 |
| 7/9/2009 | C.A. | Prepared Debtors' request tracking sheet and submitted to the BDO Director. | 0.3 |
| 7/9/2009 | C.A. | Researched the categories of manual wires made to Countrywide during the preference period. Communicated results to Counsel. | 0.8 |
| 7/9/2009 | C.A. | Met with S. Brown to discuss preference model and summary table of different tiers of vendors. | 0.7 |
| 7/9/2009 | M.M. | Reviewed and discussed counsel question with regard to preference analysis. | 0.3 |
| 7/9/2009 | M.M. | Met with C. Awong and staff re: next steps for preference analysis and reviewed tiered information with regard to new value analysis. | 1.1 |
| 7/9/2009 | S.B. | Quality Control of one-to-one preference report. | 1.3 |
| 7/10/2009 | C.A. | Re-mapped the revised vendor rankings to the paid and unpaid invoice detail in the preference period based on Counsel's various requests to modify the vendor tiers. | 1.9 |
| 7/10/2009 | C.A. | Researched and provided select UPS invoices to Counsel; supervised J. Friedman. | 1.2 |
| 7/10/2009 | C.A. | Met with J. Friedman to discuss the modified new value preference analysis for 56 select vendors, per request from Counsel.  Reviewed two of the calculations. | 1.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

### B.    PREFERENCE ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/10/2009 | C.A. | Provided a detailed excel file with the check and invoice details for the vendors in the $5K to $25K category to Counsel. | 1.3 |
| 7/10/2009 | C.A. | Coordination of field visit to the Debtors' office, including drafting e-mail of agenda, etc. | 0.2 |
| 7/10/2009 | J.F. | Searched and prepared UPS invoices for Counsel. | 0.7 |
| 7/10/2009 | J.F. | Analyzed Preferences between $25 and $40K using New Value Preference Analysis. | 1.9 |
| 7/10/2009 | M.M. | Correspondence and review of information related to preference analysis. | 0.4 |
| 7/10/2009 | S.B. | Created new value with tiered data report using model. | 1.2 |
| 7/13/2009 | C.A. | Met with S. Brown to review preference model and new value calculation. | 1.6 |
| 7/13/2009 | C.A. | Provided a schedule of unpaid invoices for two vendors (GE and Wells Fargo) to Counsel.  Also provided a sample GE invoice with terms to Counsel. | 0.9 |
| 7/13/2009 | C.A. | Reviewed 7 out of the 56 new value preference analyses (without ordinary course defense) prior to submitting to Counsel. | 2.2 |
| 7/13/2009 | D.B. | Met with M. Michaelis re: summary of meeting with Hahn & Hessen and S. Sass re: preference analysis planning and status of report draft on UCC investigation. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.    PREFERENCE ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/13/2009 | J.F. | Created Index for Preference Analysis Totals per BDO analysis values for vendors between $25K and $40K. | 1.3 |
| 7/13/2009 | J.F. | Searched for and recovered Invoices for Vendors paid between $25K and $40K in the preference period. | 2.6 |
| 7/13/2009 | J.F. | Analyzed Preferences for Vendors over $25K to 40K using BDO Preference Analysis model. | 3.9 |
| 7/13/2009 | J.F. | Searched for vendor (UPS) invoice on AHM Imaging System. | 0.4 |
| 7/13/2009 | M.M. | Reviewed and discussed additional correspondence regarding preference information requests and discussion with staff re: same. | 0.9 |
| 7/13/2009 | S.B. | Created new value report with tiered categories. | 1.8 |
| 7/14/2009 | C.A. | Reviewed work performed by J. Friedman per request from Counsel, which included application of unpaid new value for 56 selected entities.  Submitted to Counsel for their review. | 1.8 |
| 7/14/2009 | C.A. | Drafted a status report regarding various issues, such as JP Morgan check copy production, missing vendor addresses, lease agreements, access to one year historical payments, relationship between Countrywide and Bank of America, etc.  Submitted to Counsel and the BDO team for their review.  Also corresponded to Counsel on various questions about the status report. | 2.4 |
| 7/14/2009 | C.A. | Supervised J. Friedman in reviewing and printing of sample invoices for significant vendors paid in the preference period, per request from Counsel. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.    PREFERENCE ANALYSIS**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 7/14/2009 | J.F. | Searched for and recovered Invoices for Vendors paid more than $70K in the preference period. | 3.7 |
| 7/14/2009 | J.F. | Searched for and recovered Invoices for Vendors paid between $50K and $70K in the preference period. | 3.6 |
| 7/14/2009 | M.S. | Reviewed preference related e-mails and correspondences. | 0.3 |
| 7/14/2009 | S.B. | Updated new value tiered report. | 1.1 |
| 7/15/2009 | C.A. | Supervised J. Friedman in reviewing and printing of sample invoices for significant vendors paid in the preference period, per request from Counsel. | 0.8 |
| 7/15/2009 | C.A. | Coordinated with the Debtors and searched (in Debtors' records and internet) for missing mailing addresses for various vendors.  Communicated updated schedule to Counsel. | 2.3 |
| 7/15/2009 | C.A. | Researched data for various vendors (Office Max Contract and Weidner Refrigeration) and responded to Counsel with data. | 0.7 |
| 7/15/2009 | C.A. | Conference call with BDO team to update the current status of field visit. | 0.6 |
| 7/15/2009 | C.A. | Per request from Counsel, provided paid and unpaid invoice data for Countrywide Home Loans and performed a preliminary preference analysis, then submitted information to Counsel. | 0.9 |
| 7/15/2009 | J.F. | Searched for and recovered Invoices for Vendors paid between $35K and $50K in the preference period. | 3.1 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

## B.    PREFERENCE ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/15/2009 | J.F. | Searched for and recovered Invoices for Vendors paid between $30K and $35K in the preference period. | 2.9 |
| 7/15/2009 | J.F. | Met with BDO Director to provide update on analysis of invoices. | 0.5 |
| 7/15/2009 | J.F. | Searched for and recovered Invoices for Vendors paid between $25K and $30K in the preference period. | 1.9 |
| 7/15/2009 | M.M. | Discussed status of preference related requests and reviewed correspondence re: same. | 0.9 |
| 7/16/2009 | C.A. | Researched the underlying phone numbers (or billing addresses) of all the invoices paid in the preference period pertaining to the three Verizon-related entities (Verizon, Verizon Wireless, and Verizon Network Integration).  Summarized information and submitted to Counsel and BDO team. | 3.2 |
| 7/16/2009 | C.A. | Supervised J. Friedman in reviewing and printing of sample invoices for significant vendors paid in the preference period, per request from Counsel. | 0.8 |
| 7/16/2009 | C.A. | Responded to Counsel's question regarding preference vendor M&T Bank.  Prepared a summary of excluded vendors (identified as mortgage loan funding) for the $12K to $40K vendor tier.  Submitted to Counsel for their review. | 1.8 |
| 7/16/2009 | C.A. | Reviewed full preference analyses calculations performed by S. Brown for all vendors in the >$5K category. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.    PREFERENCE ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/16/2009 | J.F. | Updated Index of Vendor Invoices for Vendors paid during the preference period between $25K and $40K to include terms, type of service vendor provided, and legal names of vendors. | 2.7 |
| 7/16/2009 | J.F. | Created Spreadsheet of Vendors without any documented invoices. | 1.6 |
| 7/16/2009 | J.F. | Searched for and recovered Invoices for Vendors paid between $25K and $40K in the preference period. | 1.4 |
| 7/16/2009 | J.F. | Searched and recovered invoices after discussion with Debtors on missing vendors. | 0.5 |
| 7/16/2009 | J.F. | Call with BDO team to update status of invoice collection. | 0.2 |
| 7/16/2009 | J.F. | Analyzed Invoice Terms and Legal names. | 1.8 |
| 7/16/2009 | M.M. | Preference discussion related to additional check and invoice information and test work. | 0.6 |
| 7/17/2009 | C.A. | Supervised J. Friedman and R. Epstein in reviewing and printing of sample invoices for significant vendors paid in the preference period, per request from Counsel. | 1.1 |
| 7/17/2009 | C.A. | Per request from Counsel, analyzed payments made to three professionals in the preference period (viz. Cadwalader, et al, Milestone Advisors, and Weiner et al). Also corresponded and coordinated with J. Friedman, as well as various members of the Debtors to obtain invoices paid for both check and wire payments to these professionals. | 1.9 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.     PREFERENCE ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/17/2009 | C.A. | Per request from Counsel, researched various invoices paid in the preference period related to various vendors that could not be located on the Debtors' imaging system.  Searched the imaging system for related check requests to determine reason for payments. | 3.2 |
| 7/17/2009 | C.A. | Per request from Counsel, researched payment pattern and monthly rent bills for two vendors (SMII Properties and Southcreek V Associates). Communicated payment terms, payment dates, and date bill received to Counsel. | 1.3 |
| 7/17/2009 | J.F. | Searched for invoices of Cadwalader, Wickersham & Taft requested by Counsel. | 0.3 |
| 7/17/2009 | J.F. | Prepared Binders of Vendor Invoices for Vendors paid $25K to $40K during preference period for Counsel. | 4.7 |
| 7/17/2009 | J.F. | Searched for and Recovered documentation of rent bills for landlords receiving between $25K and $40K during the preference period. | 2.8 |
| 7/17/2009 | M.M. | Discussed status of invoice review and new value review with staff and reviewed additional requests from counsel. | 0.6 |
| 7/17/2009 | R.E. | Organized and summarized various invoices for client use. | 3.5 |
| 7/17/2009 | S.B. | Updated vendor ranks that have no new value to the new value calculation report. | 3.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.    PREFERENCE ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/20/2009 | C.A. | Supervised J. Friedman in preparing a binder of missing invoices for the preference vendors in the over $25K category.  Drafted and submitted e-mail of open issues to Counsel. | 1.8 |
| 7/20/2009 | C.A. | Correspondence and coordination with Debtors and Zolfo Cooper in obtaining the application to convert scanned invoice images (Papervision) into tif files. | 0.7 |
| 7/20/2009 | C.A. | Met with S. Brown to discuss and explain various issues with the EDI Preference model. | 1.1 |
| 7/20/2009 | C.A. | Communicated with Counsel the current status of invoices and service agreements related to three professionals (viz. Cadwalader, et al, Milestone Advisors, and Weiner et al). | 0.9 |
| 7/20/2009 | C.A. | Prepared a status report on BDO's preference analysis and communicated to the BDO team. | 1.2 |
| 7/20/2009 | C.A. | Drafted an open items list regarding various requests by Counsel for preference analyses, and submitted to the Debtors. | 0.8 |
| 7/20/2009 | J.F. | Searched for and recovered invoices of De Lage Landen Financial Services. | 0.3 |
| 7/20/2009 | J.F. | Prepared Binder of rent bills of landlords/vendors receiving $25K to $40K during the preference period. | 2.1 |
| 7/20/2009 | J.F. | Searched for and recovered Weiner Brodsky invoice. | 0.2 |
| 7/20/2009 | J.F. | Searched for and recovered invoices of various Professionals. | 0.2 |
| 7/20/2009 | M.M. | Reviewed preference related correspondence | 1.7 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

