

July 31, 2009

Mr. Michael Strauss
Chairman of the Board
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY  11747

**PLEASE REMIT TO OUR NEW JERSEY OFFICE**       **E.I.N.  22-2689479**       **INVOICE NO. 9002333**

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended July 31, 2009.

| | |
|---|---|
| Professional Fees: | 164,473.00 |
| Paraprofessional Fees: | 1,825.00 |
| Expenses & Other Fees: | 13,631.23 |
| **Total Due:** | **$    179,929.23** |

See Attached Schedules

Wire Instructions:

Zolfo Cooper, LLC
PNC Bank
Route 23 & Kiel Avenue
Kinnelon, NJ  07405



### PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | 775.00 | 13.50 | 10,462.50 |
| Bret Fernandes | 675.00 | 99.70 | 67,297.50 |
| Scott Martinez | 465.00 | 185.20 | 86,118.00 |
| Elizabeth Kardos | 425.00 | 1.40 | 595.00 |
| **Total Professional Fees:** | | **299.80** | **$164,473.00** |



## PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|------|------|-------|----------------------|
| Laurie Verry | 225.00 | 1.00 | 225.00 |
| Sam Mitchell | 50.00 | 32.00 | 1,600.00 |
| **Total Paraprofessional Fees:** | | **33.00** | **$1,825.00** |



## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 11,709.26 |
| T&E - Meals | 1,609.46 |
| Telephone | 298.01 |
| Photocopies | 10.70 |
| Postage & Courier | 3.80 |
| **Total Expenses & Other Fees** | **$13,631.23** |

**American Home Mortgage**
**Description of Current General Responsibilities of KZC Staff**                                July 31, 2009

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| S. Cooper | | Strategic Advisor | $850* | Determine the Estates' strategic direction; direct the achievement of tactical objectives; and evaluate performance of management |
| K. Nystrom | Managing Director | Chief Restructuring Officer | $775* | Involved in counterparty negotiations; claim settlements and communications with creditors. |
| B. Fernandes | Senior Director | Director of Restructuring | $675 | Responsible for the day to day oversight of liquidating activities and oversight of the activity at AH Bank. |
| S. Martinez | Manager | Associate Director | $465 | Cash management and forecasting. Responsible for the day to day oversight of the Estates' personnel. |

*Effective February 1, 2008, Cooper and Nystrom bill hourly, subject to a total cap for their collective time of $150,000 per month. Prior to February 1, 2008, Cooper and Nystrom were billed jointly at a fixed fee of $250,000 per month. KZC hourly rates are reviewed semi-annually and may be adjusted. The responsibilities of the KZC staff will change as the case progresses.

