# EXHIBIT A

# Young Conaway Stargatt & Taylor, LLP

The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801

(302) 571-6600
(800) 253-2234 (DE Only)

(302) 571-1253 fax
www.ycst.com

P.O. Box 391
Wilmington, Delaware 19899-0391

Tax I.D. No. 51-0082644

**TO:**     Alan B. Horn                                                    08/19/2009
            538 Broadhollow Road
            Melville, NY 11747

                                                                    File No. 066585.1001

For Professional Services Rendered For:                             Bill No.  40328307

**American Home Mortgage Investment Corp.**
**Billing Period Through June 30, 2009**

| | | |
|---|---|---:|
| Total Fees........................................................................................ | $ | 203,072.00 |
| Total Expenses ................................................................................ | | 30,169.01 |
| Total.............................................................. | $ | 233,241.01 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2009

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 5.60 | 616.00 |
| B002 | Court Hearings | 18.00 | 5,245.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 0.60 | 87.00 |
| B005 | Lease/Executory Contract Issues | 44.90 | 16,037.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 63.10 | 21,714.50 |
| B007 | Claims Analysis, Objections and Resolutions | 333.70 | 121,544.50 |
| B009 | Stay Relief Matters | 1.70 | 490.50 |
| B011 | Other Adversary Proceedings | 67.00 | 25,851.00 |
| B012 | Plan and Disclosure Statement | 3.30 | 841.00 |
| B013 | Creditor Inquiries | 0.60 | 186.00 |
| B014 | General Corporate Matters | 1.00 | 450.00 |
| B016 | Asset Analysis | 4.00 | 808.00 |
| B017 | Retention of Professionals/Fee Issues | 33.00 | 8,745.00 |
| B018 | Fee Application Preparation | 1.80 | 456.00 |
| | Totals | 578.30 | $ 203,072.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2009

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task  B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 0.50 | x $ | 145.00 | = | 72.50 |
| Beth Gaffney | Legal Assistant | 2.00 | x $ | 50.00 | = | 100.00 |
| Casey Cathcart | Paralegal | 0.80 | x $ | 155.00 | = | 124.00 |
| Debbie Laskin | Paralegal | 1.10 | x $ | 210.00 | = | 231.00 |
| Kasey Riddle | Clerk | 0.90 | x $ | 80.00 | = | 72.00 |
| Patsy Petlock | Clerk | 0.30 | x $ | 55.00 | = | 16.50 |
| | Totals: | 5.60 | | | $ | 616.00 |

**Task  B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Alexander D. Thaler | Associate | 3.70 | x $ | 245.00 | = | 906.50 |
| Debbie Laskin | Paralegal | 4.70 | x $ | 210.00 | = | 987.00 |
| Margaret W. Greecher | Associate | 2.30 | x $ | 310.00 | = | 713.00 |
| Matthew B. Lunn | Associate | 0.10 | x $ | 375.00 | = | 37.50 |
| Nathan D. Grow | Associate | 3.00 | x $ | 280.00 | = | 840.00 |
| Patrick A. Jackson | Associate | 0.60 | x $ | 295.00 | = | 177.00 |
| Sean M. Beach | Partner | 3.60 | x $ | 440.00 | = | 1,584.00 |
| | Totals: | 18.00 | | | $ | 5,245.00 |

3

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2009

**Task  B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 0.60 | x $ 145.00 | = | 87.00 |
| | Totals: | 0.60 | | $ | 87.00 |

**Task  B005**
**Lease/Executory Contract Issues**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Daniel P. Johnson | Partner | 11.70 | x $ 375.00 | = | 4,387.50 |
| Patrick A. Jackson | Associate | 20.40 | x $ 295.00 | = | 6,018.00 |
| Sean M. Beach | Partner | 12.80 | x $ 440.00 | = | 5,632.00 |
| | Totals: | 44.90 | | $ | 16,037.50 |

4

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2009

| **Task B006**<br>**Use, Sale or Lease of Property (363 issues)** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 1.90 | x $ | 610.00 | = | 1,159.00 |
| Curtis J. Crowther | Senior Counsel | 1.60 | x $ | 450.00 | = | 720.00 |
| Daniel P. Johnson | Partner | 2.80 | x $ | 375.00 | = | 1,050.00 |
| Debbie Laskin | Paralegal | 0.40 | x $ | 210.00 | = | 84.00 |
| Evangelos Kostoulas | Associate | 18.30 | x $ | 285.00 | = | 5,215.50 |
| James Gallagher | Associate | 3.30 | x $ | 295.00 | = | 973.50 |
| John C. Kuffel | Associate | 12.90 | x $ | 320.00 | = | 4,128.00 |
| Margaret W. Greecher | Associate | 5.20 | x $ | 310.00 | = | 1,612.00 |
| Matthew B. Lunn | Associate | 5.50 | x $ | 375.00 | = | 2,062.50 |
| Pauline K. Morgan | Partner | 0.30 | x $ | 600.00 | = | 180.00 |
| Ryan Bartley | Associate | 0.70 | x $ | 260.00 | = | 182.00 |
| Sean M. Beach | Partner | 9.20 | x $ | 440.00 | = | 4,048.00 |
| Stephanie L. Hansen | Associate | 1.00 | x $ | 300.00 | = | 300.00 |
| | Totals: | 63.10 | | | $ | 21,714.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2009

| Task B007<br>Claims Analysis, Objections and Resolutions | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Alexander D. Thaler | Associate | 3.40 | x $ | 245.00 | = | 833.00 |
| Casey Cathcart | Paralegal | 0.40 | x $ | 155.00 | = | 62.00 |
| Craig D. Grear | Partner | 7.40 | x $ | 610.00 | = | 4,514.00 |
| Curtis J. Crowther | Senior Counsel | 26.90 | x $ | 450.00 | = | 12,105.00 |
| Debbie Laskin | Paralegal | 6.60 | x $ | 210.00 | = | 1,386.00 |
| Donald J. Bowman | Associate | 3.40 | x $ | 325.00 | = | 1,105.00 |
| Jennifer Noel | Associate | 9.10 | x $ | 360.00 | = | 3,276.00 |
| John T. Dorsey | Partner | 29.70 | x $ | 580.00 | = | 17,226.00 |
| Kara Hammond Coyle | Associate | 10.30 | x $ | 330.00 | = | 3,399.00 |
| Lisa B. Goodman | Partner | 37.30 | x $ | 380.00 | = | 14,174.00 |
| Margaret W. Greecher | Associate | 33.60 | x $ | 310.00 | = | 10,416.00 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 375.00 | = | 75.00 |
| Michael S. Neiburg | Associate | 19.30 | x $ | 260.00 | = | 5,018.00 |
| Michele Sheretta Budicak | Associate | 49.60 | x $ | 325.00 | = | 16,120.00 |
| Nathan D. Grow | Associate | 53.50 | x $ | 280.00 | = | 14,980.00 |
| Patrick A. Jackson | Associate | 14.30 | x $ | 295.00 | = | 4,218.50 |
| Pauline K. Morgan | Partner | 0.30 | x $ | 600.00 | = | 180.00 |
| Scott A. Holt | Partner | 0.60 | x $ | 375.00 | = | 225.00 |
| Sean M. Beach | Partner | 18.70 | x $ | 440.00 | = | 8,228.00 |
| Sharon M. Zieg | Partner | 9.10 | x $ | 440.00 | = | 4,004.00 |
| | Totals: | 333.70 | | | $ | 121,544.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2009

| Task B009<br>Stay Relief Matters | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.30 | x $ | 325.00 | = | 97.50 |
| Margaret W. Greecher | Associate | 0.30 | x $ | 310.00 | = | 93.00 |
| Nathan D. Grow | Associate | 0.70 | x $ | 280.00 | = | 196.00 |
| Ryan Bartley | Associate | 0.40 | x $ | 260.00 | = | 104.00 |
| | Totals: | 1.70 | | | $ | 490.50 |

| Task B011<br>Other Adversary Proceedings | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.20 | x $ | 450.00 | = | 90.00 |
| Debbie Laskin | Paralegal | 3.80 | x $ | 210.00 | = | 798.00 |
| Jennifer Noel | Associate | 2.60 | x $ | 360.00 | = | 936.00 |
| John T. Dorsey | Partner | 0.20 | x $ | 580.00 | = | 116.00 |
| Kara Hammond Coyle | Associate | 7.60 | x $ | 330.00 | = | 2,508.00 |
| Kerrianne Marie Fay | Associate | 8.50 | x $ | 255.00 | = | 2,167.50 |
| Margaret W. Greecher | Associate | 0.40 | x $ | 310.00 | = | 124.00 |
| Maribeth L. Minella | Associate | 0.50 | x $ | 300.00 | = | 150.00 |
| Michael S. Neiburg | Associate | 0.60 | x $ | 260.00 | = | 156.00 |
| Michele Sheretta Budicak | Associate | 13.70 | x $ | 325.00 | = | 4,452.50 |
| Patrick A. Jackson | Associate | 0.70 | x $ | 295.00 | = | 206.50 |
| Robert S. Brady | Partner | 0.40 | x $ | 610.00 | = | 244.00 |
| Rolin Bissell | Partner | 11.70 | x $ | 610.00 | = | 7,137.00 |
| Scott A. Holt | Partner | 4.90 | x $ | 375.00 | = | 1,837.50 |
| Sean M. Beach | Partner | 11.20 | x $ | 440.00 | = | 4,928.00 |
| | Totals: | 67.00 | | | $ | 25,851.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2009

**Task B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Anastasia Joseck | Paralegal | 0.50 | x $ | 145.00 | = | 72.50 |
| Debbie Laskin | Paralegal | 0.20 | x $ | 210.00 | = | 42.00 |
| Margaret W. Greecher | Associate | 0.20 | x $ | 310.00 | = | 62.00 |
| Michelle Smith | Paralegal | 0.50 | x $ | 150.00 | = | 75.00 |
| Patrick A. Jackson | Associate | 1.70 | x $ | 295.00 | = | 501.50 |
| Sean M. Beach | Partner | 0.20 | x $ | 440.00 | = | 88.00 |
| | Totals: | 3.30 | | | $ | 841.00 |

**Task B013**
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.20 | x $ | 325.00 | = | 65.00 |
| Margaret W. Greecher | Associate | 0.20 | x $ | 310.00 | = | 62.00 |
| Patrick A. Jackson | Associate | 0.20 | x $ | 295.00 | = | 59.00 |
| | Totals: | 0.60 | | | $ | 186.00 |

**Task B014**
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 1.00 | x $ | 450.00 | = | 450.00 |
| | Totals: | 1.00 | | | $ | 450.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2009

**Task  B016**
**Asset Analysis**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Darius I. Ravangard | Summer Assoc | 3.10 | x $ | 175.00 | = | 542.50 |
| Patrick A. Jackson | Associate | 0.90 | x $ | 295.00 | = | 265.50 |
| | Totals: | 4.00 | | | $ | 808.00 |

**Task  B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Chad A. Corazza | Paralegal | 3.10 | x $ | 115.00 | = | 356.50 |
| Debbie Laskin | Paralegal | 14.60 | x $ | 210.00 | = | 3,066.00 |
| Kasey Riddle | Clerk | 0.20 | x $ | 80.00 | = | 16.00 |
| Margaret W. Greecher | Associate | 8.30 | x $ | 310.00 | = | 2,573.00 |
| Matthew B. Lunn | Associate | 0.30 | x $ | 375.00 | = | 112.50 |
| Patrick A. Jackson | Associate | 0.60 | x $ | 295.00 | = | 177.00 |
| Pauline K. Morgan | Partner | 0.40 | x $ | 600.00 | = | 240.00 |
| Ryan Bartley | Associate | 1.20 | x $ | 260.00 | = | 312.00 |
| Sean M. Beach | Partner | 4.30 | x $ | 440.00 | = | 1,892.00 |
| | Totals: | 33.00 | | | $ | 8,745.00 |

**Task  B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.60 | x $ | 210.00 | = | 336.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 600.00 | = | 120.00 |
| | Totals: | 1.80 | | | $ | 456.00 |
| | Aggregate Total: | 578.30 | | | $ | 203,072.00 |

9

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2009


## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| CGREA | Craig D. Grear, Partner | 9.30 | $ 610.00 | = | 5,673.00 |
| RBRAD | Robert S. Brady, Partner | 0.40 | $ 610.00 | = | 244.00 |
| RBISS | Rolin Bissell, Partner | 11.70 | $ 610.00 | = | 7,137.00 |
| PMORG | Pauline K. Morgan, Partner | 1.20 | $ 600.00 | = | 720.00 |
| JDORS | John T. Dorsey, Partner | 29.90 | $ 580.00 | = | 17,342.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 29.70 | $ 450.00 | = | 13,365.00 |
| SBEAC | Sean M. Beach, Partner | 60.00 | $ 440.00 | = | 26,400.00 |
| SZIEG | Sharon M. Zieg, Partner | 9.10 | $ 440.00 | = | 4,004.00 |
| LGOOD | Lisa B. Goodman, Partner | 37.30 | $ 380.00 | = | 14,174.00 |
| DJOHN | Daniel P. Johnson, Partner | 14.50 | $ 375.00 | = | 5,437.50 |
| MLUNN | Matthew B. Lunn, Associate | 6.10 | $ 375.00 | = | 2,287.50 |
| SHOLT | Scott A. Holt, Partner | 5.50 | $ 375.00 | = | 2,062.50 |
| JNOEL | Jennifer Noel, Associate | 11.70 | $ 360.00 | = | 4,212.00 |
| KCOYL | Kara Hammond Coyle, Associate | 17.90 | $ 330.00 | = | 5,907.00 |
| DBOWM | Donald J. Bowman, Associate | 3.90 | $ 325.00 | = | 1,267.50 |
| MBUDI | Michele Sheretta Budica, Associate | 63.30 | $ 325.00 | = | 20,572.50 |
| JKUFF | John C. Kuffel, Associate | 12.90 | $ 320.00 | = | 4,128.00 |
| MGREE | Margaret W. Greecher, Associate | 50.50 | $ 310.00 | = | 15,655.00 |
| MMINE | Maribeth L. Minella, Associate | 0.50 | $ 300.00 | = | 150.00 |
| SHANS | Stephanie L. Hansen, Associate | 1.00 | $ 300.00 | = | 300.00 |
| JGALL | James Gallagher, Associate | 3.30 | $ 295.00 | = | 973.50 |
| PJACK | Patrick A. Jackson, Associate | 39.40 | $ 295.00 | = | 11,623.00 |
| EKOST | Evangelos Kostoulas, Associate | 18.30 | $ 285.00 | = | 5,215.50 |
| NGROW | Nathan D. Grow, Associate | 57.20 | $ 280.00 | = | 16,016.00 |
| MNEIB | Michael S. Neiburg, Associate | 19.90 | $ 260.00 | = | 5,174.00 |
| RBART | Ryan Bartley, Associate | 2.30 | $ 260.00 | = | 598.00 |
| KFAY | Kerrianne Marie Fay, Associate | 8.50 | $ 255.00 | = | 2,167.50 |
| ATHAL | Alexander D. Thaler, Associate | 7.10 | $ 245.00 | = | 1,739.50 |

| DLASK | Debbie Laskin, Paralegal | 33.00 | $ | 210.00 | = | 6,930.00 |
|-------|---------------------------|-------|---|--------|---|----------|
| DRAVA | Darius I. Ravangard, Summer Assoc | 3.10 | $ | 175.00 | = | 542.50 |
| CCATH | Casey Cathcart, Paralegal | 1.20 | $ | 155.00 | = | 186.00 |
| MSMIT | Michelle Smith, Paralegal | 0.50 | $ | 150.00 | = | 75.00 |
| AJOSE | Anastasia Joseck, Paralegal | 1.60 | $ | 145.00 | = | 232.00 |
| CCORA | Chad A. Corazza, Paralegal | 3.10 | $ | 115.00 | = | 356.50 |
| KRIDD | Kasey Riddle, Clerk | 1.10 | $ | 80.00 | = | 88.00 |
| PPETL | Patsy Petlock, Clerk | 0.30 | $ | 55.00 | = | 16.50 |
| BGAFF | Beth Gaffney, Legal Assistant | 2.00 | $ | 50.00 | = | 100.00 |
| | Total: | 578.30 | | | $ | 203,072.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40328307                    08-19-2009

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/09 | Coordinate service re: motion for order approving settlement agreement and release dated as of May 4, 2009 | KRIDD | B001 | 0.20 |
| 06/03/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 06/04/09 | Monitor all litigation adversary/appeals dockets for new pleadings; prepare docket memo for working group | BGAFF | B001 | 0.20 |
| 06/04/09 | Update critical dates | DLASK | B001 | 0.30 |
| 06/09/09 | Update critical dates | DLASK | B001 | 0.20 |
| 06/11/09 | Prepare litigation docket memo for working group; download related pleadings and circulate pleadings to group | BGAFF | B001 | 0.30 |
| 06/12/09 | Telephone from John Simone regarding pre-foreclosure property | DLASK | B001 | 0.10 |
| 06/15/09 | Coordinate service re: seventh interim quarterly fee requests of debtors' professionals | KRIDD | B001 | 0.20 |
| 06/17/09 | Telephone from Regina Amauva regarding settlement of mortgage | DLASK | B001 | 0.10 |
| 06/17/09 | E-file affidavits of service regarding docket numbers 7481, 7520, 7527, 7528 | KRIDD | B001 | 0.40 |
| 06/17/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 06/18/09 | Prepare adversary/appeals case docket memo for working group; download related pleadings; circulate adversary/appeals pleadings | BGAFF | B001 | 0.20 |
| 06/18/09 | Telephone from Mr. Penrod regarding status of stock | DLASK | B001 | 0.10 |
| 06/18/09 | E-file affidavit of service regarding objection to motion of certain noteholders to intervene in adversary proceeding | KRIDD | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/19/09 | Monitor docket for incoming pleadings; prepare docket memo for working group and download related pleadings; circulate pleadings | BGAFF | B001 | 0.20 |
| 06/22/09 | Monitor docket for incoming pleadings; download related pleadings; circulate pleadings; update distribution list | BGAFF | B001 | 0.20 |
| 06/23/09 | Prepare docket memo for working group; download related pleadings; circulate pleadings to group | BGAFF | B001 | 0.20 |
| 06/24/09 | Reserach pleadings re: "marketing" process disclosure in motion | AJOSE | B001 | 0.50 |
| 06/24/09 | Monitor docket for incoming pleadings; prepare docket memo for working group and download related pleadings; circulate pleadings to group | BGAFF | B001 | 0.30 |
| 06/24/09 | Research and respond to request from S. Sakamoto re: default notices from various counterparties | CCATH | B001 | 0.50 |
| 06/25/09 | Prepare daily docket memo for working group; download related pleadings; circulate pleadings to group | BGAFF | B001 | 0.30 |
| 06/26/09 | Circulate updated docket with attachments to working group | BGAFF | B001 | 0.10 |
| 06/30/09 | Follow-up re: S. Sakamoto's request for default notices from various counterparties | CCATH | B001 | 0.30 |
| 06/30/09 | Telephone from Simon Sakamoto regarding REPO Default Notices | DLASK | B001 | 0.10 |
| 06/30/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.20 |
| | Sub Total | | | 5.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/09 | Update and revise Agenda for June 5 hearing | DLASK | B002 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40328307                      08-19-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/01/09 | email to P. Jackson, M. Indelicato re: fee app hearing | SBEAC | B002 | 0.10 |
| 06/02/09 | Review and revise 6/5 agenda | MGREE | B002 | 0.40 |
| 06/02/09 | Review/provide comments to June 5th agenda | MLUNN | B002 | 0.10 |
| 06/02/09 | Correspondence with H. Denman, T. Macauley re: adjournment of fee hearing | PJACK | B002 | 0.10 |
| 06/02/09 | Telephone call from J. Renick re: fee hearing | PJACK | B002 | 0.20 |
| 06/02/09 | Review agenda for 6/5/09 hearing | SBEAC | B002 | 0.10 |
| 06/02/09 | Call to/from J. Renick re: 6/5/09 hearing | SBEAC | B002 | 0.20 |
| 06/03/09 | Prepare hearing binders for June 5 hearing | DLASK | B002 | 0.70 |
| 06/03/09 | Revise and update Agenda for June 5 with respect to Claim Objections status and Interim Fee Requests status | DLASK | B002 | 0.50 |
| 06/03/09 | Finalize for filing and coordinate service of Agenda for June 5 hearing | DLASK | B002 | 0.50 |
| 06/03/09 | Review and revise agenda | NGROW | B002 | 0.50 |
| 06/03/09 | Call to J. Renick re: preparation for 6/5/09 hearing | SBEAC | B002 | 0.20 |
| 06/04/09 | Telephone call and correspondence from J. Renick re: fee hearing | PJACK | B002 | 0.10 |
| 06/04/09 | Review fee examiner retention order (.2); review Milestone retention order (.1); review ZC retention orders (.2); review confirmation order re: fee application requirements (.1); and prepare for interim fee hearing and examiner inquiries (.3) | SBEAC | B002 | 0.90 |
| 06/04/09 | Call to J. Renick re: preparation for 6/5/09 hearing | SBEAC | B002 | 0.10 |
| 06/05/09 | Prepare and transmit transcript request for June 5 hearing | DLASK | B002 | 0.10 |
| 06/05/09 | Meet with S. Beach and J. Renick re: 6/5 fee hearing | MGREE | B002 | 0.30 |
| 06/05/09 | Prepare for hearing re: claim objections (1.9); participate in hearing (.6) | NGROW | B002 | 2.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40328307                          08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/09 | Meeting with Renick re: interim fee issues (.80) and Attend omnibus hearing (.6) | SBEAC | B002 | 1.40 |
| 06/18/09 | Prepare Agenda for July 2 hearing | DLASK | B002 | 0.70 |
| 06/25/09 | Review and revise 7/2 agenda | MGREE | B002 | 0.20 |
| 06/26/09 | Background research for July 2nd omnibus objection script | ATHAL | B002 | 0.40 |
| 06/26/09 | Review docket for responses to 36th and 37th omnibus objections; draft talking points and outline for July 2nd hearing | ATHAL | B002 | 0.80 |
| 06/26/09 | Review e-mail from M. Greecher re: outline and July 2nd hearing | ATHAL | B002 | 0.10 |
| 06/26/09 | Draft response and follow-up e-mail to M. Greecher re: outline | ATHAL | B002 | 0.30 |
| 06/26/09 | Telephone call from S. Beach (.1) re: July 2 fee hearing; correspondence with J. Renick re: same (.1) | PJACK | B002 | 0.20 |
| 06/26/09 | email to P. Jackson and J. Renick re: matters to be heard at 7/2/09 hearing | SBEAC | B002 | 0.10 |
| 06/26/09 | Emails from/to and call with M. Greecher re: 7/2/09 hearing script | SBEAC | B002 | 0.30 |
| 06/29/09 | Finalize notes for July 2nd hearing | ATHAL | B002 | 0.80 |
| 06/29/09 | Draft talking points notes for July 2nd hearing | ATHAL | B002 | 0.80 |
| 06/29/09 | Update and revise Agenda for July 2 hearing | DLASK | B002 | 0.70 |
| 06/29/09 | Work with D. Laskin to update 7/2 agenda | MGREE | B002 | 0.30 |
| 06/29/09 | email from/to A. Thaler re: 7/2/09 hearing | SBEAC | B002 | 0.10 |
| 06/29/09 | email from J. Renick and from M. Greecher re: preparation for 7/2/09 hearing | SBEAC | B002 | 0.10 |
| 06/30/09 | Meet with S. Beach re: July 2nd hearing | ATHAL | B002 | 0.50 |
| 06/30/09 | Revise and update Agenda for July 2 hearing | DLASK | B002 | 0.50 |
| 06/30/09 | Finalize for filing and coordinate service of Agenda for July 2 hearing | DLASK | B002 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/30/09 | Reconcile 7/2 agenda with status of outstanding claim objections and related resolutions | MGREE | B002 | 0.70 |
| 06/30/09 | Teleconference with chambers re: CNO of claim objections | MGREE | B002 | 0.20 |
| 06/30/09 | Conference with S. Beach re: 7/2 hearing | MGREE | B002 | 0.20 |
| | Sub Total | | | 18.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/09 | Finalize for filing and coordinate service of March 2009 MOR | AJOSE | B004 | 0.60 |
| | Sub Total | | | 0.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/09 | Review email from P. Jackson with edits to 538 Broadhollow Stipulation | DJOHN | B005 | 0.30 |
| 06/01/09 | Prepare and Draft edits to 538 Broadhollow License Agreement | DJOHN | B005 | 0.40 |
| 06/01/09 | Revise stip re: 538 Broadhollow and correspondence with S. Beach, D. Johnson re: same | PJACK | B005 | 1.80 |
| 06/02/09 | Draft response to Aronauer memo re: 538 Broadhollow stipulation and email to S. Beach and D. Johnson | PJACK | B005 | 0.90 |
| 06/02/09 | Draft memo response to Aranour modifications to 538 Broadhollow settlement documents | SBEAC | B005 | 0.80 |
| 06/02/09 | Call to B. Fernandes re: 538 Broadhollow settlement | SBEAC | B005 | 0.20 |
| 06/03/09 | Prepare and Draft edits/revisions to 538 Broadhollow License Agreement | DJOHN | B005 | 1.80 |
| 06/03/09 | Review and Revise edits and finalize draft 538 Broadhollow stipulation | DJOHN | B005 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                        08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/09 | Meeting with with S. Beach and P. Jackson to discuss edits to same | DJOHN | B005 | 0.30 |
| 06/03/09 | Draft additional edits to remove IDA from 538 Broadhollow License Agreement | DJOHN | B005 | 0.80 |
| 06/03/09 | Draft additional text for 538 Broadhollow Stipulation and email to P. Jackson | DJOHN | B005 | 0.50 |
| 06/03/09 | Correspondence from D. Johnson re: revised license agreement for 538 Broadhollow | PJACK | B005 | 0.10 |
| 06/03/09 | Telephone call from S. Martinez, B. Fernandes re: 538 Broadhollow settlement | PJACK | B005 | 0.20 |
| 06/03/09 | Conference with S. Beach, D. Johnson re: 538 Broadhollow stip | PJACK | B005 | 0.60 |
| 06/03/09 | emails with P. Jackson re: 538 Broadhollow | SBEAC | B005 | 0.10 |
| 06/04/09 | Email from/to P. Jackson and S. Beach re: comments to 538 Broadhollow documents | DJOHN | B005 | 0.20 |
| 06/04/09 | Revise stipulation and license agreement re: 538 Broadhollow (1.4); correspondence (x5) with D. Johnson, S. Beach, J. Aronauer, B. Fernandes re: same (.4) | PJACK | B005 | 1.80 |
| 06/04/09 | Review and revise 538 Broadhollow settlement stipulation, license agreement and related documents | SBEAC | B005 | 2.40 |
| 06/09/09 | Telephone call from S. Martinez re: 538 Broadhollow settlement | PJACK | B005 | 0.20 |
| 06/11/09 | Email from/to SBEAC re: materials for J. Aranour re: 538 Broadhollow | DJOHN | B005 | 0.20 |
| 06/11/09 | Assemble IDA related materials and email to J. Aranour re: 538 Broadhollow | DJOHN | B005 | 0.40 |
| 06/11/09 | Additional Review of Pilot terms re: 538 Broadhollow | DJOHN | B005 | 0.30 |
| 06/12/09 | Teleconference with J. Aronauer, Esquire, servicer rep, B. Fernandes, S. Beach, P. Jackson and P. Curry, Esquire to discuss 538 Broadhollow IDA and related issues | DJOHN | B005 | 0.30 |

17

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/12/09 | Post conference call discussions on remaining 538 Broadhollow issues | DJOHN | B005 | 0.40 |
| 06/12/09 | Email from P. Curry, Esquire and to J. Aronauer, Esquire with 538 Broadhollow IDA draft termination documents | DJOHN | B005 | 0.20 |
| 06/12/09 | Teleconference with S. Beach, D. Johnson, P. Curry, Midland, and Zolfo Cooper re: 538 Broadhollow settlement (.4) and follow-up discussion with S. Beach and D. Johnson re: same (.3); follow-up telephone calls (x2) from D. Johnson re: same (.2) | PJACK | B005 | 0.90 |
| 06/12/09 | Correspondence (x2) with P. Curry re: teleconference on 538 Broadhollow transaction (.1); correspondence with M. Indelicato re: settlement stip re: same (.2) | PJACK | B005 | 0.30 |
| 06/12/09 | Teleconference with Aranour, Midland, Fernandes, Curry, Johnson, and Jackson re: 538 BH settlement negotiations (.7) and work with Johnson and Jackson prior to (.4) and following the call (.3) re: same | SBEAC | B005 | 1.40 |
| 06/12/09 | Call to Martinez re: 538 Broadhollow settlement | SBEAC | B005 | 0.20 |
| 06/12/09 | Email to/from P. Curry (.2), telephone to Curry (.2) re: AMH SPV II, LLC transaction - 538 Broadhollow Road, Melville, NY; Call to D. Johnson and P. Jackson re: same (.2) | SBEAC | B005 | 0.60 |
| 06/12/09 | calls to B. Fernandes re: 538 Broadhollow | SBEAC | B005 | 0.30 |
| 06/15/09 | Conference call with J. Aronauer to discuss comments to 538 Broadhollow Stipulation and License Agreement | DJOHN | B005 | 0.50 |
| 06/15/09 | Post-conference call follow up | DJOHN | B005 | 0.30 |
| 06/15/09 | Correspondence (x2) with J. Aronauer, S. Martinez re: 538 Broadhollow subtenants (.1); telephone call from S. Beach re: 538 Broadhollow settlement (.1) | PJACK | B005 | 0.20 |
| 06/15/09 | Review Aronauer memo re: 538 Broadhollow and revise stipulation, license agreement per same | PJACK | B005 | 2.10 |