## B.    PREFERENCE ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/20/2009 | S.B. | Quality control of new value report with C. Awong. | 0.5 |
| 7/21/2009 | C.A. | Responded to various requests and questions from Counsel involving professional Weiner Brodsky Sidman Kider.  Also corresponded with various contacts at the Debtors regarding this matter. | 3.3 |
| 7/21/2009 | C.A. | Responded to various requests and questions from Counsel involving professional Milestone Advisors. Also corresponded with various contacts at the Debtors regarding this matter. | 1.2 |
| 7/21/2009 | C.A. | Supervised J. Friedman in researching check payee name, vendor name on the invoice, as well as DBA names.  Reviewed his draft e-mail to Counsel prior to him submitting. | 1.1 |
| 7/21/2009 | C.A. | Per request from Counsel, researched various information related to vendor Intex Solutions, including check and wire payments made in the preference period, G/L accounts booked to, unpaid invoices, etc. | 0.4 |
| 7/21/2009 | J.F. | Analyzed ordinary course, potential preference, and new value for 17 vendors. | 3.8 |
| 7/21/2009 | J.F. | Updated Index of Rent Vendors paid over $25K during the preference period. | 0.2 |
| 7/21/2009 | J.F. | Reviewed Service Agreement with Milestone Financial Advisors to determine if the agreement was agreed upon before or after Petition Date. | 0.3 |
| 7/21/2009 | J.F. | Correspondence with Debtors to determine which entity related to Kalee Investments, Inc. received checks during the preference period. | 0.6 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

## B.    PREFERENCE ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/21/2009 | M.M. | Reviewed correspondence with Debtors and BDO re: preference. | 0.9 |
| 7/21/2009 | M.M. | Discussed Intex with E. Schnitzer and reviewed information on preference filing and litigation data previously received. | 0.3 |
| 7/22/2009 | C.A. | Per request from Counsel, coordinated with the Debtors and J. Friedman invoice production as well as production of service contracts for 26 vendors whose contracts were assumed by AHM Servicing. | 1.7 |
| 7/22/2009 | C.A. | Per request from Counsel, researched whether the Milestone Advisors engagement letter provided by the Debtors was in reference to its invoice # 2661. Discussed findings with J. Friedman and summarized results to Counsel. | 1.3 |
| 7/22/2009 | C.A. | Per request from Counsel, discussed with Paul Moran (AHM) the Debtors payment policy to its various landlords.  Summarized discussion and e-mailed to Counsel. | 1.3 |
| 7/22/2009 | C.A. | Per request from Counsel, discussed with P. Moran and B. Jones (AHM) the invoice date discrepancy between the actual invoice and Solomon A/P for vendor security Connections.  Summarized discussion and e-mailed to Counsel. | 0.7 |
| 7/22/2009 | C.A. | Per request from Counsel, discussed with P. Moran and B. Jones (AHM) various other questions including payment to an entity called "Newco", the status of various missing invoices, status of one year payment history, status of lease agreement requests, and explanation of G/L code 56020.  Summarized discussions and e-mailed to Counsel. | 2.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## B.    PREFERENCE ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/22/2009 | C.A. | Supervised J. Friedman (BDO) in relation to production of various vendor invoices and correspondence with Counsel. | 0.4 |
| 7/22/2009 | C.A. | Tracked all open requests submitted to the Debtors and summarized for the BDO Director. | 0.7 |
| 7/22/2009 | J.F. | Recovered All Invoices of 10 Vendors assumed to have contracts with Wilbur Ross for Counsel of Committee. | 2.2 |
| 7/22/2009 | J.F. | E-mail Correspondence with Debtors on issue to determine Legal Entity name on Rent Bills similar to Kalee Investment Cool Springs | 0.9 |
| 7/22/2009 | M.M. | Reviewed updated preference open item information and correspondence with Counsel and staff. | 1.1 |
| 7/23/2009 | C.A. | Per request from Counsel, performed an ordinary course preference analysis for vendors Thacher Proffitt et al, ADP Inc, and Ajilon Professional Staffing. Also prepared schedules of various information, such as payments made in the preference period, and unpaid invoices at the date of filing. | 1.8 |
| 7/23/2009 | C.A. | Per request from Counsel, performed an ordinary course preference analysis for vendors De Lage Landen, Moody's Investors Services, and Moody's Wall Street Analytics.  Also prepared schedules of information, such as payments made in the preference period, and unpaid invoices at the date of filing. | 2.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## B.    PREFERENCE ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/23/2009 | C.A. | Per request from Counsel, performed an ordinary course preference analysis for vendors Oracle Financing, Verizon Wireless, and Embarq.  Also prepared schedules of various information, such as payments made in the preference period, and unpaid invoices at the date of filing. | 1.7 |
| 7/23/2009 | C.B. | Modified current New Value procedure to add new functionality that records those ranks where the Potential Preferences exists and New Value amounts do not. | 3.1 |
| 7/23/2009 | J.F. | Searched for and recovered all invoices of preferences with conflicts for Thacher Proffitt, ADP Inc, Ajilon, and De Lage Landen. | 1.3 |
| 7/23/2009 | J.F. | Created index of recovered invoices for vendors assumed to have contracts with Wilbur Ross for Counsel of Committee. | 1.1 |
| 7/23/2009 | J.F. | Created Index of Missing Invoices of Vendors Assumed to have contracts with Wilbur Ross for Debtors to recover. | 0.8 |
| 7/23/2009 | J.F. | Received missing invoices of vendors with assumed contracts with Wilbur Ross from Debtors and updated Index of these Vendors. | 0.6 |
| 7/23/2009 | J.F. | Recovered All Invoices of 15 Vendors assumed to have contracts with Wilbur Ross for Counsel of Committee. | 3.3 |
| 7/23/2009 | M.M. | Reviewed correspondence related to preferences and current open item listing. | 0.7 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

### B.    PREFERENCE ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/23/2009 | M.S. | Discussion with C. Awong regarding preference analysis and possible insider preference payments. | 0.2 |
| 7/24/2009 | C.A. | Per request from Counsel, recalculated the success fees earned by vendor Milestone Advisors in reference to both the engagement letter and the affidavit for two separate forms of financings purportedly received by the Debtors in early 2007. | 1.6 |
| 7/24/2009 | C.A. | Drafted and submitted e-mails of various preference related schedules and invoices requested for nine vendors, including Thacher Proffitt et al, ADP Inc, Ajilon Professional Staffing, De Lage Landen, Moody's Investors Services, Moody's Wall Street Analytics, Financing, Verizon Wireless, and Embarq. | 1.4 |
| 7/24/2009 | C.A. | Per request from Counsel, performed an ordinary course preference analysis for vendors United Guaranty Services, MCI and Jackson Lewis.  Also prepared schedules of various information, such as payments made in the preference period, and unpaid invoices at the date of filing. | 2.2 |
| 7/24/2009 | C.A. | Per request from Counsel, performed an ordinary course preference analysis for vendors Ricoh Customer Finance, United Guaranty, and Aon Consulting.  Also prepared schedules of various information, such as payments made in the preference period, and unpaid invoices at the date of filing. | 1.8 |
| 7/24/2009 | J.F. | Updated Index of Vendors with assumed contracts with W. Ross to include total payments, check cut dates, and check clear dates. | 2.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.     PREFERENCE ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/24/2009 | J.F. | E-mailed C. Awong preferences with conflicts for 9 vendors to be sent with the ordinary cause analysis and unpaid invoices of each Vendor to Counsel of the Committee. | 0.2 |
| 7/24/2009 | J.F. | Searched and recovered Vendor invoices during the preference period for ABN Amro, Aon Consulting, Com ED. | 0.9 |
| 7/24/2009 | J.F. | Recovered all invoices of preferences with conflicts: Moody analytics, Verizon Wireless, Embarq, Oracle Financing. | 1.9 |
| 7/24/2009 | J.F. | Recovered additional missing invoices of 26 vendors with assumed contracts with W. Ross. | 0.4 |
| 7/24/2009 | M.S. | Discussions with C. Awong and search for receipts AHM received during 2007 for any loans/equity. | 0.4 |
| 7/27/2009 | C.A. | Per request from Counsel, performed an ordinary course preference analysis for vendors ABN Amro Services and Comed.  Also prepared schedules of information, such as payments made in the preference period, and unpaid invoices at the date of filing. | 1.8 |
| 7/27/2009 | C.A. | Per request from Counsel, performed an ordinary course preference analysis for vendors Wyndham Hotels & Resorts and EMC Corp.  Also prepared schedules of various information, such as payments made in the preference period, and unpaid invoices at the date of filing. | 1.2 |
| 7/27/2009 | C.A. | Per request from Counsel, researched the full legal entity name for vendor AT Conference. | 0.6 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.      PREFERENCE ANALYSIS**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 7/27/2009 | C.A. | Researched past payment practice to vendor CDW Direct, and communicated with the Debtors to determine if there was any vendor payment pressure, change in payment practice, etc. | 0.9 |
| 7/27/2009 | D.B. | Met with M. Michaelis re: status of preference analysis work and issues. | 0.2 |
| 7/27/2009 | J.F. | Searched through invoices to determine legal name Vendor known as At Conference. | 0.1 |
| 7/27/2009 | J.F. | Provided Counsel of Committee Disk of Invoices of Vendors with assumed contracts with W. Ross. | 0.4 |
| 7/27/2009 | J.F. | E-mail correspondence with Debtors to recover the unpaid invoice of Jackson Lewis Attorney at Law. | 0.2 |
| 7/27/2009 | J.F. | Searched for and Recovered all invoices of Jackson Lewis Attorneys at Law, MCI Corp, Ricoh Finance Corp., United Guaranty Services, and Wyndham Hotel Resorts. | 1.9 |
| 7/28/2009 | C.A. | Coordinated with Counsel and the Debtors regarding JP Morgan check production, including requesting the checking account numbers. | 1.2 |
| 7/28/2009 | C.A. | Supervised J. Friedman in responding to various requests from Counsel, such as obtaining the phone numbers assigned to the Debtors' AT&T invoices, obtaining missing invoices, etc. | 0.8 |

### AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

## B.    PREFERENCE ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/28/2009 | C.A. | Met and coordinated with S. Brown to discuss data extraction of the Debtors' one year pre-preference payment data, extraction of W9 files, and data extraction of various service contracts assumed by W. Ross.  Coordinated with the Debtors for this information. | 1.3 |
| 7/28/2009 | C.A. | Per request form Counsel, discussed with the Debtors instances of checks that were indicated as clearing the bank but were subsequently bounced. | 0.7 |
| 7/28/2009 | C.A. | Coordinated conference call between BDO, Counsel and the Debtors, tracked open items, and followed up with Debtors on open items, etc.  Also met with BDO Director to provide an update of the preference analyses. | 1.1 |
| 7/28/2009 | C.A. | Per request from Counsel, prepared a summary of payments to employee J. Johnson made in the preference period, including review of earnings statements and discussion with the Debtors. | 1.4 |
| 7/28/2009 | J.F. | Searched for telephone numbers related to AT&T invoices during the preference period. | 2.1 |
| 7/28/2009 | J.F. | E-mailed C. Awong the unpaid Invoice, dated 8/1/07, for Jackson Lewis Attorney at Law. | 0.1 |
| 7/28/2009 | J.F. | E-mail correspondence with the Debtors to locate the unpaid invoice during the preference period of Jackson Lewis Attorney at Law dated 8/1/07. | 0.2 |
| 7/28/2009 | J.F. | Created Index of AT&T invoices and the telephone lines related to the invoices for Counsel of the Committee. | 0.4 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

## B.    PREFERENCE ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/28/2009 | M.M. | Discussed status of preference requests from Counsel with C. Awong and reviewed current correspondence. | 0.8 |
| 7/28/2009 | S.B. | Analyzed all vendors in historical data. | 3.8 |
| 7/28/2009 | S.B. | Met with C. Awong about historical data report. | 1.1 |
| 7/28/2009 | S.B. | Prepared report of the historical data for the specific vendor with the ID Jacklew22060. | 0.9 |
| 7/29/2009 | C.A. | Prepared a summary schedule of payments made to vendor Jackson Lewis during the one year pre-preference period, and submitted to Counsel. | 1.2 |
| 7/29/2009 | C.A. | Coordinated conference call between BDO, Counsel and the Debtors, tracked open items, followed up with Debtors on open items, etc. | 0.8 |
| 7/29/2009 | C.A. | Conference call with AHM, Counsel and the Debtors to discuss lender paid mortgage insurance and vendor Mortgage Guaranty Corp. | 1.3 |
| 7/29/2009 | C.A. | Met with the BDO EDI group to discuss the preference model, and historic data provided by the Debtors. | 1.2 |
| 7/29/2009 | C.A. | Reviewed schedule prepared by J. Friedman indicating the underlying phone numbers (or billing addresses) for the AT&T invoices paid in the preference period.  Submitted to Counsel for their review. | 2.1 |
| 7/29/2009 | J.F. | Created Index of AT&T invoices and the underlying phone numbers corresponding to the invoices for the Counsel of the Committee. | 0.9 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

## B.    PREFERENCE ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/29/2009 | J.F. | E-mail correspondence with the Debtors to find the locations of AT&T phone lines. | 0.2 |
| 7/29/2009 | J.F. | Searched for and Recovered Invoices of Embassy Suites, Grubb & Ellis, and Doubletree for Counsel of the Committee. | 1.3 |
| 7/29/2009 | J.F. | Searched for and Recovered Invoices for Reed Elsevier and AT&T paid during the preference period. | 2.4 |
| 7/29/2009 | J.F. | Created Disk of Contracts of Vendors assumed to have contracts with W. Ross for Counsel of the Committee. | 0.3 |
| 7/29/2009 | J.F. | Delivered Disk of Vendors Assumed to have contracts with W. Ross. | 0.4 |
| 7/29/2009 | M.M. | Discussed status of current counsel requests re: preferences. | 0.7 |
| 7/29/2009 | M.M. | Met internally re: preference historical analysis and new value review. | 1.4 |
| 7/29/2009 | S.B. | Analyzed all vendors in historical data, matching check amounts with sums of line items. | 2.8 |
| 7/29/2009 | S.B. | Scripted database code to convert all vendor line items to appropriate value based on credit/debit. | 2.9 |
| 7/29/2009 | S.B. | Analyzed vendors not matching check amounts with sum of line items. | 2.2 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

## B.    PREFERENCE ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/30/2009 | C.A. | Reviewed open items with P. Moran (AHM), and drafted and sent e-mail to P. Moran.  Matters include bounced checks, CDW payment patterns and lenders paid mortgage insurance. | 0.4 |
| 7/30/2009 | C.A. | Corresponded with BDO EDI Group in regards to the pre-preference data. | 1.2 |
| 7/30/2009 | C.A. | Supervised J. Friedman in regards to various requests by Counsel.  Tracked and updated open items list. | 0.8 |
| 7/30/2009 | C.A. | Per request from Counsel, analyzed payments to landlord Bayou Plaza in the preference period, and assisted in determining adequacy of settlement offer from preference defendant. | 1.3 |
| 7/30/2009 | C.A. | Researched the issue of cancelled/reversed checks paid in the preference period, and drafted an e-mail with schedule to send to Counsel. | 0.7 |
| 7/30/2009 | C.A. | Regarding vendor CDW Direct, provided various schedules to Counsel (as well as invoices), and also discussed various record keeping issues for this vendor with the Debtors. | 1.6 |
| 7/30/2009 | C.A. | Per request from Counsel, performed an ordinary course preference analysis for vendors AT&T, Embassy Suites, Grub & Ellis, Doubletree, and Reed Elsevier.  Also prepared schedules of various information, such as payments made in the preference period, and unpaid invoices at the date of filing. | 2.9 |
| 7/30/2009 | J.F. | E-mail to request global list of stop payments for checks "cut" during the preference period. | 0.1 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.    PREFERENCE ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/30/2009 | J.F. | Updated Index of AT&T invoices paid during the preference periods for invoices for Debtors' master accounts. | 0.3 |
| 7/30/2009 | J.F. | Analyzed Attorney Report for MarketWise Advisors LLC to solve discrepancy between proof of claims and unpaid claims in the amount of approximately $75K. | 0.5 |
| 7/30/2009 | J.F. | E-mail Counsel of the Committee Schedule of Paid and Unpaid Invoices and Stop Payments for Marketwise Advisors LLC. | 0.1 |
| 7/30/2009 | J.F. | E-mail with Debtors to obtain information on Bayou Plaza Associates for the Counsel. | 0.2 |
| 7/30/2009 | J.F. | Reviewed Invoices paid during the preference period to obtain information on Pennsylvania Housing Finance Agency for Counsel. | 0.3 |
| 7/30/2009 | J.F. | Created Disk for Counsel of all invoices paid during the preference period for AT&T, Embassy Suites, Doubletree, Grubb Ellis, and Reed Elsevier. | 0.4 |
| 7/30/2009 | J.F. | Searched for and Recovered all AT&T invoices paid during the preference period for Counsel. | 3.4 |
| 7/30/2009 | J.F. | Updated Report of Stop Payments during the Preference Period to include Vendor Names and payments initially designated as paid. | 0.9 |
| 7/30/2009 | J.F. | Recovered Rent Notice from Debtors A/P system for Bayou Plaza Associates. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.     PREFERENCE ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/30/2009 | S.B. | Downloaded client data from P. Moran. | 0.5 |
| 7/30/2009 | S.B. | Met with M. Michaelis, S. Giammarco, and C. Awong re: preferences. | 0.9 |
| 7/30/2009 | S.B. | Imported client historical data into database. | 1.9 |
| 7/30/2009 | S.B. | Downloaded of W9 information from client. | 1.4 |
| 7/30/2009 | S.B. | Created report for vendor CDW historical data. | 3.2 |
| 7/31/2009 | C.A. | Supervised J. Friedman in regards to various requests by Counsel, including preparing new value analyses for various vendors, production and analysis of invoices, etc.  Tracked and updated open items list. | 1.2 |
| 7/31/2009 | C.A. | Coordination with both Debtors and Counsel regarding purported financing secured by Milestone on behalf of the Debtors in early 2007. | 0.8 |
| 7/31/2009 | C.A. | Coordinated and corresponded with BDO EDI Group in regards to the pre-preference data. | 1.3 |
| 7/31/2009 | C.A. | Researched various questions from Counsel, such as payments (and associated G/L codes) made by both checks and wire to vendor Fort Bragg FCU during the preference period, form of payments made to employee Johnson, and explained schedule of claims filed. Submitted findings to Counsel. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**B.     PREFERENCE ANALYSIS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/31/2009 | C.A. | Per request from Counsel, performed new value preference analyses, and researched invoices and payments to 8 vendors (2250 Lively LLC, AGF Woodfield Owner LLC, Huntingon Paving, Ikon Financial, Iret Golden Jack, Rexco Magnolia, Suntory International, Transwestern 535).  Submitted and discussed results with Counsel. | 2.6 |
| 7/31/2009 | C.A. | Per request from Counsel, provided historical (pre-preference) payment data for 3 vendors (Huntington Paving, AGF Woodfield, and Ikon Financial). Researched invoices to determine timing of services provided. | 0.9 |
| 7/31/2009 | J.F. | Eliminated Duplicates of W9s in BDO system received via e-mail from the Debtors. | 0.5 |
| 7/31/2009 | J.F. | Searched and Recovered Invoices and W9 for Huntington Paving, Inc and the Invoice of AGF Woodfield Owner LLC. | 0.4 |
| 7/31/2009 | J.F. | Updated Index of Preferences for 8 Vendors to send to Counsel of the Committee. | 0.4 |
| 7/31/2009 | J.F. | Searched for historical payments of Huntington Paving, Inc and AGF Woodfield Owner LLC. | 0.3 |
| 7/31/2009 | J.F. | E-mail to the Debtors to discuss Pennsylvania Housing Finance Agency payments during the preference period. | 0.2 |
| 7/31/2009 | J.F. | Delivered Disk of Invoices for AT&T, Grubb Ellis, Reed Elsevier, Doubletree, and Embassy Suites. | 0.4 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