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 7/9/09 | 5 | 1.0 | Review of the current cash budget |
| | | | 1.0 | |
| Kevin Nystrom | 7/17/09 | 11 | 2.5 | Analysis of the WLR claim positions |
| Kevin Nystrom | 7/17/09 | 11 | 0.5 | Meetings with WLR regarding the admin claim settlement |
| | | | 3.0 | |
| Kevin Nystrom | 7/20/09 | 11 | 1.0 | Meetings with the UCC on the WLR admin claim settlement |
| | | | 1.0 | |
| Kevin Nystrom | 7/21/09 | 11 | 1.0 | Drafting WLR settlement agreement |
| | | | 1.0 | |
| Kevin Nystrom | 7/22/09 | 11 | 1.0 | Update on Waterfield litigation |
| Kevin Nystrom | 7/22/09 | 11 | 1.0 | Meetings with the UCC on the WLR admin claim settlement |
| | | | 2.0 | |
| Kevin Nystrom | 7/27/09 | 11 | 1.0 | Review of the WLR settlement agreement |
| | | | 1.0 | |
| Kevin Nystrom | 7/28/09 | 11 | 1.0 | Update on Waterfield litigation |
| Kevin Nystrom | 7/28/09 | 11 | 1.0 | Review of the Cadwalader fees related to the Waterfield litigation |
| Kevin Nystrom | 7/28/09 | 10 | 0.5 | Update on the AH Bank sale process |
| | | | 2.5 | |
| Kevin Nystrom | 7/30/09 | 11 | 1.0 | Update on Waterfield litigation |
| Kevin Nystrom | 7/30/09 | 11 | 1.0 | Review of the Cadwalader fees related to the Waterfield litigation |
| | | | 2.0 | |
| | | Total | 13.5 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Bret Fernandes | 7/1/09 | 11 | 0.4 | Review and execute Broadhollow Funding confi agreement |
| Bret Fernandes | 7/1/09 | 5 | 2.5 | Update the cash forecast and Effective Date scenario analyses and discussions with Treasury |
| Bret Fernandes | 7/1/09 | 11 | 2.0 | Review and discuss exclusions to the proposed WLR settlement proposal |
| Bret Fernandes | 7/1/09 | 3 | 0.6 | Review the proposed final version of the D&O settlement |
| Bret Fernandes | 7/1/09 | 3 | 0.4 | Prep for and update call with BDO |
| Bret Fernandes | 7/1/09 | 4 | 1.5 | Review and discuss weekly status update reports from AHM managers |
| Bret Fernandes | 7/1/09 | 4 | 1.0 | Review and discuss A&O questions relating to SEC interviews of AHM employees |
| | | | 8.4 | |
| Bret Fernandes | 7/2/09 | 4 | 1.5 | Review of loan/cash accounting issues with AHM accounting staff |
| Bret Fernandes | 7/2/09 | 3 | 0.5 | Avoidance action planning and data review |
| Bret Fernandes | 7/2/09 | 10 | 1.0 | Mt Prospect building sale data gathering and discussions with counsel |
| Bret Fernandes | 7/2/09 | 10 | 0.6 | AHBank sale documentation preparation and review |
| Bret Fernandes | 7/2/09 | 3 | 0.7 | Transition planning and status file update |
| | | | 4.3 | |
| Bret Fernandes | 7/14/09 | 11 | 1.1 | Broadhollow funding call with noteholders' counsel and related prep and follow up |
| Bret Fernandes | 7/14/09 | 3 | 0.6 | 538 Broadhollow building occupancy and disposition planning |
| Bret Fernandes | 7/14/09 | 5 | 0.5 | Effective date cash analysis update scenario for WLR reserve |
| Bret Fernandes | 7/14/09 | 3 | 1.3 | Prep for and call with BDO regarding weekly status update |
| Bret Fernandes | 7/14/09 | 3 | 0.5 | Update AHBank net proceed analysis based on June financials |
| Bret Fernandes | 7/14/09 | 10 | 0.3 | Weekly transition call with AHBank and Bancorp |
| Bret Fernandes | 7/14/09 | 3 | 0.7 | Benefit transition planning and cost analysis |
| Bret Fernandes | 7/14/09 | 9 | 0.5 | Loan disposition planning and true up of prior sale settlement amounts |
| Bret Fernandes | 7/14/09 | 3 | 0.7 | SEC investigation planning and discussions with A&O |
| | | | 6.2 | |
| Bret Fernandes | 7/15/09 | 3 | 0.7 | Development of POL distribution mechanism descriptions |
| Bret Fernandes | 7/15/09 | 9 | 1.2 | AHBank MBS disposition/dividend planning and discussions |
| Bret Fernandes | 7/15/09 | 3 | 1.0 | POL benefit plan termination provision review and analysis |
| Bret Fernandes | 7/15/09 | 9 | 0.7 | Develop plan to surrender Mt Prospect building to lenders |
| Bret Fernandes | 7/15/09 | 4 | 0.5 | Meet with AHM reinsurance officers to discuss status and disposition |
| Bret Fernandes | 7/15/09 | 5 | 1.5 | Bank account cash activity analysis (434 account) |
| Bret Fernandes | 7/15/09 | 6 | 0.4 | Claims planning for the Effective date reserve requirements |
| Bret Fernandes | 7/15/09 | 10 | 0.2 | Miscellaneous asset sales discussions (Mortgage Select domain name) |
| Bret Fernandes | 7/15/09 | 5 | 1.0 | Evaluate various scenarios for Effective Date cash requirements |
| | | | 7.2 | |
| Bret Fernandes | 7/16/09 | 4 | 1.8 | Review and discuss AHM management yesterday's weekly status updates |
| Bret Fernandes | 7/16/09 | 4 | 0.5 | AHBank invoice review and discussions with OTS |
| Bret Fernandes | 7/16/09 | 4 | 2.0 | Review data for servicing charges received from J Seegopaul |
| Bret Fernandes | 7/16/09 | 3 | 0.7 | Continue development of POL distribution mechanism descriptions |
| Bret Fernandes | 7/16/09 | 3 | 0.5 | Claim classification planning |
| Bret Fernandes | 7/16/09 | 9 | 0.4 | Prep for and call with YCST regarding Mt Prospect property disposition |
| Bret Fernandes | 7/16/09 | 3 | 0.7 | Work with AHM counsel and YCST regarding Valenzuela subpoena |
| Bret Fernandes | 7/16/09 | 5 | 0.4 | Review Mt Prospect cash flow forecast |
| | | | 7.0 | |
| Bret Fernandes | 7/17/09 | 11 | 1.4 | Prep for and meet with J Seegopaul regarding WLR admin claim settlement |
| Bret Fernandes | 7/17/09 | 5 | 0.5 | Review latest cash forecast update |
| Bret Fernandes | 7/17/09 | 3 | 0.7 | Review updates sub-servicing charge information from D Pasternak |
| Bret Fernandes | 7/17/09 | 3 | 1.4 | Updates to transition file/global issue list summary |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Bret Fernandes | 7/17/09 | 3 | 1.5 | Avoidance action planning and discussions around payments to professionals |
| | | | 5.5 | |
| Bret Fernandes | 7/20/09 | 11 | 0.6 | JPM avoidance action planning and discussions |
| Bret Fernandes | 7/20/09 | 3 | 1.0 | Call with YCST regarding Trustee transition items and effective date planning |
| Bret Fernandes | 7/20/09 | 3 | 0.8 | 538 Broadhollow disposition planning and discussions with interested parties |
| Bret Fernandes | 7/20/09 | 4 | 0.5 | Review and comment on Valenzuela subpoena response |
| Bret Fernandes | 7/20/09 | 4 | 0.5 | Prep for and call with potential broker/manager for the Melville property |
| Bret Fernandes | 7/20/09 | 3 | 0.4 | WLR settlement planning/discussions |
| Bret Fernandes | 7/20/09 | 5 | 1.1 | Cash position assessment and Effective Date sensitivity analyses and discussions |
| Bret Fernandes | 7/20/09 | 4 | 0.5 | 538 Broadhollow occupancy planning and issue review |
| Bret Fernandes | 7/20/09 | 3 | 0.9 | Borrower loan claim issue reviews and discussions |
| Bret Fernandes | 7/20/09 | 5 | 0.5 | Review and discussions with A Dokos regarding the '434' account |
| | | | 6.8 | |
| Bret Fernandes | 7/21/09 | 10 | 2.0 | AHBank sale and transition planning and discussions |
| Bret Fernandes | 7/21/09 | 3 | 0.4 | Call with Mike Morris regarding JPM avoidance action detail support |
| Bret Fernandes | 7/21/09 | 11 | 0.3 | WLR settlement planning and discussions |
| Bret Fernandes | 7/21/09 | 11 | 0.4 | Call with YCST regarding WLR settlement terms |
| Bret Fernandes | 7/21/09 | 3 | 0.5 | Review of JPM avoidance action data exhibits |
| Bret Fernandes | 7/21/09 | 3 | 1.5 | SPA claims review and objection planning |
| Bret Fernandes | 7/21/09 | 4 | 0.6 | Review management/brokerage proposal from NAI |
| Bret Fernandes | 7/21/09 | 4 | 0.5 | BofA power of attorney document review and discussion with counsel |
| | | | 6.2 | |
| Bret Fernandes | 7/22/09 | 10 | 1.1 | AHBank sale closing preparation |
| Bret Fernandes | 7/22/09 | 11 | 0.4 | Call with YCST and Committee advisors regarding WLR settlement proposal |
| Bret Fernandes | 7/22/09 | 4 | 1.0 | D&O insurance extension processing |
| Bret Fernandes | 7/22/09 | 4 | 0.4 | Schedule HC filing planning and coordination |
| Bret Fernandes | 7/22/09 | 4 | 1.4 | Review and discussions of AHM manager weekly updates |
| Bret Fernandes | 7/22/09 | 11 | 0.7 | Discuss WLR settlement carveout needs |
| Bret Fernandes | 7/22/09 | 11 | 0.4 | Valenzuela subpoena follow up |
| Bret Fernandes | 7/22/09 | 3 | 0.9 | 538 Broadhollow building occupancy planning and discussions with interested parties |
| Bret Fernandes | 7/22/09 | 4 | 1.5 | Reinsurance entity status updates and go-forward planning |
| Bret Fernandes | 7/22/09 | 3 | 0.6 | Avoidance action planning/discussions |
| | | | 8.4 | |
| Bret Fernandes | 7/23/09 | 3 | 0.5 | Call with Jon Clark regarding 538 Broadhollow broker and property manager presentations |
| Bret Fernandes | 7/23/09 | 11 | 1.1 | Discussions with YCST regarding WLR settlement drafting |
| Bret Fernandes | 7/23/09 | 11 | 0.7 | Review today's draft of the JPM complaint and related exhibits |
| Bret Fernandes | 7/23/09 | 11 | 1.0 | Review the YCST draft settlement stip for WLR litigation |
| Bret Fernandes | 7/23/09 | 4 | 0.4 | Continue review and discussions of AHM manager weekly updates |
| Bret Fernandes | 7/23/09 | 10 | 2.0 | AHBank sale prep for anticipated close by July 31 and miscellaneous loan inquiry follow up |
| Bret Fernandes | 7/23/09 | 4 | 1.0 | AHM insurance renewal planning |
| Bret Fernandes | 7/23/09 | 9 | 0.4 | Remaining loan disposition discussions |
| | | | 7.1 | |
| Bret Fernandes | 7/24/09 | 11 | 2.2 | WLR settlement data reconciliation efforts |
| Bret Fernandes | 7/24/09 | 3 | 1.0 | Employee transition to post-Effective Date planning |
| Bret Fernandes | 7/24/09 | 4 | 0.7 | Continue the reinsurance entity analysis |
| Bret Fernandes | 7/24/09 | 10 | 0.9 | AHBank sale closing preparation |
| Bret Fernandes | 7/24/09 | 5 | 0.8 | Review latest cash forecast updates and related professional fee budgets |
| Bret Fernandes | 7/24/09 | 5 | 0.4 | Effective date cash sensitivity analyses |