18

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40328307                          08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/09 | Teleconference with J. Aronauer, S. Beach, D. Johnson re: 538 Broadhollow settlement | PJACK | B005 | 1.00 |
| 06/15/09 | Review and revise 538 Broadhollow settlement stipulation and license agreement, including review of memo from Servicer and incorporation of comments | SBEAC | B005 | 1.70 |
| 06/15/09 | Teleconference with Aranour, Jackson and Johnson re: 538 Broadhollow settlement | SBEAC | B005 | 0.60 |
| 06/15/09 | Review revised license and settlement stipulation re: 538 BH settlement (.4), call to Martinez re: same (.2), and call to P. Jackson re: same (.1) | SBEAC | B005 | 0.70 |
| 06/16/09 | Review closing binders for 538 Broadhollow site plan | DJOHN | B005 | 0.10 |
| 06/16/09 | Emails to/from S. Martinez re: 538 Broadhollow site plans and license exhibits | DJOHN | B005 | 0.20 |
| 06/16/09 | Prepare and Draft edits to 538 Broadhollow License Agreement | DJOHN | B005 | 0.60 |
| 06/16/09 | Review edits to 538 Broadhollow Stipulation and Draft additional edits to License Agreement | DJOHN | B005 | 0.40 |
| 06/16/09 | Correspondence (x4) with S. Beach, D. Johnson, S. Martinez, J. Aronauer re: 538 Broadhollow stip (.2); revise same (3.0) | PJACK | B005 | 3.20 |
| 06/17/09 | Review Exhibits from S. Martinez for 538 Broadhollow License Agreement | DJOHN | B005 | 0.30 |
| 06/17/09 | Prepare parking exhibit and emails to/from S. Martinez | DJOHN | B005 | 0.30 |
| 06/17/09 | Assemble Exhibits for 538 Broadhollow License Agreement; emails to/from J. Aronauer, Esquire | DJOHN | B005 | 0.30 |
| 06/17/09 | Correspondence and telephone call with J. Aronauer re: 538 Broadhollow settlement stip | PJACK | B005 | 0.30 |
| 06/18/09 | Review email from J. Aronauer, Esquire re: comments on 538 Broadhollow License Agreement | DJOHN | B005 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/09 | Prepare and Draft additional edits and revisions to 538 Broadhollow License Agreement | DJOHN | B005 | 0.40 |
| 06/18/09 | Revise 538 Broadhollow settlement stip | PJACK | B005 | 1.30 |
| 06/18/09 | Correspondence (x4) with M. Indelicato, S. Martinez, J. Aronauer re: 538 Broadhollow stip (.4); revise same (.6) | PJACK | B005 | 1.00 |
| 06/18/09 | Teleconference with Aranour and Scher re: settlement with Servicer re: 538 BH property | SBEAC | B005 | 1.10 |
| 06/22/09 | Review and revise 538 Broadhollow settlement documents | SBEAC | B005 | 1.70 |
| 06/23/09 | Telephone call from S. Martinez, B. Fernandes re: 538 Broadhollow stip | PJACK | B005 | 0.40 |
| 06/23/09 | Correspondence (x2) with J. Aronauer, S. Beach re: 538 Broadhollow stip (.1); revise same (.1) | PJACK | B005 | 0.20 |
| 06/23/09 | Call to P. Jackson re: 538 Broadhollow settlement | SBEAC | B005 | 0.10 |
| 06/24/09 | Telephone to P. Jackson with comments and update on additional issues re: property inspection | DJOHN | B005 | 0.20 |
| 06/24/09 | Revise 538 Broadhollow License Agreement | DJOHN | B005 | 0.20 |
| 06/24/09 | Email from S. Martinez re: 538 Broadhollow License Agreement | DJOHN | B005 | 0.10 |
| 06/24/09 | Telephone calls from J. Aronauer (.2) and D. Johnson (.1) re: 538 Broadhollow settlement; correspondence (x3) with D. Johnson, S. Beach, S. Martinez re: same (.1) | PJACK | B005 | 0.40 |
| 06/25/09 | Finalize edits to 538 Broadhollow License Agreement and email to/from P. Jackson and S. Beach re: final edits | DJOHN | B005 | 0.40 |
| 06/25/09 | Revise stip/license agreement re: 538 Broadhollow (1.0); correspondence (x5) with J. Aronauer, M. Indelicato, S. Beach, J. Clark re: same (.4) | PJACK | B005 | 1.40 |
| 06/25/09 | Telephone call from S. Martinez re: 538 Broadhollow stip | PJACK | B005 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                                        08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/09 | Telephone call from S. Martinez re: 538 Broadhollow stip | PJACK | B005 | 0.20 |
| 06/25/09 | Email from D. Johnson re: final comments/edits to 538 Broadhollow license agreement | SBEAC | B005 | 0.10 |
| 06/25/09 | Review revised 538 Broadhollow settlement documents (.3)and email Jackson re: same (.1) | SBEAC | B005 | 0.40 |
| 06/28/09 | Email from/to J. Aronauer re: 538 Broadhollow revised stipulation/license agreement (.1) and review comments re: same (.2) | SBEAC | B005 | 0.30 |
| 06/29/09 | Review email from J. Aronauer re: final edits to 538 Broadhollow  Agreements | DJOHN | B005 | 0.30 |
| 06/29/09 | Telephone calls (x2) from B. Fernandes re: 538 Broadhollow settlement (.2); correspondence (x3) with B. Fernandes, S. Martinez, J. Aronauer re: same (.1) | PJACK | B005 | 0.30 |
| 06/29/09 | Email from J. Aronauer re: 538 Broadhollow revised stipulation/license agreement | SBEAC | B005 | 0.10 |
| 06/30/09 | Revise stip and license agreement re: 538 Broadhollow and finalize for execution | PJACK | B005 | 1.50 |
| | Sub Total | | | 44.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/09 | Phone call with Damian Pasternak re: REO/Loan sale | EKOST | B006 | 0.10 |
| 06/01/09 | Revise REO Sale Agreement to add properties being sold | EKOST | B006 | 0.10 |
| 06/01/09 | Prepare redline of REO Sale Agreement against prior MAR REO Agreement and e-mail to Dave Conroy for review | EKOST | B006 | 0.20 |
| 06/01/09 | Draft APA for 1 mortgage loan | EKOST | B006 | 2.40 |
| 06/01/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: questions on 1 mortgage loan being sold | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/09 | Telephone from/to M. Indelicato re: Mt. Prospect sale | MLUNN | B006 | 0.30 |
| 06/01/09 | Telephone from/to B . Fernandes re: sale of Mt. Prospect property | MLUNN | B006 | 0.10 |
| 06/01/09 | Review Park City objection to sale | MLUNN | B006 | 0.10 |
| 06/01/09 | Conference with S. Beach re: various case issues, including sale of bank | PMORG | B006 | 0.30 |
| 06/01/09 | Review correspondence from Title Policy Issuer re: ABC issued loan (0.1); Follow up correspondence with Greecher, Collagiacomo re: same (0.1) | RBART | B006 | 0.20 |
| 06/01/09 | email from D. Laskin re: exhibit to objection of Park National Bank to sale motion- Mount Prospect | SBEAC | B006 | 0.10 |
| 06/02/09 | Telephone from Ada county of Idaho regarding Notice of Asset Sale | DLASK | B006 | 0.10 |
| 06/02/09 | Telephone from Ms. Wolf regarding Notice of Sale and Auction | DLASK | B006 | 0.10 |
| 06/02/09 | Phone call to Dave Conroy re: status of APA review for miscellaneous REO sale | EKOST | B006 | 0.10 |
| 06/02/09 | Draft APA for 1 miscellaneous loan sale | EKOST | B006 | 1.40 |
| 06/02/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: clarification on mortgage loan being sold | EKOST | B006 | 0.10 |
| 06/02/09 | E-mail to Damian Voulo and Damian Pasternak re: servicing approval of APAs | EKOST | B006 | 0.10 |
| 06/02/09 | E-mails with M. Lunn re: Mt. Prospect sale | MGREE | B006 | 0.20 |
| 06/02/09 | Work with E. Sutty and J. Burzenski re: Natixis Loan Files | MGREE | B006 | 0.80 |
| 06/02/09 | Draft e-mail correspondence to M. Goldstein re: CSFB Loan Files | MGREE | B006 | 0.20 |
| 06/02/09 | Draft e-mail correspondence to L. Schweitzer re: Goldman Sachs loan files | MGREE | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/09 | Telephone from B. Fernandes re: sale of Mt. Prospect property | MLUNN | B006 | 0.20 |
| 06/02/09 | Telephone from/to M. Brunskill re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 06/02/09 | Work with Laskin, Burzinski re: response to De Minimis Asset Sale notice | RBART | B006 | 0.20 |
| 06/02/09 | Email to H. Brubaker re: bidding for American Home Bank | SBEAC | B006 | 0.10 |
| 06/03/09 | Correspondence from/correspondence to B. Fernandes re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 06/03/09 | Email from B. Fernandes re: Mt. Prospect prpperty sale | SBEAC | B006 | 0.10 |
| 06/03/09 | Call to and emails with J. Tecce re: Broadhollow | SBEAC | B006 | 0.20 |
| 06/04/09 | Telephone conference with B. Fernandes and S. Beach re: Broadhollow settlement issues | CGREA | B006 | 0.50 |
| 06/04/09 | Research re: status of and payment for Calyon servicing | CGREA | B006 | 0.30 |
| 06/04/09 | Telephone from Gene Kraft, Vermont, regarding Notice of Auction and Sale | DLASK | B006 | 0.10 |
| 06/04/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Bret Fernandes re: status of APA for REOs | EKOST | B006 | 0.10 |
| 06/04/09 | E-mail from N. Salvatore re: Goldman Sachs loan files | MGREE | B006 | 0.10 |
| 06/04/09 | Work with S. Beach (.3) and telephone conference with B. Fernandes (.3) re: Mt. Prospect sale | MLUNN | B006 | 0.60 |
| 06/04/09 | Review MLN Decision (.4) and email to B. Fernandes and S. Martinez re: MLN Servicing advance decision (.1) | SBEAC | B006 | 0.50 |
| 06/04/09 | Teleconference with Tecce, Sakamoto, Dokos and Fernandes re: Broadhollow settlement counterproposal | SBEAC | B006 | 0.70 |
| 06/05/09 | Review and analyze proposals re: Broadhollow settlement | CGREA | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/09 | Confer with C. Grear re: sale of REO without Bank of America as party | EKOST | B006 | 0.20 |
| 06/05/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: questions on sale | EKOST | B006 | 0.10 |
| 06/05/09 | Teleconference with Hunton & Williams re: Correspondence Program guidelines | MGREE | B006 | 0.20 |
| 06/05/09 | Correspondence from T. Brenger and correspondence to J. Kuffel re: easement information for Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 06/05/09 | Email from A. Learned re: bid matrix/June construction sale | SBEAC | B006 | 0.10 |
| 06/08/09 | Telephone from Mary Leslie regarding Notice of Auction and Sale | DLASK | B006 | 0.10 |
| 06/08/09 | Revise loan sale agreement for AHMSI miscellaneous REO | EKOST | B006 | 0.60 |
| 06/08/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: miscellaneous REO and loan sale APA | EKOST | B006 | 0.10 |
| 06/08/09 | Emails regarding Mt. Prospect, IL property to/from P. Hoeksena and M. Lunn | JKUFF | B006 | 0.20 |
| 06/08/09 | Confer with M. Lunn regarding Mt. Prospect, IL transaction | JKUFF | B006 | 0.20 |
| 06/08/09 | Work with S. Martinez and C. Cavaco re: Seller Correspondent Program | MGREE | B006 | 0.30 |
| 06/08/09 | Telephone to S. Bezack re: Mt. Prospect sale issues | MLUNN | B006 | 0.10 |
| 06/08/09 | Telephone from/to J. Kuffel re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 06/09/09 | Confer with C. Grear re: miscellaneous REO sales | EKOST | B006 | 0.10 |
| 06/09/09 | Revise miscellaneous REO Properties APA to remove referencing to Bank of America and e-mail redline to Dave Conroy | EKOST | B006 | 0.40 |
| 06/09/09 | Draft Agreement of Sale of Bank of America property | EKOST | B006 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40328307                      08-19-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/09/09 | Review title commitment for Mt. Prospect, IL site | JKUFF | B006 | 0.90 |
| 06/09/09 | Various emails regarding Mt. Prospect, IL matter to/from M. Lunn (x 4) | JKUFF | B006 | 0.20 |
| 06/09/09 | E-mails with C. Cavaco and L. Luppen re: Seller Correspondent Program | MGREE | B006 | 0.30 |
| 06/09/09 | Call from K. Coyle re: bank account reconciliation issues | SBEAC | B006 | 0.10 |
| 06/10/09 | Draft agreement for sale of Bank of America properties and e-mail to Damian Voulo and Damian Pasternak re: same | EKOST | B006 | 2.50 |
| 06/10/09 | Review title regarding easement through building/parkway easement | JKUFF | B006 | 0.70 |
| 06/10/09 | Various emails to/from environmental consultant and broker regarding Mt. Prospect, IL transaction (x 3) | JKUFF | B006 | 0.20 |
| 06/10/09 | Teleconference with A. Winfree re: Aurora loan files | MGREE | B006 | 0.30 |
| 06/10/09 | E-mails with J. Burzenski re: Aurora loan files | MGREE | B006 | 0.20 |
| 06/10/09 | Correspondence from/to J. Kuffel re: easements in connection with Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 06/10/09 | Telephone from S. Bezack re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 06/10/09 | Call to K. Coyle re: bank account reconciliation issues | SBEAC | B006 | 0.10 |
| 06/11/09 | Phone call to Dave Conroy re: APA for AHMSI REO | EKOST | B006 | 0.10 |
| 06/11/09 | Email to Damian Voulo, Damian Pasternak, and Scott Martinez re: status of AHMSI APA | EKOST | B006 | 0.10 |
| 06/11/09 | Email to Dave Conroy re: AHMSI comments to APA | EKOST | B006 | 0.10 |
| 06/11/09 | Phone call with Dave Conroy re: Tiffany Jones's comments to APA | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40328307                     08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/09 | Reviewing GFI nondisclosure agreement and correspondence to and from Autumn Learned, Milestone, re: same | JGALL | B006 | 0.70 |
| 06/11/09 | Work with M. Greecher re: servicing advance issues/ recovery issues | RBART | B006 | 0.30 |
| 06/11/09 | emails to J. Aronauer, D. Johnson and P. Jackson re: 538 Broadhollow | SBEAC | B006 | 0.10 |
| 06/11/09 | Calls from Martinez and Fernandes re: 538 Broadhollow settlement and noteholder settlement issues | SBEAC | B006 | 0.30 |
| 06/12/09 | Email from/to S. Beach re: conference call with servicer | DJOHN | B006 | 0.10 |
| 06/12/09 | Review agency related loan closing documents including Pilot Agreement and recapture provisions | DJOHN | B006 | 1.80 |
| 06/12/09 | Telephone from and email from S. Beach re: conference with P. Curry, Esquire re: Suffolk County IDA | DJOHN | B006 | 0.20 |
| 06/12/09 | Emails to/from P. Curry, Esquire re: Pilot Agreement provisions and related issues | DJOHN | B006 | 0.30 |
| 06/12/09 | Draft Notice of miscellaneous REO sales | EKOST | B006 | 0.80 |
| 06/12/09 | Phone call to Dan Cadle re: remittances on mortgage loans | EKOST | B006 | 0.10 |
| 06/12/09 | Email to Damian Voulo, Damian Pasternak, and Scott Martinez re: Notice of Loan Sales | EKOST | B006 | 0.10 |
| 06/12/09 | Review settlement agreement (.2) and Call to McCahey re: D&O settlement (.1) | SBEAC | B006 | 0.30 |
| 06/13/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, Autumn Learned, and N. Grow re: construction loans being sold | EKOST | B006 | 0.10 |
| 06/14/09 | E-mail to N. Grow re: construction loan issues | EKOST | B006 | 0.10 |
| 06/15/09 | Email from/to N. Grow regarding construction loan sales re: Construction Loans | CCROW | B006 | 0.30 |
| 06/15/09 | Email from/to D. Voulo re: Construction Loans | CCROW | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                         08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/09 | Emails from/to participant on conference call re: Construction Loans | CCROW | B006 | 0.20 |
| 06/15/09 | Conference with S. Beach re: Construction Loans | CCROW | B006 | 0.30 |
| 06/15/09 | Phone call with S. Beach re: status of Cadle issues | EKOST | B006 | 0.10 |
| 06/15/09 | Various emails from/to environmental consultant and S. Hansen re: LUST/FOIA request (x4) (.6); confer with S. Hansen re: LUST/FOIA request (.20) | JKUFF | B006 | 0.80 |
| 06/15/09 | Telephone from/to S. Bezark re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 06/15/09 | Review and revise D&O settlement stipulation | SBEAC | B006 | 0.70 |
| 06/15/09 | Call to K. Coyle re: bank account funds reconciliation issues | SBEAC | B006 | 0.10 |
| 06/15/09 | Review miscellaneous loan sale documents in preparation for sale (.4) and call from Cadle re: same (.1) | SBEAC | B006 | 0.50 |
| 06/15/09 | Review of FOIA report from Carlson; draft email to JKUFF and client | SHANS | B006 | 0.80 |
| 06/16/09 | Conference call with Scott Martinez, Damian Voulo, Damian Pasternak, C. Crowther, N. Grow, and Eileen Wanerka re: construction loans | EKOST | B006 | 0.70 |
| 06/16/09 | Phone call with Scott Martinez, Damian Voulo, and Damian Pasternak re: Cadle issues and REO agreements | EKOST | B006 | 0.10 |
| 06/16/09 | Phone call with Dan Cadle re: remittances from AHM servicing | EKOST | B006 | 0.10 |
| 06/16/09 | Phone call to S. Beach re: status of Cadle remittances | EKOST | B006 | 0.10 |
| 06/16/09 | Revise REO APA for AHM Servicing to include Servicing's comments and e-mail redline and signature page to Damian Voulo, Damian Pasternak, Scott Martinez, Dave Conroy, and Tiffany Jones | EKOST | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/09 | E-mail to S. Beach, M. Greecher, and K. Enos re: draft sale notice for REO properties and order under which procedure for sale was approved | EKOST | B006 | 0.10 |
| 06/16/09 | Review e-mail from S. Beach re: comments to sale notice | EKOST | B006 | 0.10 |
| 06/16/09 | Draft e-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: additional information to be included in sale notice | EKOST | B006 | 0.20 |
| 06/16/09 | Review sale order from 4 loan pools to determine terms of prior deal with REO property | EKOST | B006 | 0.30 |
| 06/16/09 | E-mail to Don Grubman, Mark Power, and Mark Indelicato re: terms of REO property miscellaneous sale | EKOST | B006 | 0.10 |
| 06/16/09 | E-mail to Don Grubman, Mark Power, Mark Indelicato, Scott Martinez, David Berliner, and Michele Michaelis re: question on mortgage loans/REO being sold | EKOST | B006 | 0.10 |
| 06/16/09 | E-mail to Scott Martinez, Damian Voulo, Damian Pasternak re: signature from AHM Servicing for miscellaneous REO sale | EKOST | B006 | 0.10 |
| 06/16/09 | Review and revise notice of loan sales; work with A. Kostoulos re: same | MGREE | B006 | 0.30 |
| 06/16/09 | Correspondence to B. Fernandes re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 06/16/09 | Review notice of sale of REO properties under misc loan sale procedures | SBEAC | B006 | 0.10 |
| 06/17/09 | E-mail to S. Beach re: issues raised by committee re: REO properties for sale | EKOST | B006 | 0.10 |
| 06/17/09 | E-mail to Scott Martinez, Damian Voulo, and Damian Pasternak re: status of APA to sell 3 miscellaneous loans | EKOST | B006 | 0.10 |
| 06/17/09 | Revise Notice of Sale of Miscellaneous REO Properties to incorporate S. Beach's comments | EKOST | B006 | 0.30 |
| 06/17/09 | E-mail to Mark Power re: potential committee objections to miscellaneous REO sale | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40328307                           08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/09 | Conference call with B. Fernandes, S. Mastines and M. Lunn re: Mt. Prospect, IL auction (.6); draft P & S Agreement re: Mt. Prospect, IL site (1.6) | JKUFF | B006 | 2.20 |
| 06/17/09 | Teleconference with B. Fernandes and S. Martinez (.3); and Telephone to M. Indelicato (.1) re: Mt. Prospect | MLUNN | B006 | 0.40 |
| 06/17/09 | email from E. Kostoulas re: terms of Miscellanous REO/Loan Sale | SBEAC | B006 | 0.10 |
| 06/18/09 | Email to client regarding claim valuation issues re: Rucker construction Loan | CCROW | B006 | 0.40 |
| 06/18/09 | Emails from/to D. Pasternak re: Construction Loan sales/issues | CCROW | B006 | 0.20 |
| 06/18/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: status of Notice for Miscellaneous REO Sale and percentage of UPB of Construction Loan Sale | EKOST | B006 | 0.10 |
| 06/18/09 | Review Phase I Amendment; draft Purchase and Sale Agreement re: Mt. Prospect, IL property; coordinate delivery of due diligence (2.2); confer with B. Fernandes and M. Lunn re: Purchase and Sale Agreement terms (.5); various emails from/to B. Fernandes, S. Martinez and CBRE Broker er: Mt. Prospect, IL sale (x18) (1.1); telephone to Ted Buenger, CBRE Broker re: Mt. Prospect, IL Sale and Confidentiality Agreement; telephone from S. Martinez re: Mt. Prospect, IL sale (.4) | JKUFF | B006 | 4.20 |
| 06/18/09 | Teleconference with P. Rush re: Rush loan (.3); follow-up emails with D. Pasternak (.2) and E. Schnitzer (.2) re: same | MGREE | B006 | 0.70 |
| 06/18/09 | Review revised APA (.5); work with J. Kuffel re: comments to same (.2) and correspondence to M. Indelicato re: same (.1) | MLUNN | B006 | 0.80 |
| 06/18/09 | Calls with J. Tecce re: Broadhollow Funding settlement | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/09 | Review documents in connection with subsidiary funds escrow and intercompany claims (1.2) and revise analysis re: same (.6) | SBEAC | B006 | 1.80 |
| 06/18/09 | Conference with J. Kuffel regarding Phase I Addendum (Mt. Prospect) | SHANS | B006 | 0.20 |
| 06/19/09 | E-mail to Mark Power re: BDO discussion re: miscellaneous REO sale | EKOST | B006 | 0.10 |
| 06/19/09 | Phone call to M. Greecher re: follow-up re: filing of notice with Bankruptcy Court | EKOST | B006 | 0.10 |
| 06/19/09 | E-mail to Damian Voulo and Damian Pasternak re: sale procedures for miscellaneous loans | EKOST | B006 | 0.10 |
| 06/19/09 | E-mail to S. Beach, M. Greecher, and K. Enos re: Notice of Sale | EKOST | B006 | 0.10 |
| 06/19/09 | Correspondence from S. Beach re: Broadhollow equity sale/settlement confidentiality agreement | JGALL | B006 | 0.20 |
| 06/19/09 | Work with J. Burzenski re: Aurora loan file requests | MGREE | B006 | 0.30 |
| 06/19/09 | Review and revise notice of loan sale (.3); review and analyze miscellaneous sale order re: same (.2) | MGREE | B006 | 0.50 |
| 06/19/09 | Email from M. Greecher re: notice of loan sales (.1) and review same (.3) | SBEAC | B006 | 0.40 |
| 06/20/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Michael Wilkerson re: miscellaneous sale procedures | EKOST | B006 | 0.10 |
| 06/20/09 | Revise sale notice to incorporate M. Greecher's comments | EKOST | B006 | 1.60 |
| 06/22/09 | E-mail to C. Pupillo re: sending notice to parties for REO sale | EKOST | B006 | 0.10 |
| 06/22/09 | E-mail to Ana Alfonso and S. Beach re: Notice of Sale of Miscellaneous REO | EKOST | B006 | 0.10 |
| 06/22/09 | E-mail to Damian Voulo, Damian Pasternak, and S. Martinez re: Notice of Miscellaneous REO and closing date | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40328307                         08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/22/09 | Review terms of compromise letter sent by Damian Voulo | EKOST | B006 | 0.20 |
| 06/22/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Michael Wilkerson re: comments re: Compromise letter language | EKOST | B006 | 0.10 |
| 06/22/09 | Phone call with Scott Martinez and Damian Voulo re: compromise of Kothary loan | EKOST | B006 | 0.20 |
| 06/22/09 | E-mail to Mark Power re: compromise of Kothary loan | EKOST | B006 | 0.10 |
| 06/22/09 | E-mail to Dave Conroy re: Kothary loan compromise | EKOST | B006 | 0.10 |
| 06/22/09 | E-mail to S. Beach re: prior loan compromises by AHM | EKOST | B006 | 0.10 |
| 06/22/09 | E-mail to S. Beach re: clarification of loan compromise procedure | EKOST | B006 | 0.10 |
| 06/22/09 | E-mail to Damian Voulo, Damian Pasternak, Scott Martinez, and Bret Fernandes re: timing of funding for MAR REO sale | EKOST | B006 | 0.10 |
| 06/22/09 | Drafting confidentiality agreement for Broadhollow equity sale/settlement of claims | JGALL | B006 | 1.70 |
| 06/22/09 | Draft/revise confidentiality agreement re: sale of Mt. Prospect property | MLUNN | B006 | 0.40 |
| 06/22/09 | Correspondence to T. Buenger re: NDA for Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 06/22/09 | Email from/to J. Nelligan re: Milestone Advisors LLC re: bank sale and closing | SBEAC | B006 | 0.10 |
| 06/23/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: status of approval of compromise by committee | EKOST | B006 | 0.10 |
| 06/23/09 | Phone call to Mark Power re: proposed Kothary loan compromise | EKOST | B006 | 0.10 |
| 06/23/09 | E-mail to S. Martinez re: Aon Consulting invoices | MGREE | B006 | 0.10 |
| 06/23/09 | email to B. Fernandes and S. Martinez re: Broadhollow revised stipulation/license agreement | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40328307                  08-19-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/23/09 | Call from Martinez re: Broadhollow settlement issues | SBEAC | B006 | 0.60 |
| 06/24/09 | Review changes to 538 Broadhollow License Agreement from J. Aronauer | DJOHN | B006 | 0.40 |
| 06/24/09 | Reviewing confidentiality agreement for Broadhollow equity sale/settlement of claims | JGALL | B006 | 0.50 |
| 06/24/09 | Emails from/to M. Lunn, T. Buemyer; B. Fernandes, S. Martinez (x7) | JKUFF | B006 | 0.60 |
| 06/24/09 | Review revisions to NDA re: Mt. Prospect sale and correspondence to T. Buenger re: same | MLUNN | B006 | 0.20 |
| 06/24/09 | Correspondence from/to J. Kuffel re: providing draft APA for Mt. Prospect sale to broker | MLUNN | B006 | 0.10 |
| 06/24/09 | Broadhollow funding and Melville funding claims and escrow funds reconciliation conferences, including: call with client and professionals (.8), call with Fernandes (.3) and work with Coyle (.2) | SBEAC | B006 | 1.30 |
| 06/24/09 | Call from Pasternak re: loan sale issues | SBEAC | B006 | 0.10 |
| 06/24/09 | Email from A. Colson and to S. Martinez re: Broadhollow settlement | SBEAC | B006 | 0.10 |
| 06/25/09 | Telephone to James Tecce, co-counsel, re: confidentiality agreement for Broadhollow equity sale/settlement of claims | JGALL | B006 | 0.20 |
| 06/25/09 | Various emails re: Mt. Prospect, IL site to/from T. Buenger/M. Lunn (x4) | JKUFF | B006 | 0.30 |
| 06/25/09 | Teleconference with B. Hazeltine re: MERS reconciliation | MGREE | B006 | 0.10 |
| 06/25/09 | Review correspondence from T. Bunger and correspondence to and correspondence from J. Kuffel re: information for due diligence materials | MLUNN | B006 | 0.20 |
| 06/26/09 | Telephone conference with D. Grubman re: insurance refund issues | CGREA | B006 | 0.20 |
| 06/26/09 | Research re: insurance issues under MLPSAs | CGREA | B006 | 0.40 |
| 06/26/09 | E-mail to Dave Conroy re: status of miscellaneous REO closing | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40328307                      08-19-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/26/09 | Telephone from B. Fernandes re: issues with CBRE issues list on Mt. Prospect | MLUNN | B006 | 0.10 |
| 06/26/09 | Email to B. Fernandes re: Melville claim issues | SBEAC | B006 | 0.10 |
| 06/26/09 | Call to S. Martinez re: Broadhollow funding claims analysis | SBEAC | B006 | 0.20 |
| 06/26/09 | email from S. Sakamoto RE: Analysis of Debtor Recovery of I/C balances owned by Melville | SBEAC | B006 | 0.10 |
| 06/29/09 | Review sale agreements for miscellaneous REO for closing requirements | EKOST | B006 | 0.10 |
| 06/29/09 | Various telephone calls re: Mt. Prospect, IL site to/from B. Fernandes, T. Buenger and M. Lunn (1.4); various emails re: Mt. Prospect, IL to/from T. Buenger (.60) | JKUFF | B006 | 2.00 |
| 06/29/09 | Correspondence from T. Buenger (.1) and multiple teleconferences with J. Kuffel (.4) re: due diligence issues | MLUNN | B006 | 0.50 |
| 06/30/09 | E-mail to Damian Pasternak re: closing of miscellaneous REO property sale | EKOST | B006 | 0.10 |
| 06/30/09 | E-mail to Dave Conroy re: loan numbers from miscellaneous REO sale | EKOST | B006 | 0.10 |
| 06/30/09 | Emails from/to B. Fernandes and T. Buenger re: bid packages (x3) | JKUFF | B006 | 0.40 |
| 06/30/09 | Draft e-mail to C. Mullins and B. Hazeltine re: assignment of MERS mortgage and related issues | MGREE | B006 | 0.20 |
| 06/30/09 | Teleconference with R. Lehrfeld re: potential purchase of REO; email with D. Pasternak and R. Lehrfeld re: same | MGREE | B006 | 0.30 |
| 06/30/09 | Correspondence from/to/telephone from J. Aronauer re: Mt. Prospect sale status | MLUNN | B006 | 0.30 |
| | Sub Total | | | 63.10 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/01/09 | Email from/to C. Brown re: Rucker | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40328307                      08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/09 | E-mail to and response from AT&T's counsel (Joseph Yar) re: status of follow-up investigation concerning AT&T administrative claim | DBOWM | B007 | 0.30 |
| 06/01/09 | Telephone from Joseph Yar (AT&T's counsel) re: AT&T Administrative Claim | DBOWM | B007 | 0.20 |
| 06/01/09 | Update Responses to Omnibus Objections Chart for 35th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 06/01/09 | Telephone from Amelia Jannotta regarding 31st Omnibus Objection to Claims | DLASK | B007 | 0.10 |
| 06/01/09 | Composed email to Damian Voulo, Lisa Goodman, Nathan Grow, Eile: RE: Secured Claims Update | JNOEL | B007 | 0.10 |
| 06/01/09 | Read emails from D. Voulo, E. Wanerka and N. Grow RE: Secured Claims Update | JNOEL | B007 | 0.10 |
| 06/01/09 | Read email from Susan Seoylemezian: RE: AHM NYS Tax Notice | JNOEL | B007 | 0.10 |
| 06/01/09 | Continue AHM claim review; Multiple e-mails to and from N. Grow, J. Noel, E. Wanerka and D. Voulo re: same; Multiple telephone calls with N. Grow and J. Noel | LGOOD | B007 | 4.10 |
| 06/01/09 | Various phone calls and correspondence w/ E. Wanerka (1), A. Thaler (.2), M. Greecher (.3), B. Tuttle (.2), D. Laskin (.1) and various claimants (3x) (.6) re: preparation and resolution of claim objections; Review claims for inclusion in 36th and 37th omnibus objections (1.2); Prepare 36th and 37th omnibus objections and form notices (2.3) | NGROW | B007 | 5.90 |
| 06/01/09 | Correspondence with B. Cavender, D. Pasternak re: US Bank EPD/Breach Claims data | PJACK | B007 | 0.10 |
| 06/01/09 | Correspondence from and telephone call to M. Minuti re: continuation of hearing on cure claim objections | PJACK | B007 | 0.10 |
| 06/02/09 | Email from/to J. Dorsey re: Calyon | CCROW | B007 | 0.10 |
| 06/02/09 | Email to C. Brown re: Rucker | CCROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                          08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/09 | Teleconference with Judge Sontchi's Chambers re: Calyon | CCROW | B007 | 0.20 |
| 06/02/09 | Finalize for filing and coordinate service of 36th and 37th Omnibus Objections to Claims | DLASK | B007 | 0.60 |
| 06/02/09 | Finalize for filing and coordinate service of Notice of Withdrawal of certain objections to claims | DLASK | B007 | 0.40 |
| 06/02/09 | Work on proposed findings of fact and conclusions of law for court submission re: Calyon hearing | JDORS | B007 | 2.30 |
| 06/02/09 | Review and consider materials re: WLR admin claim objection and consider discovery issues and scheduling | JDORS | B007 | 3.10 |
| 06/02/09 | E-mails to and responses from Crowther and Budicak re: proposed findings of fact and conclusions of law re: Calyon claim objection | JDORS | B007 | 0.20 |
| 06/02/09 | Email from E. Wanerka re: effect of NYS Tax notice; emails from/to B. Fernandes re: same | JNOEL | B007 | 0.10 |
| 06/02/09 | Correspondence with J. Dorsey re: timing and form of Findings of Fact and Conclusions of Law (Calyon) | MBUDI | B007 | 0.20 |
| 06/02/09 | Review e-mails with N. Grow and S. Beach re: S. Powell claim objection | MGREE | B007 | 0.30 |
| 06/02/09 | Various phone calls and correspondence w/ E. Wanerka (.3); A. Thaler (.2) M. Greecher (.1) B. Tuttle (.4) A. Bowdler (.1) and various claimants (3x) (.6) re: preparation and resolution of claim objections; prepare omnibus claim objections and coordinate filing (1.8); prepare notice of withdrawal (.70) | NGROW | B007 | 4.20 |
| 06/02/09 | Correspondence (x4) with A. Rovira, D. Pasternak re: EMC/BSMCC EPD/Breach Claims Questionnaires | PJACK | B007 | 0.10 |
| 06/02/09 | Correspondence with R. Robinson re: Indymac EPD/Breach Questionnaire | PJACK | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/02/09 | Correspondence with M. Lunn re: status of servicing cure reserve litigation | PJACK | B007 | 0.10 |
| 06/02/09 | Call from M. Indelicato re: WLR settlement issues | SBEAC | B007 | 0.20 |
| 06/02/09 | Call to John Dorsey re: WLR litigation issues | SBEAC | B007 | 0.10 |
| 06/02/09 | Email to S. Martinez, K. Nystrom and B. Fernandes re: WLR admin claim | SBEAC | B007 | 0.10 |
| 06/02/09 | Review correspondence from S. Martinez re: call to discuss WLR administrative claim | SZIEG | B007 | 0.10 |
| 06/03/09 | Discuss claims reconciliation and objection process with N. Grow in anticipation of Friday's hearing | ATHAL | B007 | 0.70 |
| 06/03/09 | Email from/to D. Pasternak re: Rucker | CCROW | B007 | 0.30 |
| 06/03/09 | Email to J. Dorsey and M. Budicak re: Calyon | CCROW | B007 | 0.20 |
| 06/03/09 | Emails from J. Dorsey and M. Budicak re: Calyon | CCROW | B007 | 0.10 |