### B.    PREFERENCE ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/31/2009 | J.F. | Analyzed Preferences for 8 Vendors paid during the preference period using the New Value Preference Analysis. | 1.7 |
| 7/31/2009 | J.F. | Researched Preference Period Payments for Pennsylvania Housing Finance Agency. | 0.5 |
| 7/31/2009 | S.B. | Reviewed vendors in preference period that have no historical data report. | 1.8 |
| 7/31/2009 | S.B. | Reviewed "check amount" vs. "invoice amount paid" discrepancies in historical data (May 06 - April 07). | 3.3 |
| 7/31/2009 | S.B. | Created historical data report for vendor IKON. | 3.1 |
| | | **TOTAL:** | **321.9** |

### INDIVIDUAL TOTALS

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.0 | 610.00 | 610.00 |
| M. MICHAELIS (M.M.) | 19.2 | 395.00 | 7,584.00 |
| C. AWONG (C.A.) | 124.8 | 275.00 | 34,320.00 |
| C. BUSSE (C.B.) | 8.0 | 250.00 | 2,000.00 |
| M. STEWART (M.S.) | 0.9 | 240.00 | 216.00 |
| S. BROWN (S.B.) | 62.3 | 225.00 | 14,017.50 |
| J. FELDESMAN (J.F.) | 10.6 | 200.00 | 2,120.00 |
| R. EPSTEIN (R.E.) | 3.5 | 195.00 | 682.50 |
| J. FRIEDMAN (J.F.) | 91.6 | 180.00 | 16,488.00 |
| **TOTAL:** | **321.9** | | **78,038.00** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**C.    LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2009 | D.B. | Discussed carve out issues re: WL Ross admin claim settlement proposal with M. Michaelis. | 0.2 |
| 7/1/2009 | M.S. | Reviewed notes and documentation discussed in the causes of action meeting with A. LaMalfa and BDO. | 0.7 |
| 7/1/2009 | M.S. | Discussions with staff regarding causes of action and notes from meeting with A. LaMalfa. | 0.3 |
| 7/2/2009 | M.S. | Reviewed PCAOB reports for the years 2004-2008. | 0.8 |
| 7/6/2009 | D.B. | Met with M. Michaelis re: work to be done re: UCC investigation and preference analysis. | 0.4 |
| 7/6/2009 | M.S. | Discussion with M. Michaelis regarding causes of action investigation. | 0.3 |
| 7/7/2009 | M.S. | Reviewed and collaborated documents pertaining to the causes of action investigation. | 1.2 |
| 7/7/2009 | M.S. | Discussions with M .Michaelis and D. Berliner regarding case status, causes of action and other ongoing issues. | 0.3 |
| 7/7/2009 | M.S. | Reviewed documents pertaining to the causes of action investigation. | 1.8 |
| 7/7/2009 | S.C. | Reviewed D&T audit workpapers index for Q1 2007 and verified completeness. | 1.9 |
| 7/7/2009 | S.C. | Reviewed D&T Q1 2007 audit workpapers in Concordance and compared to D&T index of workpapers. | 3.7 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/8/2009 | M.M. | Discussions with staff and partner re: update to potential cause of action analysis. | 0.4 |
| 7/8/2009 | M.S. | Reviewed and collaboration of documents pertaining to the causes of action investigation. | 1.6 |
| 7/8/2009 | M.S. | Discussions with staff regarding document indexing. | 0.3 |
| 7/9/2009 | S.C. | Reviewed D&T audit workpaper index for 2006 SOX testing and verified completeness. | 1.1 |
| 7/9/2009 | S.C. | Reviewed D&T 2006 SOX audit workpapers in Concordance and compared to the audit workpaper index. | 2.8 |
| 7/9/2009 | S.C. | Reviewed D&T audit workpaper index for 2006 Year End Planning and verified completeness. | 1.6 |
| 7/9/2009 | S.C. | Reviewed D&T 2006 Year End Planning audit workpapers in Concordance and compared to the audit workpaper index. | 3.2 |
| 7/9/2009 | S.C. | Discussions with A. LaMalfa regarding D&T audit workpapers. | 0.9 |
| 7/10/2009 | S.C. | Reviewed D&T audit workpapers index for 2006 SOX testing and verified completeness. | 1.9 |
| 7/10/2009 | S.C. | Reviewed D&T Sox 2006 audit workpapers in Concordance and compared to D&T index of workpapers. | 3.7 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**C.     LITIGATION CONSULTING**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 7/13/2009 | M.M. | Discussed and reviewed cause of action memo status, responses from A. LaMalfa and updated information from workpaper review. | 0.8 |
| 7/13/2009 | M.S. | Discussion with staff regarding causes of action investigation. | 0.4 |
| 7/13/2009 | S.C. | Prepared memo for counsel regarding D&T workpapers for mortgage loans held for sale and mortgage loans held for investment. | 2.1 |
| 7/13/2009 | S.C. | Prepared memo for counsel regarding D&T workpapers for loan loss severity and repurchase reserves. | 2.6 |
| 7/14/2009 | A.L. | Reviewed Deloitte auditing write-up and PCAOB report.  Discussed with M. Stewart and S. Cleary. | 1.3 |
| 7/14/2009 | D.B. | Met with M. Michaelis and M. Stewart re: additional work to be done re: UCC investigation, Bank MBS and claims analysis. | 0.2 |
| 7/14/2009 | M.M. | Discussed PCAOB findings related to causes of action. | 0.6 |
| 7/14/2009 | M.S. | Discussions with staff regarding document index and status. | 0.4 |
| 7/14/2009 | M.S. | Reviewed documents relating to the causes of action investigation. | 3.7 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/14/2009 | S.C. | Prepared memo for counsel regarding D&T workpapers. | 1.2 |
| 7/14/2009 | S.C. | Reviewed D&T audit workpapers index for 2006 SOX testing and verified completeness. | 2.8 |
| 7/14/2009 | S.C. | Reviewed D&T Sox 2006 audit workpapers in Concordance and compared to D&T index of workpapers. | 3.2 |
| 7/14/2009 | S.C. | Discussions with M. Stewart and A. LaMalfa regarding D&T audit workpapers review. | 1.1 |
| 7/14/2009 | S.C. | Searched D&T Concordance database for Mortgage Backed Securities workpapers. | 1.5 |
| 7/14/2009 | S.C. | Reviewed PCAOB's 2007 Inspection of D&T report. | 0.2 |
| 7/15/2009 | M.S. | Revised draft report prepared by S. Cleary on the causes of action findings. | 1.8 |
| 7/15/2009 | M.S. | Discussions with S. Cleary regarding the causes of action investigation: findings and report. | 0.6 |
| 7/15/2009 | M.S. | Reviewed report drafted by S. Cleary regarding potential causes of action. | 3.1 |
| 7/15/2009 | M.S. | Reviewed documents relating to the causes of action investigation. | 3.6 |
| 7/15/2009 | S.C. | Reviewed D&T audit workpapers index for 2006 AHM Subsidiary year end audit and verified completeness. | 2.1 |

### AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
#### July 1, 2009 to July 31, 2009

### C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/15/2009 | S.C. | Reviewed D&T 2006 AHM Subsidiary year end audit workpapers in Concordance and compared to D&T index of workpapers. | 3.6 |
| 7/15/2009 | S.C. | Discussions with M. Stewart regarding D&T audit workpapers review. | 0.4 |
| 7/15/2009 | S.C. | Searched D&T Concordance database for Mortgage Backed Securities workpapers. | 2.2 |
| 7/16/2009 | M.H. | Reviewed and edited audit index for S. Cleary. | 3.9 |
| 7/16/2009 | M.M. | Correspondence and discussed of Cause of Action findings memo for Counsel. | 0.6 |
| 7/16/2009 | M.S. | Discussions with S. Cleary regarding the report and findings. | 1.3 |
| 7/16/2009 | M.S. | Preparation of report on potential areas for review. | 3.1 |
| 7/16/2009 | M.S. | Reviewed documents relating to the causes of action investigation. | 4.8 |
| 7/16/2009 | M.S. | Collaboration and review of FAS statements relating to Mortgage loan accounting. | 0.8 |
| 7/16/2009 | M.S. | Discussions with M. Michaelis regarding causes of action investigation and report. | 0.4 |
| 7/16/2009 | S.C. | Various discussions with M. Stewart and A. LaMalfa regarding D&T audit workpapers review; discussions with M. Stewart and M. Hermann regarding D&T audit workpaper index. | 2.8 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/16/2009 | S.C. | Reviewed all complaints filed against AHM. | 2.7 |
| 7/16/2009 | S.C. | Prepared memo regarding complaints filed against AHM which included claims against D&T. | 3.4 |
| 7/17/2009 | M.H. | Edited Audit Index for S. Cleary. | 3.9 |
| 7/17/2009 | M.H. | Reviewed and recorded files that were printed form audit index for S. Cleary. | 3.7 |
| 7/17/2009 | M.M. | Reviewed and edited cause of action memo. | 3.8 |
| 7/17/2009 | M.S. | Discussions with M. Michaelis and S. Cleary regarding causes of action report. | 0.3 |
| 7/20/2009 | S.C. | Edited memo regarding complaints filed against AHM. | 3.8 |
| 7/20/2009 | S.C. | Organized D&T workpapers according to audit workpaper index. | 2.8 |
| 7/21/2009 | D.B. | Met with M. Michaelis re: status of report for counsel re: UCC investigation. | 0.2 |
| 7/21/2009 | M.M. | Edited cause of action memo. | 1.1 |
| 7/21/2009 | S.C. | Organized D&T workpapers according to audit workpaper index. | 2.5 |
| 7/21/2009 | S.C. | Discussions with M. Michaelis regarding D&T Response memo. | 0.2 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

### C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/21/2009 | S.C. | Analyzed D&T's audit schedule for FAS 133 Hedge adjustment. | 1.4 |
| 7/21/2009 | S.C. | Updated memo regarding complaints against AHM. | 1.3 |
| 7/21/2009 | S.C. | Reviewed D&T's evaluation of AHM Internal Audit Department. | 2.1 |
| 7/21/2009 | S.C. | Edited memo regarding complaints filed against AHM. | 0.9 |
| 7/22/2009 | D.B. | Reviewed draft BDO Report to Hahn & Hessen re: UCC investigation for Issue #1. | 1.2 |
| 7/22/2009 | M.M. | Discussed cause of action memo and other current issues with M. Stewart including Intex and emergence. | 1.1 |
| 7/22/2009 | M.S. | Discussions with S. Cleary regarding causes of action. | 0.8 |
| 7/22/2009 | M.S. | Reviewed report drafted by S Cleary regarding various complaints filed against AHM. | 1.9 |
| 7/22/2009 | M.S. | Preparation of report for D. Berliner on causes of action. | 3.8 |
| 7/22/2009 | M.S. | Revised report of potential causes of action for D. Berliner. | 0.8 |
| 7/22/2009 | S.C. | Reviewed and updated memo regarding complaints filed against AHM. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/22/2009 | S.C. | Discussions with M. Stewart and A. LaMalfa regarding D&T Response memo. | 0.8 |
| 7/22/2009 | S.C. | Reviewed D&T's evaluation of AHM Internal Audit Department. | 0.7 |
| 7/22/2009 | S.C. | Reviewed D&T's 2006 SOX audit workpapers. | 2.6 |
| 7/22/2009 | S.C. | Reviewed D&T's Mortgage Back Securities audit workpapers. | 1.9 |
| 7/22/2009 | S.C. | Reviewed D&T's Real Estate Owned audit workpapers. | 0.5 |
| 7/22/2009 | S.C. | Searched D&T Concordance database for D&T auditing service fees. | 0.8 |
| 7/23/2009 | D.B. | Reviewed draft BDO Report to Hahn & Hessen re: UCC investigation for Issue #1. | 0.5 |
| 7/23/2009 | M.M. | Discussed status of cause of action memo and PCAOB report. | 0.4 |
| 7/23/2009 | M.S. | Discussions with S. Cleary regarding causes of action. | 1.7 |
| 7/23/2009 | M.S. | Reviewed report drafted by S Cleary regarding various complaints filed against AHM. | 0.8 |
| 7/23/2009 | M.S. | Reviewed documents pertaining to potential causes of action. | 1.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/23/2009 | M.S. | Preparation of materials regarding potential causes of action for A. LaMalfa for review. | 1.7 |
| 7/23/2009 | S.C. | Discussions with M. Stewart and regarding D&T Response memo. | 0.6 |
| 7/23/2009 | S.C. | Reviewed D&T's evaluation of AHM Internal Audit Department. | 1.7 |
| 7/23/2009 | S.C. | Reviewed D&T's 2006 SOX audit workpapers. | 3.2 |
| 7/23/2009 | S.C. | Reviewed D&T's Mortgage Back Securities audit workpapers. | 1.1 |
| 7/23/2009 | S.C. | Converted files from Concordance database to Excel using IDEA. | 1.4 |
| 7/24/2009 | D.B. | Finished review of draft BDO Report to Hahn & Hessen re: UCC investigation for remaining issues; prepared comments and discuss with M. Stewart. | 2.5 |
| 7/24/2009 | M.S. | Preparation and discussions with S. Cleary regarding causes of action. | 1.3 |
| 7/24/2009 | M.S. | Meeting with D. Berliner regarding causes of action report to Counsel. | 0.6 |
| 7/24/2009 | M.S. | Reviewed D. Berliner notes and comments re: causes of action report. | 0.3 |
| 7/24/2009 | M.S. | Updated report memo to Counsel regarding causes of action. | 1.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## C.     LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/24/2009 | M.S. | Reviews class action suit against AHM. | 0.3 |
| 7/24/2009 | S.C. | Converted files from Concordance database to Excel using IDEA. | 3.7 |
| 7/24/2009 | S.C. | Reviewed D&T's 2006 SOX audit workpapers. | 3.8 |
| 7/24/2009 | S.C. | Discussions with M. Stewart regarding D&T Response memo. | 0.8 |
| 7/27/2009 | D.B. | Met with M. Michaelis to discuss status of revisions to BDO Report to Hahn & Hessen re: UCC investigation. | 0.3 |
| 7/27/2009 | M.S. | Discussions with S. Cleary regarding the causes of action report. | 0.8 |
| 7/27/2009 | M.S. | Preparation of causes of action memos for counsel and D. Berliner. | 3.8 |
| 7/27/2009 | M.S. | Reviewed documents relating to the causes of action investigation. | 2.3 |
| 7/27/2009 | M.S. | Revisions of the causes of action memo based on D. Berliner's recommendations. | 1.1 |
| 7/27/2009 | S.C. | Prepared supporting binders for D&T Response memo. | 2.9 |
| 7/27/2009 | S.C. | Analyzed D&T's 2006 Control Assessment Schedule. | 1.5 |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