| Name | Date | Category code | Hours | Narrative |
|------|------|--------------|-------|-----------|
| | | | 6.0 | |
| | | | | |
| Bret Fernandes | 7/27/09 | 11 | 1.5 | WLR settlement planning and data review |
| Bret Fernandes | 7/27/09 | 6 | 2.3 | Claims status review and objection planning |
| Bret Fernandes | 7/27/09 | 6 | 0.8 | Claims strategy call with YCST focusing on borrower claims and SPAs |
| Bret Fernandes | 7/27/09 | 11 | 0.6 | Call with YCST regarding WLR settlement drafting |
| | | | 5.2 | |
| | | | | |
| Bret Fernandes | 7/28/09 | 11 | 2.5 | Prep for and call with YCST regarding WLR settlement agreement and treatment of 'non-disputed' items |
| Bret Fernandes | 7/28/09 | 6 | 0.7 | EPD/Breach claim protocol planning and discussions |
| Bret Fernandes | 7/28/09 | 3 | 1.5 | Servicing Advance data reconciliation efforts |
| Bret Fernandes | 7/28/09 | 10 | 0.7 | AHBank sale closing prep and related discussions |
| Bret Fernandes | 7/28/09 | 4 | 0.5 | Previous loan sale true-up payment returns |
| Bret Fernandes | 7/28/09 | 3 | 0.7 | Mt Prospect disposition planning |
| Bret Fernandes | 7/28/09 | 5 | 1.6 | Cash forecasting and Effective Date cash analysis updates |
| | | | 8.2 | |
| | | | | |
| Bret Fernandes | 7/29/09 | 3 | 0.8 | Prep for and call with BDO regarding weekly status updates |
| Bret Fernandes | 7/29/09 | 4 | 0.4 | Call with Jon Clark regarding broker/property manager retention |
| Bret Fernandes | 7/29/09 | 10 | 0.4 | Prep for call regarding closing items for AHBank |
| Bret Fernandes | 7/29/09 | 10 | 0.3 | Call with Bancorp and counsel regarding sale closing checklist review |
| Bret Fernandes | 7/29/09 | 4 | 1.2 | Review weekly status reports from AHM managers and follow up discussions |
| Bret Fernandes | 7/29/09 | 11 | 1.5 | Analyze Servicing Advance data and proposed treatment for settlement |
| Bret Fernandes | 7/29/09 | 5 | 0.9 | Review the AHBank MBS sale detail and assess related cash/value implications to the estate |
| Bret Fernandes | 7/29/09 | 3 | 1.1 | Transition planning and updates to the global issues list |
| | | | 6.6 | |
| | | | | |
| Bret Fernandes | 7/30/09 | 4 | 0.8 | Review updated Servicing summary of 'non-disputed' issues |
| Bret Fernandes | 7/30/09 | 11 | 0.3 | WLR settlement related discussions |
| Bret Fernandes | 7/30/09 | 6 | 0.6 | Claims status review and updates |
| | | | 1.7 | |
| | | | | |
| Bret Fernandes | 7/31/09 | 11 | 0.4 | Update from counsel on Lehman litigation |
| Bret Fernandes | 7/31/09 | 4 | 1.8 | Continue reconciliation of Excluded Advances with Servicing |
| Bret Fernandes | 7/31/09 | 11 | 0.3 | Follow up on Valenzuela subpoena |
| Bret Fernandes | 7/31/09 | 11 | 0.4 | Review of the latest draft of the JPM complaints |
| Bret Fernandes | 7/31/09 | 6 | 1.5 | Claims objection/processing planning and discussions |
| Bret Fernandes | 7/31/09 | 5 | 0.5 | Review of this week's cash forecast updates |
| | | | 4.9 | |
| | | | | |
| | Total | | 99.7 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 7/1/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/1/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 7/1/09 | 11 | 0.4 | Phone call with Allen & Overy regarding SEC issues |
| Scott Martinez | 7/1/09 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 7/1/09 | 5 | 1.0 | Updated the cash flow projections |
| Scott Martinez | 7/1/09 | 3 | 0.5 | Work session with Servicing regarding investor reporting issues |
| | | | 6.2 | |
| | | | | |
| Scott Martinez | 7/2/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/2/09 | 5 | 2.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 7/2/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 7/2/09 | 10 | 0.5 | Phone call with AHM employees regarding issues related to the May loan sale |
| Scott Martinez | 7/2/09 | 5 | 0.5 | Phone call with AHM employees regarding cash reporting |
| Scott Martinez | 7/2/09 | 5 | 0.5 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 7/2/09 | 3 | 0.3 | Work session with AHM employees regarding utility deposits |
| Scott Martinez | 7/2/09 | 6 | 0.4 | Work session with AHM employees regarding preference payments |
| | | | 6.9 | |
| | | | | |
| Scott Martinez | 7/6/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/6/09 | 5 | 2.2 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 7/6/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 7/6/09 | 3 | 0.5 | Work session with AHM employees regarding certificate of insurance related to the 538 Broadhollow building |
| Scott Martinez | 7/6/09 | 11 | 1.6 | Updated the JP Morgan REO analysis |
| Scott Martinez | 7/6/09 | 3 | 0.5 | Work session with AHM employees regarding legal issues |
| Scott Martinez | 7/6/09 | 3 | 0.5 | Work session with AHM employees regarding the winddown of the 401k plan |
| Scott Martinez | 7/6/09 | 3 | 1.0 | Reviewed the revised stip and license agreement related to the 538 Broadhollow building |
| | | | 8.6 | |
| | | | | |
| Scott Martinez | 7/7/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/7/09 | 12 | 1.0 | Prepared for and participated in the weekly status update call with BDO |
| Scott Martinez | 7/7/09 | 3 | 0.6 | Phone call with Intercity regarding the insurance policies for the 538 Broadhollow building |
| Scott Martinez | 7/7/09 | 3 | 0.5 | Work session with AHM employees regarding downsizing space in the 538 Broadhollow building |
| Scott Martinez | 7/7/09 | 3 | 0.5 | Work session with AHM employees regarding legal issues |
| Scott Martinez | 7/7/09 | 3 | 1.2 | Work session with AHM employees regarding Servicing issues |
| Scott Martinez | 7/7/09 | 10 | 0.8 | Work session with AHM employees regarding the status of the remaining loans |
| Scott Martinez | 7/7/09 | 5 | 0.5 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 7/7/09 | 11 | 1.7 | Updated the JP Morgan REO analysis |
| Scott Martinez | 7/7/09 | 3 | 1.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 7/7/09 | 10 | 0.5 | Work session with CBRE regarding the Mt. Prospect building sale status |
| | | | 10.3 | |
| | | | | |
| Scott Martinez | 7/8/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/8/09 | 11 | 2.4 | Reviewed the WLR revised settlement offer and provided comments to Young Conaway and Zolfo Cooper |
| Scott Martinez | 7/8/09 | 6 | 1.0 | Work session with AHM employees regarding claims |
| Scott Martinez | 7/8/09 | 11 | 1.5 | Updated the JP Morgan REO analysis |
| Scott Martinez | 7/8/09 | 12 | 0.3 | Phone call with BDO regarding the remaining construction loans |
| Scott Martinez | 7/8/09 | 10 | 0.5 | Work session with AHM employees regarding the status of various loan compromises |
| Scott Martinez | 7/8/09 | 3 | 0.8 | Work session with AHM employees regarding loan level accounting issues |
| Scott Martinez | 7/8/09 | 3 | 0.7 | Work session with Servicing regarding investor reporting issues |
| Scott Martinez | 7/8/09 | 5 | 0.8 | Work session with AHM employees regarding contract refund and payment issues |
| | | | 9.5 | |
| | | | | |
| Scott Martinez | 7/9/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/9/09 | 11 | 1.3 | Updated the JP Morgan REO analysis |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 7/9/09 | 3 | 1.5 | Work session with Servicing regarding investor reporting issues |
| Scott Martinez | 7/9/09 | 5 | 0.6 | Prepared the professional fee wire request documents |
| Scott Martinez | 7/9/09 | 6 | 0.5 | Phone call with Young Conaway and AHM regarding the claims objections |
| Scott Martinez | 7/9/09 | 6 | 1.5 | Work session with AHM employees regarding claims |
| Scott Martinez | 7/9/09 | 10 | 0.4 | Phone call with AH Bank regarding the status of the MBS sale effort |
| Scott Martinez | 7/9/09 | 11 | 0.5 | Work session with AHM employees regarding document requests from Cadwalader |
| Scott Martinez | 7/9/09 | 3 | 0.4 | Phone call with the 538 Broadhollow servicer regarding the stip and license agreement |
| Scott Martinez | 7/9/09 | 3 | 0.5 | Work session with AHM employees regarding legal issues |
| Scott Martinez | 7/9/09 | 5 | 0.5 | Reviewed the draft 434 bank account reconciliation |
| Scott Martinez | 7/9/09 | 10 | 0.5 | Work session with AHM employees regarding the status of various loan compromises |
| | | | 9.7 | |
| Scott Martinez | 7/10/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/10/09 | 5 | 2.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 7/10/09 | 5 | 1.0 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 7/10/09 | 10 | 1.0 | Work session with CBRE regarding the sale of the Mt. Prospect building |
| Scott Martinez | 7/10/09 | 3 | 0.5 | Phone call with Allen & Overy and Young Conaway regarding the D&O policy |
| Scott Martinez | 7/10/09 | 11 | 0.5 | Phone call with Young Conaway regarding the JP Morgan REO analysis |
| Scott Martinez | 7/10/09 | 10 | 0.4 | Work session with AH Bank regarding the sale of the MBS's |
| Scott Martinez | 7/10/09 | 3 | 0.3 | Work session with Young Conaway regarding the Cigna health plan |
| Scott Martinez | 7/10/09 | 3 | 0.5 | Work session with AHM employees regarding investor reports for month end financials |
| | | | 8.2 | |
| Scott Martinez | 7/13/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/13/09 | 5 | 2.2 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 7/13/09 | 5 | 0.9 | Updated the cash flow projections |
| Scott Martinez | 7/13/09 | 10 | 1.1 | Work session with AHM employees regarding the sale of the construction loans |
| Scott Martinez | 7/13/09 | 11 | 0.5 | Work session related to the WLR settlement |
| Scott Martinez | 7/13/09 | 10 | 0.5 | Work session with AH Bank employees regarding the sale of the MBS's |
| Scott Martinez | 7/13/09 | 6 | 0.7 | Work session with AHM employees regarding the claims process |
| Scott Martinez | 7/13/09 | 10 | 0.5 | Work session with CBRE regarding the sale of the Mt. Prospect building |
| Scott Martinez | 7/13/09 | 3 | 0.6 | Work session with AHM employees regarding the status of investor reports needed from AHMSI |
| | | | 8.5 | |
| Scott Martinez | 7/14/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/14/09 | 5 | 1.0 | Updated the US Trustee quarterly payment amounts owed for Q2 of 2009 |
| Scott Martinez | 7/14/09 | 3 | 0.7 | Work session with AHM employees regarding property managers for the 538 Broadhollow building |
| Scott Martinez | 7/14/09 | 3 | 0.9 | Work session with AHM employees regarding server decommission update |
| Scott Martinez | 7/14/09 | 10 | 1.0 | Work session with AHM employees regarding the construction loans with filed claims |
| Scott Martinez | 7/14/09 | 6 | 1.2 | Work session with AHM employees regarding the claims summary report |
| Scott Martinez | 7/14/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO regarding open issues |
| Scott Martinez | 7/14/09 | 11 | 0.5 | Phone call with A&O regarding SEC requests |
| Scott Martinez | 7/14/09 | 10 | 0.4 | Phone calls with CBRE regarding the Mt. Prospect building |
| Scott Martinez | 7/14/09 | 3 | 0.5 | Work session with Servicing regarding investor reporting issues |
| | | | 8.7 | |
| Scott Martinez | 7/15/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/15/09 | 5 | 2.2 | Prepared a cash flow forecast assuming no settlement with WLR |
| Scott Martinez | 7/15/09 | 3 | 0.5 | Work session with Servicing regarding investor reporting issues |
| Scott Martinez | 7/15/09 | 3 | 1.0 | Reviewed the weekly status reports from various AHM employees |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 7/15/09 | 3 | 0.7 | Reviewed the plan of liquidation in regards to health insurance policies |
| Scott Martinez | 7/15/09 | 12 | 0.4 | Phone calls with BDO regarding the sale of the construction loans |
| Scott Martinez | 7/15/09 | 10 | 1.0 | Work session with AHM employees regarding information requested by BDO in order to approve the sale of the construction loans |
| Scott Martinez | 7/15/09 | 6 | 1.2 | Work session with AHM employees regarding open admin, priority and secured claims |
| Scott Martinez | 7/15/09 | 11 | 0.7 | Analyzed and reviewed the supporting documentation from WLR regarding the "non-disputed" items |
| | | | 9.2 | |
| Scott Martinez | 7/16/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/16/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 7/16/09 | 11 | 2.2 | Analyzed and reviewed additional supporting documentation from WLR regarding the "non-disputed" items |
| Scott Martinez | 7/16/09 | 6 | 0.5 | Work session with AHM employees regarding open admin, priority and secured claims |
| Scott Martinez | 7/16/09 | 3 | 0.4 | Work session with AHM employees regarding MSR holdbacks |
| Scott Martinez | 7/16/09 | 3 | 0.5 | Work session with AHM employees regarding legal issues |
| Scott Martinez | 7/16/09 | 3 | 0.5 | Work session with AHM employees regarding the status of the MSR holdbacks |
| Scott Martinez | 7/16/09 | 5 | 2.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 7/16/09 | 5 | 0.4 | Prepared the budget to actual variance for last week's activity |