| 06/03/09 | E-mail from and response to AT&T's counsel (Joseph Yar) re: status of follow-up investigation concerning AT&T claim | DBOWM | B007 | 0.20 |
| 06/03/09 | E-mails to and from Budicak and Crowther re: proposed findings of fact and conclusions of law re: Calyon hearing re: claim objection | JDORS | B007 | 0.10 |
| 06/03/09 | Conference call with client and Committee counsel re: potential new adversary against WLR and discussion of strategy re: WLR admin claim objection | JDORS | B007 | 0.50 |
| 06/03/09 | Conference call with client to discuss strategy re; WLR litigation and potential new adversary against WLR re: admin claim objection | JDORS | B007 | 0.50 |
| 06/03/09 | Teleconference with D. Voulo, L. Goodman, N. Grow re: status of review of secured claims | JNOEL | B007 | 0.20 |
| 06/03/09 | Read email from Nathan Grow: RE: Lee County (Fla) Tax Collector - In re American Home Mortgage Holdings, Inc.; Read email from Damian Voulo: RE: Secured Claims Update | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40328307                              08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/09 | Review and revise spreadsheet of comments re: secured tax claims; review additional claims to incorporate into same; proofread same | JNOEL | B007 | 2.30 |
| 06/03/09 | Composed email to D. Voulo, L. Goodman, N. Grow, forwarding summary of comments re: Secured tax claims | JNOEL | B007 | 0.10 |
| 06/03/09 | Emails from/to L. Goodman and N. Grow re: teleconference re: secured claims | JNOEL | B007 | 0.10 |
| 06/03/09 | Continue AHM claim review; Multiple e-mails from and to J. Noel, N. Grow; E-mail from J. Noel with Tax Spreadsheet; Review spreadsheet; Teleconference with with J. Noel, N. Grow, D. Voulo and E. Wanerka | LGOOD | B007 | 5.90 |
| 06/03/09 | Correspondence with J. Dorsey re: form of Findings of Fact and Conclusions of Law (Calyon) | MBUDI | B007 | 0.20 |
| 06/03/09 | E-mails with D. Pasternak re: Rucker claim objection | MGREE | B007 | 0.20 |
| 06/03/09 | Research/review Servicing Sale Asset Purchase Agreement re: WLR obligation to pay servicing advances (in connection with WLR admin litigation) | MGREE | B007 | 2.20 |
| 06/03/09 | Various phone calls and correspondence with E. Wanerka (.4), A. Thaler (.2); D. Bowman (.1); L. Goodman (.1); P. Jackson (.1); and various claimants (3x) (.6) re: preparation and resolution of claim objections; conference call re: secured claim analysis (.4); review responses and materials related to claim resolutions, objection preparartion and adjourned claims (.8) | NGROW | B007 | 2.70 |
| 06/03/09 | Telephone call and follow-up correspondence with S. Sakamoto re: objections to swap claims | PJACK | B007 | 0.50 |
| 06/03/09 | Teleconference with B. Fernandes, K. Nystrom, S. Martinez, S. Beach, J. Dorsey, R. Bissel, C. Grear re: WLR admin claim (.5); continue conference with addition of M. Power, M. Indelicato, E. Schnitzer, M. Michaelis (.7) | PJACK | B007 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                  Invoice No. 40328307                         08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/09 | Correspondence (x2) with M. Budicak re: proposed Calyon findings of fact and conclusions of law | PJACK | B007 | 0.10 |
| 06/03/09 | Teleconference with Fernandes, Martines, Nystrom, Jackson and Grear re: WLR admin claim and Dual-Track Litigation/Settlement Strategy | SBEAC | B007 | 1.50 |
| 06/03/09 | Teleconference with Dokos and Sakamoto re: 538 Broadhollow and W.L. Ross | SBEAC | B007 | 1.20 |
| 06/03/09 | Call to B. Fernandes re: WLR litigation | SBEAC | B007 | 0.10 |
| 06/04/09 | Draft revised form of order for 35th Omnibus Objection | ATHAL | B007 | 0.30 |
| 06/04/09 | Work on proposed findings of fact and conclusions of law re: Calyon claim objection hearing | JDORS | B007 | 2.10 |
| 06/04/09 | Read email from D. Voulo with spreadsheet incorporating comments re: secured claims | JNOEL | B007 | 0.10 |
| 06/04/09 | Email from/to B. Fernandes re: potential for director/officer liabilities for taxes to be covered by D&O insurance | JNOEL | B007 | 0.10 |
| 06/04/09 | Composed email to B. Fernandes E. Wanerka: re: New York tax liability, potential resolutions for same | JNOEL | B007 | 0.30 |
| 06/04/09 | Review AHM Claims; E-mail from D. Voulo re: updated spreadsheet; Multiple e-mails to and from J. Noel and N. Grow | LGOOD | B007 | 6.20 |
| 06/04/09 | Meeting with J. Dorsey re: Findings of Fact and Conclusions of Law (Calyon) | MBUDI | B007 | 0.20 |
| 06/04/09 | Prepare outline of Findings of Fact and Conclusions of Law (Calyon) | MBUDI | B007 | 3.00 |
| 06/04/09 | Review hearing transcript (Calyon) | MBUDI | B007 | 4.20 |
| 06/04/09 | E-mails with J. Orbach and N. Grow re: Kothary Motion | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/09 | Review and analyze servicing advance decision in Mortgage Lenders Network re: applicability to WLR admin claim counterclaims/setoffs | MGREE | B007 | 1.20 |
| 06/04/09 | Various phone calls and correspondence with E. Wanerka (.3), A. Thaler (.2), D. Laskin (.1), S. Beach (.1), M. Greecher (.1), and various claimants (8x) (1.5) re: preparation and resolution of claim objections; review responses and materials related to claim resolutions, objection preparation and adjourned claims (.7); participate in conference call re: tax claims (.9); prepare for hearing on claim objections (.8) | NGROW | B007 | 4.70 |
| 06/04/09 | Correspondence with S. Wilamowsky re: DBSP EPD/Breach Claims | PJACK | B007 | 0.10 |
| 06/04/09 | Review diligence documents re: intercompany claims with nondebtors in connection with reconciliation | SBEAC | B007 | 0.60 |
| 06/05/09 | Telephone conference with B. Fernandes, S. Beach and S. Martinez re: WLR proposal on admin claim | CGREA | B007 | 0.50 |
| 06/05/09 | Review and analyze WLR proposal on admin claim | CGREA | B007 | 0.80 |
| 06/05/09 | Telephone conference with K. Nystrom and B. Fernandes re: WLR proposal on admin claim | CGREA | B007 | 0.60 |
| 06/05/09 | Telephone from AT&T's counsel (J. Yar) re: supporting documentation for AT&T Administrative Claim | DBOWM | B007 | 0.40 |
| 06/05/09 | Review supporting documentation for AT&T Administrative Claim provided to AT&T's counsel (Joseph Yar) | DBOWM | B007 | 1.50 |
| 06/05/09 | Prepare and file Affidavit of Service regarding Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 06/05/09 | Work on proposed findings of fact and conclusions of law re: Calyon hearing re: claim objection | JDORS | B007 | 2.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/09 | Emails from/to/from N. Grow re: statutes of limitations for various state tax liabilities | JNOEL | B007 | 0.10 |
| 06/05/09 | Begin to draft Findings of Facts and Conclusions of Law (Calyon) | MBUDI | B007 | 1.20 |
| 06/05/09 | Correspond with M. Neiburg (.2), E. Wanerka (.1) and claimants (2x) (.3) re: resolution of claim objections | NGROW | B007 | 0.60 |
| 06/05/09 | Correspondence (x2) with A. Alfonso re: servicing cure claims | PJACK | B007 | 0.10 |
| 06/05/09 | Review Mortgage Lenders decision and email to S. Beach re: same | PJACK | B007 | 0.70 |
| 06/05/09 | Teleconference with S. Beach, C. Grear, B. Fernandes re: WLR admin claim (.6); preparation re: same (.1) | PJACK | B007 | 0.70 |
| 06/05/09 | Correspondence (x4) with A. Alves re: adjournment of hearing on servicing cure claims | PJACK | B007 | 0.30 |
| 06/05/09 | Teleconference with Fernandes, Grear and Jackson re: WL Ross claim | SBEAC | B007 | 0.60 |
| 06/07/09 | Email from/to N. Grow re: statute of limitations for state income taxes, Indiana claims for additional taxes; consider impact of additional information and outline potential issues re: same | JNOEL | B007 | 0.20 |
| 06/08/09 | Telephone from Chris Cavaco (client) re: status/results of preliminary follow-up into certain AT&T invoices and AT&T administrative expense claim (.4) and follow-up e-mail from Chris Cavaco concerning same (.2) | DBOWM | B007 | 0.60 |
| 06/08/09 | E-mail from and response to AT&T counsel re: AT&T administrative expense claim | DBOWM | B007 | 0.20 |
| 06/08/09 | Call from Margaret Whiteman Greecher re: proposed new scheduling order in WLR admin claim objection hearing | JDORS | B007 | 0.10 |
| 06/08/09 | Continue review of AHM claims; Multiple Telephone to and Telephone from N. Grow; Update spreadsheet | LGOOD | B007 | 6.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40328307                          08-19-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/08/09 | Review and analyze outstanding claim objections chart | MGREE | B007 | 0.60 |
| 06/08/09 | Email from Nathan Grow regarding pending claims | MNEIB | B007 | 0.10 |
| 06/08/09 | Various phone calls and correspondence with E. Wanerka (.3), M. Greecher (.1), D. Vuolo (.4), E. Schnitzer (.1), and various claimants (3x) (.6) re: resolution of outstanding claims and objections; review responses and materials related to claim resolutions and review adjourned claim chart (1.5) | NGROW | B007 | 3.00 |
| 06/08/09 | Correspondence (x2) with M. Minuti, D. Drebsky re: hearing on servicing cure claims | PJACK | B007 | 0.10 |
| 06/08/09 | Review correspondence from and draft correspondence to M. Schmergel re: meeting to discuss FHA reconciliation | SZIEG | B007 | 0.10 |
| 06/09/09 | AHM Claims Meeting with M. Greecher, N. Grown and M. Neiberg | ATHAL | B007 | 0.80 |
| 06/09/09 | Conference with N. Grow re: Rucker | CCROW | B007 | 0.10 |
| 06/09/09 | Emails to/from S. Stennett re: proposal to resolve admin claim | CGREA | B007 | 0.20 |
| 06/09/09 | Review and analyze court ruling in Mortgage Lenders Network case re: potential effect on objection to WLR and Calyon claims | JDORS | B007 | 1.20 |
| 06/09/09 | Various e-mails from and responses to M. Greecher re: draft revised scheduling order re: WLR admin claim objection hearing | JDORS | B007 | 0.10 |
| 06/09/09 | Call from M. Greecher re: tax claims, resolution of same moving forward | JNOEL | B007 | 0.20 |
| 06/09/09 | Read email from N. Grow: updated Claims register | JNOEL | B007 | 0.10 |
| 06/09/09 | Review AHM claims; Research Borrower Claims; Multiple Telephone to and Telephone from N. Grow; Multiple e-mails to and from N. Grow re: AHM claims | LGOOD | B007 | 5.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/09 | Continue to draft Calyon Findings of Fact, Conclusions of Law | MBUDI | B007 | 3.40 |
| 06/09/09 | Teleconference with J. Noel re: objections to various tax claims | MGREE | B007 | 0.20 |
| 06/09/09 | Meeting with M. Neiburg, A. Thaler and N. Grow re: outstanding and upcoming claim objections | MGREE | B007 | 0.80 |
| 06/09/09 | Teleconference with N. Grow re: resolution of outstanding clams and objections | MGREE | B007 | 0.20 |
| 06/09/09 | Analysis of updated claims charts | MGREE | B007 | 0.30 |
| 06/09/09 | E-mails with B. Tuttle re: claims register | MGREE | B007 | 0.20 |
| 06/09/09 | Review and analyze current claims register to determine potential claim objections | MGREE | B007 | 1.30 |
| 06/09/09 | Conference with Alex Thaler, Nathan Grow and Margaret Whiteman-Greecher regarding status of pending claims | MNEIB | B007 | 0.80 |
| 06/09/09 | Discussion with Nathan Grow regarding resolution of claim filed by Oakland County Treasurer | MNEIB | B007 | 0.20 |
| 06/09/09 | Emails from Nathan Grow and Scott Martinez regarding claims objections | MNEIB | B007 | 0.20 |
| 06/09/09 | Various phone calls and correspondence with E. Wanerka (.2), M. Greecher (.2), M. Neiburg (.2) and various claimants (2x) (.4) re: resolution of outstanding claims and objections; review responses and materials related to claim resolutions and revise adjourned claim chart (.7); meeting re: adjourned claim resolutions with M. Greecher, A. Thaler and M. Neiburg (.8) | NGROW | B007 | 2.50 |
| 06/09/09 | Review correspondence with D. Pasternak re: status of EPD/Breach Claims Questionnaires | PJACK | B007 | 0.30 |
| 06/09/09 | Telephone call from C. Rogers re: Nomura EPD/Breach Claims Questionnaire | PJACK | B007 | 0.20 |
| 06/09/09 | Telephone to C. Falgowski re: Freddie Mac EPD/Breach Claims questionnaire | PJACK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/09/09 | Email to B. Fernandes and S. Martinez re: revised WLR settlement agreement (.1) and redline and review same (.7) | SBEAC | B007 | 0.80 |
| 06/09/09 | email to S. Sakamoto re: Broadhollow - Intercompany claims | SBEAC | B007 | 0.10 |
| 06/09/09 | Call to C. Grear re: WLR settlement issues | SBEAC | B007 | 0.20 |
| 06/10/09 | Telephone conference with Jones Day, S. Beach, P. Jackson, K. Nystom and B. Fernandes re: WLR admin claim | CGREA | B007 | 0.70 |
| 06/10/09 | Conference with P. Jackson and S. Beach re: strategy on potential litigation of WLR admin claim | CGREA | B007 | 0.50 |
| 06/10/09 | Follow up meeting with S. Beach re: open issues on WLR proposals to resolve admin claim | CGREA | B007 | 0.30 |
| 06/10/09 | Telephone conference with B. Fernandes and S. Beach re: payment issues and adjustments to WLR settlement proposal | CGREA | B007 | 0.30 |
| 06/10/09 | Research re: WLR admin claim settlement issues | CGREA | B007 | 0.30 |
| 06/10/09 | Call from Margaret Whiteman Greecher re: draft proposed revised scheduling order re: WLR admin claim objection hearing | JDORS | B007 | 0.30 |
| 06/10/09 | Review and revised draft proposed scheduling order re: WLR admin claim objection hearing | JDORS | B007 | 0.30 |
| 06/10/09 | Composed e-mail to Sean Beach, Rolin Bissell, Sharon Zieg,  re: Revised WLR Scheduling Order | JDORS | B007 | 0.10 |
| 06/10/09 | Various e-mails from and responses to M. Greecher and S Zieg re: draft proposed revised scheduling order re: WLR admin claim objection hearing | JDORS | B007 | 0.10 |
| 06/10/09 | Emails from/to Damian Voulo: re:  Status Call re: secured claims | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/09 | Complete review of claims; Finalize Claims Spreadsheet; Multiple e-mails to and from E. Wanerka; E-mail to D. Voulo re: Claim #10418; Multiple e-mails to and from team (E. Wanerka, D. Voulo, J. Noel, N. Grow) | LGOOD | B007 | 7.20 |
| 06/10/09 | Teleconference with N. Grow re: outstanding claim objections | MGREE | B007 | 0.10 |
| 06/10/09 | Teleconference with J. Dorsey re: WLR admin claim scheduling order | MGREE | B007 | 0.30 |
| 06/10/09 | Draft WLR admin claim scheduling order; analysis of trial scheduling re: same | MGREE | B007 | 2.40 |
| 06/10/09 | E-mail from B. Tuttle re: 35th Omnibus Objection | MGREE | B007 | 0.10 |
| 06/10/09 | Work with S. Zieg and J. Dorsey regarding scheduling order related to WLR administrative claim | MGREE | B007 | 0.60 |
| 06/10/09 | Work with S. Zieg regarding scheduling order related to WLR administrative claim | MGREE | B007 | 0.30 |
| 06/10/09 | Telephone call with S. Zieg regarding revisions to draft scheduling order related to WLR administrative claim | MGREE | B007 | 0.10 |
| 06/10/09 | Email from Nathan Grow regarding State of New Jersey's proof of claim | MNEIB | B007 | 0.10 |
| 06/10/09 | Emails from Nathan Grow and Scott Martinez regarding objections to proofs of claim | MNEIB | B007 | 0.20 |
| 06/10/09 | Various phone calls and correspondence with E. Wanerka (.2), L Goodman (.1), M. Greecher (.1), M. Neiburg (.3), and various claimants (2x) (.2) re: resolution of outstanding claims and objections; participate in conference call re: secured claim analysis (.3); set up claims conference call (.2) | NGROW | B007 | 1.40 |
| 06/10/09 | Conference with S. Beach, C. Grear re: WLR admin claim (.5); teleconference with Jones Day, Zolfo Cooper, S. Beach, C. Grear, and S. Zieg re: same (.7); follow-up discussion with S. Beach, C. Grear, and S. Zieg re: same (.3) | PJACK | B007 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40328307                          08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/09 | Correspondence (x2) with B. Fernandes, S. Martinez re: WLR admin claim | PJACK | B007 | 0.20 |
| 06/10/09 | Telephone call to and correspondence from C. Grear re: WLR admin claim scheduling order | PJACK | B007 | 0.10 |
| 06/10/09 | Teleconference with Jones Day, Nystrom, Fernandes, Grear, and Jackson re: WLR claims and settlement (.7); pre call (.5) and post call (.3) meetings with Grear and Jackson re: same | SBEAC | B007 | 1.50 |
| 06/10/09 | Call from C. Grear re: WLR claims | SBEAC | B007 | 0.10 |
| 06/10/09 | Review documents (.6) and work with Coyle (.3) re: Broadhollow noteholder settlement issues and intercompany claims diligence | SBEAC | B007 | 0.90 |
| 06/10/09 | Teleconference with Fernandes, Martinez, Tecce, Coyle and Sakamoto re: Broadhollow due diligence in connection with settlement and intercompany claims | SBEAC | B007 | 0.90 |
| 06/10/09 | Email from and call to J. Dorsey re: revised WLR scheduling order | SBEAC | B007 | 0.10 |
| 06/10/09 | Work with M. Greecher and J. Dorsey re: scheduling order related to WLR administrative claim | SZIEG | B007 | 0.60 |
| 06/10/09 | Preparation re: telephone conference with counsel for WLR related to administrative claim (review Traxi analysis) | SZIEG | B007 | 0.40 |
| 06/10/09 | Telephone to M. Greecher re: revisions to draft scheduling order related to WLR administrative claim | SZIEG | B007 | 0.10 |
| 06/10/09 | Review various correspondence and drafts re: scheduling order related to discovery and hearing on WLR administrative claim | SZIEG | B007 | 0.40 |
| 06/10/09 | Review correspondence from C. Grear re: revised scheduling order related to discovery for WLR Administrative Claim | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/09 | Correspondence to C. Grear, J. Dorsey, S. Beach and B. Rolin re: revised scheduling order for WLR Administrative Claim discovery | SZIEG | B007 | 0.10 |
| 06/10/09 | Correspondence from J. Dorsey re: revised scheduling order for WLR Administrative Claim discovery | SZIEG | B007 | 0.10 |
| 06/10/09 | Telephone call with Jones Day and internal team re: potential settlement of WLR administrative claim | SZIEG | B007 | 0.70 |
| 06/10/09 | Work with S. Beach, C. Grear and P. Jackson re: follow-up tasks for addressing WLR administrative claim | SZIEG | B007 | 0.30 |
| 06/10/09 | Work with M. Greecher re: scheduling order related to WLR administrative claim | SZIEG | B007 | 0.30 |
| 06/11/09 | Telephone conference with B. Fernandes re: WLR settlement issues | CGREA | B007 | 0.10 |
| 06/11/09 | Review and analyze revised WLR settlement proposal and revise same | CGREA | B007 | 0.80 |
| 06/11/09 | Review and analyze draft scheduling order re: WLR admin claim and related follow up | CGREA | B007 | 0.50 |
| 06/11/09 | Research re: Exh. G payments (WLR) | CGREA | B007 | 0.80 |
| 06/11/09 | Composed e-mail to Kevin Nystrom (Kroll Zolfo Cooper), Bret Fernandes re: WLR Admin Claim Objection Proposed Scheduling Order | JDORS | B007 | 0.10 |
| 06/11/09 | Review proposed settlement proposal to WLR re: admin claim objection | JDORS | B007 | 0.20 |
| 06/11/09 | Read e-mail from Bret Fernandes re: Settlement Proposal to WLR re: admin claim objection | JDORS | B007 | 0.10 |
| 06/11/09 | Review and revise draft revised scheduling order re: WLR admin claim objection | JDORS | B007 | 0.50 |
| 06/11/09 | Finalize Research re: Borrower Claims | LGOOD | B007 | 1.20 |
| 06/11/09 | Continue to draft Calyon Findings of Fact, Conclusions of Law | MBUDI | B007 | 4.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/09 | E-mails from J. Dorsey and B. Fernandes re: WLR admin claim scheduling order | MGREE | B007 | 0.20 |
| 06/11/09 | Review and analyze updated claims registers as of 6/11 re: potential claim objections | MGREE | B007 | 1.30 |
| 06/11/09 | Discussion with Nathan Grow regarding resolution of Oakland County Treasurer's claim | MNEIB | B007 | 0.10 |
| 06/11/09 | Discussion with Nathan Grow regarding plan provisions providing for authority to resolve claims without further court order | MNEIB | B007 | 0.20 |
| 06/11/09 | Email from Nathan Grow regarding claims extract | MNEIB | B007 | 0.10 |
| 06/11/09 | Draft certification of counsel and proposed order resolving claim of Oakland County Treasurer | MNEIB | B007 | 0.60 |
| 06/11/09 | Email to Lee Baughman regarding proposed cert of counsel and order resolving claim of Oakland County Treasurer | MNEIB | B007 | 0.10 |
| 06/11/09 | Various phone calls and correspondence with E. Wanerka (.2), M. Greecher (.1), L. Goodman (.1), M. Neiburg (.4) and various claimants (2x) (.9) re: resolution of outstanding claims and objections; review responses and materials related to claim resolutions (.4) | NGROW | B007 | 2.10 |
| 06/11/09 | Review ZC Real Estate servicing cure claims | PJACK | B007 | 0.10 |
| 06/11/09 | Telephone call from S. Beach and correspondence (x3) with B. Fernandes re: WLR settlement proposal | PJACK | B007 | 0.20 |
| 06/11/09 | Telephone call from R. Norton re: ZC Real Estate servicing cure claim | PJACK | B007 | 0.20 |
| 06/11/09 | Telephone call from A. Alfonso re: servicing cure claims | PJACK | B007 | 0.40 |
| 06/11/09 | Call to B. Fernandes re: BofA claim issues | SBEAC | B007 | 0.10 |
| 06/11/09 | Calls with C. Grear re: WLR claim and settlement issues | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/09 | Emails with B. Fernandes, J. Dorsey and K. Nystrom re: WLR settlement proposal and litigation strategy | SBEAC | B007 | 0.10 |
| 06/11/09 | Emails with and call from M. Indelicato and call from P. Jackson re: WLR proposal | SBEAC | B007 | 0.60 |
| 06/11/09 | Work with Greecher and Bartley re: OCP claims against WLR | SBEAC | B007 | 0.20 |
| 06/12/09 | Telephone call from M. Budicak re: Calyon | CCROW | B007 | 0.30 |
| 06/12/09 | Research re: WLR settlement issues | CGREA | B007 | 0.40 |
| 06/12/09 | Telephone conference with committee, S. Beach and P. Jackson re: settlement issues | CGREA | B007 | 0.50 |
| 06/12/09 | Conference call with client and Committee re: proposed settlement of WLR admin claim objection (portion of call) | JDORS | B007 | 0.30 |
| 06/12/09 | Conference with Beach and Jackson re: proposed settlement of WLR admin claim objection | JDORS | B007 | 0.20 |
| 06/12/09 | Teleconference with N. Grow re: outstanding claim objections | MGREE | B007 | 0.20 |
| 06/12/09 | Review and respond to emails from Marikae Toye regarding consensual resolution of claim of State of New Jersey | MNEIB | B007 | 0.20 |
| 06/12/09 | Review proof of claim filed by State of New Jersey dept of taxation | MNEIB | B007 | 0.10 |
| 06/12/09 | Review and respond to email from Lee Baughman regarding need to revise cert of counsel resolving claim of Oakland County Treasurer | MNEIB | B007 | 0.20 |
| 06/12/09 | Email from Nathan Grow regarding resolution of claim of State of New Jersey | MNEIB | B007 | 0.10 |
| 06/12/09 | Various phone calls and correspondence with E. Wanerka (.2), M. Greecher (.2), and M. Neiburg (.3), and claimant (.2) re: resolution of outstanding claims and objections; review responses and materials related to claim resolutions and revise adjourned claim chart (1.9) | NGROW | B007 | 2.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/12/09 | Teleconference with S. Beach, J. Dorsey, C. Grear, Zolfo, Hahn & Hessen, and BDO re: WLR admin claim and follow-up discussion with S. Beach and J. Dorsey | PJACK | B007 | 0.90 |
| 06/12/09 | Telephone call to R. Riley re: EPD/Breach Claims Questionnaire | PJACK | B007 | 0.10 |
| 06/12/09 | Teleconference with Jackson, J. Dorsey, C. Grear, Zolfo, Hahn & Hessen, and BDO re: WLR admin claim and follow-up discussion with Jackson and J. Dorsey | SBEAC | B007 | 0.90 |
| 06/12/09 | Review settlement proposal documents and claim issues re: WLR admin claim in preparation for teleconference with Jones Day | SBEAC | B007 | 0.50 |
| 06/12/09 | Call to K. Nystrom re: WLR settlement and fee examiner issues | SBEAC | B007 | 0.10 |
| 06/15/09 | Review/edit portions of Brief re: Calyon | CCROW | B007 | 1.80 |
| 06/15/09 | Telephone to Vera Penrod regarding status of claims | DLASK | B007 | 0.10 |
| 06/15/09 | Teleconference with N. Grow, M. Neiburg and Company re: claims reconciliation (1.9); follow-up conference with N. Grow re: same (.1) | MGREE | B007 | 2.00 |
| 06/15/09 | E-mails with M. Romero and N. Grow re: Riverside tax claims | MGREE | B007 | 0.20 |
| 06/15/09 | Review multiple e-mails from E. Wanerka re: supporting documentation for outstanding claim objections (x5) | MGREE | B007 | 0.40 |
| 06/15/09 | E-mails with L. Beall re: amended proof of claim | MGREE | B007 | 0.20 |
| 06/15/09 | E-mails with E. Schnitzer re: Beall claims | MGREE | B007 | 0.20 |
| 06/15/09 | Numerous emails from Eileen Wanerka and Margaret Greecher regarding claim number 2528 | MNEIB | B007 | 0.20 |
| 06/15/09 | Conference call with Zolfo, AHM and Young Conaway to discuss status of pending claims and objections | MNEIB | B007 | 1.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40328307                         08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/09 | Email from Eileen Wanerka regarding claim number 7105 | MNEIB | B007 | 0.10 |
| 06/15/09 | Email from Eileen Wanerka regarding resolution of claim number 3154 | MNEIB | B007 | 0.10 |
| 06/15/09 | Email from Eileen Wanerka regarding claim number 2412 | MNEIB | B007 | 0.10 |
| 06/15/09 | Various phone calls and correspondence with E. Wanerka (.1), M. Greecher (.1), D. Vuolo (.2), S. Beach (.2) and various claimants (2x) (.4) re: resolution of outstanding claims and objections; review responses and materials related to claim resolutions and review and revise chart of adjourned claims (2.4); conference call re resolution of adjourned claims (1.8) | NGROW | B007 | 5.20 |
| 06/15/09 | Work with Greecher re: claims reconciliation and objections | SBEAC | B007 | 0.20 |
| 06/15/09 | Email to K. Nystrom and B. Fernandes re: Draft of WLR Settlement Agreement documents | SBEAC | B007 | 0.10 |
| 06/16/09 | Review email from C. Brown re: Rucker | CCROW | B007 | 0.20 |
| 06/16/09 | Teleconference with client re: Construction Loan claims | CCROW | B007 | 0.70 |
| 06/16/09 | Telephone call to C. Brown re: Rucker | CCROW | B007 | 0.60 |
| 06/16/09 | Conference with N. Grow re: Rucker | CCROW | B007 | 0.10 |
| 06/16/09 | Conference with M. Budicak regarding additional argument for Calyon brief | CCROW | B007 | 0.30 |
| 06/16/09 | Email to J. Dorsey re: Calyon | CCROW | B007 | 0.20 |
| 06/16/09 | Telephone call from M. Budicak re: Calyon | CCROW | B007 | 0.30 |
| 06/16/09 | Email from/to D. Voulo re: Construction Loan claims | CCROW | B007 | 0.30 |
| 06/16/09 | Finalize for filing and coordinate service of Certification of Counsel regarding 35th Omnibus Objection to Claims | DLASK | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40328307                        08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/09 | Finalize for filing and coordinate service of Certification of Counsel regarding 31st Omnibus Objection | DLASK | B007 | 0.40 |
| 06/16/09 | Prepare Notices of Submission of Claims for the 36th and 37th Omnibus Objections to Claims | DLASK | B007 | 0.30 |
| 06/16/09 | Email from/to N. Grow re: Indiana tax claim | JNOEL | B007 | 0.10 |
| 06/16/09 | Review correspondence from J. Dorsey re: revisions to Calyon Findings of Fact, Conclusions of Law | MBUDI | B007 | 0.40 |
| 06/16/09 | E-mails with M. Romero and M. Lamonica re: Riverside claim | MGREE | B007 | 0.20 |
| 06/16/09 | Work with E. Wanerka re: supporting documentation for outstanding claim objections | MGREE | B007 | 0.30 |
| 06/16/09 | Email from Eileen Wanerka regarding claim number 7449 | MNEIB | B007 | 0.10 |
| 06/16/09 | Email from Eileen Wanerka regarding objection to claim of Tracy Lussier | MNEIB | B007 | 0.10 |
| 06/16/09 | Email from Eileen Wanerka regarding basis to object to claim number 291 | MNEIB | B007 | 0.10 |
| 06/16/09 | Email from Nathan Grow regarding claim of Norman Loftis | MNEIB | B007 | 0.10 |
| 06/16/09 | Email from Eileen Wanerka regarding basis to object to calim number 7606 | MNEIB | B007 | 0.10 |
| 06/16/09 | Email from Nathan Grow regarding claim of Drew & Rogers | MNEIB | B007 | 0.10 |
| 06/16/09 | Email from Eileen Wanerka regarding basis to object to claim number 9979 | MNEIB | B007 | 0.10 |
| 06/16/09 | Email from Lee Baughman approving proposed cert of counsel and attached order | MNEIB | B007 | 0.10 |
| 06/16/09 | Emails from Jennifer Noel and Nathan Grow regarding tax claim of State of Indiana | MNEIB | B007 | 0.20 |
| 06/16/09 | Email from Nathan Grow regarding resolution of claim of Barwick | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40328307                08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/16/09 | Email from Nathan Grow regarding claim of Voyager Indemnity Insurance | MNEIB | B007 | 0.10 |
| 06/16/09 | Various phone calls and correspondence with E. Wanerka (.1), M. Greecher (.1), M. Neiburg (.2), and various claimants (4x) (.9) re: resolution of outstanding claims and objections; review responses and materials related to claim resolutions (.4); Conference call re: construction loan resolution (.7); Conference call re: resolution of adjourned claims (1.9) | NGROW | B007 | 4.30 |
| 06/16/09 | Correspondence (x4) with D. Drebsky, M. Erlich re: hearing on servicing cure claims | PJACK | B007 | 0.20 |
| 06/16/09 | Correspondence (x2) with D. Pasternak re: JPM/DB EPD claims | PJACK | B007 | 0.20 |
| 06/16/09 | Call to B. Fernandes re: D&O settlement, WLR claim negotiations and 538 BH settlement documents | SBEAC | B007 | 0.40 |
| 06/16/09 | email from D. Pasternak re: EPD/breach questionnaire - JPM/DB | SBEAC | B007 | 0.10 |
| 06/17/09 | Telephone call from M. Budicak re: Calyon | CCROW | B007 | 0.30 |
| 06/17/09 | Email from/to D. Voulo re: claims for Construction Loans (numerous) | CCROW | B007 | 0.80 |
| 06/17/09 | Conference C. Brown re: Rucker | CCROW | B007 | 0.30 |
| 06/17/09 | Review emails from/to J. Dorsey and M. Budicak re: Calyon | CCROW | B007 | 0.20 |
| 06/17/09 | Review edit of Calyon Findings of Facts | CCROW | B007 | 0.30 |
| 06/17/09 | Prepare claims binder for 36th Omnibus Objection to Claims- No Document Claims only | DLASK | B007 | 0.50 |
| 06/17/09 | Review and revise draft proposed findings of fact and conclusions of law re: Calyon claim objection hearing | JDORS | B007 | 3.20 |
| 06/17/09 | Revise Calyon Findings of Fact, Conclusions of Law | MBUDI | B007 | 3.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/09 | Meeting with C. Crowther re: revisions to Calyon Findings of Fact, Conclusions of Law | MBUDI | B007 | 0.20 |
| 06/17/09 | Multiple emails from Nathan Grow and Zeke Allinson regarding resolution of proof of claim and potential litigation | MNEIB | B007 | 0.40 |
| 06/17/09 | Emails from Nathan Grow and Susan Seoylemezian regarding claim filed by New York | MNEIB | B007 | 0.20 |
| 06/17/09 | Various phone calls and correspondence with E. Wanerka (.2), and various claimants (2x) (.4) re: resolution of outstanding claims and objections; review responses and materials related to claim resolutions (.4) | NGROW | B007 | 1.00 |
| 06/18/09 | Review claim/loan data and information re: Construction Loan claims | CCROW | B007 | 0.40 |
| 06/18/09 | Conference with J. Dorsey re: Calyon briefing | CCROW | B007 | 0.20 |
| 06/18/09 | Finalize for filing and coordinate service of Notices of Submission of Claims for the 36th and 37th Omnibus Objections to Claims | DLASK | B007 | 0.50 |
| 06/18/09 | Review instructions for forms 1099 to identify proper characterization of payments to class representatives | JNOEL | B007 | 0.10 |
| 06/18/09 | Continue to revise Calyon Findings of Fact, Conclusions of Law | MBUDI | B007 | 6.20 |
| 06/18/09 | Work with B. Tuttle and N. Grow re: omissions from claims register | MGREE | B007 | 0.40 |
| 06/18/09 | E-mails with N. Grow and M. Romero re: Riverside tax claims | MGREE | B007 | 0.20 |
| 06/18/09 | E-mail from E. Wanerka re: Boxer claim | MGREE | B007 | 0.10 |
| 06/18/09 | E-mail from E. Wanerka re: Wheeler claim | MGREE | B007 | 0.10 |
| 06/18/09 | E-mail from E. Wanerka re: California Cleaning Concepts claim | MGREE | B007 | 0.10 |
| 06/18/09 | Email from Eileen Wanerka regarding claim of California Cleaning Concepts | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/09 | Email from Eileen Wanerka regarding objection to claim number 7990 | MNEIB | B007 | 0.10 |