### C.      LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/27/2009 | S.C. | Discussions with M. Stewart regarding D&T Response memo. | 0.8 |
| 7/27/2009 | S.C. | Reviewed and updated D&T Response memo. | 2.6 |
| 7/28/2009 | M.M. | Discussed Cause of Action memo with M. Stewart and S. Cleary. | 1.2 |
| 7/28/2009 | M.S. | Meeting with M. Michaelis and S. Cleary regarding the causes of action report. | 0.8 |
| 7/28/2009 | M.S. | Discussions with S. Cleary regarding the causes of action report. | 1.1 |
| 7/28/2009 | M.S. | Correspondences with A. LaMalfa regarding the causes of action report. | 0.2 |
| 7/28/2009 | M.S. | Preparation of causes of action memos for counsel and D. Berliner. | 3.4 |
| 7/28/2009 | M.S. | Revisions of the causes of action memo based on D. Berliner's recommendations. | 2.8 |
| 7/28/2009 | S.C. | Reviewed and updated D&T Response memo. | 1.6 |
| 7/28/2009 | S.C. | Meeting with M. Michaelis and M. Stewart regarding D&T memo. | 0.8 |
| 7/28/2009 | S.C. | Discussions with M. Stewart regarding D&T Response memo. | 1.1 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**C.    LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/28/2009 | S.C. | Reviewed and updated Complaints against AHM memo. | 2.7 |
| 7/28/2009 | S.C. | Reviewed D&T's evaluation of AHM Internal Audit Department. | 1.4 |
| 7/28/2009 | S.C. | Analyzed D&T's 2006 Operational/Documentation Deficiencies Schedule. | 0.7 |
| 7/29/2009 | M.H. | Reviewed D&T's SOX Audit Workpapers. | 3.9 |
| 7/29/2009 | M.M. | Discussed cause of action memo. | 0.7 |
| 7/29/2009 | M.S. | Preparation of causes of action memos for Counsel and D. Berliner. | 3.4 |
| 7/29/2009 | M.S. | Reviewed documents relating to the causes of action investigation. | 1.3 |
| 7/29/2009 | S.C. | Reviewed and updated D&T Response memo. | 1.9 |
| 7/29/2009 | S.C. | Discussions with M. Stewart regarding D&T memo. | 0.4 |
| 7/29/2009 | S.C. | Reviewed D&T miscellaneous audit workpapers memo. | 0.7 |
| 7/29/2009 | S.C. | Discussions with M. Hermann regarding work to be completed. | 0.2 |
| 7/29/2009 | S.C. | Reviewed and updated D&T's audit workpapers index file. | 3.3 |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**C.    LITIGATION CONSULTING**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/29/2009 | S.C. | Reviewed D&T's SOX workpapers. | 0.7 |
| 7/30/2009 | D.B. | Met with M. Michaelis re: status of revised report for counsel re: UCC investigation. | 0.2 |
| 7/30/2009 | M.M. | Reviewed and discussed revised cause of action memo. | 1.1 |
| 7/30/2009 | M.S. | Review of documents relating to the causes of action investigation. | 0.5 |
| 7/30/2009 | M.S. | Reviewed causes of action report and revised report for D. Berliner. | 3.8 |
| 7/30/2009 | M.S. | Discussions and correspondences with S. Cleary regarding the causes of action report. | 0.8 |
| 7/30/2009 | M.S. | Reviewed and revised causes of action memo relating to potential areas of concern and issues. | 1.2 |
| 7/30/2009 | S.C. | Reviewed and updated D&T Response memo. | 3.7 |
| 7/30/2009 | S.C. | Discussions with A. LaMalfa and M. Stewart regarding D&T memo. | 0.9 |
| 7/30/2009 | S.C. | Reviewed and updated Complaints against AHM memo. | 0.7 |
| 7/30/2009 | S.C. | Reviewed and updated exhibit binder for D&T Response memo. | 2.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## C.   LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/30/2009 | S.C. | Prepared summary regarding PCAOB violations. | 1.1 |
| 7/31/2009 | D.B. | Reviewed prior draft of BDO UCC report re: investigation. | 0.7 |
| 7/31/2009 | M.H. | Prepared and reviewed SOX Documents for M. Stewart. | 1.3 |
| 7/31/2009 | M.S. | Correspondences with D. Berliner regarding causes of action report. | 0.2 |
| 7/31/2009 | M.S. | Preparation of materials and exhibits for the causes of action report. | 0.5 |
| 7/31/2009 | M.S. | Preparation of reports for D. Berliner regarding the potential causes of action and report to Counsel. | 3.6 |
| 7/31/2009 | M.S. | Discussions and correspondences with S. Cleary regarding the causes of action report. | 1.4 |
| 7/31/2009 | M.S. | Discussions with A. LaMalfa regarding the potential causes of action. | 0.2 |
| 7/31/2009 | M.S. | Reviewed various areas of issue memo based on various claims and allegations made in SEC complaint, Class action suit and other documents. | 1.4 |
| 7/31/2009 | M.S. | Reviewed documents relating to the causes of action investigation. | 0.8 |
| 7/31/2009 | S.C. | Reviewed and updated D&T Response memo. | 2.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## C.    LITIGATION CONSULTING

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/31/2009 | S.C. | Discussions with A. LaMalfa and M. Stewart regarding D&T memo. | 1.6 |
| 7/31/2009 | S.C. | Reviewed and updated Complaints against AHM memo. | 2.7 |
| 7/31/2009 | S.C. | Reviewed and updated exhibit binder for D&T Response memo. | 1.3 |
| | | **TOTAL:** | **252.6** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 6.4 | 610.00 | 3,904.00 |
| A. LA MALFA (A.L.) | 1.3 | 400.00 | 520.00 |
| M. MICHAELIS (M.M.) | 11.8 | 395.00 | 4,661.00 |
| M. STEWART (M.S.) | 84.0 | 240.00 | 20,160.00 |
| S. CLEARY (S.C.) | 132.4 | 235.00 | 31,114.00 |
| M. HERMANN (M.H.) | 16.7 | 150.00 | 2,505.00 |
| **TOTAL:** | **252.6** | | **62,864.00** |

EXHIBIT "A"

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

## D.    ASSET SALE/AUCTION

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/7/2009 | M.M. | Reviewed data related to sales of construction loans. | 0.4 |
| 7/8/2009 | M.M. | Reviewed information related to disposal of additional assets and loan pools. | 0.7 |
| 7/8/2009 | M.S. | Discussions with M. Michaelis regarding the remaining loans. | 0.4 |
| 7/8/2009 | M.S. | Reviewed remaining loans at AHM and pending MAR offer. | 0.7 |
| 7/9/2009 | M.M. | Reviewed and addressed issues related to sale of property and offers on remaining loan pools. | 0.3 |
| 7/14/2009 | D.B. | Met with M. Michaelis re: analysis and review of Debtors proposed sale of loans to MARS. | 0.3 |
| 7/14/2009 | M.M. | Reviewed and discussed revised Construction loan offers. | 0.6 |
| 7/14/2009 | M.S. | Reviewed loan sale to MAR and researched into mortgage and home sales in the respective locations. | 1.6 |
| 7/14/2009 | M.S. | Discussion with M. Michaelis regarding the loan sales to MAR claims and Committee call for this week. | 0.4 |
| 7/15/2009 | M.S. | Reviewed proposed 12 loan sale to MAR. | 1.1 |
| 7/16/2009 | M.M. | Reviewed budget and status of asset sales and discussions re: same. | 0.8 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

**D.     ASSET SALE/AUCTION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/28/2009 | M.M. | Reviewed recent correspondence related to remaining asset liquidations. | 0.2 |
| 7/28/2009 | M.M. | Revisited current updates related to Construction loans. | 1.3 |
| | | **TOTAL:** | **8.8** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 0.3 | 610.00 | 183.00 |
| M. MICHAELIS (M.M.) | 4.3 | 395.00 | 1,698.50 |
| M. STEWART (M.S.) | 4.2 | 240.00 | 1,008.00 |
| **TOTAL:** | **8.8** | | **2,889.50** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**E.    MEETINGS - DEBTOR**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2009 | D.B. | Reviewed e-mails from Zolfo Cooper and M. Michaelis re: WL Ross admin claim and quantification of carve out issues. | 0.2 |
| 7/1/2009 | M.M. | Discussion with B. Weisstein from Zolfo re: WL Ross claim settlement. | 0.4 |
| 7/1/2009 | M.S. | Reviewed emails between Debtors and M. Michaelis regarding WL Ross claims. | 0.3 |
| 7/6/2009 | M.M. | Correspondence with Debtors and C. Awong re: new value issues and check copies requested. | 0.8 |
| 7/7/2009 | D.B. | Telephone call and e-mails with Zolfo Cooper re: weekly case status update. | 0.6 |
| 7/7/2009 | M.M. | Participated in conference call with Zolfo re: weekly update. | 0.5 |
| 7/7/2009 | M.S. | Prepared for and conference call with Zolfo regarding current issues. | 0.8 |
| 7/8/2009 | M.S. | Discussions with Debtors regarding the remaining loans to be sold. | 0.2 |
| 7/10/2009 | D.B. | Reviewed e-mails with Debtors re: sale of AH Bank MBS. | 0.2 |
| 7/13/2009 | D.B. | Reviewed e-mail from Debtors re: loans available for sale and supporting schedule. | 0.2 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## E.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/13/2009 | M.S. | Reviewed and correspondence with Debtors regarding claims update. | 0.3 |
| 7/14/2009 | C.A. | Met with P. Moran (AHM) to discuss open items list. | 0.8 |
| 7/14/2009 | D.B. | Conference call with B. Fernandez and S. Martinez re: Bank MBS, WL Ross admin claims and other case issues. | 0.9 |
| 7/14/2009 | J.F. | Met with Debtors to discuss the location of invoices for vendors between $25K and $40K. | 0.7 |
| 7/14/2009 | M.M. | Conference call with Debtors re: update on Bank, loans, Ross and preference analysis. | 0.8 |
| 7/14/2009 | M.S. | Weekly conference call with Zolfo regarding current issues. | 0.8 |
| 7/15/2009 | C.A. | Met with Debtors to discuss and research the phone numbers and addresses of the various Verizon vendor IDs, per request from Counsel. | 0.4 |
| 7/15/2009 | C.A. | Met with Debtors to coordinate check copy production with JP Morgan for preference vendors. Communicated status to Counsel, Trustee and BDO team. | 1.2 |
| 7/15/2009 | D.B. | E-mail from B. Fernandez re: update on MBS status. | 0.1 |
| 7/15/2009 | M.S. | Discussions with Debtors and M. Michaelis regarding the potential sale of 12 loans. | 0.8 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## E.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/16/2009 | J.F. | Met with Debtors to discuss and recover vendors without any invoices documented on the imaging system. | 0.3 |
| 7/16/2009 | J.F. | Met with Debtors to receive information on vendor invoices that were missing and vendors who were landlords. | 0.2 |
| 7/20/2009 | J.F. | Call with Debtors to retrieve invoice files from Debtors imaging database. | 0.3 |
| 7/21/2009 | D.B. | Conference call with B. Fernandez and S. Martinez re: case status update. | 0.6 |
| 7/21/2009 | M.M. | Weekly update call with Debtors advisors. | 0.8 |
| 7/22/2009 | D.B. | Conference call with Debtors, YCST and Hahn & Hessen re: WL Ross proposed settlement; reviewed schedule of proposed terms provided by counsel. | 0.5 |
| 7/22/2009 | M.S. | Preparation and call regarding WL Ross with counsel and Debtors. | 0.7 |
| 7/24/2009 | M.S. | Correspondence with D. Berliner and Debtors regarding loan sales and WL Ross. | 0.1 |
| 7/27/2009 | D.B. | Reviewed e-mail and schedule from AHM re: construction loan offer. | 0.3 |
| 7/29/2009 | D.B. | Conference call with B. Fernandez and S. Martinez re: AH Bank and case status update. | 0.6 |