| | | | 9.5 | |
| Scott Martinez | 7/17/09 | 3 | 0.5 | Reviewed the health benefit policies |
| Scott Martinez | 7/17/09 | 3 | 0.3 | Work session with AHM employees regarding MSR holdbacks |
| Scott Martinez | 7/17/09 | 3 | 0.3 | Work session with AHM employees regarding the status of bids from building management service providers |
| Scott Martinez | 7/17/09 | 3 | 0.4 | Work session with AHM employees regarding insurance renewals |
| | | | 1.5 | |
| Scott Martinez | 7/20/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/20/09 | 5 | 2.2 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 7/20/09 | 5 | 0.8 | Updated the cash flow projections |
| Scott Martinez | 7/20/09 | 3 | 1.0 | Prepared for and participated in a conference call with Young Conaway, AHM and the insurance provider regarding insurance renewals |
| Scott Martinez | 7/20/09 | 3 | 0.6 | Meeting with prospective building management service provider regarding their quote |
| Scott Martinez | 7/20/09 | 3 | 1.0 | Phone call with Young Conaway regarding transition items and the JP Morgan complaint |
| Scott Martinez | 7/20/09 | 12 | 0.3 | Phone call with BDO regarding preference payments |
| Scott Martinez | 7/20/09 | 3 | 0.5 | Work session with AHM employees regarding OCPs |
| Scott Martinez | 7/20/09 | 6 | 0.7 | Work session with AHM employees regarding the revised claims summary analysis |
| Scott Martinez | 7/20/09 | 10 | 0.5 | Work session with AHM employees regarding issues related to the sale of the construction loans |
| | | | 9.1 | |
| Scott Martinez | 7/21/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/21/09 | 11 | 0.5 | Conference call with Young Conaway and Hennigan Bennett regarding the JP Morgan complaint |
| Scott Martinez | 7/21/09 | 12 | 1.0 | Prepared for and participated in the weekly status update call with BDO |
| Scott Martinez | 7/21/09 | 11 | 0.4 | Phone call with Hennigan Bennett and AHM regarding issues related to the JP Morgan complaint |
| Scott Martinez | 7/21/09 | 11 | 0.4 | Phone call with Young Conaway regarding the WLR settlement |
| Scott Martinez | 7/21/09 | 6 | 1.1 | Work session with AHM employees regarding open claims |
| Scott Martinez | 7/21/09 | 3 | 0.5 | Work session with AHM employees regarding Intex |
| Scott Martinez | 7/21/09 | 3 | 0.5 | Work session with AHM employees regarding server decommission status |
| Scott Martinez | 7/21/09 | 3 | 1.2 | Reviewed the draft property management and sale proposals regarding the 538 Broadhollow building |
| Scott Martinez | 7/21/09 | 3 | 0.5 | Work session with Servicing regarding investor reporting and remittance issues |
| Scott Martinez | 7/21/09 | 11 | 1.0 | Work session with AHM employees regarding the WLR files supporting the "non-disputed" items |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| | | | 8.6 | |
| Scott Martinez | 7/22/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/22/09 | 12 | 0.5 | Participated in a conference call with Young Conaway, Hahn & Hessen, BDO and Zolfo Cooper regarding the WLR settlement |
| Scott Martinez | 7/22/09 | 3 | 1.0 | Work session with AHM employees regarding health benefits |
| Scott Martinez | 7/22/09 | 3 | 1.0 | Reviewed the weekly status reports from various AHM employees |
| Scott Martinez | 7/22/09 | 11 | 0.5 | Reviewed the updated summary WLR settlement analysis |
| Scott Martinez | 7/22/09 | 3 | 0.5 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 7/22/09 | 3 | 0.5 | Work session with AHM employees regarding system issues |
| Scott Martinez | 7/22/09 | 6 | 0.8 | Work session with AHM employees regarding Repo claims |
| Scott Martinez | 7/22/09 | 3 | 1.4 | Work session with AHM employees regarding Estate winddown tasks |
| Scott Martinez | 7/22/09 | 5 | 0.4 | Work session with AHM employees regarding A/P |
| Scott Martinez | 7/22/09 | 3 | 0.5 | Work session with AHM employees regarding e-mail server issues |
| Scott Martinez | 7/22/09 | 3 | 0.5 | Work session with AHM employees regarding loan file project |
| | | | 9.1 | |
| Scott Martinez | 7/23/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/23/09 | 3 | 0.5 | Phone call with the Servicer to the Melville building regarding property management and insurance issues |
| Scott Martinez | 7/23/09 | 11 | 2.0 | Reviewed the current draft of the JP Morgan complaint |
| Scott Martinez | 7/23/09 | 11 | 1.9 | Reviewed the current draft of the JP Morgan complaint exhibits |
| Scott Martinez | 7/23/09 | 3 | 1.0 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 7/23/09 | 11 | 0.5 | Work session with AHM employees regarding litigation matters |
| Scott Martinez | 7/23/09 | 5 | 0.3 | Prepared the wire request forms for professional fee payments |
| Scott Martinez | 7/23/09 | 11 | 1.5 | Reviewed the current draft of the WLR settlement |
| | | | 9.2 | |
| Scott Martinez | 7/24/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/24/09 | 5 | 2.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 7/24/09 | 5 | 0.4 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 7/24/09 | 3 | 0.6 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 7/24/09 | 6 | 0.5 | Work session with AHM employees regarding the claims database |
| Scott Martinez | 7/24/09 | 10 | 0.4 | Work session with AHM employees regarding information needed for the construction loan analysis |
| Scott Martinez | 7/24/09 | 5 | 0.5 | Work session with AHM employees regarding A/P payments |
| Scott Martinez | 7/24/09 | 11 | 1.0 | Prepared for and participated in a conference call with Young Conaway and Hennigan Bennett regarding the JP Morgan complaint |
| Scott Martinez | 7/24/09 | 11 | 0.4 | Phone call with Hennigan Bennett regarding the revised exhibits |
| Scott Martinez | 7/24/09 | 11 | 0.5 | Reviewed the revised draft of the JP Morgan complaint exhibits |
| | | | 8.0 | |
| Scott Martinez | 7/27/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/27/09 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 7/27/09 | 5 | 0.7 | Updated the cash flow projections |
| Scott Martinez | 7/27/09 | 6 | 0.8 | Work session with AHM employees regarding the claims database |
| Scott Martinez | 7/27/09 | 3 | 0.7 | Work session to resolve the invoice related to the accounting support fee charged by the PCAOB |
| Scott Martinez | 7/27/09 | 3 | 0.4 | Work session with AHM employees regarding the MSR holdbacks |
| Scott Martinez | 7/27/09 | 11 | 1.2 | Reviewed the revised WLR settlement stipulation |
| Scott Martinez | 7/27/09 | 11 | 1.0 | Prepared for and participated in a conference call with Young Conaway regarding the draft WLR settlement stipulation |
| Scott Martinez | 7/27/09 | 6 | 1.0 | Prepared for and participated in a conference call with Young Conaway and AHM regarding the open secured, priority and admin claims |
| | | | 9.1 | |
| Scott Martinez | 7/28/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/28/09 | 11 | 2.1 | Reviewed the WLR draft settlement stipulation |
| Scott Martinez | 7/28/09 | 10 | 1.2 | Analyzed and reviewed the sale vs liquidation process for the remaining construction loans |
| Scott Martinez | 7/28/09 | 6 | 0.5 | Participated in a conference call with AHM and Young Conaway regarding the remaining secured, priority and admin claims |
| Scott Martinez | 7/28/09 | 11 | 1.1 | Participated in a conference call with Young Conaway regarding WLR's draft settlement stipulation |
| Scott Martinez | 7/28/09 | 10 | 0.6 | Work session with prospective buyer of the 538 Broadhollow building |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 7/28/09 | 8 | 2.5 | Prepared the supporting analyses for Zolfo Cooper's June fee application |
| | | | 9.5 | |
| Scott Martinez | 7/29/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/29/09 | 3 | 1.0 | Reviewed the weekly status reports from various AHM employees |
| Scott Martinez | 7/29/09 | 12 | 1.0 | Prepared for and participated in the weekly status update call with BDO |
| Scott Martinez | 7/29/09 | 5 | 0.5 | Work session with AHM employees regarding A/P |
| Scott Martinez | 7/29/09 | 11 | 2.9 | Updated the subservicing analysis for fees incurred from April 2008 through June 2009 |
| Scott Martinez | 7/29/09 | 5 | 0.5 | Prepared a monthly run rate analysis for the Mt. Prospect building |
| Scott Martinez | 7/29/09 | 6 | 0.5 | Work session with AHM employees regarding the discounted cash flows for the repo claims |
| Scott Martinez | 7/29/09 | 3 | 0.8 | Work session with AHM employees regarding winddown issues |
| Scott Martinez | 7/29/09 | 6 | 1.0 | Work session with AHM employees regarding the secured, admin and priority claims |
| | | | 9.7 | |
| Scott Martinez | 7/30/09 | 11 | 3.2 | Prepared a comparative analysis of the subservicing fees incurred from April 2008 through June 2009 as provided by WLR versus AHM's records |
| Scott Martinez | 7/30/09 | 5 | 0.7 | Work session with AHM employees and Servicing regarding issues related to heloc advance requests |
| Scott Martinez | 7/30/09 | 11 | 1.6 | Reviewed the revised draft of the JP Morgan complaint |
| Scott Martinez | 7/30/09 | 11 | 1.1 | Work session with AHM employees regarding issues related to the advance data received from Servicing |
| Scott Martinez | 7/30/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 7/30/09 | 5 | 0.8 | Reviewed the Cadwalader fee memo and updated their projected budget through September |
| Scott Martinez | 7/30/09 | 5 | 0.5 | Work session with AHM employees regarding holdback amounts from the Calyon settlement |
| Scott Martinez | 7/30/09 | 6 | 0.7 | Work session with AHM employees regarding the secured, admin and priority claims |
| | | | 9.6 | |
| Scott Martinez | 7/31/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 7/31/09 | 5 | 2.5 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 7/31/09 | 5 | 0.7 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 7/31/09 | 6 | 0.5 | Work session with AHM employees regarding the secured, admin and priority claims |
| Scott Martinez | 7/31/09 | 11 | 0.6 | Participated in a conference call with Cadwalader regarding the Waterfield litigation |
| Scott Martinez | 7/31/09 | 11 | 0.3 | Phone call with Young Conaway regarding the Valenzuela matter |
| Scott Martinez | 7/31/09 | 6 | 0.4 | Work session with AHM employees regarding preference period payments |
| | | | 6.5 | |
| | | Total | 185.2 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Elizabeth Kardos | 7/16/09 | 8 | 0.5 | Reviewed subpoena to K. Nystrom and AHM.  Reviewed prior response letter prepared by counsel.  Received and responded to various emails on same. |
| | | | 0.5 | |
| Elizabeth Kardos | 7/22/09 | 8 | 0.7 | Follow up on insurance policy.  Follow up on counsel's response to subpoena on behalf of AHM and K Nystrom. |
| | | | 0.7 | |
| Elizabeth Kardos | 7/29/09 | 8 | 0.2 | Reviewed June invoice. |
| | | | 0.2 | |
| | | Total | 1.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Laura Capen Verry | 7/16/09 | 8 | 1.0 | Prepared hold memorandum regarding subpoena. Received and responded to e-mails regarding subpoena. |
| | | | 1.0 | |
| | | Total | 1.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Sam Mitchell | 7/28/09 | 11 | 1.5 | Prepared the servicing fee analysis for ABN |
| Sam Mitchell | 7/28/09 | 11 | 1.5 | Prepared the servicing fee analysis for BofA |
| Sam Mitchell | 7/28/09 | 11 | 1.5 | Prepared the servicing fee analysis for Calyon |
| Sam Mitchell | 7/28/09 | 11 | 1.5 | Prepared the servicing fee analysis for JPMorgan |
| Sam Mitchell | 7/28/09 | 11 | 2.0 | Prepared the servicing fee analysis for unencumbered & Calyon loans |
| | | | 8.0 | |
| Sam Mitchell | 7/29/09 | 11 | 2.0 | Revised the servicing fee analysis |
| Sam Mitchell | 7/29/09 | 11 | 2.0 | Created a summary analysis for the servicing fees charged by AHMSI |
| Sam Mitchell | 7/29/09 | 11 | 2.0 | Prepared a comparison between AHM & WLR's servicing fees owed |
| Sam Mitchell | 7/29/09 | 5 | 2.0 | Reconciled the professional fee payment analysis |
| | | | 8.0 | |
| Sam Mitchell | 7/30/09 | 5 | 2.0 | Reconciled the professional fee payment analysis |
| Sam Mitchell | 7/30/09 | 3 | 2.0 | Reviewed settlement stipulations for BofA |
| Sam Mitchell | 7/30/09 | 3 | 2.0 | Reviewed settlement stipulations for Calyon |
| Sam Mitchell | 7/30/09 | 3 | 2.0 | Reviewed settlement stipulations for JPMorgan Chase |
| | | | 8.0 | |
| Sam Mitchell | 7/31/09 | 3 | 2.0 | Prepared a settlement stipulation summary for BofA |
| Sam Mitchell | 7/31/09 | 3 | 2.0 | Prepared a settlement stipulation summary for Calyon |
| Sam Mitchell | 7/31/09 | 3 | 2.0 | Prepared a settlement stipulation summary for JPMorgan Chase |
| Sam Mitchell | 7/31/09 | 3 | 2.0 | Created a binder for the Disclosure Statement and each exhibit |
| | | | 8.0 | |
| | | Total | 32.0 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 1**          **FINANCING**