| 06/18/09 | Email from Eileen Wanerka regarding filing objection to claim of Michael Wheeler | MNEIB | B007 | 0.10 |
| 06/18/09 | Review email from Nathan Grow and attached document regarding claim of Riverside County Tax Collector | MNEIB | B007 | 0.20 |
| 06/18/09 | Email from Eileen Wanerka regarding objection to claim number 8497 | MNEIB | B007 | 0.20 |
| 06/18/09 | Email from Eileen Wanerka regarding claims register | MNEIB | B007 | 0.10 |
| 06/18/09 | Email from Marikae Toye regarding priority claims of State of New Jersey | MNEIB | B007 | 0.20 |
| 06/18/09 | Various phone calls and correspondence with E. Wanerka (.3), B. Tuttle (.1), M. Greecher (.1), and various claimants (3x) (.7) re: resolution of outstanding claims and objections; review responses and materials related to claim resolutions and update adjourned claim chart (.5) | NGROW | B007 | 1.70 |
| 06/18/09 | Correspondence (x4) with M. Erlich, M. Minuti, B. Fallon re: hearing on servicing cure claims | PJACK | B007 | 0.20 |
| 06/18/09 | Teleconference with client re: Broadhollow funding intercompany claim issues | SBEAC | B007 | 0.40 |
| 06/18/09 | Review edits to settlement agreement from Plaintiffs re: WARN | SHOLT | B007 | 0.60 |
| 06/18/09 | Correspondence with John Kalas and M. Schmergel re: meeting to discuss FHA reconciliation | SZIEG | B007 | 0.10 |
| 06/19/09 | Conference J. Dorsey and M. Budicak re: Calyon | CCROW | B007 | 0.30 |
| 06/19/09 | Emails from/to J. Dorsey and M. Budicak re: Calyon | CCROW | B007 | 0.20 |
| 06/19/09 | Review emails from C. Brown; emails to S. Beach and N. Grow re: Rucker | CCROW | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/19/09 | E-mails with M. Budicak re: revised findings of fact and conclusions of law re: Calyon claim objection hearing | JDORS | B007 | 0.10 |
| 06/19/09 | Meeting with J. Dorsey and C. Crowther re: revisions to Calyon Findings of Fact, Conclusions of Law | MBUDI | B007 | 0.20 |
| 06/19/09 | Continue to revise draft Calyon Findings of Fact, Conclusions of Law | MBUDI | B007 | 5.00 |
| 06/19/09 | Multiple e-mails w/ E. Wanerka re: additional documentation for omnibus objections | MGREE | B007 | 0.40 |
| 06/19/09 | Emails from Eileen Wanerka regarding claim number 2340 | MNEIB | B007 | 0.20 |
| 06/19/09 | Email from Nathan Grow regarding claim number 7449 | MNEIB | B007 | 0.10 |
| 06/19/09 | Email from Nathan Grow regarding withdrawing objection to claim number 3154 | MNEIB | B007 | 0.10 |
| 06/19/09 | Email from Nathan Grow regarding attempts to resolve claim of Shervonne Powell | MNEIB | B007 | 0.10 |
| 06/19/09 | Email from Eileen Wanerka regarding objection to claim number 183 | MNEIB | B007 | 0.10 |
| 06/19/09 | Email from Brad Tuttle regarding claims register | MNEIB | B007 | 0.10 |
| 06/19/09 | Various phone calls and correspondence with E. Wanerka (.5), M. Greecher (.1), and various claimants (2x) (.5) re: resolution of outstanding claims and objections; review responses and materials related to claim resolutions and update adjourned claim chart (.5); draft supplemental affidavit related to claim objections (.8) | NGROW | B007 | 2.40 |
| 06/20/09 | Emails from/to M. Greecher re: Rucker claim | CCROW | B007 | 0.40 |
| 06/20/09 | Work with C. Crowther re: Rucker claim and related motions | MGREE | B007 | 0.30 |
| 06/20/09 | Email from C. Crowther re: Claims issues | SBEAC | B007 | 0.10 |
| 06/22/09 | Review Motion to Stay Sale re: Rucker | CCROW | B007 | 0.30 |
| 06/22/09 | Email to client re: Rucker Motion | CCROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40328307                          08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/22/09 | Review information from Servicing re: Rucker | CCROW | B007 | 0.30 |
| 06/22/09 | Telephone call to C. Brown's office re: Rucker | CCROW | B007 | 0.10 |
| 06/22/09 | Review/edit draft Calyon brief | CCROW | B007 | 1.80 |
| 06/22/09 | Conference with S. Beach re: Rucker | CCROW | B007 | 0.30 |
| 06/22/09 | Telephone call to C. Brown office; email to C. Brown with NOI re: Rucker | CCROW | B007 | 0.10 |
| 06/22/09 | Emails to/from S. Stennett re:  WLR settlement issues | CGREA | B007 | 0.10 |
| 06/22/09 | Work on proposed findings of fact and conclusions of law re: Calyon claim objection hearing | JDORS | B007 | 3.60 |
| 06/22/09 | Review and revise Broadhollow Reconciliation Analysis | KCOYL | B007 | 4.30 |
| 06/22/09 | Review and revise Calyon Findings of Fact, Conclusions of Law per comments received from C. Crowther | MBUDI | B007 | 4.90 |
| 06/22/09 | Meeting with N. Grow and M. Neiburg re: claims reconciliation and outstanding objections | MGREE | B007 | 1.30 |
| 06/22/09 | Work with N. Grow and E. Wanerka re: Creswell claim | MGREE | B007 | 0.20 |
| 06/22/09 | E-mails with N. Grow and M. Romero re: Riverside tax claims | MGREE | B007 | 0.20 |
| 06/22/09 | E-mail from E. Wanerka re: American Express claim | MGREE | B007 | 0.10 |
| 06/22/09 | E-mail from E. Wanerka re: Sweeney claim | MGREE | B007 | 0.10 |
| 06/22/09 | Conference with Nathan Grow and Margaret Greecher to discuss potential resolution of adjourned claims/objections | MNEIB | B007 | 1.20 |
| 06/22/09 | Email from Nathan Grow regarding claim of Riverside | MNEIB | B007 | 0.10 |
| 06/22/09 | Email from Eileen Wanerka regarding basis to object to claim number 7469 | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/22/09 | Email from Eileen Wanerka regarding claim number 9204 | MNEIB | B007 | 0.10 |
| 06/22/09 | Email from Nathan Grow regarding bases to object to claim number 8497 | MNEIB | B007 | 0.20 |
| 06/22/09 | Emails from Nathan Grow and Beverly Creswell regarding claim of Beverly Creswell and her response to debtors' objection to claim number 8497 | MNEIB | B007 | 0.20 |
| 06/22/09 | Email from Nathan Grow regarding contract and claim of California Cleaning Concepts | MNEIB | B007 | 0.10 |
| 06/22/09 | Email from Nathan Grow regarding proposed consensual resolution of claim of Champion | MNEIB | B007 | 0.10 |
| 06/22/09 | Various phone calls and correspondence with E. Wanerka (.2), M. Greecher (.1), A. Thaler (.2), C. Crowther (.2) and various claimants (3x) (1.0) re: resolution of outstanding claims and objections; review responses and materials related to claim resolutions and update adjourned claim chart (.8); participate in claims transition meeting with M. Greecher and M. Neiburg (1.3); draft supplemental affidavit related to claim objections (2.2) | NGROW | B007 | 6.00 |
| 06/22/09 | Correspondence (x8) with K. Coyle, J. Gallagher re: Broadhollow funds (.3); telephone call to J. Gallagher re: same (.2) | PJACK | B007 | 0.50 |
| 06/22/09 | Call to C. Grear re: WLR claim and settlement issues | SBEAC | B007 | 0.20 |
| 06/22/09 | Work with Greecher, Neiburg and Grow re: claims reconciliation issues | SBEAC | B007 | 0.20 |
| 06/22/09 | Work with S.Beach re: potential issues and strategies related to HUD insured loans and setoff issues related to HUD claim | SZIEG | B007 | 0.60 |
| 06/22/09 | Review various analysis and excel spreadsheets re: HUD loans and outstanding premiums related to same. | SZIEG | B007 | 1.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/22/09 | Correspondence with John Kalas re: FHA reconciliation issues | SZIEG | B007 | 0.10 |
| 06/23/09 | File and coordinate service of notice of partial withdrawal of sixth, thirteenth, fifteenth, twenty-first, twenty-sixth, and twenty-eighth omnibus objections to claims | CCATH | B007 | 0.30 |
| 06/23/09 | Emails from/to D. Voulo and G. Morella re: Construction Loan, claim | CCROW | B007 | 0.40 |
| 06/23/09 | Emails from/to S. Sakamoto and S. Beach re: Repo Claims | CCROW | B007 | 0.30 |
| 06/23/09 | Emails from/to J. Dorsey re: Calyon | CCROW | B007 | 0.20 |
| 06/23/09 | Telephone call to M. Budicak re: Calyon | CCROW | B007 | 0.30 |
| 06/23/09 | Conference with N. Grow; telephone call to G. Morella re: Construction Loan | CCROW | B007 | 0.40 |
| 06/23/09 | Email from N. Grow; email from/to D. Voulo re: Morella re: Construction loan claim | CCROW | B007 | 0.30 |
| 06/23/09 | Email to G. Morella re: Construction Loan | CCROW | B007 | 0.30 |
| 06/23/09 | Teleconference with D. Voulo and N. Grow re: Construction Loans | CCROW | B007 | 0.20 |
| 06/23/09 | Work on proposed findings of fact and conclusions of law re: Calyon claim objection hearing | JDORS | B007 | 2.10 |
| 06/23/09 | Meet with Sean Beach re: Broadhollow and Melville Funding Claims and escrow reconciliation issues, including review of legal analysis, claims and related documents and analysis | KCOYL | B007 | 3.20 |
| 06/23/09 | Review revisions to Calyon Findings of Fact, Conclusions of Law received from J. Dorsey | MBUDI | B007 | 0.20 |
| 06/23/09 | Teleconference with C. Crowther re: Calyon Findings of Fact, Conclusions of Law | MBUDI | B007 | 0.30 |
| 06/23/09 | Revise Calyon Findings of Fact, Conclusions of Law | MBUDI | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40328307                      08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/09 | Work with N. Grow re: outstanding claim objections | MGREE | B007 | 0.30 |
| 06/23/09 | Review and revise Notice of partial withdrawal re: claim objections | MGREE | B007 | 0.30 |
| 06/23/09 | Review email and attached document sent by Beverly Creswell regarding support for her claim | MNEIB | B007 | 0.20 |
| 06/23/09 | Emails from Margaret Whiteman Greecher and Eileen Wanerka regarding status of claims objections | MNEIB | B007 | 0.20 |
| 06/23/09 | Various phone calls and correspondence with E. Wanerka (.1), M. Greecher (.3), M. Neiburg (.1), C. Crowther (.1) and various claimants (2x) (.3) re: resolution of outstanding claims and objections; update adjourned claim chart (.2); draft supplemental affidavit related to claim objections (.8); prepare limited withdrawal of claim objections (.5); phone calls with D. Vuolo (.3) and G. Morella (.3) re: construction loan claim resolutions | NGROW | B007 | 3.00 |
| 06/23/09 | Correspondence with R. Norton re: ZC Real Estate servicing cure claim | PJACK | B007 | 0.10 |
| 06/23/09 | Call from B. Fernandes re: Broadhollow, D&O and leasehold settlements | SBEAC | B007 | 0.30 |
| 06/23/09 | Meet with K. Coyle re: Broadhollow and Melville Funding Claims and escrow reconciliation issues, including review of legal analysis, claims and related documents and analysis | SBEAC | B007 | 3.20 |
| 06/23/09 | Work with Greecher re: claims reconciliation issues | SBEAC | B007 | 0.20 |
| 06/23/09 | Correspondence to J. Kalas re: HUD issues | SZIEG | B007 | 0.10 |
| 06/23/09 | Correspondence with J. Kalas re: FHA Reconciliation (multiple) | SZIEG | B007 | 0.40 |
| 06/23/09 | Correspondence to M. Schmergel re: FHA Reconciliation | SZIEG | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40328307                        08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/09 | Correspondence to John Kalas re: reconciliation of HUD claim | SZIEG | B007 | 0.10 |
| 06/23/09 | Analysis of issues related to HUD insured loans and status of REO | SZIEG | B007 | 2.30 |
| 06/24/09 | Correspondence re: claim of Angela Daniels | ATHAL | B007 | 0.10 |
| 06/24/09 | Email from/to S. Sakamoto re: Repo Claim issues | CCROW | B007 | 0.20 |
| 06/24/09 | Review message from S. Sakamoto; email to S. Sakamoto re: Repo Claims | CCROW | B007 | 0.20 |
| 06/24/09 | Email to J. Dorsey and M. Budicak re: Calyon burden of proof | CCROW | B007 | 0.20 |
| 06/24/09 | Email from/to G. Morella re: Construction Loan claim | CCROW | B007 | 0.20 |
| 06/24/09 | Teleconference with B. Fernandes and S. Sakamoto re: Repo Claims/Calyon | CCROW | B007 | 0.40 |
| 06/24/09 | Conference with S. Beach re: Repo Claims/Calyon | CCROW | B007 | 0.20 |
| 06/24/09 | Telephone call from M. Budicak re: Calyon | CCROW | B007 | 0.20 |
| 06/24/09 | Conduct locate search re: Cantelli | CCROW | B007 | 0.30 |
| 06/24/09 | Telephone call to D. Voulo re: Cantelli Construction Claim | CCROW | B007 | 0.10 |
| 06/24/09 | Emails to/from G. Morella re: Construction Loan claim | CCROW | B007 | 0.20 |
| 06/24/09 | Review and revise latest draft of proposed findings of fact and conclusions of law re: Calyon claim objection hearing | JDORS | B007 | 1.80 |
| 06/24/09 | Review email from N. Grow re: Indiana tax claim; Composed email to L. Hodgin re: same | JNOEL | B007 | 0.10 |
| 06/24/09 | Email from S. Seoylemezian re: completion of form for Indiana; Composed email to L. Hodgin re; form, request for information regarding 2001 liability | JNOEL | B007 | 0.10 |
| 06/24/09 | Pull Indiana Form BC-100 for completion in connection with resolution of outstanding tax claim | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/24/09 | Email from L. Hodgin re: outstanding Indiana claim; Composed email to S. Seoylemezian with Form BC-100 for completion | JNOEL | B007 | 0.10 |
| 06/24/09 | Read email from L. Hodgin RE: estimates versus actual taxes reflected on claims | JNOEL | B007 | 0.10 |
| 06/24/09 | Composed emails (2) to P. Moran re: documentation for Indiana reflecting termination of withholding account, necessity for additional form | JNOEL | B007 | 0.10 |
| 06/24/09 | Read email from P. Moran forwarding notice from ADP and review of notice | JNOEL | B007 | 0.10 |
| 06/24/09 | Composed email to M. Greecher, email from M. Greecher, email to M. Greecher re: signatory for forms, officers, order reflecting termination of operations and sale of assets; Composed email to S. Seoylemezian re: status of response to Indiana | JNOEL | B007 | 0.10 |
| 06/24/09 | Email from P. Moran and email from S. Seoylemezian re: signatory for form required by Indiana, consideration of other documentation that might suffice | JNOEL | B007 | 0.10 |
| 06/24/09 | Draft, review and revise Broadhollow Reconciliation Analysis | KCOYL | B007 | 0.80 |
| 06/24/09 | Revise Calyon Findings of Fact, Conclusions of Law | MBUDI | B007 | 5.90 |
| 06/24/09 | E-mail from A. Daniels re: 37th Omnibus Objection (.1); follow-up email to A. Thaler and E. Wanerka (.1) | MGREE | B007 | 0.20 |
| 06/24/09 | Email from Jennifer Noel regarding objection to tax claim by state of Indiana | MNEIB | B007 | 0.10 |
| 06/24/09 | Draft COC and Second Order regarding resolution of 33rd Omnibus Objection to Claims as it relates to claim of W2007 Seattle Office Bellefried | MNEIB | B007 | 0.50 |
| 06/24/09 | Review and revise chart regarding status of claims objections | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/24/09 | Review multiple emails and attached documents from Eileen Wanerka regarding objections to various claims | MNEIB | B007 | 0.70 |
| 06/24/09 | Email to Shawn Rediger regarding proposed resolution to claim of W2007 Seattle Office | MNEIB | B007 | 0.10 |
| 06/24/09 | Correspondence with F. Yen re: CBS Outdoor admin claim | PJACK | B007 | 0.30 |
| 06/24/09 | Correspondence (x3) with D. Pasternak, B. Cavender re: LaSalle trust EPD/Breach Claims Questionnaires | PJACK | B007 | 0.10 |
| 06/24/09 | Review correspondence from Thomas Korf re: WLR claim dispute | SZIEG | B007 | 0.10 |
| 06/25/09 | Review claim of Angela Daniels | ATHAL | B007 | 0.30 |
| 06/25/09 | Discuss 36th and 37th omnibus objection and claims outline for July 2nd hearing with M. Greecher | ATHAL | B007 | 0.30 |
| 06/25/09 | Draft e-mail to Eileen and Scott re: Angela Daniels and next omnibus claims objections | ATHAL | B007 | 0.20 |
| 06/25/09 | Review correspondence re: claim of Angela Daniels and list of claims objections | ATHAL | B007 | 0.10 |
| 06/25/09 | Telephone call to Angela Daniels re: claim | ATHAL | B007 | 0.10 |
| 06/25/09 | File Epiq's affidavit of service re: notice of partial withdrawal of various omnibus objections to claims | CCATH | B007 | 0.10 |
| 06/25/09 | Review/edit revised draft of Findings of Fact, Conclusions of Law re: Calyon | CCROW | B007 | 0.90 |
| 06/25/09 | Conference with J. Dorsey and M. Budicak re: Calyon | CCROW | B007 | 0.50 |
| 06/25/09 | Conference with S. Beach; telephone call to M. Budicak re: Calyon/AHM | CCROW | B007 | 0.10 |
| 06/25/09 | Review email from C. Brown re: Rucker | CCROW | B007 | 0.10 |
| 06/25/09 | Email to/from D. Voulo re: Rucker | CCROW | B007 | 0.10 |
| 06/25/09 | Email to C. Braun re: Rucker | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40328307                        08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/09 | Email from/to D. Voulo re: Cantelli | CCROW | B007 | 0.20 |
| 06/25/09 | Telephone call from foreclosure counsel re: Morella Construction loan claim | CCROW | B007 | 0.30 |
| 06/25/09 | Telephone call from M. Budicak re: Calyon | CCROW | B007 | 0.10 |
| 06/25/09 | Review Motion to Shorten; telephone call to C. Brown's office re: Rucker | CCROW | B007 | 0.30 |
| 06/25/09 | Emails from/to M. Greecher, E. Schnitzer and J. Orback re: Rucker | CCROW | B007 | 0.20 |
| 06/25/09 | Review email from D. Voulo re: Cantelli | CCROW | B007 | 0.10 |
| 06/25/09 | Telephone call from/to D. Voulo re: Rucker | CCROW | B007 | 0.10 |
| 06/25/09 | Review/edit Findings of Fact, Conclusions of Law re: Calyon | CCROW | B007 | 0.80 |
| 06/25/09 | Emails from/to M. Greecher; conference with M. Greecher re: Outstanding Claim Objection Issues | CCROW | B007 | 0.20 |
| 06/25/09 | Review latest draft of proposed findings of fact and conclusions of law re: Calyon claim objection hearing | JDORS | B007 | 1.50 |
| 06/25/09 | Conference with C. Crowther and M. Budicak re: draft findings of fact and conclusions of law re: Calyon claim objection hearing | JDORS | B007 | 0.40 |
| 06/25/09 | Read email from L. Hodgin asserting liabilities for income taxes, requesting documentation to close withholding tax account | JNOEL | B007 | 0.10 |
| 06/25/09 | Email from L. Hodgin re: 2001 liability on claim; Composed email to L. Hodgin re: additional asserted liabilities not reflected on claims | JNOEL | B007 | 0.10 |
| 06/25/09 | Composed email to M. Greecher requesting document referenced by S. Seoylemezian; email from M. Greecher forwarding First Day Declaration | JNOEL | B007 | 0.10 |
| 06/25/09 | Composed email to S. Seoylemezian, P. Moran outlining arguments re: 2006 income tax liability, recommendations re: response to Indiana | JNOEL | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40328307                   08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/09 | Email to/from S. Seoylemezian re: response to Indiana | JNOEL | B007 | 0.10 |
| 06/25/09 | Read email from M. Greecher forwarding Marion County Response to 37th Omni for review and resolution | JNOEL | B007 | 0.10 |
| 06/25/09 | Teleconference with M. Greecher re: current tax claims issues, documentation of closure of Indiana location, termination of employees, closure of withholding account | JNOEL | B007 | 0.20 |
| 06/25/09 | Email to/from S. Seoylemezian re: status of review and objections to Indiana claims | JNOEL | B007 | 0.10 |
| 06/25/09 | Call to K. Enos re: claim filing requirements for scheduled disputed liability | JNOEL | B007 | 0.10 |
| 06/25/09 | Read email from S. Seoylemezian re: balance on 2006 Indiana tax return; Composed email to S. Seoylemezian requesting information re: calculation of tax liability | JNOEL | B007 | 0.10 |
| 06/25/09 | Review email from L. Hodgin and consider response to same; Composed email to L. Hodgin outlining position re: claim, settlement proposal | JNOEL | B007 | 0.30 |
| 06/25/09 | Review and revise Broadhollow Reconciliation Analysis | KCOYL | B007 | 1.60 |
| 06/25/09 | Correspondence from Scott Martinez and Sean Beach re Broadhollow reconciliation analysis | KCOYL | B007 | 0.20 |
| 06/25/09 | Meeting with J. Dorsey and C. Crowther re: final revisions to Calyon Findings of Fact, Conclusions of Law | MBUDI | B007 | 0.30 |
| 06/25/09 | Final revisions to Calyon Findings of Fact, Conclusions of Law | MBUDI | B007 | 3.20 |
| 06/25/09 | Conference with A. Thaler re: talking points for 36th and 37th omnibus objection | MGREE | B007 | 0.50 |
| 06/25/09 | Teleconference with J. Noel re: Marion County tax claim | MGREE | B007 | 0.10 |
| 06/25/09 | Teleconference with D. Bowman re:  AT&T claim objection | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/09 | Teleconference with S. Martinez and B. Fernandes re: status of claim process | MGREE | B007 | 0.20 |
| 06/25/09 | Review and revise Supplemental Affidavit of E. Wanera re: omnibus claim objections related to employee claims | MGREE | B007 | 0.70 |
| 06/25/09 | Reconcile status of claim objections with claim register and related orders | MGREE | B007 | 3.90 |
| 06/25/09 | E-mail from A. Thaler re: claim of Angela Daniels (37th Omni Obj) | MGREE | B007 | 0.10 |
| 06/25/09 | Work with J. Noel and Company re: Indiana tax claim | MGREE | B007 | 0.30 |
| 06/25/09 | E-mail with J. Orbach re: Kothary motion re: disallowance of claim | MGREE | B007 | 0.10 |
| 06/25/09 | Review emails from Margaret Whiteman Greecher and Eileen Wanerka regarding supplemental declaration in support of numerous omnibus objections | MNEIB | B007 | 0.70 |
| 06/25/09 | Email from Margaret Whiteman Greecher regarding overall status of claims objections | MNEIB | B007 | 0.10 |
| 06/25/09 | Numerous emails from Eileen Wanerka and Margaret Whiteman Greecher regarding adjourned claims for minimum compensation and bonuses | MNEIB | B007 | 0.60 |
| 06/25/09 | Emails to and from Eileen Wanerka regarding claim of Beverly Creswell | MNEIB | B007 | 0.20 |
| 06/25/09 | Emails from Eileen Wanerka and Margaret Whiteman Greecher regarding supplemental declaration and adjourning hearing on claims objections | MNEIB | B007 | 0.20 |
| 06/25/09 | Email from Margaret Whiteman Greecher regarding next omnibus claims objection | MNEIB | B007 | 0.10 |
| 06/25/09 | Email from Susan Seoylemezian regarding objection to state of Indiana tax claim | MNEIB | B007 | 0.10 |
| 06/25/09 | Email to Margaret Whiteman Greecher regarding supplemental declaration in support of omnibus claims objections | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                         08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/09 | Telephone call and email to T. Crain Houston regarding consensual resolution of his claim | MNEIB | B007 | 0.30 |
| 06/25/09 | Correspondence (x3) with R. Robinson, D. Pasternak re: EPD/Breach Claims Questionnaire | PJACK | B007 | 0.20 |
| 06/25/09 | Review outstanding issues re: Broadhollow and Melville loans and claims | PMORG | B007 | 0.30 |
| 06/26/09 | Discuss claim with Angela Daniels and reach informal resolution | ATHAL | B007 | 0.20 |
| 06/26/09 | Telephone call to American Mortgage, Inc. re: Steven Vetter | ATHAL | B007 | 0.10 |
| 06/26/09 | Email from/to S. Beach and J. Dorsey re: Calyon | CCROW | B007 | 0.50 |
| 06/26/09 | Review order denying motion to shorten notice re: Rucker | CCROW | B007 | 0.10 |
| 06/26/09 | Review/respond to email from M. Greecher re: claims rejection status/assignments | CCROW | B007 | 0.40 |
| 06/26/09 | Emails to/from D. Voulo re: Rucker | CCROW | B007 | 0.30 |
| 06/26/09 | Email to C. Brown re: Rucker | CCROW | B007 | 0.20 |
| 06/26/09 | Review order; draft Certification of Counsel re: Calyon | CCROW | B007 | 0.30 |
| 06/26/09 | Email to J. Dorsey re: Calyon | CCROW | B007 | 0.10 |
| 06/26/09 | Email from/to D. Voulo re: quitclaim deed re: Morella | CCROW | B007 | 0.40 |
| 06/26/09 | Email from/to D. Voulo re: Morella | CCROW | B007 | 0.10 |
| 06/26/09 | Conference with C. Cathcart re: filing/service issues re: Calyon | CCROW | B007 | 0.10 |
| 06/26/09 | Review final draft of proposed findings of fact and conclusions of law re: Calyon claim objection hearing | JDORS | B007 | 0.80 |
| 06/26/09 | Review and analyze Calyon's proposed finding of facts and conclusions of law re: objection hearing | JDORS | B007 | 1.50 |
| 06/26/09 | Review and analyze outstanding claim objections for potential resolution/settlements | MGREE | B007 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/26/09 | Teleconference with S. Beach re: 37th omnibus objection | MGREE | B007 | 0.10 |
| 06/26/09 | Review and respond to email from Shawn Rediger regarding acceptance of proposed resolution of claim of W2007 Seattle Office | MNEIB | B007 | 0.20 |
| 06/26/09 | Email from Patrick Jackson regarding claim of Nomura | MNEIB | B007 | 0.10 |
| 06/26/09 | Revise and finalize certification of counsel and proposed order resolving claim of T. Crain Houston | MNEIB | B007 | 0.40 |
| 06/26/09 | Review Nomura proof of claim, objection thereto, and EPD/Breach Claims Questionnaire | PJACK | B007 | 0.70 |
| 06/26/09 | Telephone call to B. Cavender re: EPD/Breach Claims Questionnaire | PJACK | B007 | 0.20 |
| 06/26/09 | Email to A. Thaler re: preparation for hearing on claim objections (.1) and review documents re: same (.2) | SBEAC | B007 | 0.30 |
| 06/26/09 | Email to J. Dorsey and from H. Sasso re: Calyon claims litigation | SBEAC | B007 | 0.10 |
| 06/26/09 | Emails from/to C. Crowther re: AHM/Calyon - Debtors' Proposed Findings of Fact and Conclusions of Law | SBEAC | B007 | 0.10 |
| 06/28/09 | Email from M. Greecher and Review of chart re: objections to claims and responses to same | JNOEL | B007 | 0.10 |
| 06/29/09 | Correspondence re: response of Marion County | ATHAL | B007 | 0.20 |
| 06/29/09 | Review Calyon's proposed Findings of Fact, Conclusions of Law re: Calyon | CCROW | B007 | 0.40 |
| 06/29/09 | Email from/to R. Clayton re: Calyon | CCROW | B007 | 0.20 |
| 06/29/09 | Telephone from C. Brown re: Rucker | CCROW | B007 | 0.20 |
| 06/29/09 | Review foreclosure, default notice, letter re: Rucker | CCROW | B007 | 0.20 |
| 06/29/09 | Review trustee notice re: Rucker | CCROW | B007 | 0.20 |
| 06/29/09 | Email to D. Voulo and D. Pasternak re: Rucker | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/29/09 | Email from/to C. Brown re: Rucker | CCROW | B007 | 0.20 |
| 06/29/09 | Email from/to R. Hardiman re: Rucker | CCROW | B007 | 0.20 |
| 06/29/09 | Emails from/to D. Voulo re: Rucker | CCROW | B007 | 0.20 |
| 06/29/09 | Finalize for filing and coordinate service of Certification of Counsel regarding Thirty-Third Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 06/29/09 | Review and assemble responses and related proofs of claim to omnibus objections to claims with respect to employee responses | DLASK | B007 | 0.70 |
| 06/29/09 | Emails from/to/from M. Greecher re: Marion County Response to 37th Omni, information from clients re: same | JNOEL | B007 | 0.10 |
| 06/29/09 | Call to D. DeGlopper re: Marion County claim | JNOEL | B007 | 0.10 |
| 06/29/09 | Read email from E. Wanerka to S. Seoylemezian re: information re: Marion County response to 37th Omni | JNOEL | B007 | 0.10 |
| 06/29/09 | Review of Marion County response to objection; pull claim and review of same | JNOEL | B007 | 0.30 |
| 06/29/09 | Composed email to E. Wanerka requesting additional detail re: payments to Marion County, outstanding liabilities reflected in Debtors' records versus claim as filed | JNOEL | B007 | 0.10 |
| 06/29/09 | Emails from E. Wanerka, S. Seoylemezian re: balances; compose email to E. Wanerka re: proposed settlement amount | JNOEL | B007 | 0.10 |
| 06/29/09 | Email from/email to A. Thaler re: status of Marion County claim, potential for resolution of same in advance of hearing | JNOEL | B007 | 0.10 |
| 06/29/09 | Email from/to/from A. Thaler re: agenda, due date for same, deadline to determine whether to continue hearing with respect to Marion County | JNOEL | B007 | 0.10 |
| 06/29/09 | Correspondence from Andy Dokos re revised Broadhollow Reconciliation Analysis | KCOYL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                         08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/29/09 | Meeting with C. Crowther re: Calyon Findings of Fact, Conclusions of Law submitted by Calyon | MBUDI | B007 | 0.20 |
| 06/29/09 | Review Calyon Findings of Fact, Conclusions of Law submitted by Calyon | MBUDI | B007 | 0.80 |
| 06/29/09 | Teleconference with R. Palen (x2) regaring settlement of Palen claim | MGREE | B007 | 0.50 |
| 06/29/09 | Teleconference with J. Sullivan re: potential settlement of Sullivan claim | MGREE | B007 | 0.20 |
| 06/29/09 | Revise chart of outstanding claim issues (.5); review related pleadings for chart revisions (.8) | MGREE | B007 | 1.30 |
| 06/29/09 | E-mails with S. Seoylemezian, E. Wanerka and J. Noel re: Marion County Treasurer claim (37th Omni Obj) | MGREE | B007 | 0.30 |
| 06/29/09 | Emails from Margaret Greecher regarding claims and filing supplemental declaration in support of omnibus objections | MNEIB | B007 | 0.20 |
| 06/29/09 | Emails from Eileen Wanerka and Margaret Whiteman Greecher regarding resolution of claim number 2340 | MNEIB | B007 | 0.20 |
| 06/29/09 | Review email and attached documents from Eileen Wanerka regarding bases to object to claim number 2353 | MNEIB | B007 | 0.30 |
| 06/29/09 | Review email and attached documents sent by Eileen Wanerka regarding bases to object to claim number 729 | MNEIB | B007 | 0.20 |
| 06/29/09 | Review email and attached documents sent by Eileen Wanerka regarding bases to object to claim number 708 | MNEIB | B007 | 0.20 |
| 06/29/09 | Review email and attached documents sent by Eileen Wanerka regarding bases to object to claim number 3240 | MNEIB | B007 | 0.20 |
| 06/29/09 | Review and respond to emails from Greg Taylor regarding adjournment of hearing in connection with debtors' objection to claim of Voyager Indemnity Insurance | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/29/09 | Email from Beverly Creswell regarding claim resolution | MNEIB | B007 | 0.10 |
| 06/29/09 | Correspondence with C. Rogers, D. Pasternak re: Nomura claim objection | PJACK | B007 | 0.20 |
| 06/29/09 | Review correspondence from M. Schmergel re: FHA reconciliation | SZIEG | B007 | 0.10 |
| 06/30/09 | Email to C. Brown re: Rucker | CCROW | B007 | 0.20 |
| 06/30/09 | Emails from/to R. Hardiman and M. Wilkerson re: Rucker | CCROW | B007 | 0.50 |
| 06/30/09 | Review email from R. Hardiman re: Rucker | CCROW | B007 | 0.10 |
| 06/30/09 | Prepare Certificate of No Objection to 36th Omnibus Objections to Claims | DLASK | B007 | 0.20 |
| 06/30/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Omnibus Objection to Claims (Thirty-Sixth) (Non-Substantive). | DLASK | B007 | 0.40 |
| 06/30/09 | Finalize for filing and coordinate service of Certification of Counsel Submitting Consensual Fifth Order Sustaining Debtors' Fifteenth Omnibus (Substantive) Objection to Claims | DLASK | B007 | 0.40 |
| 06/30/09 | Draft Certification of Counsel regarding 37th Omnibus Objection to Claims | DLASK | B007 | 0.20 |
| 06/30/09 | Finalize for filing and coordinate service of Certification of Counsel regarding 37th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 06/30/09 | Teleconference with D. DeGlopper re: status of resolution of Marion County claim, objection, adjournment of hearing with respect to same | JNOEL | B007 | 0.20 |
| 06/30/09 | Call to D. DeGlopper re: status of hearing | JNOEL | B007 | 0.10 |
| 06/30/09 | Composed email to E. Wanerka and S. Seoylemezian following up with respect to outstanding balance due to Marion County | JNOEL | B007 | 0.10 |
| 06/30/09 | Call from M. Greecher and email from M. Greecher re: adjouring hearing | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/30/09 | Email from/email to M. Greecher re: status of response from Marion County in connection with agenda, adjourning of hearing re: claim | JNOEL | B007 | 0.10 |
| 06/30/09 | Composed email to D. DeGlopper confirming teleconference and requesting additional information re: Marion County Claim | JNOEL | B007 | 0.10 |
| 06/30/09 | Composed email to E. Wanerka, S. Seoylemezian re: status of discussions with Marion County | JNOEL | B007 | 0.10 |
| 06/30/09 | Correspondence from Bret Fernades re Broadhollow claim analysis | KCOYL | B007 | 0.10 |
| 06/30/09 | Review and revise 37th omnibus objection based on resolutions and adjournments; work with B. Tuttle re: same | MGREE | B007 | 1.00 |
| 06/30/09 | Teleconference with R. McCall re: Champion claim objection | MGREE | B007 | 0.20 |
| 06/30/09 | Work with S. Martinez and E. Wanerka re: Champion claim objection | MGREE | B007 | 0.30 |
| 06/30/09 | Teleconference with R. Palen re: Palen claim objection | MGREE | B007 | 0.20 |
| 06/30/09 | Teleconference with J. Rigsby re: Rigsby claim objection | MGREE | B007 | 0.10 |