## AMERICAN HOME MORTGAGE

### RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

### E.    MEETINGS - DEBTOR

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/29/2009 | M.M. | Prepared for and participated in call with Debtor's advisors. | 0.9 |
| 7/29/2009 | M.M. | Participated on call with S. Sakamato re: Intex. | 0.4 |
| 7/29/2009 | M.M. | Participated on call with company, C. Awong, and Counsel re: preferences. | 0.8 |
| 7/29/2009 | M.S. | Update call with Zolfo Cooper regarding this week and last week's events. | 0.6 |
| 7/30/2009 | J.F. | Call with Debtors to discuss the locations of telephone lines of the corporate master accounts with invoices during the preference period. | 0.4 |
| 7/30/2009 | J.F. | Call with Debtors to discuss the discrepancy between the proof of claims and unpaid claims in the amount of approximately $75K for MarketWise Advisors LLC. | 0.4 |
| | | **TOTAL:** | **18.9** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**E.      MEETINGS - DEBTOR**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 4.2 | 610.00 | 2,562.00 |
| M. MICHAELIS (M.M.) | 5.4 | 395.00 | 2,133.00 |
| C. AWONG (C.A.) | 2.4 | 275.00 | 660.00 |
| M. STEWART (M.S.) | 4.6 | 240.00 | 1,104.00 |
| J. FRIEDMAN (J.F.) | 2.3 | 180.00 | 414.00 |
| **TOTAL:** | **18.9** | | **6,873.00** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**F.    REPORT PREPARATION**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2009 | D.B. | Supervised M. Stewart in preparation of report for UCC July 2 conference call and provided comments on draft report. | 1.4 |
| 7/2/2009 | D.B. | Reviewed final draft of report to UCC and prepared comments; discussed with M. Stewart and M. Michaelis to prepare for UCC call. | 1.4 |
| 7/2/2009 | M.S. | Prepared for files/report for the Committee's report. | 3.2 |
| 7/8/2009 | D.B. | Met with M. Michaelis and/or M. Stewart re: offer for construction loans and status of report for counsel re: UCC investigation. | 0.4 |
| 7/23/2009 | M.M. | Discussed upcoming weekly report to Committee, emergence issues and operating results. | 0.4 |
| 7/30/2009 | D.B. | Reviewed and edited BDO Report to UCC re: case status update. | 0.7 |
| 7/30/2009 | M.S. | Prepared Committee update report for 7.30.09. | 1.8 |
| 7/30/2009 | M.S. | Revised Committee update report based on D. Berliner's comments and sent report to Counsel. | 0.4 |
| | | **TOTAL:** | **9.7** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**F.      REPORT PREPARATION**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 3.9 | 610.00 | 2,379.00 |
| M. MICHAELIS (M.M.) | 0.4 | 395.00 | 158.00 |
| M. STEWART (M.S.) | 5.4 | 240.00 | 1,296.00 |
| **TOTAL:** | **9.7** | | **3,833.00** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## G.    MEETINGS OF CREDITORS / TRUSTEE

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/2/2009 | D.B. | Prepared for and presented BDO Report to UCC on UCC conference call. | 0.8 |
| 7/2/2009 | M.M. | Prepared for and participated in Committee update call. | 0.9 |
| 7/2/2009 | M.S. | Conference call with the Creditors' Committee. | 0.6 |
| 7/2/2009 | M.S. | Discussions with D. Berliner regarding the Committee meeting. | 0.3 |
| 7/9/2009 | D.B. | Prepared for and participated in conference call with UCC re: case update. | 0.9 |
| 7/9/2009 | M.M. | Prepared for conference call with Committee. | 0.3 |
| 7/9/2009 | M.M. | Participated in conference call with Committee. | 0.6 |
| | | **TOTAL:** | **4.4** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.7 | 610.00 | 1,037.00 |
| M. MICHAELIS (M.M.) | 1.8 | 395.00 | 711.00 |
| M. STEWART (M.S.) | 0.9 | 240.00 | 216.00 |
| **TOTAL:** | **4.4** | | **1,964.00** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2009 | M.M. | Reviewed and discussed cash at effective date calculation. | 0.3 |
| 7/1/2009 | M.S. | Prepared for Effective Date analysis update including cash flow update professional fees, AP and claims update. | 3.8 |
| 7/1/2009 | M.S. | Discussions with M. Michaelis regarding WL Ross, case updates and Committee meeting tomorrow. | 0.4 |
| 7/2/2009 | M.M. | Reviewed and discussed correspondence re: Committee call, WARN and preferences. | 0.8 |
| 7/2/2009 | M.M. | Revisited information related to D&O and net worth. | 0.4 |
| 7/2/2009 | M.M. | Reviewed final cash at effective date memo. | 0.4 |
| 7/2/2009 | M.S. | Analyzed WL Ross claim and summaries of settlement proposals by both parties. | 0.6 |
| 7/2/2009 | M.S. | Reviewed D&O settlement information provided by counsel. | 0.2 |
| 7/2/2009 | M.S. | Reviewed cash flow forecast provided by the Debtors today. | 0.4 |
| 7/2/2009 | M.S. | Discussions with M. Michaelis and D. Berliner regarding causes of action, case status, Committee call. | 0.6 |
| 7/6/2009 | M.M. | Discussed current budget with M. Stewart and corresponded with Zolfo re: current update. | 0.4 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/6/2009 | M.M. | Reviewed revised cash flow. | 0.3 |
| 7/6/2009 | M.S. | Reviewed revised cash flow forecast provided by the Debtors on July 2nd. | 1.2 |
| 7/6/2009 | M.S. | Reviewed docket and related filings. | 0.3 |
| 7/7/2009 | M.H. | Updated financials from March 2009 MOR for M. Stewart. | 4.1 |
| 7/7/2009 | M.M. | Discussed information to be obtained and prepared for Zolfo call. | 0.4 |
| 7/7/2009 | M.M. | Discussed most recent budget. | 0.2 |
| 7/7/2009 | M.M. | Reviewed information received related to RMS retention. | 0.2 |
| 7/7/2009 | M.S. | Reviewed MOR analysis and schedules prepared by staff. | 0.7 |
| 7/7/2009 | M.S. | Reviewed Executive employment agreements and payroll records. | 0.4 |
| 7/7/2009 | M.S. | Discussions with staff regarding MOR preparation. | 0.3 |
| 7/8/2009 | M.M. | Reviewed and discussed additional information received as to D&O settlement. | 0.3 |
| 7/8/2009 | M.S. | Prepared summary of updates from call with Zolfo on 7/7/09 for counsel and D. Berliner. | 0.6 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/8/2009 | M.S. | Reviewed docket and related filings. | 0.3 |
| 7/9/2009 | D.B. | Met with M. Michaelis re: status of preference analysis work, construction loans, AH Bank MBS and UCC investigation. | 0.4 |
| 7/13/2009 | M.S. | Reviewed cash flow forecast provided on July 10, 2009. | 0.4 |
| 7/13/2009 | M.S. | Correspondences with M. Michaelis regarding case updates, claims, and MBSs. | 0.4 |
| 7/14/2009 | M.S. | Reviewed cash flow forecast provided on July 10, 2009. | 1.2 |
| 7/14/2009 | M.S. | Reviewed budget to actual performance for the 3 months- April, May and June. | 0.8 |
| 7/15/2009 | M.M. | Reviewed and discussed construction loan recovery. | 0.9 |
| 7/15/2009 | M.M. | Reviewed and discussed MBS and Bank recovery. | 0.3 |
| 7/16/2009 | D.B. | Met with M. Michaelis re: construction loans, Bank MBS and status of UCC investigation. | 0.2 |
| 7/17/2009 | M.S. | Reviewed cash flow forecast provided on July 17, 2009. | 0.7 |
| 7/20/2009 | M.M. | Reviewed recent cash budget. | 0.4 |

EXHIBIT "A"

# AMERICAN HOME MORTGAGE

## RECAP OF PROFESSIONAL SERVICES
### July 1, 2009 to July 31, 2009

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/22/2009 | D.B. | Met with M. Stewart re: additional information to provide to counsel re: WL Ross claim and to review schedules provided to counsel. | 0.2 |
| 7/22/2009 | M.M. | Reviewed WL Ross settlement proposal and prior proposals. | 0.4 |
| 7/22/2009 | M.S. | Discussion with D. Berliner regarding WL Ross. | 0.2 |
| 7/22/2009 | M.S. | Preparation of detailed WL Ross schedules to send to Counsel. | 0.4 |
| 7/23/2009 | M.S. | Preparation and discussions with M. Michaelis regarding case status, WL Ross, claims, and cash flow. | 1.4 |
| 7/24/2009 | M.S. | Reviewed docket and professional fee applications filed through July 23. | 0.6 |
| 7/27/2009 | M.S. | Reviewed cash flow forecast provided on July 24, 2009. | 0.8 |
| 7/28/2009 | M.S. | Reviewed docket and related filings. | 0.4 |
| 7/28/2009 | M.S. | Discussions with C. Awong regarding executive compensation. | 0.2 |
| 7/29/2009 | D.B. | Reviewed summary of AH Bank 6/30/2009 balance sheet and analysis of estimated proceeds. | 0.2 |
| 7/29/2009 | D.B. | Reviewed docket report for period 7/1/2009 through 7/30/2009; stipulation to settle disputes relating to Broadhollow property, Borrowers' Committee motion for expedited consideration, Borrowers motion for release of funds and Debtors' objections to motions. | 0.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## H.    BUSINESS ANALYSIS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/29/2009 | M.M. | Reviewed professional fee summary. | 0.4 |
| 7/29/2009 | M.M. | Reviewed additional information received re: bank. | 0.4 |
| 7/29/2009 | M.M. | Reviewed recent cash flow information. | 0.4 |
| 7/29/2009 | M.S. | Updated professional fee application schedule and analysis through 7/28/09. | 1.6 |
| 7/29/2009 | M.S. | Preparation and meetings with M. Michaelis regarding case status, claims and cash flow. | 0.6 |
| 7/29/2009 | M.S. | Discussions with D. Berliner and M. Michaelis regarding AH Bank. | 0.2 |
| 7/30/2009 | D.B. | Reviewed latest cash flow budget prepared by AHM. | 0.3 |
| 7/30/2009 | M.S. | Discussions with M. Michaelis and D. Berliner regarding causes of action, case status, Committee report. | 0.7 |
| 7/31/2009 | M.S. | Reviewed cash flow forecast provided on July 31, 2009 by the Debtors. | 0.6 |
| | | **TOTAL:** | **33.8** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## H.    BUSINESS ANALYSIS