| Professional | Hourly Rate | July 2009 Hours | July 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 10.20 | $ 193.75 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 75.00 | $ 12,302.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 41.00 | $ 24,250.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 22.80 | $ 14,357.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 465 | 0.00 | $ - | 2.70 | $ 1,174.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 151.70 | $ 52,278.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | July 2009 Hours | July 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 13.50 | $ 2,742.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.20 | $ 129.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 465 | 0.00 | $ - | 45.70 | $ 20,139.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 128.30 | $ 56,883.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 3**　　　　　**CHAPTER 11 PROCESS**

| Professional | Hourly Rate | | July 2009 Hours | Value | Cumulative Hours | Value |
|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 850 | 0.00 | $        - | 17.50 | $      4,262.50 |
| Kevin Nystrom | $ | 775 | 0.00 | $        - | 40.50 | $    12,910.00 |
| Bret Fernandes | $ | 675 | 25.80 | $  17,415.00 | 1551.70 | $  927,699.50 |
| Mitchell Taylor | $ | 695 | 0.00 | $        - | 75.30 | $    47,209.00 |
| Robert Semple | $ | 640 | 0.00 | $        - | 130.50 | $    76,745.00 |
| Mark Lymbery | $ | 590 | 0.00 | $        - | 291.00 | $  166,310.00 |
| Scott Martinez | $ | 465 | 39.80 | $  18,507.00 | 1468.50 | $  645,459.00 |
| Puneet Agrawal | $ | 465 | 0.00 | $        - | 138.90 | $    60,757.00 |
| Elizabeth Kardos | $ | 425 | 0.00 | $        - | 0.00 | $        - |
| Linda Cheung | $ | 375 | 0.00 | $        - | 0.00 | $        - |
| Carmen Bonilla | $ | 375 | 0.00 | $        - | 0.60 | $        225.00 |
| Rebecca Randall | $ | 345 | 0.00 | $        - | 0.00 | $        - |
| Laura Capen Verry | $ | 225 | 0.00 | $        - | 0.00 | $        - |
| Sam Mitchell | $ | 50 | 14.00 | $      700.00 | 14.00 | $        700.00 |
| Total | | | 79.60 | $  36,622.00 | 3728.50 | $ 1,942,277.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 4**　　　　**BUSINESS OPERATIONS**