| 06/30/09 | Review and revise outstanding claim chart re: recent resolutions | MGREE | B007 | 0.30 |
| 06/30/09 | Conference with M. Lunn re: potential resolution of Champion claim objection | MGREE | B007 | 0.30 |
| 06/30/09 | Work with E. Wanerka and J. Noel re: resolutions and support for varios open objections | MGREE | B007 | 0.30 |
| 06/30/09 | Review and revise COC re: Palen claim resolution; work with M. Neiburg re: same | MGREE | B007 | 0.30 |
| 06/30/09 | Work with M. Greecher re: Champion & Associates claim | MLUNN | B007 | 0.20 |
| 06/30/09 | Numerous emails from Eileen Wanerka regarding claims | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/30/09 | Draft revised cert of counsel and proposed order resolving claim number 2340 | MNEIB | B007 | 0.60 |
| 06/30/09 | Email from Alex Thaler regarding claims objection | MNEIB | B007 | 0.10 |
| 06/30/09 | Telephone call (.2) and follow-up email (.3) to B. Fernandes re: WLR settlement proposal | PJACK | B007 | 0.50 |
| 06/30/09 | Telephone calls (x2) with S. Beach re: WLR settlement proposal | PJACK | B007 | 0.50 |
| 06/30/09 | Correspondence (x7) with B. Fernandes, J. Aronauer re: 538 Broadhollow stip/license agreement (.5); revise same (.7) | PJACK | B007 | 1.20 |
| 06/30/09 | Meet with A. Thaler re: claims | SBEAC | B007 | 0.40 |
| 06/30/09 | Telephone to B. Fernandes re: D&O settlement and WLR settlement | SBEAC | B007 | 0.50 |
| 06/30/09 | Review updated Melville and Broadhollow claims reconciliation analsysis and revise same | SBEAC | B007 | 0.30 |
| 06/30/09 | Correspondence with M. Schmergel and J. Kalas re: reconciliation of HWD claims and issue with respect thereto (multiple) | SZIEG | B007 | 0.10 |
| 07/28/09 | Teleconference with M. Greecher, D. Pasternak re: secured claims reserves | PJACK | B007 | 0.50 |
| | Sub Total | | | 333.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/02/09 | Telephone from Cliff Friedman (Rutan & Tucker) (Ordinary Course Professionals counsel) re: pending litigation concerning Martinez loan | DBOWM | B009 | 0.30 |
| 06/02/09 | E-mail from N. Grow re: Bayview stay relief motion | MGREE | B009 | 0.10 |
| 06/02/09 | Phone call with W. Gomes (.1) and D. Laskin (.1) re: Bayview stay motion | NGROW | B009 | 0.20 |
| 06/02/09 | Correspondence with Jack Phillips re: finalizing and filing ALF settlement motion | RBART | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/09 | E-mails with R. Bartley re: American Lien Fund settlement | MGREE | B009 | 0.20 |
| 06/03/09 | Correspondence with Greecher re: ALF settlement/motion | RBART | B009 | 0.20 |
| 06/19/09 | Correspond with counsel to Bayview re: stay relief motion (.3) and review and revise stipulation (.2) | NGROW | B009 | 0.50 |
| | Sub Total | | | 1.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/09 | Prepare Certificate of No Objection regarding Debtors' Motion Pursuant to Bankruptcy Rule 9019 and 11 U.S.C. § 105(a) for an Order Approving and Authorizing Stipulation Between the Debtors and Zurich American Insurance Company and its Subsidiaries and Affiliates | DLASK | B011 | 0.10 |
| 06/02/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 for an Order Approving and Authorizing Stipulation Between the Debtors and Zurich American Insurance Company and its Subsidiaries and Affiliates | DLASK | B011 | 0.40 |
| 06/02/09 | Follow up work on Friedman/WLR complaint in anticipation of Zolfo/creditors committee call | RBISS | B011 | 0.40 |
| 06/03/09 | Prepare Notice for Debtors' Motion Pursuant to Bankruptcy Rule 9019, for Entry of an Order Approving the Settlement Agreement and Release Dated as of May 4, 2009 by and Among, the Debtors, American Lien Fund, L.P. and American Home Mortgage Servicing, Inc. f/k/a AH Mortgage Acquisition Co., Inc. | DLASK | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40328307                          08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/09 | Finalize for filing and coordinate service of Motion to Approve Compromise under Rule 9019 Approving the Settlement Agreement and Release Dated as of May 4, 2009 by and Among Debtors, American Lien Fund, L.P. and American Home Mortgage Servicing, Inc. f/k/a AH Mortgage Acquisition Co., Inc. | DLASK | B011 | 0.50 |
| 06/03/09 | Telephone from Stevens & Lee regarding status of Lehman Bros. adversary | DLASK | B011 | 0.10 |
| 06/03/09 | Teleconference with Zolfo Cooper re dual track litigation settlement strategy and claims against Friedman and Ross | RBISS | B011 | 0.50 |
| 06/03/09 | Teleconference with creditors' committee and Zolfo Cooper re dual track litigation settlement strategy and claims against Friedman and Ross | RBISS | B011 | 0.40 |
| 06/03/09 | Follow up on revisions to complaint against Friedmand and Ross for breach of fiduciary duty and comments By Zolfo and UCC re same | RBISS | B011 | 0.30 |
| 06/03/09 | Email correspondence with Beach and Dorsey re revisions to complaint | RBISS | B011 | 0.10 |
| 06/04/09 | Email correspondence with Beach and Dorsey re revisions to complaint | RBISS | B011 | 0.10 |
| 06/04/09 | Review additional research as part of revisions to claims against Friedman | RBISS | B011 | 0.30 |
| 06/04/09 | Call to A. Alfonso re: BofA / Broadhollow litigation | SBEAC | B011 | 0.10 |
| 06/04/09 | Call from Harbour for Calyon re: update on BofA litigation | SBEAC | B011 | 0.10 |
| 06/04/09 | Call to B. Fernandes re: D&O litigation settlement | SBEAC | B011 | 0.20 |
| 06/05/09 | Prepare and file Affidavit of Service regarding Motion to Approve Compromise under Rule 9019 Approving the Settlement Agreement and Release Dated as of May 4, 2009 by and Among Debtors, American Lien Fund, L.P. and American Home Mortgage Servicing, Inc. f/k/a AH Mortgage Acquisition Co., Inc. | DLASK | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                          08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/09 | Correspondence with Simon Sakamoto, Bret Fernandes, James Teece and Andy Dokos re Broadhollow Noteholders settlement discussions | KCOYL | B011 | 0.30 |
| 06/05/09 | Begin revisions to complaint against Friedman | RBISS | B011 | 0.20 |
| 06/05/09 | Email from J. McCahey (.1) and review and revise documents (.9) re: D&O settlement draft | SBEAC | B011 | 1.00 |
| 06/08/09 | Legal research re potential settlement with Broadhollow noteholders | KCOYL | B011 | 2.20 |
| 06/08/09 | Continue to draft Calyon Findings of Fact, Conclusions of Law | MBUDI | B011 | 5.50 |
| 06/08/09 | Email from J. Tecce re: Broadhollow settlement | SBEAC | B011 | 0.10 |
| 06/09/09 | Work with Sean Beach re potential settlement with Broadhollow noteholders | KCOYL | B011 | 0.30 |
| 06/09/09 | Correspondence from James Teece re potential settlement with Broadhollow noteholders | KCOYL | B011 | 0.10 |
| 06/09/09 | Telephone call to and correspondence with Andy Dokos re potential settlement with Broadhollow noteholders | KCOYL | B011 | 0.30 |
| 06/09/09 | Legal research re issues related to potential settlement with Broadhollow noteholders | KCOYL | B011 | 0.90 |
| 06/09/09 | Call from McCahey re: D&O settlement issues | SBEAC | B011 | 0.40 |
| 06/10/09 | Teleconference with Bret Fernades, Simon Sakamoto, Sean Beach, Andy Dokos and James Teece re potential settlement with Broadhollow noteholders | KCOYL | B011 | 0.70 |
| 06/10/09 | Work with Sean Beach re potential settlement with Broadhollow noteholders | KCOYL | B011 | 0.60 |
| 06/10/09 | Correspondence with Andy Dokos re potential settlement with Broadhollow noteholders | KCOYL | B011 | 0.20 |
| 06/10/09 | Correspondence (x6) with N. Monhait, H. Denman, J. Tecce re: stipulation extending deadline in Broadhollow adversary (.2); revise same (.2) | PJACK | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/09 | E-mail correspondence concerning scheduling issues and breach of fiduciary duty claim against Friedman | RBISS | B011 | 0.20 |
| 06/10/09 | Review and revise D&O settlement documents | SBEAC | B011 | 0.50 |
| 06/10/09 | Call to A. Alfonso re: BofA v. Broadhollow litigation | SBEAC | B011 | 0.10 |
| 06/11/09 | Revise draft cmplaint; conference with R. Bissell re: upcoming filings | KFAY | B011 | 8.00 |
| 06/11/09 | Correspondence from M. Olsen re: Draft WARN Settlement Agreement | MMINE | B011 | 0.10 |
| 06/11/09 | Work on Friedman complaint | RBISS | B011 | 0.30 |
| 06/11/09 | Conference with K. Fay re revision to complaint | RBISS | B011 | 0.20 |
| 06/11/09 | Email correspondence concerning scheduling order | RBISS | B011 | 0.10 |
| 06/11/09 | Email to S. Sakamoto re: Broadhollow noteholder litigation | SBEAC | B011 | 0.10 |
| 06/12/09 | Correspondence from Simon Sakamoto re review of Broadhollow documents | KCOYL | B011 | 0.10 |
| 06/12/09 | Review and revise draft Calyon Findings of Fact, Conclusions of Law | MBUDI | B011 | 7.50 |
| 06/12/09 | Meeting with J. Dorsey re: Calyon Findings of Fact, Conclusions of Law | MBUDI | B011 | 0.20 |
| 06/12/09 | Teleconference with C. Crowther re: Calyon Findings of Fact, Conclusions of Law | MBUDI | B011 | 0.20 |
| 06/12/09 | Correspondence (x2) with H. Denman re: stipulation extending answer deadline re: 538 Broadhollow action | PJACK | B011 | 0.10 |
| 06/12/09 | Revise and edit complaint against Friedman for breach of fiduciary duty | RBISS | B011 | 4.20 |
| 06/15/09 | Finalize for filing and coordinate service of Objection to Motion of Certain Noteholders to Intervene in Broadhollow adversary | DLASK | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40328307                     08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/09 | Prepare Affidavit of Service for Objection to Motion of Noteholders to Intervene in Broadhollow adversary | DLASK | B011 | 0.10 |
| 06/15/09 | Correspondence from R. Bissell re: revised complaint against Friedman; review changes to revised complaint | KFAY | B011 | 0.50 |
| 06/15/09 | Review correspondence from C. Crowther re: revisions to Calyon Findings of Fact, Conclusions of Law | MBUDI | B011 | 0.20 |
| 06/15/09 | Revise and edit to complaint against Friedman for breach of fiduciary duty and email correspondence with group re same | RBISS | B011 | 4.40 |
| 06/15/09 | Email to B. Fernandes and J. Tecce re: Broadhollow noteholder settlement issues | SBEAC | B011 | 0.20 |
| 06/15/09 | Emails to J. McCahey, K. Nystrom, B. Fernandes, and M. Indelicato re: revised D&O Settlement Agreement and redline, review same, and call from McCahey re: same | SBEAC | B011 | 0.80 |
| 06/16/09 | Research and download pleadings from Laura Beall v. AHM in Virginia District Court | DLASK | B011 | 1.00 |
| 06/16/09 | Telephone from Concord Mortgage regarding Suggestion of Bankruptcy and Motion to Lift Stay in New York action | DLASK | B011 | 0.30 |
| 06/16/09 | Emails with J. Powers, J. McCahey and M. Indelicato re: draft of D&O settlement agreement | SBEAC | B011 | 0.10 |
| 06/18/09 | Read email from S. Holt requesting comments to Draft WARN Settlement Agreement as revised by claimants' counsel | JNOEL | B011 | 0.10 |
| 06/18/09 | Revise WARN Settlement Agreement language to clarify tax treatment | JNOEL | B011 | 0.40 |
| 06/18/09 | Review WARN Act Settlement Agreement for compliance with tax issues | JNOEL | B011 | 0.80 |
| 06/18/09 | Research re: proper characterization of payment to Class Representative to determine proper tax reporting of same | JNOEL | B011 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/09 | Teleconference with S. Holt re: law re: treatment of WARN Act payments, potential arguments re: same | JNOEL | B011 | 0.20 |
| 06/18/09 | Email to/confer with T. Snyder re: case law impacting decision re: treatment of payments of WARN Act settlement | JNOEL | B011 | 0.20 |
| 06/18/09 | Review emails from S. Holt with draft settlement documents for WARN settlement; Composed email to S. Holt re: tax reporting obligations | JNOEL | B011 | 0.20 |
| 06/18/09 | Correspondence from J. Zawadzki re: Draft WARN Settlement Agreement | MMINE | B011 | 0.10 |
| 06/18/09 | Email to J. McCahey re: D&O settlement agreement and order of settlement (.1) and review and revise same (.7) | SBEAC | B011 | 0.80 |
| 06/18/09 | Review WARN claim issues | SBEAC | B011 | 0.20 |
| 06/18/09 | Review and revise WARN litigation documents | SBEAC | B011 | 1.10 |
| 06/18/09 | Review tax treatment of counsel fees/costs for settlement re: WARN | SHOLT | B011 | 0.30 |
| 06/18/09 | Memo to JNOEL on tax issues for WARN settlement re:WARN | SHOLT | B011 | 0.20 |
| 06/18/09 | Telephone to JNOEL on tax issues re: WARN | SHOLT | B011 | 0.10 |
| 06/18/09 | Memo to J. Zawadsky on settlement agreement re: WARN | SHOLT | B011 | 0.10 |
| 06/19/09 | Correspondence from R. Roupinian re: Draft WARN Settlement Agreement | MMINE | B011 | 0.10 |
| 06/19/09 | Email from/to J. McCahey re: D&O agreement and order of settlement (.1) and review revisions to settlement agreement (.3) | SBEAC | B011 | 0.40 |
| 06/19/09 | Work with Fernandes re: D&O settlement | SBEAC | B011 | 0.20 |
| 06/19/09 | Review and revise Section 6(f) and (g) of draft settlement agreement re: WARN | SHOLT | B011 | 0.50 |
| 06/19/09 | Letter from Rene Roupinion on changes to settlement agreement re: WARN | SHOLT | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40328307                     08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/19/09 | Emails to and from J. Zawadski on Agreement terms re: WARN | SHOLT | B011 | 0.20 |
| 06/19/09 | Review California law on release of planing closing claims re: WARN | SHOLT | B011 | 0.80 |
| 06/22/09 | Various e-mails to and from litigation team re: deficiencies in Gladstone document production | JDORS | B011 | 0.10 |
| 06/22/09 | Composed e-mail to Michele Sherretta Budicak re: second draft of proposed findings of fact and conclusions of law re: Calyon claim objection hearing | JDORS | B011 | 0.10 |
| 06/22/09 | Correspondence with J. Dorsey re: revised draft | MBUDI | B011 | 0.10 |
| 06/22/09 | Review and comment on Committee stipulation granting standing on avoidance actions; conference with S. Beach re: same | RBRAD | B011 | 0.40 |
| 06/22/09 | Review stipulation re: Committee standing on avoidance actions (.2) and initial revisions to same (.5) | SBEAC | B011 | 0.70 |
| 06/22/09 | email from E. Schnitzer re: stipulation on avoidance actions | SBEAC | B011 | 0.10 |
| 06/22/09 | Telephone call with Jeff Zawadzki, Esquire on revisions to WARN settlement agreement | SHOLT | B011 | 0.20 |
| 06/22/09 | Revise and edit WARN settlement agreement | SHOLT | B011 | 0.60 |
| 06/22/09 | Memo to Jeff Zawadzki, Esquire with proposed changes re: WARN settlement agreement | SHOLT | B011 | 0.20 |
| 06/22/09 | Review class claimant information for exhibit to settlement agreement re: WARN settlement agreement | SHOLT | B011 | 0.50 |
| 06/23/09 | Review edits to Findings of Fact, Conclusions of Law from J. Dorsey re: Calyon | CCROW | B011 | 0.20 |
| 06/23/09 | Correspondence from J. Zawadzki re: Draft WARN 9019 Motion and Motion to Seal Exhibits | MMINE | B011 | 0.10 |
| 06/23/09 | Correspondence from J. Zawadzki re: Draft WARN Settlement Agreement | MMINE | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/23/09 | Email to K. Nystrom and B. Fernandes re: avoidance action stipulation | SBEAC | B011 | 0.10 |
| 06/23/09 | Review stipulation re: avoidance action standing | SBEAC | B011 | 0.10 |
| 06/23/09 | Review and revise clean and blackline of Stipulation Granting Committee Avoidance Action Standing | SBEAC | B011 | 0.40 |
| 06/23/09 | Review and revise WARN litigation settlement documents | SBEAC | B011 | 1.30 |
| 06/23/09 | Email to B. Fernandes, J. Tecce and A. Alfonso re: Broadhollow Funding and Melville Noteholder issues and litigation | SBEAC | B011 | 0.10 |
| 06/23/09 | Receive and review draft 9019 motion and class certification filings from Jeff Zawadzki, Esquire re: WARN settlement | SHOLT | B011 | 0.80 |
| 06/23/09 | Review revised settlement agreement from Jeff Zawadzki, Esquire re: WARN settlement | SHOLT | B011 | 0.30 |
| 06/24/09 | Email to E. Schnitzer re: stipulation on avoidance actions | SBEAC | B011 | 0.10 |
| 06/24/09 | email from J. Tecce re: Broadhollow | SBEAC | B011 | 0.10 |
| 06/24/09 | Call from/to K. Coyle re: Broadhollow reconciliation | SBEAC | B011 | 0.20 |
| 06/25/09 | Correspondence from Scott Martinez re revised Broadhollow Reconciliation Analysis | KCOYL | B011 | 0.10 |
| 06/25/09 | Telephone call from and correspondence with James Teece and Jim Gallagher re confidentiality agreement with Broadhollow Noteholders | KCOYL | B011 | 0.30 |
| 06/25/09 | Teleconference with client re review of Broadhollow Reconciliation Analysis | KCOYL | B011 | 0.90 |
| 06/25/09 | Telephone calls and correspondence from Damian Pasternak re revisions to Broadhollow Reconciliation Analysis | KCOYL | B011 | 0.60 |
| 06/25/09 | Review numerous pleadings to identify sample motions for dismissal of adversary proceedings | MNEIB | B011 | 0.60 |
| 06/25/09 | Call from K. Coyle re: Broadhollow | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/09 | Teleconference with client and professionals re: Broadhollow funds reconciliation | SBEAC | B011 | 0.90 |
| 06/25/09 | Emails to B. Fernandes, D. Pasternak, S. Martinez and K. Coyle re: Broadhollow reconciliation analysis | SBEAC | B011 | 0.20 |
| 06/26/09 | Call to P. Jackson re: BOFA v. Broadhollow litigation and answer extension | SBEAC | B011 | 0.10 |
| 06/26/09 | Email from E. Schnitzer re: stipulation on avoidance actions | SBEAC | B011 | 0.10 |
| 06/29/09 | Prepare Certificate of No Objection to Motion regarding American Lien Motion | DLASK | B011 | 0.10 |
| 06/29/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 Approving the Settlement Agreement and Release Dated as of May 4, 2009 by and Among Debtors, American Lien Fund, L.P. and American Home Mortgage Servicing, Inc. f/k/a AH Mortgage Acquisition Co., Inc. | DLASK | B011 | 0.40 |
| 06/29/09 | Teleconference with E. Schnitzer re: upcoming deadline for avoidance actions and status of complaints re: same | MGREE | B011 | 0.20 |
| 06/29/09 | E-mails with M. Minella re: WARN Act litigation | MGREE | B011 | 0.20 |
| 06/29/09 | Review, revise and execute 8th stip extending BofA answer deadline in Broadhollow adversary | PJACK | B011 | 0.20 |
| 06/29/09 | Email from and to J. Patton and P. Jackson (.1) and review 8th stipulation extending time to answer (.1) | SBEAC | B011 | 0.20 |
| | Sub Total | | | 67.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/04/09 | email to M. Passus-Thao on question re: plan effective date | SBEAC | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                    08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/12/09 | Revise cert of counsel submitting amended Confirmation Order | PJACK | B012 | 0.30 |
| 06/17/09 | Email from/to P. Morgan re: plan confirmation and effective date issues | SBEAC | B012 | 0.10 |
| 06/23/09 | Finalize for filing and coordinate service of COC Re Amendment of Plan | AJOSE | B012 | 0.50 |
| 06/23/09 | Draft revised confirmation order and revise cert of counsel re: same (1.3); correspondence (x3) with E. Schnitzer re: same (.1) | PJACK | B012 | 1.40 |
| 06/26/09 | Review and analyze S/A/P Reserve budget in connection with Effective Date analysis | MGREE | B012 | 0.20 |
| 06/26/09 | Finalize for filing and coordinate delivery to chambers of certification of counsel regarding proposed confirmation order | MSMIT | B012 | 0.50 |
| 06/29/09 | Telephone to Amy from Fisher & Phillips regarding Effective Date | DLASK | B012 | 0.10 |
| 06/29/09 | Telephone from Jack Coreilly regarding status of Disclosure Statement | DLASK | B012 | 0.10 |
| | Sub Total | | | 3.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/09 | Telephone from Wall Township representative re: general inquiry concerning certain Notices received | DBOWM | B013 | 0.20 |
| 06/23/09 | Telephone call from E. Davis re: case status | PJACK | B013 | 0.20 |
| 06/29/09 | E-mails with K. del Sol re: WLR servicing complaint | MGREE | B013 | 0.20 |
| | Sub Total | | | 0.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/18/09 | Review email from C. Colagiacomo with Subpoena re: Abu Dhabi Community Bank | CCROW | B014 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328307                         08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/19/09 | Draft letter to A. Box in response to Subpoena Duces Tecum re: Abu Dhabi | CCROW | B014 | 0.50 |
| 06/19/09 | Email to C. Colagiacomo re: Abu Dhabi Subpoena | CCROW | B014 | 0.10 |
| 06/19/09 | Review email from C. Colagiacomo re: Abu Dhabi Subpoena | CCROW | B014 | 0.10 |
| | Sub Total | | | 1.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/17/09 | Research re: Lehman SIPA claim | PJACK | B016 | 0.90 |
| 06/30/09 | Research whether AHM is "customer" under SIPA (claim against Lehman) | DRAVA | B016 | 2.60 |
| 06/30/09 | Meeting with PJACK re: researching whether AHM is "customer" under SIPA (Claim against Lehman) | DRAVA | B016 | 0.50 |
| | Sub Total | | | 4.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/01/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Application for Compensation and Reimbursement of Expenses for the Period March 1, 2009 through March 31, 2009 Filed by Allen & Overy, LLP | DLASK | B017 | 0.40 |
| 06/01/09 | Finalize for filing and coordinate service of Allen & Overy's Fee Application | DLASK | B017 | 0.50 |
| 06/01/09 | Prepare Certificate of No Objection for Young Conaway's Fee Application | DLASK | B017 | 0.10 |
| 06/01/09 | Conference with S. Beach re: fee examiner questions | PJACK | B017 | 0.20 |
| 06/01/09 | Telephone call and follow-up email to J. Renick re: questions | PJACK | B017 | 0.10 |
| 06/01/09 | Telephone from Renick re: interim fee hearing | SBEAC | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40328307                08-19-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 06/02/09 | File Amended Affidavit of M. Jacob Renick in Support of the Order Appointing Fee Examiner and Establishing Procedures for the Review of Professional Claims | DLASK | B017 | 0.40 |
| 06/02/09 | Finalize for filing and coordinate service of Fee Examiner's Reports regarding Kilpatrick's Fee Applications | DLASK | B017 | 0.50 |
| 06/02/09 | Emails to and from various professionals regarding Interim Fee Request hearing | DLASK | B017 | 0.20 |
| 06/02/09 | Review and analyze unpaid bills relating to S. White fee applications; work with R. Bartley and D. Sasser re: same | MGREE | B017 | 1.30 |
| 06/02/09 | Correspondence from/to B. Fernandes re: extending CB Richard Ellis retention | MLUNN | B017 | 0.10 |
| 06/02/09 | Conference with S. Beach re: fee issues and WLR litigation | PMORG | B017 | 0.20 |
| 06/02/09 | Correspondence (various) with Sasser, Daniels re: outstanding SI White invoices (0.2); follow up with M. Greecher re: same (0.2) | RBART | B017 | 0.40 |
| 06/02/09 | Work with Laskin re: professionals participation in fee hearings (0.1) and correspondence with Gatuso, Clark-Smith re: same (0.1) | RBART | B017 | 0.20 |
| 06/02/09 | call to and email from R. Bartley re: quarterly fee applications | SBEAC | B017 | 0.10 |
| 06/02/09 | Call to S. Pugh re: interim fee application hearing | SBEAC | B017 | 0.30 |
| 06/03/09 | Finalize for filing and coordinate service of Certificate of No Objection for Young Conaway's Fee Application | DLASK | B017 | 0.40 |
| 06/03/09 | Finalize for filing and coordinate service of Fee Examiner's Reports regarding Weiner Brodsky's Fee Applications | DLASK | B017 | 0.50 |
| 06/03/09 | Draft sample correspondence to foreclosure professionals re: final fee applications | MGREE | B017 | 0.30 |
| 06/03/09 | E-mails with R. Bartley and S. Beach re: final fee applications for foreclosure professionals | MGREE | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40328307                          08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/03/09 | Analyze known unpaid invoices for foreclosure professionals (1.6); e-mail to S. Beach re: same (.1) | MGREE | B017 | 1.70 |
| 06/03/09 | Correspondence from J. Renick re: Weiner Brodsky fee applications | PJACK | B017 | 0.10 |
| 06/03/09 | Correspondence (x4) with H. Denman re: fee examiner, fee hearing | PJACK | B017 | 0.20 |
| 06/03/09 | Correspondence with Greecher re: final fee application for foreclosure professionals | RBART | B017 | 0.10 |
| 06/03/09 | Correspondence to/from Clark-Smith and Laskin re: PwC April 2009 Fee Invoice | RBART | B017 | 0.20 |
| 06/04/09 | File Fee Examiner Reports for various professionals | DLASK | B017 | 0.50 |
| 06/04/09 | Review and analyze fee examiner questions re: various YCST time entries | MGREE | B017 | 0.40 |
| 06/04/09 | Review and revise interim fee order | MGREE | B017 | 0.30 |
| 06/04/09 | Review fee examiner preliminary report | PMORG | B017 | 0.20 |
| 06/04/09 | Review letter from S. Pugh re: Young Conaway fee application reviews | SBEAC | B017 | 0.50 |
| 06/04/09 | Call to S. Pugh re: YCST interim fee applications | SBEAC | B017 | 0.10 |
| 06/04/09 | Call from Renick re: preparation for interim fee application hearing and issues raised with respect to certain professional fees | SBEAC | B017 | 0.50 |
| 06/04/09 | Call from M. Indelicato re: fee examiner issues | SBEAC | B017 | 0.10 |
| 06/04/09 | Call to J. Nelligan re: fee examiner inquiries and Milestone fee applications and Committee settlement | SBEAC | B017 | 0.30 |
| 06/04/09 | Call to K. Nystrom re: fee application review | SBEAC | B017 | 0.30 |
| 06/05/09 | Draft Notice re: Weiner Brodsky Sidman Kider PC's 19th Monthly Fee Application | CCORA | B017 | 0.20 |
| 06/05/09 | Finalize for filing and coordinate service of 5th Monthly Fee Application of Kilpatrick Stockton LLP | CCORA | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40328307                          08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/05/09 | Finalize for filing and coordinate service of 19th Monthly Fee Application of Weiner Brodsky Sidman Kider PC | CCORA | B017 | 0.50 |
| 06/05/09 | Draft Notice re: Kilpatrick Stockton LLP's 5th Monthly Fee Application | CCORA | B017 | 0.20 |
| 06/05/09 | Draft Notice of Affidavit of Ordinary Course Professional re: Lakeshore Equities | CCORA | B017 | 0.20 |
| 06/05/09 | Prepare and file Affidavit of Service regarding Allen & Overy's and Zolfo's Fee Applications | DLASK | B017 | 0.20 |
| 06/05/09 | Review and revise interim fee order | MGREE | B017 | 0.70 |
| 06/05/09 | E-mails with S. Martinez re: Northwest Trustee Fee Order | MGREE | B017 | 0.20 |
| 06/05/09 | Review Traxi fee application (.2); e-mail to J. Renwick re: same (.10) | MGREE | B017 | 0.30 |
| 06/05/09 | Review fee examiner review of 16th, 17th and 18th fee applications | MLUNN | B017 | 0.20 |
| 06/05/09 | Email from D. Laskin re: Kroll-Zolfo orders based on examiner inquiries | SBEAC | B017 | 0.10 |
| 06/08/09 | Prepare and file Affidavit of Service re: Fifth Monthly Fee Application of Kilpatrick Stockton LLP [D.I. 7508] and Nineteenth Monthly Fee Application of Weiner Brodsky Sidman Kider PC [D.I. 7509] | CCORA | B017 | 0.30 |
| 06/08/09 | Finalize for filing and coordinate service of Proposed Retention of Lakeshore Equities as Ordinary Course Professional and Filing of Retention Affidavit | DLASK | B017 | 0.40 |
| 06/08/09 | Call to/from J. Nelligan re: Milestone retention and fee issues | SBEAC | B017 | 0.20 |
| 06/10/09 | Assemble Weiner Brodsky Fee Application for filing | DLASK | B017 | 0.10 |
| 06/10/09 | Prepare Notices for Quinn's Fee Applications | DLASK | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40328307                              08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/10/09 | Finalize for filing and coordinate service of Quinn Emanuel's Fee Applications - March and April 2009 | DLASK | B017 | 0.70 |
| 06/10/09 | Finalize for filing and coordinate service of Weiner Brodsky's Fee Application | DLASK | B017 | 0.40 |
| 06/10/09 | Finalize for filing and coordinate service of PricewaterhouseCooper's Fee Application | DLASK | B017 | 0.50 |
| 06/11/09 | Finalize for filing and coordinate service of Certification of Counsel regarding Traxi's Fees | DLASK | B017 | 0.40 |
| 06/11/09 | Draft Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.50 |
| 06/11/09 | Prepare Certificate of No Objection for PricewaterhouseCoopers' Fee Application | DLASK | B017 | 0.10 |
| 06/11/09 | Prepare Debtors' Professionals' Interim Fee Request | DLASK | B017 | 2.50 |
| 06/11/09 | Draft and file Traxi interim fee order and related certification of counsel | MGREE | B017 | 0.60 |
| 06/11/09 | Conference with R. Bartley re: outstanding servicing advances/foreclosure professional invoices and applicability of opinion in Mortgage Lenders Network | MGREE | B017 | 0.30 |
| 06/11/09 | email to J. McCahey re: Board of Director fees | SBEAC | B017 | 0.10 |
| 06/11/09 | And email to E. Kardos re: ZC retention issues | SBEAC | B017 | 0.10 |
| 06/11/09 | Email to J. Renick re: fee and expense issues | SBEAC | B017 | 0.10 |
| 06/12/09 | Finalize for filing and coordinate service of Certificates of No Objection for Traxi's and PWC's Fee Applications | DLASK | B017 | 0.50 |
| 06/12/09 | Assemble all fee applications and transfer to disc, index, and forward to Fee Examiner | DLASK | B017 | 3.00 |
| 06/12/09 | email and call to E. Kardos re: retention orders and fee examiner orders | SBEAC | B017 | 0.10 |
| 06/15/09 | Prepare Notice for Cadwalader's Fee Application | DLASK | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40328307                08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/15/09 | Finalize for filing and coordinate service of Cadwalader's Fee Application | DLASK | B017 | 0.50 |
| 06/15/09 | Finalize for filing and coordinate service of Debtors' Interim Fee Request | DLASK | B017 | 0.50 |
| 06/15/09 | Prepare Affidavit of Service for Cadwalader's Fee Application | DLASK | B017 | 0.10 |
| 06/15/09 | Review and revise interim fee application | MGREE | B017 | 1.60 |
| 06/15/09 | E-mails with D. Laskin, S. Beach and P. Jackson re: Cadwalder fee applications | MGREE | B017 | 0.20 |
| 06/16/09 | Prepare Certificate of No Objection for Zolfo's Fee Application | DLASK | B017 | 0.10 |
| 06/16/09 | Prepare Certificate of No Objection regarding Allen & Overy's Fee Application | DLASK | B017 | 0.10 |
| 06/16/09 | Prepare Affidavit of Service for Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.10 |
| 06/16/09 | Call to E. Kardos re: Zolfo retention inquiry | SBEAC | B017 | 0.20 |
| 06/18/09 | E-mails with S. Martinez re: Northwest trustee fee order | MGREE | B017 | 0.20 |
| 06/19/09 | Finalize for filing and coordinate service of 21st Monthly Fee Application of Allen & Overy, LLP | CCORA | B017 | 0.50 |
| 06/19/09 | Coordinate service re: 21st monthly application of Allen & Overy LLP for May 2009 | KRIDD | B017 | 0.20 |
| 06/22/09 | Review Fee Examiner information request letter | SBEAC | B017 | 0.10 |
| 06/23/09 | Prepare and file Affidavit of Service re: 21st Monthly Fee Application of Allen & Overy, LLP | CCORA | B017 | 0.30 |
| 06/24/09 | Prepare and file Certificate of No Objection re: 20th Monthly Fee Application of Allen & Overy, LLP | CCORA | B017 | 0.20 |
| 06/24/09 | Prepare and file Certificate of No Objection re: 20th Monthly Fee Application of Zolfo Cooper | CCORA | B017 | 0.20 |
| 06/24/09 | Call to J. Renick re: fee examiner inquiry | SBEAC | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40328307                  08-19-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/25/09 | Correspondence from Dan Consuegra's office re: past-due invoices and review same (0.2); follow up correspondence with Hattie Miller re: approval of payment on invoices for pre-sale services (0.1) | RBART | B017 | 0.30 |
| 06/30/09 | Fee examiner call | SBEAC | B017 | 0.80 |
| | Sub Total | | | 33.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 06/11/09 | Prepare Young Conaway's April 2009 Fee Application | DLASK | B018 | 1.00 |
| 06/11/09 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.50 |
| 06/11/09 | Prepare Affidavit of Service for Young Conaway's Fee Application | DLASK | B018 | 0.10 |
| 06/11/09 | Review/revise April fee application | PMORG | B018 | 0.20 |
| | Sub Total | | | 1.80 |

# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through June 30, 2009

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 6,708.50 |
| Long Distance Telephone | 485.15 |
| Federal Express | 29.36 |
| Expert Fee | 14,681.06 |
| Air/Rail Travel | 195.00 |
| Deposition/Transcript | 4,492.10 |
| Delivery / Courier | 45.00 |
| Parking | 10.00 |
| Car/Bus/Subway Travel | 212.33 |
| Working Meals | 437.00 |
| Docket Retrieval / Search | 42.32 |
| Teleconference / Video Conference | 39.37 |
| AP Fax | 1,155.75 |
| Postage | 1,492.04 |
| Staff Overtime | 90.47 |
| Computerized Legal Research | 53.56 |
| Total Disbursements: | $30,169.01 |

UNBILLED EXPENSE DETAILS THROUGH 06/30/2009

MATTER: 066585.1001    Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/09 | 027 | 2966474 | | 117059 | CCROW | Air/Rail Travel - Payee: World Travel, Inc. Service fee for travel to/from Atl-Phl | 46.00 | 46.00 | | B | |
| | | VENDOR NAME: World Travel, Inc. | | | | | | | | | |
| 06/01/09 | 027 | 2966476 | | 117059 | JDORS | Air/Rail Travel - Payee: World Travel, Inc. Travel to/from NY for deposition | 30.00 | 30.00 | | B | |
| | | VENDOR NAME: World Travel, Inc. | | | | | | | | | |
| 06/01/09 | 030 | 2966484 | | 117073 | CCROW | Deposition/Transcript - Payee: Ellen Grauer Court Reporting Co, LLC (MAIN) | 486.60 | 486.60 | | B | |
| | | VENDOR NAME: Ellen Grauer Court Reporting Co, LLC (MAIN) | | | | | | | | | |
| 06/01/09 | 053 | 2994606 | | 117538 | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 06/01/09 | S001 | 2967328 | | | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

Page 130 (130)
RUN: 08/19/09
TIME: 11:43:06

CONTROL:   364536

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/01/09 | S001 | 2967329 | | | DLASK | Photocopy Charges 0531 0531 | 8.20 | 4.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/01/09 | S001 | 2967330 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/01/09 | S001 | 2967331 | | | DLASK | Photocopy Charges 0531 0531 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/01/09 | S001 | 2967332 | | | EKOST | Photocopy Charges 0834 0834 | 7.40 | 3.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/01/09 | S001 | 2967333 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/01/09 | S001SCN | 2967339 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/01/09 | S001SCN | 2967340 | | | DLASK | Scanning Charges 0531 | 8.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/01/09 | S001SCN | 2967341 | | | DLASK | Scanning Charges 0531 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/01/09 | S001SCN | 2967342 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/01/09 | S001SCN | 2967343 | | | DLASK | Scanning Charges 0531 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/01/09 | S003 | 2967359 | | | PMORG | Long Distance Telephone 1(914)772-2982 3588 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/01/09 | S063I | 3034894 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | 030 | 2965540 1171114 | | | PMORG | Deposition/Transc ript - Payee: Perfect Pages Transcription & | 417.40 | 417.40 | | B | |

CONTROL:   364536

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  171545

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VENDOR NAME: | Perfect Pages | Reporting, Inc. | | | | | |
| | | | | | | Expedited Transcript of 5/15/09 hearing | | | | | |
| 06/02/09 | S001 | 2971016 | | | | Transcription & Reporting, Inc. | 26.20 | 13.10 | | B | |
| | | | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 | | | | | |
| 06/02/09 | S001 | 2971017 | | | | DLASKPhotocopy Charges 0531 | 7.80 | 3.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/02/09 | S001 | 2971018 | | | | DLASKPhotocopy Charges 0531 | 12.40 | 6.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/02/09 | S001 | 2971019 | | | | DLASKPhotocopy Charges 0531 | 32.40 | 16.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/02/09 | S001 | 2971020 | | | | DLASKPhotocopy Charges 0531 | 67.20 | 33.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/02/09 | S001 | 2971021 | | | | DLASKPhotocopy Charges 0531 | 2,372.40 | 1,186.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/02/09 | S001 | 2971022 | | | | JDORSPhotocopy Charges 0731 0731 | 17.60 | 8.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/02/09 | S001 | 2971023 | | | | JDORSPhotocopy Charges 0731 0731 | 9.00 | 4.50 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/02/09 | S001 | 2971024 | | | | SBEACPhotocopy Charges 0596 0596 | 4.40 | 2.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/02/09 | S001 | 2971025 | | | | DWALKPhotocopy Charges 0825 0825 | 17.80 | 8.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/02/09 | S001 | 2971026 | | | | DWALKPhotocopy Charges 0825 0825 | 35.20 | 17.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/02/09 | S001 | 2971027 | | | | EKOSTPhotocopy Charges 0834 0834 | 6.80 | 3.40 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/02/09 | S001 | 2971028 | | | | MGREEPhotocopy Charges 0802 0802 | 7.20 | 3.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/02/09 | S001 | 2971029 | | | | MGREEPhotocopy Charges 0802 0802 | 7.80 | 3.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/02/09 | S001 | 2971055 | | | DLASK | Photocopy Charges 0531 | 2,595.20 | 1,297.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S001SCN | 2971030 | | | PMORE | Scanning Charges 0572 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S001SCN | 2971031 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S001SCN | 2971032 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S001SCN | 2971033 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S001SCN | 2971034 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S001SCN | 2971035 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S001SCN | 2971036 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S001SCN | 2971037 | | | DLASK | Scanning Charges 0531 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S001SCN | 2971038 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S001SCN | 2971039 | | | DLASK | Scanning Charges 0531 | 9.80 | 4.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S001SCN | 2971040 | | | DLASK | Scanning Charges 0531 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S002 | 2982905 | | | DLASK | Postage | 6.92 | 6.92 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S002 | 2982906 | | | DLASK | Postage | 602.25 | 602.25 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S003 | 2971041 | | | PMORG | Long Distance Telephone 1(631)622-2414 6630 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/02/09 | S003 | 2971042 | | | PMORG | Long Distance Telephone | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
                                   Young, Conaway, Stargatt and Taylor                    Page 133 (133)
CONTROL:   364536                        PROFORMA BILLING WORKSHEET                        RUN: 08/19/09
                                      FOR BILLING PROFORMA NUMBER  171545                  TIME: 11:43:06

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)
      EXPENSE                                                                           -------  STATUS -------
DATE   CODE   INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION  RECORDED   BILLING  REVISED  CURRENT  BNC B/O  H X BNP
                                                              VALUE      VALUE    VALUE
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(914)772-2982 6621 | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/02/09 | S003 | 2971043 | | | PMORG | Long Distance Telephone 1(856)429-5507 6630 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/02/09 | S003 | 2971044 | | | PMORG | Long Distance Telephone 1(208)287-7700 6710 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/02/09 | S003 | 2971045 | | | PMORG | Long Distance Telephone 1(267)736-0664 6621 | 11.70 | 11.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/02/09 | S003 | 2971046 | | | PMORG | Long Distance Telephone 1(213)896-6664 6621 | 13.07 | 13.07 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/02/09 | S003 | 2971047 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 8.26 | 8.26 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/02/09 | S063I | 3034895 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/03/09 | 017 | 2971876 | 1171147 | | CCROW | Expert Fee - Payee: Round Table Group, Inc. Expert witness fees | 14,681.06 | 14,681.06 | | B | | | | | |
| | | VENDOR NAME: Round Table Group, Inc. | | | | | | | | | | | | | |
| 06/03/09 | 053 | 2994607 | 117738 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