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.8 | 610.00 | 1,098.00 |
| M. MICHAELIS (M.M.) | 6.9 | 395.00 | 2,725.50 |
| M. STEWART (M.S.) | 21.0 | 240.00 | 5,040.00 |
| M. HERMANN (M.H.) | 4.1 | 150.00 | 615.00 |
| **TOTAL:** | **33.8** | | **9,478.50** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**I.     TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/1/2009 | D.B. | Reviewed e-mail to Hahn & Hessen re: WL Ross admin claim carve out issues. | 0.1 |
| 7/1/2009 | M.S. | Correspondences with counsel and Debtors regarding employee compensation. | 0.4 |
| 7/2/2009 | C.A. | Conference call with BDO Director, Counsel (H&H) and the Liquidating Trustee to discuss the next steps required in the preference analysis. | 1.1 |
| 7/2/2009 | D.B. | E-mails with Hahn and Hessen re: scheduling and preparing information for UCC conference call. | 0.3 |
| 7/2/2009 | D.B. | Reviewed e-mails to Hahn and Hessen and S. Sass re: preference information required. | 0.2 |
| 7/2/2009 | M.S. | Correspondence to counsel regarding Effective Date analysis. | 0.2 |
| 7/6/2009 | M.M. | Conference call with S. Sass and Counsel re: preference demand letters. | 0.2 |
| 7/7/2009 | C.A. | Coordination with E. Schnitzer (H&H) to discuss additional data needed for the vendors receiving between $25K and $40K in the preference period. Coordinated with J. Friedman (BDO) in order to prepare the invoice details (Exhibit As) for the vendors in this category. | 1.6 |
| 7/7/2009 | D.B. | Reviewed e-mail with Hahn and Hessen re: preference analysis and construction loan sale offer. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## I.    TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/8/2009 | D.B. | Reviewed e-mail to Hahn & Hessen re: summary of call with Zolfo Cooper and preference analysis. | 0.3 |
| 7/8/2009 | M.M. | Edited memo to counsel re: Debtors status update. | 0.3 |
| 7/9/2009 | D.B. | Reviewed e-mails from E. Schnitzer re: D&O settlement and preference issues. | 0.2 |
| 7/10/2009 | C.A. | Conference call with BDO team, Counsel and Trustee to discuss next steps in the preference analysis, availability of checks and invoices paid to vendors in the preference period, etc. | 1.1 |
| 7/10/2009 | D.B. | Reviewed e-mail from E. Schnitzer re: proposed engagement letter for RMS. | 0.2 |
| 7/10/2009 | J.F. | Conference call with BDO team, Counsel and Trustee to discuss next steps in the preference analysis, availability of checks and invoices paid to vendors in the preference period, etc. | 0.9 |
| 7/10/2009 | M.M. | Conference call with S. Sass and Counsel and further discussion related to preference analysis. | 1.6 |
| 7/21/2009 | M.M. | Prepared brief update for Counsel re: call with Debtors. | 0.4 |
| 7/22/2009 | D.B. | Telephone call with D. Grubman & M. Indelicato re: proposed settlement of WL Ross claim. | 0.1 |
| 7/22/2009 | D.B. | Reviewed draft e-mail to counsel re: case status update and provided comments to M. Michaelis. | 0.3 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**I.     TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/22/2009 | M.M. | Edited update for Counsel "memo". | 0.2 |
| 7/22/2009 | M.M. | Participated on call with Counsel and Debtors re: WL Ross. | 0.7 |
| 7/29/2009 | D.B. | E-mail to Hahn & Hessen re: summary of call with Zolfo Cooper re: case update. | 0.3 |
| 7/29/2009 | M.M. | Prepared summary for counsel and Committee re: AHM update. | 0.4 |
| 7/29/2009 | M.S. | Reviewed meeting notes to send to Counsel for an update. | 0.2 |
| 7/30/2009 | D.B. | Telephone call and e-mails with Hahn & Hessen re: UCC conference call and report to UCC. | 0.2 |
| 7/30/2009 | D.B. | Reviewed e-mails from Hahn & Hessen to UCC re: status of preference actions and complaint to be filed against lender. | 0.4 |
| 7/30/2009 | M.M. | Participated in calls with counsel and internal re: preferences. | 0.6 |
| 7/30/2009 | M.M. | Reviewed correspondence to/from counsel. | 0.3 |
| 7/31/2009 | M.S. | Discussions with C. Awong and Counsel regarding preferences and claims. | 0.4 |
| | | **TOTAL:** | **13.5** |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**I.      TRUSTEE / COUNSEL DISCUSSIONS & COURT HEARINGS**

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 2.9 | 610.00 | 1,769.00 |
| M. MICHAELIS (M.M.) | 4.7 | 395.00 | 1,856.50 |
| C. AWONG (C.A.) | 3.8 | 275.00 | 1,045.00 |
| M. STEWART (M.S.) | 1.2 | 240.00 | 288.00 |
| J. FRIEDMAN (J.F.) | 0.9 | 180.00 | 162.00 |
| **TOTAL:** | **13.5** | | **5,120.50** |

EXHIBIT "A"

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

**J.    FEE APPLICATIONS / MONTHLY STATEMENTS**

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/2/2009 | M.M. | Prepared June monthly data. | 0.2 |
| 7/7/2009 | M.M. | Prepared June monthly data. | 2.3 |
| 7/8/2009 | M.M. | Prepared June draft application. | 0.6 |
| 7/10/2009 | M.M. | Revised June monthly data. | 0.3 |
| 7/10/2009 | N.V. | Reviewed and edited June 2009 time detail; updated project categories. | 1.2 |
| 7/14/2009 | N.V. | Reviewed and edited June 2009 time detail; updated project categories. | 0.5 |
| 7/15/2009 | M.M. | Prepared June monthly application. | 0.5 |
| 7/15/2009 | N.V. | Reviewed updated June 2009 Monthly Application; made final edits. | 0.1 |
| 7/16/2009 | D.B. | Reviewed and approved 21st monthly application of BDO for compensation for services rendered as FA to UCC for June, 2009 and Berliner Declaration. | 1.9 |
| 7/17/2009 | M.M. | Revised and sent out June monthly application. | 0.3 |
| 7/22/2009 | M.M. | Prepared July monthly data. | 0.6 |
| 7/27/2009 | M.M. | Prepared July monthly data. | 1.2 |
| 7/31/2009 | M.M. | Prepared July monthly data. | 0.5 |

**AMERICAN HOME MORTGAGE**

**RECAP OF PROFESSIONAL SERVICES**
**July 1, 2009 to July 31, 2009**

## J.    FEE APPLICATIONS / MONTHLY STATEMENTS

| Date | Name | Description | | Time |
|------|------|-------------|--|------|
| | | | **TOTAL:** | **10.2** |

**INDIVIDUAL TOTALS**

| Name | Hour | Rate | Compensation |
|------|------|------|--------------|
| D. BERLINER (D.B.) | 1.9 | 610.00 | 1,159.00 |
| N. VANDERHOOP (N.V.) | 1.8 | 185.00 | 333.00 |
| M. MUFTUOGLU (M.M.) | 6.5 | 150.00 | 975.00 |
| **TOTAL:** | **10.2** | | **2,467.00** |

`

American Home Mortgage Holdings, Inc.
Schedule of Expenses*
July 1, 2009 through July 31, 2009

1.      PHOTOCOPYING
        a.    Internal
        b.    External

2.      TELECOMMUNICATIONS
        a.    Toll Charges
        b.    Facsimile

3.      COURIER, FRIEGHT AND POSTAL SERVICES
        *For overnight and hand delivery to Counsel
        and Committee members*

4.      COURT REPORTER AND TRANSCRIPTS

5.      TECHNOLOGY SERVICES – *Concordance Database*                1,500.00
        *Monthly Hosting Fee*

6.      OUT-OF-TOWN TRAVEL
        a.    Transportation                                          105.40
        b.    Lodging
        c.    Meals

7.      OUTSIDE SERVICES

8.      LOCAL MEALS

9.      LOCAL TRANSPORTATION, TOLLS, MILEAGE
        AND PARKING – for cabs to/from meetings, car service
        *for employees working after 8:00 p.m. and local mileage
        using personal auto*

10.     MISCELLANEOUS – Internet Connection

        **TOTAL**                                                  **$1,605.40**

        *Details available upon request to BDO.