| Professional | Hourly Rate | July 2009 Hours | July 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 476.05 | $ 152,636.25 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 335.50 | $ 76,830.00 |
| Bret Fernandes | $ 675 | 22.50 | $ 15,187.50 | 248.70 | $ 152,474.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 217.40 | $ 136,080.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 1212.10 | $ 705,255.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 465 | 0.00 | $ - | 2.00 | $ 870.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 22.50 | $ 15,187.50 | 2502.55 | $ 1,228,685.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | July 2009 Hours | July 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 775 | 1.00 | $ 775.00 | 77.00 | $ 9,890.00 |
| Bret Fernandes | $ 675 | 12.20 | $ 8,235.00 | 384.60 | $ 227,208.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 465 | 70.60 | $ 32,829.00 | 1066.50 | $ 471,261.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 4.00 | $ 200.00 | 4.00 | $ 200.00 |
| Total | | 87.80 | $ 42,039.00 | 3247.40 | $ 1,396,601.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | July 2009 Hours | July 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 40.50 | $ 16,675.00 |
| Bret Fernandes | $ 675 | 6.30 | $ 4,252.50 | 84.00 | $ 52,389.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 166.50 | $ 98,299.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 465 | 15.50 | $ 7,207.50 | 132.40 | $ 59,376.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 1881.60 | $ 822,731.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 21.80 | $ 11,460.00 | 2340.65 | $ 1,068,395.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | July 2009 Hours | July 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 675 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 465 | 0.00 | $ - | 1.00 | $ 450.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 3.00 | $ 1,630.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | July 2009 Hours | July 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 41.50 | $ 10,640.00 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 21.90 | $ 12,808.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 465 | 2.50 | $ 1,162.50 | 23.60 | $ 10,597.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 52.30 | $ 22,824.00 |
| Elizabeth Kardos | $ 425 | 1.40 | $ 595.00 | 53.90 | $ 21,322.50 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 1.00 | $ 225.00 | 61.20 | $ 12,421.00 |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 4.90 | $ 1,982.50 | 535.90 | $ 200,092.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 9**          **ASSET ANALYSIS**