Page 134 (134)
RUN: 08/19/09
TIME: 11:43:06

CONTROL:   364536

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/09 | 102 | 3027300 | 118586 | | MGREE | Docket Retrieval / Search - Payee: Pacer Service Center | 1.12 | 1.12 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 06/03/09 | 907 | 3010593 | 118100 | | DLASK | AP Fax - From: multifax - To: 180885 - D.D.R. | 587.75 | 587.75 | | B | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 06/03/09 | S001 | 2972244 | | | DLASK | Photocopy Charges 0531 | 24.00 | 12.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972245 | | | DLASK | Photocopy Charges 0531 | 80.40 | 40.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972246 | | | DLASK | Photocopy Charges 0531 | 19.20 | 9.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972247 | | | DLASK | Photocopy Charges 0531 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972248 | | | DLASK | Photocopy Charges 0531 | 647.60 | 323.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972249 | | | DLASK | Photocopy Charges 0531 | 616.00 | 308.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972250 | | | DLASK | Photocopy Charges 0531 0531 | 14.40 | 7.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972251 | | | DLASK | Photocopy Charges 0531 0531 | 25.40 | 12.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972252 | | | DLASK | Photocopy Charges 0531 0531 | 17.00 | 8.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972253 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972254 | | | REBART | Photocopy Charges 0886 0886 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972255 | | | DLASK | Photocopy Charges 0531 0531 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972256 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |

CONTROL:    364536

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972257 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972258 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2972259 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001 | 2975486 | | | | DLASKPhotocopy Charges | 470.70 | 470.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001SCN | 2972260 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001SCN | 2972261 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S001SCN | 2972262 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S002 | 2982948 | | | | DLASKPostage Postage | 263.52 | 263.52 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S003 | 2972263 | | | | PMORGLong Distance Telephone 1(914)772-2982 6621 | 4.82 | 4.82 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S003 | 2972264 | | | | PMORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S003 | 2972265 | | | | PMORGLong Distance Telephone 1(631)608-2386 3588 | 11.70 | 11.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S003 | 2972266 | | | | PMORGLong Distance Telephone 1(609)943-5262 6630 | 4.82 | 4.82 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S003 | 2972267 | | | | PMORGLong Distance Telephone 1(512)447-6675 6630 | 1.38 | 1.38 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

Page 136 (136)
RUN: 08/19/09
TIME: 11:43:06

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S003 | 2972268 | | | PMORG | Long Distance Telephone 1(615)532-8933 6630 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S003 | 2972269 | | | PMORG | Long Distance Telephone 1(410)773-4089 6630 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S063I | 3034896 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S063I | 3034897 | | | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 0.38 | 0.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/03/09 | S063I | 3034898 | | | PJACK | Lexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 0.38 | 0.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/09 | 053 | 2994608 | 117738 | | JPAIT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 06/04/09 | 102 | 3027321 | 118586 | | BGAF | Pdocket Retrieval / Search - Payee: Pacer Service Center | 0.96 | 0.96 | | B | |
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 06/04/09 | S001 | 2973339 | | | DLASK | Photocopy Charges 0531 | 4.60 | 2.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

Page 137 (137)
RUN: 08/19/09
TIME: 11:43:06

CONTROL:   364536

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES            (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/04/09 | S001 | 2973340 | | | RBISS | Photocopy Charges 0748 0748 | 15.40 | 7.70 | | B | ― ― ― ― ― |
| 06/04/09 | S001 | 2973341 | | | MGREE | Photocopy Charges 0802 0802 | 1.80 | 0.90 | | B | ― ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/09 | S003 | 2973342 | | | PWORG | Long Distance Telephone 1(212)836-7896 6621 | 0.69 | 0.69 | | B | ― ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/09 | S003 | 2973343 | | | PWORG | Long Distance Telephone 1(914)772-2982 6621 | 0.69 | 0.69 | | B | ― ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/09 | S003 | 2973344 | | | PWORG | Long Distance Telephone 1(610)660-0060 6621 | 0.69 | 0.69 | | B | ― ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/09 | S003 | 2973345 | | | PWORG | Long Distance Telephone 1(631)622-2414 6630 | 31.65 | 31.65 | | B | ― ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/09 | S003 | 2973346 | | | PWORG | Long Distance Telephone 1(631)622-8903 6630 | 30.27 | 30.27 | | B | ― ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/09 | S003 | 2973347 | | | PWORG | Long Distance Telephone 1(631)439-8903 6630 | 28.21 | 28.21 | | B | ― ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/09 | S003 | 2973348 | | | PWORG | Long Distance Telephone 1(312)862-2342 6621 | 0.69 | 0.69 | | B | ― ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/09 | S003 | 2973349 | | | PWORG | Long Distance Telephone 1(412)937-3841 6710 | 0.69 | 0.69 | | B | ― ― ― ― ― |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/09 | S003 | 2973350 | | | PWORG | Long Distance | 11.70 | 11.70 | | B | ― ― ― ― ― |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(949)335-1005 6621 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/09 | S003 | 2973351 | | | PMORG | Long Distance Telephone 1(212)561-4025 6621 | 9.63 | 9.63 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/09 | S003 | 2973352 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/04/09 | S063I | 3034899 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/05/09 | 030 | 2974156 | | 117223 | PMORG | Deposition/Transcript - Payee: Transcripts Plus, Inc. Expedited transcript of hearings on 5/19 and 5/20/09 | 241.65 | 241.65 | | B | |
| | | VENDOR NAME: Transcripts Plus, Inc | | | | | | | | | |
| 06/05/09 | 096 | 2974172 | | 117210 | NGROW | Working Meals - Payee: Nathan Grow Working dinner for N. Grow on 5/5/09 at Presto Pm | 14.00 | 14.00 | | B | |
| | | VENDOR NAME: Nathan Grow | | | | | | | | | |
| 06/05/09 | 096 | 2974173 | | 117210 | NGROW | Working Meals - Payee: Nathan Grow Working dinner for N. Grow on 5/14/09 at Take Out PM A/H | 9.00 | 9.00 | | B | |
| | | VENDOR NAME: Nathan Grow | | | | | | | | | |
| 06/05/09 | 096 | 2974174 | | 117210 | NGROW | Working Meals - Payee: Nathan Grow Working dinner for N. | 11.25 | 11.25 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

Page 139 (139)
RUN: 08/19/09
TIME: 11:43:06

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Nathan Grow | | | | | |
| 06/05/09 | 096 | 2974175 | 117210 | | | NGROWWorking Meals - Payee: Nathan Grow Working dinner for N. Grow on 5/6/09 at Presto PM Grow on 5/13/09 at Presto PM | 13.75 | 13.75 | | B | — — — — |
| | | | | | | VENDOR NAME: Nathan Grow | | | | | |
| 06/05/09 | S001 | 2974441 | | | | JLUPUPhotocopy Charges 1020 1020 | 6.00 | 3.00 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/09 | S001 | 2974442 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/09 | S001 | 2974443 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/09 | S001 | 2974444 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/09 | S001 | 2974445 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/09 | S001 | 2974446 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/09 | S001 | 2974447 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/09 | S001 | 2974448 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/09 | S001 | 2974449 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/09 | S001 | 2974450 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/09 | S001 | 2974451 | | | | JDORSPhotocopy Charges 0731 0731 | 21.80 | 10.90 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/09 | S001 | 2974453 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 06/05/09 | S001 | 2974454 | | | | NGROWPhotocopy Charges | 8.00 | 4.00 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

Page 140 (140)
RUN: 08/19/09
TIME: 11:43:06

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
                              (continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0956 | | | | | |
| 06/05/09 | S001 | VENDOR NAME: 2374455 | | | | CCORAPhotocopy Charges 0855 | 8.40 | 4.20 | | B | — — — — — |
| 06/05/09 | S001 | VENDOR NAME: 2374456 | | | | DLASKPhotocopy Charges 0531 | 25.40 | 12.70 | | B | — — — — — |
| 06/05/09 | S001 | VENDOR NAME: 2374457 | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | — — — — — |
| 06/05/09 | S001SCN | VENDOR NAME: 2374458 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| 06/05/09 | S001SCN | VENDOR NAME: 2374459 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| 06/05/09 | S001SCN | VENDOR NAME: 2374460 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| 06/05/09 | S001SCN | VENDOR NAME: 2374461 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/05/09 | S001SCN | VENDOR NAME: 2374462 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | | B | — — — — — |
| 06/05/09 | S001SCN | VENDOR NAME: 2374463 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| 06/05/09 | S001SCN | VENDOR NAME: 2374464 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/05/09 | S001SCN | VENDOR NAME: 2374465 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/05/09 | S001SCN | VENDOR NAME: 2374466 | | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | — — — — — |
| 06/05/09 | S001SCN | VENDOR NAME: 2374467 | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| 06/05/09 | S001SCN | VENDOR NAME: 2374468 | | | | DBOWMScanning Charges 0820 | 0.60 | 0.30 | | B | — — — — — |
| 06/05/09 | S001SCN | VENDOR NAME: 2374469 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

CONTROL:   364536

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS | | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/09 | S001SCN | 2974470 | | | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | | B | | | | | |
| 06/05/09 | S001SCN | 2974471 | | | DLASK | Scanning Charges 0531 | 4.60 | 2.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/05/09 | S003 | 2974472 | | | PMORG | Long Distance Telephone 1(913)897-5797 6612 | 23.39 | 23.39 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/05/09 | S003 | 2974473 | | | PMORG | Long Distance Telephone 1(973)422-6436 5033 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/05/09 | S063I | 3034900 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/05/09 | S063I | 3034901 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 5.16 | 5.16 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/05/09 | S063I | 3034902 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 0.38 | 0.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/05/09 | S063I | 3034903 | | | MBUDI | Lexis Legal Services - Toc Document Links Lexis Search by Budicak, Michele She | 0.38 | 0.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 06/05/09 | S063I | 3034904 | | | MBUDI | Lexis Service - Single Document | 0.38 | 0.38 | | B | | | | | |

CONTROL:   364536

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Retrieval Lexis Search by Budicak, Michele She | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/06/09 S063I | | 3034905 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/07/09 S063I | | 3034906 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/09 087 | | 2974452 | 117230 | | NGROWCar/Bus/Subway Travel - Payee: Eagle Limousine (West Inc.) For Brett Fernandes from YCST office to PHL Airport 5/15/09 | 100.53 | 100.53 | | B | |
| | | VENDOR NAME: Eagle Limousine (West Inc.) | | | | | | | | | |
| 06/08/09 S001 | | 2976001 | | | RBARTPhotocopy Charges 0886 0886 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/09 S001SCN | | 2976002 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/09 S001SCN | | 2976003 | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/09 S003 | | 2976004 | | | PMORGLong Distance Telephone 1(631)622-2850 5033 | 7.57 | 7.57 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/08/09 S003 | | 2976005 | | | PMORGLong Distance Telephone 1(312)476-5027 6646 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/08/09 | S003 | 2976006 | | | PMORG | Long Distance Telephone 1(631)622-2414 6630 | 6.19 | 6.19 | | B | |
| 06/08/09 | S063I | 3034907 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/09 | S001 | 2977242 | | | MGREE | Photocopy Charges 0802 | 15.60 | 7.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/09 | S001 | 2977243 | | | MODON | Photocopy Charges 0975 | 24.80 | 12.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/09 | S001 | 2977244 | | | JSMIT | Photocopy Charges 0541 0541 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/09 | S001 | 2977245 | | | JSMIT | Photocopy Charges 0541 0541 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/09 | S001 | 2977246 | | | SHAYD | Photocopy Charges 0508 0508 | 28.80 | 14.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/09 | S001 | 2977247 | | | JDORS | Photocopy Charges 0731 0731 | 21.80 | 10.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/09 | S003 | 2977249 | | | PMORG | Long Distance Telephone 1(757)457-1447 5007 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/09 | S003 | 3014407 | | | PMORG | Long Distance Telephone 1(631)622-6307 6550 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/09/09 | S063I | 3034908 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| 06/10/09 | 102 | 3027289 | 118586 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 3.92 | 3.92 | | B | |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 06/10/09 | 904 | 3015775 | 118223 | | CORBA | Teleconference - Payee: Soundpath Confer Services, LLC | 16.07 | 16.07 | | B | |
| | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | |
| 06/10/09 | S001 | 2978833 | | | DWILL | Photocopy Charges 0516 | 0.20 | 0.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/09 | S001 | 2978834 | | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/09 | S001 | 2978835 | | | DLASK | Photocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/09 | S001 | 2978836 | | | DLASK | Photocopy Charges 0531 0531 | 5.80 | 2.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/09 | S001 | 2978837 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/09 | S001 | 2978838 | | | DLASK | Photocopy Charges 0531 0531 | 6.20 | 3.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/09 | S001 | 2978839 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/09 | S001 | 2978840 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/09 | S001 | 2978841 | | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/09 | S001 | 2978842 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/09 | S001 | 2978843 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/09 | S001 | 2978844 | | | EKOST | Photocopy Charges 0834 0834 | 4.20 | 2.10 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 06/10/09 | S001 | 2978845 | | | DLASK | Photocopy Charges | 3.20 | 1.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

CONTROL:   364536

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S001 | 2978846 | | | EKOST | Photocopy Charges 0834 0834 | 3.40 | 1.70 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S001 | 2978847 | | | DLASK | Photocopy Charges 0531 | 18.00 | 9.00 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S001 | 2978848 | | | DLASK | Photocopy Charges 0531 | 144.40 | 72.20 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S001 | 2978849 | | | DLASK | Photocopy Charges 0531 | 1,154.40 | 577.20 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S001 | 2978850 | | | DLASK | Photocopy Charges 0531 | 1,372.80 | 686.40 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S001SCN | 2978851 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S001SCN | 2978852 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S001SCN | 2978853 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S001SCN | 2978854 | | | DLASK | Scanning Charges 0531 | 6.60 | 3.30 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S001SCN | 2978855 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S001SCN | 2978856 | | | DLASK | Scanning Charges 0531 | 6.20 | 3.10 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S001SCN | 2978857 | | | DLASK | Scanning Charges 0531 | 3.20 | 1.60 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S003 | 2978858 | | | PMORG | Long Distance Telephone 1(631)622-3273 6630 | 7.57 | 7.57 | _____ | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S063I | 3034909 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by | 0.60 | 0.60 | _____ | B | _ _ _ _ _ |

CONTROL:    364536

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Budicak, Michele She | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/10/09 | S0631 | 3034910 | | | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 5.40 | 5.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | 027 | 2980179 | 117395 | | TCHEE | Air/Rail Travel - Payee: Cheek, Teresa Expenses for Trip to NYC 5/5 | 119.00 | 119.00 | | B | |
| | | VENDOR NAME: Cheek, Teresa | | | | | | | | | |
| 06/11/09 | 030 | 2980210 | 117400 | | JDORS | Deposition/Transcript - Payee: Ellen Grauer Court Reporting Co, LLC (MAIN) Ellen Grauer Court Reporting Co, LLC (MAIN) - Deposition of John-Charles Van Essche | 2,106.75 | 2,106.75 | | B | |
| | | VENDOR NAME: Ellen Grauer Court Reporting Co, LLC (MAIN) | | | | | | | | | |
| 06/11/09 | 030 | 2980211 | 117400 | | JDORS | Deposition/Transcript - Payee: Ellen Grauer Court Reporting Co, LLC (MAIN) Ellen Grauer Court Reporting Co, LLC (MAIN) - Deposition of Robert R. Branthover | 1,094.10 | 1,094.10 | | B | |
| | | VENDOR NAME: Ellen Grauer Court Reporting Co, LLC (MAIN) | | | | | | | | | |
| 06/11/09 | 086 | 2980180 | 117395 | | TCHEE | Parking - Payee: Cheek, Teresa Parking | 10.00 | 10.00 | | B | |
| | | VENDOR NAME: Cheek, Teresa | | | | | | | | | |
| 06/11/09 | 102 | 3027322 | 118586 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service | 7.76 | 7.76 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

CONTROL:   364536

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: Pacer Service Center | | | | | | | | | |
| 06/11/09 | S001 | 2980724 | | | | DJOHNPhotocopy Charges 0545 | 64.00 | 32.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | S001 | 2980725 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | S001 | 2980726 | | | | EBROYPhotocopy Charges 0969 0969 | 21.80 | 10.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | S001 | 2980727 | | | | KPAY Photocopy Charges 0887 0887 | 15.40 | 7.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | S001SCN | 2980728 | | | | NGROWScanning Charges 0956 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | S001SCN | 2980729 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | S001SCN | 2980730 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | S001SCN | 2980731 | | | | DLASKScanning Charges 0531 | 25.20 | 12.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | S001SCN | 2980732 | | | | DLASKScanning Charges 0531 | 32.00 | 16.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | S001SCN | 2980733 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | S002 | 2982721 | | | | DLASKPostage Postage | 8.28 | 8.28 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | S002 | 2982722 | | | | DLASKPostage Postage | 340.08 | 340.08 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | S003 | 2980734 | | | | PMORGLong Distance Telephone 1(605)475-6350 6753 | 4.13 | 4.13 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | S003 | 2980735 | | | | PMORGLong Distance Telephone 1(212)351-2615 6621 | 21.33 | 21.33 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/11/09 | S003 | 2980736 | | | | PMORGLong Distance | 22.70 | 22.70 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  171545

CONTROL:  364536

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)682-4100 6630 | | | | | |
| 06/11/09 | S003 | 2980737 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(858)336-5130 6712 | 2.75 | 2.75 | | B | |
| 06/11/09 | S003 | 2980738 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | | B | |
| 06/11/09 | S003 | 2980739 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(631)622-5315 6612 | 3.44 | 3.44 | | B | |
| 06/11/09 | S063I | 3034911 | | | MBUDI | VENDOR NAME: Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| 06/11/09 | S063I | 3034912 | | | NGROW | VENDOR NAME: Lexis Legal Services - Single Document Retrieval Lexis Search by Grow, Nathan D. | 3.38 | 3.38 | | B | |
| 06/11/09 | S063I | 3034913 | | | NGROW | VENDOR NAME: Shepard's Service - Legal Citation Services Lexis Search by Grow, Nathan D. | 0.44 | 0.44 | | B | |
| 06/12/09 | 096 | 2981610 | 1174475 | | SBEAC | VENDOR NAME: Working Meals - Payee: Sugarfoot Fine Food Sugarfoot Fine Food- Lunch for B. Fernandes, J. Nelligan, J. Berzinski, M. | 160.00 | 160.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------|
| | | | | | | Power, S. Beach, A. Kostoulas, and M. Greecher re: 5/15/09 sale hearing | | | | | |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |
| 06/12/09 | 096 | 2981623 | 117463 | | CCROW | Working Meals - Payee: Benjamin's on 10th Benjamin's on 10th- Calyon/ AHM hearing- (UDORS/ CCROW/ MBUDI/ S. Sakamoto/ Dr. Clayton/ S. Martinez/ D. Voulo) | 60.00 | 60.00 | | B | |
| | | VENDOR NAME: Benjamin's on 10th | | | | | | | | | |
| 06/12/09 | 904 | 3015777 | 118223 | | SBEAC | Teleconference - Payee: Soundpath Confer Services, LLC | 23.30 | 23.30 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 06/12/09 | S001 | 2981894 | | | DLASK | Photocopy Charges 0531 | 486.40 | 243.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/12/09 | S001 | 2981895 | | | RBISS | Photocopy Charges 0748 0748 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/12/09 | S001 | 2981896 | | | RBISS | Photocopy Charges 0748 0748 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/12/09 | S001 | 2981897 | | | DJOHN | Photocopy Charges 0545 0545 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/12/09 | S001 | 2981898 | | | DJOHN | Photocopy Charges 0545 0545 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/12/09 | S001 | 2981899 | | | DJOHN | Photocopy Charges 0545 0545 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/12/09 | S001 | 2981900 | | | DJOHN | Photocopy Charges 0545 0545 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/12/09 | S001 | 2981901 | | | DJOHN | Photocopy Charges 0545 0545 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

CONTROL:   364536

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/09 | S001 | 2981902 | | | SBEAC | Photocopy Charges 0596 0596 | 4.60 | 2.30 | | B | |
| 06/12/09 | S001 | 2981903 | | | SBEAC | Photocopy Charges 0596 0596 | 3.20 | 1.60 | | B | |
| 06/12/09 | S001 | 2981904 | | | SBEAC | Photocopy Charges 0596 0596 | 1.00 | 0.50 | | B | |
| 06/12/09 | S001 | 2981905 | | | SBEAC | Photocopy Charges 0596 0596 | 0.40 | 0.20 | | B | |
| 06/12/09 | S001SCN | 2981906 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| 06/12/09 | S002 | 2982850 | | | DLASK | Postage Postage | 19.80 | 19.80 | | B | |
| 06/12/09 | S003 | 2981907 | | | PMORG | Long Distance Telephone 1(614)286-0041 6630 | 2.06 | 2.06 | | B | |
| 06/12/09 | S003 | 2981908 | | | PMORG | Long Distance Telephone 1(973)618-5172 6621 | 1.38 | 1.38 | | B | |
| 06/12/09 | S003 | 2981909 | | | PMORG | Long Distance Telephone 1(212)561-4025 6621 | 2.06 | 2.06 | | B | |
| 06/12/09 | S003 | 2981910 | | | PMORG | Long Distance Telephone 1(213)896-6893 6621 | 6.88 | 6.88 | | B | |
| 06/12/09 | S003 | 2981911 | | | PMORG | Long Distance Telephone 1(212)478-7420 6621 | 0.69 | 0.69 | | B | |
| 06/12/09 | S063I | 3034914 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele | 0.60 | 0.60 | | B | |

VENDOR NAME: entries appear between rows.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CONTROL:    364536

Page 151 (151)
RUN: 08/19/09
TIME: 11:43:06

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | | |
| | | | VENDOR NAME: | | | She | | | | | |
| 06/13/09 | S063I | 3034915 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | ─ ─ ─ |
| | | | VENDOR NAME: | | | | | | | | |
| 06/14/09 | S063I | 3034916 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | ─ ─ ─ |
| | | | VENDOR NAME: | | | | | | | | |
| 06/15/09 | 004 | 2994450 | 117739 | | DLASK | Federal Express -- FEDERAL EXPRESS - M. Jacob Renick NEW YORK CITY, NY | 7.34 | 7.34 | | B | ─ ─ ─ |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 06/15/09 | 102 | 3027290 | 118586 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B | ─ ─ ─ |
| | | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 06/15/09 | 102 | 3027301 | 118586 | | MGREE | Docket Retrieval / Search - Payee: Pacer Service Center | 8.32 | 8.32 | | B | ─ ─ ─ |
| | | | VENDOR NAME: Pacer Service Center | | | | | | | | |
| 06/15/09 | S001 | 2983232 | | | DLASK | Photocopy Charges 0531 | 2.40 | 1.20 | | B | ─ ─ ─ |
| | | | VENDOR NAME: | | | | | | | | |
| 06/15/09 | S001 | 2983233 | | | DLASK | Photocopy Charges 0531 | 184.00 | 92.00 | | B | ─ ─ ─ |
| | | | VENDOR NAME: | | | | | | | | |
| 06/15/09 | S001 | 2983234 | | | DLASK | Photocopy Charges 0531 | 693.80 | 346.90 | | B | ─ ─ ─ |
| | | | VENDOR NAME: | | | | | | | | |
| 06/15/09 | S001 | 2983235 | | | DLASK | Photocopy Charges 0531 0531 | 20.00 | 10.00 | | B | ─ ─ ─ |
| | | | VENDOR NAME: | | | | | | | | |
| 06/15/09 | S001 | 2983236 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ─ ─ ─ |
| | | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

Page 152 (152)
RUN: 08/19/09
TIME: 11:43:06

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/09 | S001 | 2983237 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | — — — — — |
| 06/15/09 | S001 | VENDOR NAME: 2983238 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | — — — — — |
| 06/15/09 | S001 | VENDOR NAME: 2983239 | | | DJOHN | Photocopy Charges 0545 0545 | 3.60 | 1.80 | | B | — — — — — |
| 06/15/09 | S001 | VENDOR NAME: 2983240 | | | KFAY | Photocopy Charges 0887 0887 | 5.80 | 2.90 | | B | — — — — — |
| 06/15/09 | S001SCN | VENDOR NAME: 2983241 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 06/15/09 | S003 | VENDOR NAME: 2983242 | | | PMORG | Long Distance Telephone 1(312)456-8400 6646 | 0.69 | 0.69 | | B | — — — — — |
| 06/15/09 | S003 | VENDOR NAME: 2983243 | | | PMORG | Long Distance Telephone 1(925)460-9444 6710 | 4.82 | 4.82 | | B | — — — — — |
| 06/15/09 | S003 | VENDOR NAME: 2983244 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 7.57 | 7.57 | | B | — — — — — |
| 06/15/09 | S063I | VENDOR NAME: 3034917 | | | MBUDI | Lexis Legal Services - Daily Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | — — — — — |
| 06/16/09 | 102 | VENDOR NAME: 3027291 | 118586 | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center | 16.56 | 16.56 | | B | — — — — — |
| 06/16/09 | S001 | VENDOR NAME: Pacer Service Center 2984855 | | | DLASK | Photocopy Charges 0531 | 60.20 | 30.10 | | B | — — — — — |
| 06/16/09 | S001 | VENDOR NAME: 2984856 | | | RFPOP | Photocopy Charges CHECK REQUEST 0891 | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|-----------------|----------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 06/16/09 | S001 | 2984857 | | | CCROW | Photocopy Charges CHECK REQUEST 0687 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/16/09 | S001 | 2984858 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/16/09 | S001 | 2984859 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/16/09 | S001 | 2984860 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/16/09 | S001 | 2984861 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/16/09 | S001SCN | 2984862 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/16/09 | S001SCN | 2984863 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/16/09 | S001SCN | 2984864 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/16/09 | S002 | 2991032 | | | DLASK | Postage | 6.24 | 6.24 | | B | — — — — — |
| 06/16/09 | S002 | 2991071 | | | DLASK | Postage | 8.96 | 8.96 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/16/09 | S002 | 2991076 | | | DLASK | Postage | 227.85 | 227.85 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/16/09 | S003 | 2984865 | | | PWORG | Long Distance Telephone 1(215)981-5455 6755 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/16/09 | S003 | 2984866 | | | PWORG | Long Distance Telephone 1(973)618-5172 6621 | 6.19 | 6.19 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/16/09 | S003 | 2984867 | | | PWORG | Long Distance Telephone 1(212)561-4162 6621 | 16.51 | 16.51 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/16/09 | S063I | 3034918 | | | MBUDI | Lexis Legal | 0.60 | 0.60 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CONTROL:    364536

Page 154 (154)
RUN: 08/19/09
TIME: 11:43:06

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Services - Daily Alert Lexis Search by Budicak, Michele She | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 030 | | 2989750 117646 | | | PWORG | Deposition/Transcript - Payee: Transcripts Plus, Inc. Expedited transcript plus shipping/handling charges for 6/5/09 hearing | 145.60 | 145.60 | | B | |
| | | VENDOR NAME: Transcripts Plus, Inc. | | | | | | | | | |
| 06/17/09 087 | | 2986303 117577 | | | CCROW | Car/Bus/Subway Travel - Payee: The Limo Exchange, Inc. Travel from PHL airport for expert witness: R. Clayton | 111.80 | 111.80 | | B | |
| | | VENDOR NAME: The Limo Exchange, Inc. | | | | | | | | | |
| 06/17/09 S001 | | 2986619 | | | DLASK | Photocopy Charges 0531 0531 | 25.40 | 12.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 S001 | | 2986620 | | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 S001 | | 2986621 | | | DLASK | Photocopy Charges 0531 0531 | 14.80 | 7.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 S001 | | 2986622 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 S001 | | 2986623 | | | JKUFF | Photocopy Charges 0772 0772 | 8.00 | 4.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 S001 | | 2986624 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 S001 | | 2986625 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 S001 | | 2986626 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986627 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986628 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986629 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986630 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986631 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986632 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986633 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986634 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986635 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986636 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986637 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986638 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986639 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986640 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986641 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |
| | | VENDOR NAME: | | | | | | | | | |
| 06/17/09 | S001 | 2986642 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 0531 | | | | | |
| 06/17/09 | S001 | VENDOR NAME: 2986643 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 06/17/09 | S001 | VENDOR NAME: 2986644 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 06/17/09 | S001 | VENDOR NAME: 2986645 | | | DLASKPhotocopy Charges 0531 0531 | | 9.00 | 4.50 | | B | |
| 06/17/09 | S001 | VENDOR NAME: 2986646 | | | DJOHNPhotocopy Charges 0545 0545 | | 0.20 | 0.10 | | B | |
| 06/17/09 | S001 | VENDOR NAME: 2986647 | | | DJOHNPhotocopy Charges 0545 0545 | | 0.60 | 0.30 | | B | |
| 06/17/09 | S001 | VENDOR NAME: 2986648 | | | DJOHNPhotocopy Charges 0545 0545 | | 0.20 | 0.10 | | B | |
| 06/17/09 | S001 | VENDOR NAME: 2986649 | | | DJOHNPhotocopy Charges 0545 0545 | | 0.20 | 0.10 | | B | |
| 06/17/09 | S001 | VENDOR NAME: 2986650 | | | DJOHNPhotocopy Charges 0545 0545 | | 0.20 | 0.10 | | B | |
| 06/17/09 | S001 | VENDOR NAME: 2986651 | | | DJOHNPhotocopy Charges 0545 0545 | | 0.20 | 0.10 | | B | |
| 06/17/09 | S001 | VENDOR NAME: 2986652 | | | DJOHNPhotocopy Charges 0545 0545 | | 0.20 | 0.10 | | B | |
| 06/17/09 | S001 | VENDOR NAME: 2986653 | | | DJOHNPhotocopy Charges 0545 0545 | | 0.60 | 0.30 | | B | |
| 06/17/09 | S001 | VENDOR NAME: 2986654 | | | KRIDDPhotocopy Charges 0971 0971 | | 0.20 | 0.10 | | B | |
| 06/17/09 | S001 | VENDOR NAME: 2986655 | | | KRIDDPhotocopy Charges 0971 0971 | | 0.20 | 0.10 | | B | |
| 06/17/09 | S001 | VENDOR NAME: 2986656 | | | KRIDDPhotocopy Charges 0971 0971 | | 0.20 | 0.10 | | B | |
| 06/17/09 | S001 | VENDOR NAME: 2986657 | | | KRIDDPhotocopy Charges 0971 0971 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/09 | S001 | 2986658 | | | DLASK | Photocopy Charges 0531 | 2.20 | 1.10 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/17/09 | S001 | 2986659 | | | DJOHN | Photocopy Charges 0545 | 1.00 | 0.50 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/17/09 | S001 | 2986660 | | | DLASK | Photocopy Charges 0531 | 1.00 | 0.50 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/17/09 | S001SCN | 2986661 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/17/09 | S001SCN | 2986662 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/17/09 | S001SCN | 2986663 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/17/09 | S001SCN | 2986664 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/17/09 | S001SCN | 2986665 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/17/09 | S003 | 2986666 | | | PMORG | Long Distance Telephone 1(212)561-4162 3588 | 8.94 | 8.94 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/17/09 | S063I | 3034919 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 06/18/09 | 053 | 3012208 | 118154 | | JPAIT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 06/18/09 | 102 | 3027323 | 118586 | | BGAFF | Docket Retrieval / Search - Payee: Pacer Service Center | 1.20 | 1.20 | | B | |
| | | | VENDOR NAME: Pacer Service Center | | | | | | | | |