| | | July 2009 | | Cumulative | |
|---|---|---|---|---|---|
| Professional | Hourly Rate | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 2.50 | $ 720.00 |
| Bret Fernandes | $ 675 | 3.20 | $ 2,160.00 | 148.20 | $ 89,371.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 3.20 | $ 2,160.00 | 153.00 | $ 91,407.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 10**          **ASSET DISPOSITION**

| Professional | Hourly Rate | July 2009 Hours | July 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 775 | 0.50 | $ 387.50 | 436.00 | $ 65,052.50 |
| Bret Fernandes | $ 675 | 9.50 | $ 6,412.50 | 733.00 | $ 431,650.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 854.70 | $ 494,725.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 465 | 11.80 | $ 5,487.00 | 255.20 | $ 113,592.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 72.30 | $ 31,096.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 21.80 | $ 12,287.00 | 3537.05 | $ 1,817,408.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 11**        **LITIGATION**

| Professional | Hourly Rate | July 2009 Hours | July 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ 775 | 12.00 | $ 9,300.00 | 89.75 | $ 53,392.50 |
| Bret Fernandes | $ 675 | 20.20 | $ 13,635.00 | 319.90 | $ 200,407.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 64.40 | $ 40,542.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 31.00 | $ 18,290.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 465 | 39.50 | $ 18,367.50 | 91.80 | $ 41,902.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 13.90 | $ 6,046.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 14.00 | $ 700.00 | 14.00 | $ 700.00 |
| Total | | 85.70 | $ 42,002.50 | 647.70 | $ 368,438.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 12**          **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | July 2009 Hours | July 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $    - | 18.70 | $    7,362.50 |
| Kevin Nystrom | $ 775 | 0.00 | $    - | 72.50 | $   13,300.00 |
| Bret Fernandes | $ 675 | 0.00 | $    - | 0.00 | $    - |
| Mitchell Taylor | $ 695 | 0.00 | $    - | 34.20 | $   21,515.00 |
| Robert Semple | $ 640 | 0.00 | $    - | 2.00 | $    1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $    - | 1.50 | $    825.00 |
| Scott Martinez | $ 465 | 5.50 | $ 2,557.50 | 111.90 | $   49,474.50 |
| Puneet Agrawal | $ 465 | 0.00 | $    - | 41.20 | $   18,384.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $    - | 0.00 | $    - |
| Linda Cheung | $ 375 | 0.00 | $    - | 0.00 | $    - |
| Carmen Bonilla | $ 375 | 0.00 | $    - | 61.10 | $   22,800.00 |
| Rebecca Randall | $ 345 | 0.00 | $    - | 0.00 | $    - |
| Laura Capen Verry | $ 225 | 0.00 | $    - | 0.00 | $    - |
| Sam Mitchell | $ 50 | 0.00 | $    - | 0.00 | $    - |
| Total | | 5.50 | $ 2,557.50 | 343.10 | $  134,841.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 13**          **DIP BUDGET REPORTING**

| Professional | Hourly Rate | July 2009 Hours | July 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 4.00 | $ - |
| Bret Fernandes | $ 675 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 465 | 0.00 | $ - | 22.00 | $ 9,570.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 76.40 | $ 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 14**　　　**SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | July 2009 Hours | July 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 274.00 | $ 28,927.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 32.60 | $ 19,234.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 262.30 | $ 164,883.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 802.40 | $ 337,747.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 2021.60 | $ 894,993.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to July 31, 2009

**CATEGORY 15**          **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | July 2009 Hours | July 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 5.75 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 10.00 | $ 1,662.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 15.30 | $ 9,486.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 212.30 | $ 76,102.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 269.55 | $ 96,531.00 |

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**JULY 1 THROUGH JULY 31, 2009**

| EMPLY.# | NAME | DATE | LEDGER CODE | | AMOUNT |
|---------|------|------|-------------|-|--------|
| 20325 | Scott R. Martinez | 7/6/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 130.67 |
| 20325 | Scott R. Martinez | 7/6/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/6/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 19.81 |
| 20325 | Scott R. Martinez | 7/7/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 130.67 |
| 20325 | Scott R. Martinez | 7/7/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/7/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 12.74 |
| 20325 | Scott R. Martinez | 7/7/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 9.60 |
| 20325 | Scott R. Martinez | 7/7/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 38.58 |
| 20325 | Scott R. Martinez | 7/8/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 130.67 |
| 20325 | Scott R. Martinez | 7/8/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.66 |
| 20325 | Scott R. Martinez | 7/8/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.10 |
| 20325 | Scott R. Martinez | 7/8/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 9.60 |
| 20325 | Scott R. Martinez | 7/9/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 130.67 |
| 20325 | Scott R. Martinez | 7/9/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 7/9/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.10 |
| 20325 | Scott R. Martinez | 7/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 12.97 |
| 20325 | Scott R. Martinez | 7/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 18.87 |
| 20325 | Scott R. Martinez | 7/10/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 130.67 |
| 20325 | Scott R. Martinez | 7/10/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 6.66 |
| 20325 | Scott R. Martinez | 7/10/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez EZ | 10.00 |
| 20325 | Scott R. Martinez | 7/10/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 8.00 |
| 20325 | Scott R. Martinez | 7/14/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 7/14/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/14/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 10.68 |
| 20325 | Scott R. Martinez | 7/15/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 0.50 |
| 20325 | Scott R. Martinez | 7/15/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/15/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 21.19 |
| 20325 | Scott R. Martinez | 7/15/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-4 | 85.26 |
| 20325 | Scott R. Martinez | 7/15/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 7/16/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 364.17 |
| 20325 | Scott R. Martinez | 7/16/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 7.16 |
| 20325 | Scott R. Martinez | 7/16/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 7.50 |

1

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**JULY 1 THROUGH JULY 31, 2009**

| EMPLY # | NAME | DATE | LEDGER CODE | | AMOUNT |
|---------|------|------|-------------|---|--------|
| 20325 | Scott R. Martinez | 7/16/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 9.60 |
| 20325 | Scott R. Martinez | 7/16/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 27.00 |
| 20325 | Scott R. Martinez | 7/20/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 119.40 |
| 20325 | Scott R. Martinez | 7/20/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.50 |
| 20325 | Scott R. Martinez | 7/20/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/20/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 8.91 |
| 20325 | Scott R. Martinez | 7/20/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 32.00 |
| 20325 | Scott R. Martinez | 7/21/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 119.40 |
| 20325 | Scott R. Martinez | 7/21/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/21/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 7.65 |
| 20325 | Scott R. Martinez | 7/22/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 119.40 |
| 20325 | Scott R. Martinez | 7/22/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/22/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 22.68 |
| 20325 | Scott R. Martinez | 7/22/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-4 | 52.81 |
| 20325 | Scott R. Martinez | 7/23/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 119.38 |
| 20325 | Scott R. Martinez | 7/23/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 7.16 |
| 20325 | Scott R. Martinez | 7/23/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 10.00 |
| 20325 | Scott R. Martinez | 7/23/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-2 | 20.33 |
| 20325 | Scott R. Martinez | 7/23/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 24.60 |
| 20325 | Scott R. Martinez | 7/23/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-2 | 44.75 |
| 20325 | Scott R. Martinez | 7/23/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 17.50 |
| 20325 | Scott R. Martinez | 7/27/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 134.35 |
| 20325 | Scott R. Martinez | 7/27/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.50 |
| 20325 | Scott R. Martinez | 7/27/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/27/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 12.14 |
| 20325 | Scott R. Martinez | 7/28/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 134.35 |
| 20325 | Scott R. Martinez | 7/28/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/28/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 29.73 |
| 20325 | Scott R. Martinez | 7/28/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 7/29/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 134.35 |
| 20325 | Scott R. Martinez | 7/29/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/29/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 29.74 |
| 20325 | Scott R. Martinez | 7/29/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 5.00 |