CONTROL:    364536

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 06/18/09 | 102 | 3027325 | 118586 | | | TBOLLDocket Retrieval / Search - Payee: Pacer Service Center | 1.04 | 1.04 | | B | — — — — — |
| | | | | VENDOR NAME: Pacer Service Center | | | | | | | |
| 06/18/09 | S001 | 2988630 | | | JKUFF | Photocopy Charges 0772 0772 | 0.20 | 0.10 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/18/09 | S001 | 2988631 | | | JKUFF | Photocopy Charges 0772 0772 | 6.40 | 3.20 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/18/09 | S001 | 2988632 | | | MLUNN | Photocopy Charges 0659 0659 | 3.20 | 1.60 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/18/09 | S001 | 2988633 | | | MBUDI | Photocopy Charges 0805 0805 | 4.00 | 2.00 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/18/09 | S001 | 2988634 | | | MLUNN | Photocopy Charges 0659 0659 | 5.00 | 2.50 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/18/09 | S001 | 2988635 | | | DJOHN | Photocopy Charges 0545 0545 | 6.00 | 3.00 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/18/09 | S001 | 2988636 | | | DJOHN | Photocopy Charges 0545 0545 | 0.20 | 0.10 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/18/09 | S001 | 2988637 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/18/09 | S001 | 2988638 | | | MBUDI | Photocopy Charges 0805 0805 | 4.20 | 2.10 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/18/09 | S001 | 2988639 | | | SBEAC | Photocopy Charges 0596 0596 | 1.40 | 0.70 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/18/09 | S001 | 2988640 | | | SBEAC | Photocopy Charges 0596 0596 | 4.00 | 2.00 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/18/09 | S001 | 2988641 | | | DLASK | Photocopy Charges 0531 0531 | 14.60 | 7.30 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/18/09 | S001 | 2988642 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 06/18/09 | S001 | 2988643 | | | REART | Photocopy Charges 0886 | 10.20 | 5.10 | | B | — — — — — |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 06/18/09 | S003 | 2988644 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | |
| 06/18/09 | S003 | 2988645 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(630)573-7091 6736 | 2.06 | 2.06 | | B | |
| 06/18/09 | S003 | 2988646 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(617)951-2061 6630 | 0.69 | 0.69 | | B | |
| 06/18/09 | S003 | 2988647 | | VENDOR NAME: | PMORG | Long Distance Telephone 1(269)341-1650 6630 | 8.26 | 8.26 | | B | |
| 06/18/09 | S063I | 3034920 | | VENDOR NAME: | MBUDI | Lexis Legal Services- Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| 06/18/09 | S063I | 3034921 | | VENDOR NAME: | MBUDI | Lexis Legal Services Searches Lexis Search by Budicak, Michele She | 7.41 | 7.41 | | B | |
| 06/18/09 | S063I | 3034922 | | VENDOR NAME: | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 1.50 | 1.50 | | B | |
| 06/19/09 | 096 | 2989713 | 117632 | VENDOR NAME: | CCRO | Working Meals - Payee: Sugarfoot Fine Food Sugarfoot Fine Food- Working | 57.00 | 57.00 | | B | |

CONTROL: 364536

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 171545

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | breakfast for CCROW/JDORS/ MBUDI/ Client/ expert witness | | | | | |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |
| 06/19/09 | 096 | 2989715 | 117626 | | CCROW | Working Meals - Payee: Sugarfoot Fine Food Sugarfoot Fine Food- Working breakfast for CCROW/ JDORS/ MBUDI/ client/ expert witness 5/20/09 | 42.00 | 42.00 | | B | |
| | | VENDOR NAME: Crumbs Catering | | | | | | | | | |
| 06/19/09 | 096 | 2989738 | 117626 | | SBBAC | Working Meals - Payee: Crumbs Catering C:rumbs Catering- Breakfast for B. Fernandes, J. Nelligan, J. Berzinski, M. Power, S. Beach, A. Kostoulas, and M. Greecher re: 5/15/09 sale hearing | 70.00 | 70.00 | | B | |
| | | VENDOR NAME: Crumbs Catering | | | | | | | | | |
| 06/19/09 | S001 | 2990009 | | | MBUDI | Photocopy Charges 0805 0805 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S001 | 2990010 | | | CCORA | Photocopy Charges 0855 | 32.40 | 16.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S001SCN | 2990011 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S001SCN | 2990012 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S001SCN | 2990013 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S001SCN | 2990014 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | |

CONTROL:    364536

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S001SCN | 2990015 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S001SCN | 2990016 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S002 | 2991153 | | | CCORA | Postage Postage | 5.56 | 5.56 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S003 | 2990017 | | | PMORG | Long Distance Telephone 1(631)732-2926 6630 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S003 | 2990018 | | | PMORG | Long Distance Telephone 1(559)298-0701 6630 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S003 | 2990019 | | | PMORG | Long Distance Telephone 1(719)440-1082 6630 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S003 | 2990020 | | | PMORG | Long Distance Telephone 1(212)983-9330 6755 | 9.63 | 9.63 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S003 | 2990021 | | | PMORG | Long Distance Telephone 1(646)282-2514 6630 | 2.75 | 2.75 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S063I | 3034923 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/19/09 | S063I | 3034924 | | | MBUDI | Lexis Legal Services - Toc Document Links Lexis Search by Budicak, Michele She | 0.38 | 0.38 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CONTROL:    364536

Page 162 (162)
RUN: 08/19/09
TIME: 11:43:06

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|---------------|
| | | VENDOR NAME: | | | | | | | | | |
| 06/20/09 | S063I | 3034925 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/21/09 | S063I | 3034926 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/09 | 004 | 3002320 | 117923 | | EKOST | Federal Express -- FEDERAL EXPRESS - DAVID E. CONROY, ESQ NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/22/09 | 004 | 3002321 | 117923 | | EKOST | Federal Express -- FEDERAL EXPRESS - MARK T. POWER, ESQ NEW YORK CITY, NY | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/22/09 | 004 | 3002322 | 117923 | | EKOST | Federal Express -- FEDERAL EXPRESS - OFFICE OF THE U.S. TRUSTEE WILMINGTON, DE | 7.34 | 7.34 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 06/22/09 | S001 | 2991607 | | | MBUDI | Photocopy Charges 0805 0805 | 5.20 | 2.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/09 | S001 | 2991608 | | | NGROW | Photocopy Charges 0956 0956 | 17.40 | 8.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/09 | S001 | 2991609 | | | SZIEG | Photocopy Charges 0638 0638 | 30.00 | 15.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/09 | S001 | 2991610 | | | MGREE | Photocopy Charges 0802 0802 | 9.00 | 4.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/09 | S063I | 3034927 | | | MBUDI | Lexis Legal | 0.60 | 0.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Daily Alert Lexis Search by Budicak, Michele She | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/09 | S063I | 3034928 | | | | MBUDILexis Legal Services Searches Lexis Search by Budicak, Michele She | 2.28 | 2.28 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/09 | S063I | 3034929 | | | | MBUDILexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 0.75 | 0.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/22/09 | S063I | 3034930 | | | | MBUDIShepard's Service Legal Citation Services Lexis Search by Budicak, Michele She | 0.22 | 0.22 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | 053 | 3021139 | 118330 | | | JPAITDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 06/23/09 | S001 | 2993543 | | | | BLAWSPhotocopy Charges 1012 1012 | 37.40 | 18.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993544 | | | | BLAWSPhotocopy Charges 1012 1012 | 5.00 | 2.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993545 | | | | BLAWSPhotocopy Charges 1012 1012 | 7.20 | 3.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993546 | | | | BLAWSPhotocopy Charges 1012 1012 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993547 | | | | BLAWSPhotocopy Charges | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

CONTROL:   364536

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1012 1012 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993548 | | | | BLAWSPhotocopy Charges 1012 1012 | 7.60 | 3.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993549 | | | | AJOSEPhotocopy Charges 0911 0911 | 3.60 | 1.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993550 | | | | AJOSEPhotocopy Charges 0911 0911 | 2.20 | 1.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993551 | | | | AJOSEPhotocopy Charges 0911 0911 | 2.80 | 1.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993552 | | | | AJOSEPhotocopy Charges 0911 0911 | 3.00 | 1.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993553 | | | | AJOSEPhotocopy Charges 0911 0911 | 8.40 | 4.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993554 | | | | AJOSEPhotocopy Charges 0911 0911 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993555 | | | | AJOSEPhotocopy Charges 0911 0911 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993556 | | | | AJOSEPhotocopy Charges 0911 0911 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993557 | | | | SHAYDPhotocopy Charges 0508 0508 | 10.40 | 5.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993558 | | | | SHAYDPhotocopy Charges 0508 0508 | 10.40 | 5.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993559 | | | | SHAYDPhotocopy Charges 0508 0508 | 10.40 | 5.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993560 | | | | SHAYDPhotocopy Charges 0508 0508 | 10.40 | 5.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993561 | | | | SHAYDPhotocopy Charges 0508 0508 | 10.40 | 5.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 06/23/09 | S001 | 2993562 | | | | SHAYDPhotocopy Charges 0508 0508 | 10.40 | 5.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 06/23/09 | S001 | 2993563 | | | SHAYD | Photocopy Charges 0508 0508 | 10.60 | 5.30 | | B | \| \| \| \| \| |
| | | | | | VENDOR NAME: | | | | | | |
| 06/23/09 | S001 | 2993564 | | | SHAYD | Photocopy Charges 0508 0508 | 30.00 | 15.00 | | B | \| \| \| \| \| |
| | | | | | VENDOR NAME: | | | | | | |
| 06/23/09 | S001 | 2993565 | | | AJOSE | Photocopy Charges 0911 | 1.80 | 0.90 | | B | \| \| \| \| \| |
| | | | | | VENDOR NAME: | | | | | | |
| 06/23/09 | S001 | 2993566 | | | SBEAC | Photocopy Charges 0596 | 0.20 | 0.10 | | B | \| \| \| \| \| |
| | | | | | VENDOR NAME: | | | | | | |
| 06/23/09 | S001 | 2993567 | | | AJOSE | Photocopy Charges 0911 | 78.00 | 39.00 | | B | \| \| \| \| \| |
| | | | | | VENDOR NAME: | | | | | | |
| 06/23/09 | S001SCN | 2993568 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | \| \| \| \| \| |
| | | | | | VENDOR NAME: | | | | | | |
| 06/23/09 | S001SCN | 2993569 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | \| \| \| \| \| |
| | | | | | VENDOR NAME: | | | | | | |
| 06/23/09 | S001SCN | 2993570 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | \| \| \| \| \| |
| | | | | | VENDOR NAME: | | | | | | |
| 06/23/09 | S002 | 3013717 | | | AJOSE | Postage Postage | 2.58 | 2.58 | | B | \| \| \| \| \| |
| | | | | | VENDOR NAME: | | | | | | |
| 06/23/09 | S003 | 2993571 | | | PMORG | Long Distance Telephone 1(979)571-6455 6630 | 11.01 | 11.01 | | B | \| \| \| \| \| |
| | | | | | VENDOR NAME: | | | | | | |
| 06/23/09 | S063I | 3034931 | | | MBUDI | Lexis Legal Services - Daily Search by Budicak, Michele She | 0.60 | 0.60 | | B | \| \| \| \| \| |
| | | | | | | Alert Lexis | | | | | |
| | | | | | VENDOR NAME: | | | | | | |
| 06/24/09 | S001 | 2994979 | | | CCROW | Photocopy Charges 0687 | 0.60 | 0.30 | | B | \| \| \| \| \| |
| | | | | | VENDOR NAME: | | | | | | |
| 06/24/09 | S001 | 2994980 | | | MBUDI | Photocopy Charges 0805 0805 | 5.40 | 2.70 | | B | \| \| \| \| \| |
| | | | | | VENDOR NAME: | | | | | | |
| 06/24/09 | S001 | 2994981 | | | SHAYD | Photocopy Charges 0508 0508 | 50.00 | 25.00 | | B | \| \| \| \| \| |
| | | | | | VENDOR NAME: | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----------------------|
| 06/24/09 | S001 | 2994982 | | | SHAYD | Photocopy Charges 0508 0508 | 46.00 | 23.00 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 06/24/09 | S001 | 2994983 | | | SHAYD | Photocopy Charges 0508 0508 | 30.20 | 15.10 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 06/24/09 | S001SCN | 2994984 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 06/24/09 | S001SCN | 2994985 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 06/24/09 | S003 | 2994986 | | | PMORG | Long Distance Telephone 1(631)622-3273 6755 | 0.69 | 0.69 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 06/24/09 | S003 | 2994987 | | | PMORG | Long Distance Telephone 1(914)772-2982 6621 | 2.75 | 2.75 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 06/24/09 | S063I | 3034932 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 06/24/09 | S063I | 3034933 | | | MBUDI | Lexis Legal Services - Searches Lexis Search by Budicak, Michele She | 4.56 | 4.56 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 06/24/09 | S063I | 3034934 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Search by Budicak, Michele She | 0.38 | 0.38 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |
| 06/25/09 | S001 | 2998165 | | | MBUDI | Photocopy Charges 0805 0805 | 5.60 | 2.80 | | B | --- --- --- --- |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/09 | S001 | 2998166 | | | JDORS | Photocopy Charges 0731 0731 | 5.60 | 2.80 | | B | |
| 06/25/09 | S001 | VENDOR NAME: 2998167 | | | MBUDI | Photocopy Charges 0805 0805 | 5.60 | 2.80 | | B | |
| 06/25/09 | S001 | VENDOR NAME: 2998168 | | | SHAYD | Photocopy Charges 0508 0508 | 12.60 | 6.30 | | B | |
| 06/25/09 | S001 | VENDOR NAME: 2998169 | | | SHAYD | Photocopy Charges 0508 0508 | 12.40 | 6.20 | | B | |
| 06/25/09 | S001 | VENDOR NAME: 2998170 | | | SHAYD | Photocopy Charges 0508 0508 | 51.00 | 25.50 | | B | |
| 06/25/09 | S001 | VENDOR NAME: 2998171 | | | SHAYD | Photocopy Charges 0508 0508 | 10.40 | 5.20 | | B | |
| 06/25/09 | S003 | VENDOR NAME: 2998172 | | | PMORG | Long Distance Telephone 1(856)627-0305 5031 | 0.69 | 0.69 | | B | |
| 06/25/09 | S003 | VENDOR NAME: 2998173 | | | PMORG | Long Distance Telephone 1(212)849-7199 5002 | 0.69 | 0.69 | | B | |
| 06/25/09 | S003 | VENDOR NAME: 2998174 | | | PMORG | Long Distance Telephone 1(410)925-5650 3390 | 6.88 | 6.88 | | B | |
| 06/25/09 | S003 | VENDOR NAME: 2998175 | | | PMORG | Long Distance Telephone 1(631)622-3273 6755 | 1.38 | 1.38 | | B | |
| 06/25/09 | S003 | VENDOR NAME: 2998176 | | | PMORG | Long Distance Telephone 1(631)622-1821 3588 | 6.19 | 6.19 | | B | |
| 06/25/09 | S063I | VENDOR NAME: 3034935 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by | 0.60 | 0.60 | | B | |

CONTROL:    364536

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Budicak, Michele She | | | | | |
| 06/25/09 | S063I | VENDOR NAME: 3034936 | | | | MBUDILexis Legal Services - Searches Lexis Search by Budicak, Michele She | 1.80 | 1.80 | | B | |
| 06/26/09 | S001 | VENDOR NAME: 2999233 | | | | JDORSPhotocopy Charges 0731 0731 | 6.60 | 3.30 | | B | |
| 06/26/09 | S001 | VENDOR NAME: 2999234 | | | | AJOSEPhotocopy Charges 0911 | 17.00 | 8.50 | | B | |
| 06/26/09 | S001SCN | VENDOR NAME: 2999235 | | | | DLASKScanning Charges 0531 | 6.00 | 3.00 | | B | |
| 06/26/09 | S003 | VENDOR NAME: 2999236 | | | | PMORGLong Distance Telephone 1(212)478-7220 6612 | 0.69 | 0.69 | | B | |
| 06/26/09 | S003 | VENDOR NAME: 2999237 | | | | PMORGLong Distance Telephone 1(212)506-5106 3588 | 0.69 | 0.69 | | B | |
| 06/26/09 | S003 | VENDOR NAME: 2999238 | | | | PMORGLong Distance Telephone 1(612)492-6027 3588 | 3.44 | 3.44 | | B | |
| 06/26/09 | S063I | VENDOR NAME: 3034937 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| 06/27/09 | S063I | VENDOR NAME: 3034938 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

Page 169 (169)
RUN: 08/19/09
TIME: 11:43:06

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: | | | | | |
| 06/28/09 | S063I | 3034939 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/29/09 | S001 | 3001290 | | | SHAYD | Photocopy Charges 0508 0508 | 9.00 | 4.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/29/09 | S001 | 3001291 | | | SHAYD | Photocopy Charges 0508 0508 | 17.20 | 8.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/29/09 | S001 | 3001292 | | | DLASK | Photocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/29/09 | S001 | 3001293 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/29/09 | S001 | 3001294 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/29/09 | S001 | 3001295 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/29/09 | S001 | 3001296 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/29/09 | S001 | 3001297 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/29/09 | S001 | 3001298 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/29/09 | S001 | 3001299 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/29/09 | S001 | 3001300 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/29/09 | S001 | 3001301 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 06/29/09 | S001 | 3001302 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.     (Continued)          MATTER: 066585.1001 Debtor Representation

| | | | | | | | RECORDED | BILLING | REVISED | ------- | STATUS ------- |
| UNBILLED EXPENSES | EXPENSE | | | | | | | | | | |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X ENP |
|------|------|-----------|---------|---------|------|-------------|-------|-------|--------|---------|------------------|
| 06/29/09 | SQ01 | 3001303 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 06/29/09 | SQ01 | 3001304 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 2.00 | 1.00 | | B | |
| 06/29/09 | SQ01 | 3001305 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 4.60 | 2.30 | | B | |
| 06/29/09 | SQ01 | 3001306 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 06/29/09 | SQ01 | 3001307 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 06/29/09 | SQ01 | 3001308 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | |
| 06/29/09 | SQ01 | 3001309 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 3.20 | 1.60 | | B | |
| 06/29/09 | SQ01 | 3001310 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | |
| 06/29/09 | SQ01 | 3001311 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 1.40 | 0.70 | | B | |
| 06/29/09 | SQ01 | 3001312 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | |
| 06/29/09 | SQ01 | 3001313 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 4.20 | 2.10 | | B | |
| 06/29/09 | SQ01 | 3001314 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 19.00 | 9.50 | | B | |
| 06/29/09 | SQ01 | 3001315 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 1.00 | 0.50 | | B | |
| 06/29/09 | SQ01 | 3001316 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 06/29/09 | SQ01 | 3001317 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 06/29/09 | SQ01 | 3001318 | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | | 1.80 | 0.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X | | BNP |
| | | VENDOR NAME: | | | | | | | | | | | |
| 06/29/09 | S001 | 3001319 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 06/29/09 | S001 | 3001320 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 06/29/09 | S001 | 3001321 | | | | DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 06/29/09 | S001 | 3001322 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 06/29/09 | S001 | 3001323 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 06/29/09 | S001 | 3001324 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 06/29/09 | S001SCN | 3001325 | | | | PMOREScanning Charges 0572 | 0.40 | 0.20 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 06/29/09 | S001SCN | 3001326 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 06/29/09 | S001SCN | 3001327 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 06/29/09 | S003 | 3001328 | | | | PMORGLong Distance Telephone 1(301)605-2141 3208 | 0.69 | 0.69 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 06/29/09 | S003 | 3001329 | | | | PMORGLong Distance Telephone 1(317)403-0098 6718 | 0.69 | 0.69 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 06/29/09 | S003 | 3001330 | | | | PMORGLong Distance Telephone 1(212)755-6000 3588 | 1.38 | 1.38 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 06/29/09 | S003 | 3001331 | | | | PMORGLong Distance Telephone 1(630)573-7091 6736 | 11.70 | 11.70 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/09 | S003 | 3001332 | | | | PMORGLong Distance Telephone 1(631)399-2940 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/09 | S003 | 3001333 | | | | PMORGLong Distance Telephone 1(719)440-1082 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/09 | S003 | 3001334 | | | | PMORGLong Distance Telephone 1(312)726-7772 6710 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/09 | S003 | 3001335 | | | | PMORGLong Distance Telephone 1(816)460-1231 6710 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/09 | S003 | 3001336 | | | | PMORGLong Distance Telephone 1(360)256-1732 6710 | 2.75 | 2.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/09 | S003 | 3001337 | | | | PMORGLong Distance Telephone 1(631)732-2926 6753 | 14.45 | 14.45 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/09 | S003 | 3001338 | | | | PMORGLong Distance Telephone 1(858)336-5130 3588 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/09 | S003 | 3001339 | | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/09 | S003 | 3001340 | | | | PMORGLong Distance Telephone 1(631)732-2926 6753 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 06/29/09 | S003 | 3001341 | | | | PMORGLong Distance | 0.69 | 0.69 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  171545

CONTROL:   364536

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(614)286-0041 6753 | | | | | | | | | |
| 06/29/09 | S003 | VENDOR NAME: 3001342 | | | PWORGLong Distance Telephone 1(425)869-7700 6753 | | 3.44 | 3.44 | | B | — | — | — | — | — |
| 06/29/09 | S063I | VENDOR NAME: 3034940 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | | 0.60 | 0.60 | | B | — | — | — | — | — |
| 06/30/09 | 053 | VENDOR NAME: 3016601 | 118225 | | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi - D.D.R. | | 7.50 | 7.50 | | B | — | — | — | — | — |
| 06/30/09 | 907 | VENDOR NAME: Parcels, Inc. 3041366 | 118665 | | DLASKAP Fax - From: Multifax - To: 186555 - D.D.R. | | 568.00 | 568.00 | | B | — | — | — | — | — |
| 06/30/09 | S001 | VENDOR NAME: Parcels, Inc. 3002804 | | | DLASKPhotocopy Charges 0531 | | 4.40 | 2.20 | | B | — | — | — | — | — |
| 06/30/09 | S001 | VENDOR NAME: 3002805 | | | DLASKPhotocopy Charges 0531 | | 26.20 | 13.10 | | B | — | — | — | — | — |
| 06/30/09 | S001 | VENDOR NAME: 3002806 | | | DLASKPhotocopy Charges 0531 | | 12.60 | 6.30 | | B | — | — | — | — | — |
| 06/30/09 | S001 | VENDOR NAME: 3002807 | | | PJACKPhotocopy Charges 0913 | | 10.80 | 5.40 | | B | — | — | — | — | — |
| 06/30/09 | S001 | VENDOR NAME: 3002808 | | | DLASKPhotocopy Charges 0531 | | 1.00 | 0.50 | | B | — | — | — | — | — |
| 06/30/09 | S001 | VENDOR NAME: 3002809 | | | DLASKPhotocopy Charges 0531 | | 1.00 | 0.50 | | B | — | — | — | — | — |
| 06/30/09 | S001 | VENDOR NAME: 3002810 | | | DLASKPhotocopy Charges 0531 0531 | | 3.20 | 1.60 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 171545

CONTROL:    364536

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/09 | S001 | 3002811 | | | DLASK | Photocopy Charges 0531 0531 | 4.40 | 2.20 | | B | |
| 06/30/09 | S001 | 3002812 | | | VENDOR NAME: DLASK | Photocopy Charges 0531 0531 | 4.40 | 2.20 | | B | |
| 06/30/09 | S001 | 3002813 | | | VENDOR NAME: DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 06/30/09 | S001 | 3002814 | | | VENDOR NAME: PJACK | Photocopy Charges 0913 0913 | 8.20 | 4.10 | | B | |
| 06/30/09 | S001 | 3002815 | | | VENDOR NAME: PJACK | Photocopy Charges 0913 0913 | 5.20 | 2.60 | | B | |
| 06/30/09 | S001 | 3002816 | | | VENDOR NAME: PJACK | Photocopy Charges 0913 0913 | 8.20 | 4.10 | | B | |
| 06/30/09 | S001 | 3002817 | | | VENDOR NAME: PJACK | Photocopy Charges 0913 0913 | 4.80 | 2.40 | | B | |
| 06/30/09 | S001 | 3002818 | | | VENDOR NAME: PJACK | Photocopy Charges 0913 0913 | 10.40 | 5.20 | | B | |
| 06/30/09 | S001 | 3002819 | | | VENDOR NAME: DLASK | Photocopy Charges 0531 0531 | 19.60 | 9.80 | | B | |
| 06/30/09 | S001 | 3002820 | | | VENDOR NAME: DLASK | Photocopy Charges 0531 0531 | 10.00 | 5.00 | | B | |
| 06/30/09 | S001 | 3002821 | | | VENDOR NAME: DLASK | Photocopy Charges 0531 0531 | 17.00 | 8.50 | | B | |
| 06/30/09 | S001 | 3002822 | | | VENDOR NAME: DLASK | Photocopy Charges 0531 0531 | 7.00 | 3.50 | | B | |
| 06/30/09 | S001SCN | 3002823 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| 06/30/09 | S001SCN | 3002824 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 7.40 | 3.70 | | B | |
| 06/30/09 | S001SCN | 3002825 | | | VENDOR NAME: DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | |
| 06/30/09 | S001SCN | 3002826 | | | VENDOR NAME: JSMIT | Scanning Charges 0541 | 0.20 | 0.10 | | B | |

CONTROL:    364536

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 171545

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/09 | S003 | 3002827 | | | PMORG | Long Distance Telephone 1(646)282-2400 6753 | 1.38 | 1.38 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/09 | S003 | 3002828 | | | PMORG | Long Distance Telephone 1(317)403-0098 6718 | 0.69 | 0.69 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/09 | S003 | 3002829 | | | PMORG | Long Distance Telephone 1(631)622-5315 6621 | 6.19 | 6.19 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/09 | S003 | 3002830 | | | PMORG | Long Distance Telephone 1(713)728-9227 6710 | 2.06 | 2.06 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/09 | S003 | 3002831 | | | PMORG | Long Distance Telephone 1(858)336-5130 3588 | 0.69 | 0.69 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/09 | S003 | 3002832 | | | PMORG | Long Distance Telephone 1(631)622-5315 3588 | 8.26 | 8.26 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/09 | S003 | 3002833 | | | PMORG | Long Distance Telephone 1(614)286-0041 6753 | 3.44 | 3.44 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/09 | S003 | 3002834 | | | PMORG | Long Distance Telephone 1(631)732-2926 6753 | 0.69 | 0.69 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/09 | S003 | 3002835 | | | PMORG | Long Distance Telephone 1(617)951-2061 6753 | 8.26 | 8.26 | | B | --- --- --- |
| | | VENDOR NAME: | | | | | | | | | |
| 06/30/09 | S028 | 3017741 | | | UACCO | Daphney Walker - | 90.47 | 90.47 | | B | --- --- --- |

CONTROL:    364536

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    171545

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | staff overtime - Daphney Walker - sta U. Accounting | | | | | | | | | |
| 06/30/09 | S063I | | 3034941 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | | | | | |

VENDOR NAME:

VENDOR NAME:

INCLUDED EXPENSES FOR MATTER: 066585.1001        36,406.81    30,169.01        Non-Billable
EXCLUDED EXPENSES (Expenses on Hold)                  0.00         0.00        Expense will not show on Statement
EXPENSES AFTER CUTOFF DATE                                      41,750.05

STATUS CODE LEGEND
B    Billable                       H    Expense on Hold (Excluded)          NB     Non-Billable
BNC  Bill - No Charge               X    Excluded from instruction           BNP    Expense will not show on Statement
B/O  Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 29.36 | 29.36 |
| 017 | Expert Fee | 14,681.06 | 14,681.06 |
| 027 | Air/Rail Travel | 195.00 | 195.00 |
| 030 | Deposition/Transcript | 4,492.10 | 4,492.10 |
| 053 | Delivery / Courier | 45.00 | 45.00 |
| 086 | Parking | 10.00 | 10.00 |
| 087 | Car/Bus/Subway Travel | 212.33 | 212.33 |
| 096 | Working Meals | 437.00 | 437.00 |
| 102 | Docket Retrieval / Search | 42.32 | 42.32 |
| 904 | Teleconference / Video Conference | 39.37 | 39.37 |
| 907 | AP Fax | 1,155.75 | 1,155.75 |
| S001 | Photocopy Charges | 12,736.70 | 6,603.70 |
| S001SCN | Scanning Charges | 209.60 | 104.80 |
| S002 | Postage | 1,492.04 | 1,492.04 |
| S003 | Long Distance Telephone | 485.15 | 485.15 |
| S028 | Staff Overtime | 90.47 | 90.47 |
| S063I | Computerized Legal Research | 53.56 | 53.56 |
| | EXPENSE TOTAL | 36,406.81 | 30,169.01 |