2

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**JULY 1 THROUGH JULY 31, 2009**

| EMPLY# | NAME | DATE | LEDGER CODE | | AMOUNT |
|--------|------|------|-------------|---|--------|
| 20325 | Scott R. Martinez | 7/30/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 134.35 |
| 20325 | Scott R. Martinez | 7/30/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 7/30/2009 | HARD COST | Telephone - Scott R. Martinez | 139.62 |
| 20325 | Scott R. Martinez | 7/30/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-2 | 26.32 |
| 20325 | Scott R. Martinez | 7/30/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 14.34 |
| 20325 | Scott R. Martinez | 7/31/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 134.36 |
| 20325 | Scott R. Martinez | 7/31/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 7.16 |
| 20325 | Scott R. Martinez | 7/31/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 10.00 |
| 20325 | Scott R. Martinez | 7/31/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 33.05 |
| | | | | **TOTALS:** | **$5,533.41** |
| 20401 | Kevin Nystrom | 7/31/2009 | SOFT COST | Photocopies | 7.00 |
| 20401 | Kevin Nystrom | 7/31/2009 | SOFT COST | Postage | 3.80 |
| 20401 | Kevin Nystrom | 7/31/2009 | SOFT COST | Photocopies | 3.70 |
| | | | | **TOTALS:** | **$14.50** |
| 20425 | Bret Fernandes | 6/16/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 38.69 |
| 20425 | Bret Fernandes | 6/16/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 2.56 |
| 20425 | Bret Fernandes | 6/16/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 50.00 |
| 20425 | Bret Fernandes | 6/16/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 38.83 |
| 20425 | Bret Fernandes | 6/30/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.75 |
| 20425 | Bret Fernandes | 6/30/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 174.85 |
| 20425 | Bret Fernandes | 7/1/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 174.85 |
| 20425 | Bret Fernandes | 7/1/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 3.75 |
| 20425 | Bret Fernandes | 7/1/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 50.00 |
| 20425 | Bret Fernandes | 7/2/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 714.20 |
| 20425 | Bret Fernandes | 7/2/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 32.25 |
| 20425 | Bret Fernandes | 7/2/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 8.34 |
| 20425 | Bret Fernandes | 7/14/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 304.59 |
| 20425 | Bret Fernandes | 7/14/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 7/14/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 7/14/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 17.65 |
| 20425 | Bret Fernandes | 7/14/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |

3

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**JULY 1 THROUGH JULY 31, 2009**

| EMPLY # | NAME | DATE | LEDGER CODE | | AMOUNT |
|---------|------|------|-------------|---|--------|
| 20425 | Bret Fernandes | 7/15/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.75 |
| 20425 | Bret Fernandes | 7/15/2009 | HARD COST | Telephone - Bret Fernandes | 120.38 |
| 20425 | Bret Fernandes | 7/15/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 7/15/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 159.31 |
| 20425 | Bret Fernandes | 7/16/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 159.31 |
| 20425 | Bret Fernandes | 7/16/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 8.67 |
| 20425 | Bret Fernandes | 7/16/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 7/17/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 627.60 |
| 20425 | Bret Fernandes | 7/17/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 87.50 |
| 20425 | Bret Fernandes | 7/17/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 41.70 |
| 20425 | Bret Fernandes | 7/21/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 197.60 |
| 20425 | Bret Fernandes | 7/21/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 7/21/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 7/21/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 35.21 |
| 20425 | Bret Fernandes | 7/22/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 7/22/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 7/23/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 7/24/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 632.60 |
| 20425 | Bret Fernandes | 7/24/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 87.50 |
| 20425 | Bret Fernandes | 7/24/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 12.81 |
| 20425 | Bret Fernandes | 7/27/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 374.60 |
| 20425 | Bret Fernandes | 7/27/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 7/27/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 7/27/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |
| 20425 | Bret Fernandes | 7/28/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 7.75 |
| 20425 | Bret Fernandes | 7/28/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 183.46 |
| 20425 | Bret Fernandes | 7/28/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 7/28/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-3 | 63.36 |
| 20425 | Bret Fernandes | 7/29/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 183.46 |
| 20425 | Bret Fernandes | 7/29/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-1 | 12.08 |
| 20425 | Bret Fernandes | 7/29/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 50.00 |
| 20425 | Bret Fernandes | 7/30/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 171.39 |
| 20425 | Bret Fernandes | 7/31/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 232.60 |

4

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**JULY 1 THROUGH JULY 31, 2009**

| EMPLY # | NAME | DATE | LEDGER CODE | | AMOUNT |
|---------|------|------|-------------|---|--------|
| 20425 | Bret Fernandes | 7/31/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 7/31/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 25.00 |
| 20425 | Bret Fernandes | 7/31/2009 | HARD COST | T&E - Travel & Lodging - Bret Fernandes | 5.00 |
| | | | | **TOTALS:** | **$6,871.90** |
| | | | | | |
| 35607 | Sam Mitchell | 7/28/2009 | HARD COST | T&E - Ground Transportation - Sam Mitchell | 15.50 |
| 35607 | Sam Mitchell | 7/29/2009 | HARD COST | T&E - Ground Transportation - Sam Mitchell | 15.50 |
| 35607 | Sam Mitchell | 7/30/2009 | HARD COST | T&E - Ground Transportation - Sam Mitchell | 9.00 |
| 35607 | Sam Mitchell | 7/30/2009 | HARD COST | T&E - Ground Transportation - Sam Mitchell | 15.50 |
| 35607 | Sam Mitchell | 7/31/2009 | HARD COST | T&E - Meals - Sam Mitchell LUNCH-1 | 8.09 |
| | | | | **TOTALS:** | **$63.59** |
| | | | | | |
| 99999 | Accounts Payable | 6/12/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 136.07 |
| 99999 | Accounts Payable | 6/22/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 134.66 |
| 99999 | Accounts Payable | 6/26/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 136.07 |
| 99999 | Accounts Payable | 6/29/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 134.66 |
| 99999 | Accounts Payable | 6/30/2009 | HARD COST | Telephone - Premiere Global Services | 38.01 |
| 99999 | Accounts Payable | 7/1/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional FERNANDES | 13.62 |
| 99999 | Accounts Payable | 7/13/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 13.11 |
| 99999 | Accounts Payable | 7/13/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional MARTINEZ | 9.89 |
| 99999 | Accounts Payable | 7/14/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 119.21 |
| 99999 | Accounts Payable | 7/16/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional FERNANDES | 10.56 |
| 99999 | Accounts Payable | 7/17/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 77.52 |
| 99999 | Accounts Payable | 7/20/2009 | HARD COST | T&E - Meals - Fernando Maddock NYSTROM | 11.13 |
| 99999 | Accounts Payable | 7/21/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 119.21 |
| 99999 | Accounts Payable | 7/24/2009 | HARD COST | T&E - Ground Transportation - Concord Limousine FERNANDES | 194.11 |
| | | | | **TOTALS:** | **$1,147.83** |
| | | | | | |
| | | | | **TOTAL JULY EXPENSES:** | **$13,631.23** |

5