# Exhibit A

| Loan Amount | Assignment From | Assignment To | Doc Status | Document Description | Comments | Detailed Comment | Property City | Prop St | Property Zip | Note Date | Loan Type / Date | Days Outstanding | Investor / Pooling |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $176,000.00 AMERICAN HOME | CW | | M | ASSIGN LDS TO CW | | X NEWPORT COUNTY | NEWPORT | RI | 2840 | 11/07/2003 | 2/7/2006 Conv | 2003 | USG DRM CHE PORTFOLIO |
| $74,325.00 | CW | | M | RECORDED MORTGAGE | | X NEWPORT COUNTY | NEWPORT | RI | 2840 | 11/07/2003 | 2/7/2006 Seaired w/ Farmers | 2003 | USG DRM CHE PORTFOLIO |
| $60,270.00 AMERICAN HOME M | | | M | ASSIGN LDS TO CW | INCORRECT/MISSING LOAN AMOUNT | X TARRANT COUNTY SCH A HOME\$0.00 LOAN AMOUNT \$160,000.00 S/B \$188,000.00 | FORT WORTH | TX | 76179 | 9/29/2004 | 8/8/2004 FHA | 1950 | GOVT NATL MTG ASSOC |
| $188,000.00 | | | M | TITLE ENDORSEMENT | | X HAMILTON COUNTY | CHESAPEAKE | VA | 23323 | 12/22/2004 | 2/16/2006 Conv/ARM | 1988 | FREDDIE MAC |
| $182,000.00 | | | M | TITLE POLICY | ALT-R 1 EPL ENDORSEMENT | | CINCINNATI | OH | 45225 | 12/22/2004 | 2/10/2006 Conv | 1984 | FREDDIE MAC |
| $126,000.00 | | | M | TITLE ENDORSEMENT | ALT-R 1 EPL ENDORSEMENT | | CINCINNATI | OH | 45213 | 12/27/2004 | 2/10/2006 Conv | 1985 | FNMA |
| $304,000.00 | | | M | TITLE POLICY | ALT-R 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | SAN JOSE | CA | 95118 | 1/4/2005 | 3/14/2006 Conv | 1933 | FNMA |
| $70,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | LONG FORM POLICY MISSING PUD ENDORSEMENT | WALNUT CREEK | CA | 94598 | 1/6/2006 | 3/14/2006 Conv | 1933 | FNMA |
| $256,000.00 | | | M | TITLE POLICY | | (FIRST AMERICAN TITLE) | UNION CITY | CA | 94587 | 1/12/2005 | 3/14/2006 Seaired w/ Farmers | 1933 | FNMA |
| $38,360.00 | | | M | RECORDED MORTGAGE | | X ADAMS COUNTY | DENVER | CO | 80239-2000 | 1/13/2005 | 3/16/2006 Seaired w/ Farmers | 1911 | USG DRM CHE PORTFOLIO |
| $43,750.00 AMERICAN HOME | | | M | ASSIGN LDS TO CW | | X COOK COUNTY | CHICAGO | IL | 60611-0000 | 1/13/2005 | 3/16/2006 Seaired w/ Farmers | 1911 | USG DRM CHE PORTFOLIO |
| $500,000.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING PROP ADDRESS | SHORT FORM POLICY SCH A PROPERTY ADDRESS S/B 4006 CLOVER COURT | LONG GROVE | IL | 60047 | 1/19/2005 | 3/16/2006 Conv | 1906 | CMB REMIC 2005-59 FNMA |
| $175,000.00 | | | M | RECORDED MORTGAGE | | X WESTCHESTER COUNTY - RECRD MARK, DOC# 451968393 | RYE BROOK | NY | 10573 | 1/12/2005 | 3/16/2006 Conv | 1926 | CMB REMIC 2005-22 FNMA |
| $417,000.00 | | | M | TITLE POLICY | INCORRECT/MISSING RECORD INFO | SCH A NO. 90373 R5-1821263 S/B 95-1821262 | CLARKSVILLE | MD | 21029 | 1/21/2005 | 3/16/2006 Conv | 1926 | CMB REMIC 2005-03 DAA |
| $623,400.00 | | | M | TITLE ENDORSEMENT | ALT-R 1 EPL ENDORSEMENT | | SARATOGA | CA | 95070 | 1/24/2005 | 3/16/2006 Conv | 1926 | CMB REMIC 2005-03 DAA |
| $488,700.00 | | | M | TITLE POLICY | ALT-R 1 EPL ENDORSEMENT | | DALLAS | PA | 18612 | 2/3/2005 | 3/16/2006 Conv | 1926 | CMB REMIC 2005-03 FNMA |
| $398,000.00 | | | M | TITLE POLICY | ALT-R 1 EPL ENDORSEMENT | (FIDELITY NATIONAL TITLE) | LA MESA | CA | 91941 | 2/2/2005 | 3/16/2006 Conv | 1926 | CMB REMIC 2005-03 FNMA |
| $428,900.00 | | | M | TITLE POLICY | ALT-R 1 EPL ENDORSEMENT | (FIRST AMERICAN TITLE COMPANY) | MILLBRAE | CA | 94030 | 2/1/2005 | 3/16/2006 Conv | 1926 | CMB REMIC 2005-03 DAA |
| $133,200.00 | | | M | RECORDED MORTGAGE | | X GWINNETT COUNTY, FILED 3/29/05 BK 42100 | SNELLVILLE | GA | 30052-0000 | 2/15/2005 | 3/24/2006 Seaired w/ Farmers | 1918 | USG DRM CHE PORTFOLIO |
| $124,245.00 | | | M | RECORDED MORTGAGE | | X QUEENS COUNTY | NEW GARDENS | NY | 11415 | 2/16/2005 | 4/7/2006 Conv | 1906 | FNMA |
| $124,245.00 | | | M | TITLE POLICY | ALT-R 1 EPL ENDORSEMENT | MISSING LONG TITLE POLICY VERIFD \$95.07 DS | NEW GARDENS | NY | 11415 | 2/1/2005 | 4/7/2006 Conv | 1906 | FNMA |
| $175,000.00 | | | M | TITLE POLICY | ALT-R 1 EPL ENDORSEMENT | | MASON | OH | 45040 | 3/4/2005 | 4/7/2006 Conv | 1906 | FREDDIE MAC |
| $900,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | LONG FORM POLICY MISSING PUD ENDORSEMENT | RENO | NV | 89511 | 2/24/2005 | 4/13/2006 Conv | 1905 | WELLS FARGO BANK |
| $165,750.00 | | | M | RECORDED MORTGAGE | | X QUEENS COUNTY | AURORA | IL | 60504 | 2/16/2006 | 4/7/2006 Seaired w/ Farmers | 1901 | USG DRM CHE PORTFOLIO |
| $138,700.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | LONG FORM POLICY MISSING PUD ENDORSEMENT | PALM DESERT | CA | 92260 | 4/7/2005 | 4/24/2006 Conv | 1906 | CITIMORTGAGE, INC. MASTER SERVICING |
| $67,000.00 | | | M | RECORDED MORTGAGE | | X FRANKLIN COUNTY | COLUMBUS | OH | 43213-0000 | 3/6/2006 | 4/28/2006 Seaired w/ Farmers | 1906 | USG DRM CHE PORTFOLIO |
| $337,700.00 | | | M | RECORDED MORTGAGE | | X DUPAGE COUNTY | BARTLETT | IL | 60128-0000 | 3/7/2005 | 4/28/2006 Seaired w/ Farmers | 1906 | USG DRM CHE PORTFOLIO |
| $320,975.00 | | | M | RECORDED MORTGAGE | | X LOS? COUNTY | ELBERTA | MO | 64505-0000 | 3/7/2005 | 4/28/2006 Seaired w/ Farmers | 1906 | USG DRM CHE PORTFOLIO |
| $329,600.00 | | | M | RECORDED MORTGAGE | | X MACOMB COUNTY | WARREN | MI | 48089-2000 | 2/25/2005 | 4/28/2006 Seaired w/ Farmers | 1906 | USG DRM CHE PORTFOLIO |
| $145,300.00 | | | M | RECORDED MORTGAGE | | X VIRGINIA BEACH | VIRGINIA BEACH | VA | 23452-0000 | 5/3/2005 | 4/28/2006 Seaired w/ Farmers | 1906 | USG DRM CHE PORTFOLIO |
| $358,650.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING RECORD INFO | SCH A B/I EPO RECORDS INFO S/B RECORD 4/17/06 44 DOC# 2005-047191 | SAN MATEO | CA | 94401 | 4/1/2005 | 5/17/2006 Conv | 1906 | DNLT REMIC 2005-14 DAA |
| $135,000.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | LONG FORM POLICY MISSING CONDOMINIUM ENDORSEMENT | SILVER CITY | CO | 80230 | 3/2/2005 | 5/17/2006 Conv | 1906 | DNLT REMIC 2005-14 FNMA |
| $329,000.00 | | | M | TITLE ENDORSEMENT | | LONG FORM POLICY MISSING CONDOMINIUM ENDORSEMENT | PACOIMA | CA | 89818 | 3/1/2005 | 5/17/2006 Conv | 1906 | USG DRM CHE PORTFOLIO |
| $314,000.00 | | | M | TITLE ENDORSEMENT | MISSING SIGNATURE RETURN | LONG FORM POLICY MISSING SIGNATURE PAGE ENDORSEMENT (ALLIANCE TITLE COMPANY) | SPRING VALLEY | NY | 10977 | 4/6/2006 | 5/31/2006 Conv | 1906 | DNLT REMIC 2005-14 DAA |
| $142,000.00 | | | M | TITLE POLICY | ALT-R 1 EPL ENDORSEMENT | | LODI | CA | 95240 | 3/30/2005 | 5/17/2006 Conv | 1906 | DNLT REMIC 2005-14 FNMA |
| $98,000.00 | | | M | TITLE ENDORSEMENT | | X CANAL FULTON | CANAL FULTON | OH | 44614 | 3/30/2005 | 5/17/2006 Seaired w/ Farmers | 1906 | DNLT REMIC 2005-14 FNMA |
| $83,000.00 | | | M | RECORDED MORTGAGE | | X HUNTINGTON STATION | HUNTINGTON STATION | NY | 11746-0000 | 3/21/2006 | 5/31/2006 Seaired w/ Farmers | 1906 | USG DRM CHE PORTFOLIO |
| $329,100.00 | | | M | RECORDED MORTGAGE | | X SUFFOLK COUNTY | OGDEN | UT | 84404-0000 | 3/29/2005 | 5/25/2006 Seaired w/ Farmers | 1906 | USG DRM CHE PORTFOLIO |
| $353,750.00 | | | M | RECORDED MORTGAGE | | X FAYETTE COUNTY | LEXINGTON | KY | 40515-0000 | 3/25/2005 | 5/25/2006 Seaired w/ Farmers | 1906 | USG DRM CHE PORTFOLIO |
| | | | M | RECORDED MORTGAGE | | X HARTFORD COUNTY | NEW BRITAIN | CT | 06053-0000 | 3/11/2005 | 5/31/2006 Seaired w/ Farmers | 1906 | USG DRM CHE PORTFOLIO |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Liens Outstanding | Lease Paid to / Paid Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $140,000.00 | | | M | RECORDED MORTGAGE | | | | | X FULTON COUNTY | ATLANTA | GA | 30312-0000 | 3/30/2005 | 4/20/2005 | | 1548 | 12/5/2006 | USG CRNA CHE PORTFOLIO |
| $16,960.00 | AMERICAN HOME | | M | ASSIGN-SELLER TO CHE | | | | | X IN THE PAYOFF COUNTY | NORTH PLEASONT | TN | 37149-0000 | 10/29/2004 | 4/9/2005 | | 1548 | | USG CRNA CHE PORTFOLIO |
| $79,800.00 | | | M | RECORDED MORTGAGE | | | | | X FULTON COUNTY | INDEPENDENCE | KY | 41051-0000 | 4/7/2005 | 4/9/2005 | | 1548 | | USG CRNA CHE PORTFOLIO |
| $68,000.00 | | | M | RECORDED MORTGAGE | | | | | X DENVER COUNTY | DENVER | CO | 80216-0000 | 4/8/2005 | 4/8/2005 | | 1546 | | USG CRNA CHE PORTFOLIO |
| $113,500.00 | | | M | RECORDED MORTGAGE | | | | | X PRINCE WILLIAM COUNTY | BRISTOW | VA | 20136-0000 | 4/7/2005 | 4/8/2005 | | 1546 | | USG CRNA CHE PORTFOLIO |
| | | | | | | | | | | | | | | | Second or Partners | | | CITIMORTGAGE, INC. MASTER SERVICING |
| $415,000.00 | | | M | ASSIGNMENT TO MERS | | | | | X LOUISIANA-EDD COUNTY | HONOLULU | HI | 96850 | 5/16/2005 | 6/10/2005 | Second or Partners | 1644 | | USG CRNA CHE PORTFOLIO |
| $166,000.00 | | MERS | M | RECORDED MORTGAGE | | | | | NASSAU COUNTY | HICKVICK | NY | | 5/2/2005 | 6/17/2005 | Second or Partners | 1644 | | USG CRNA CHE PORTFOLIO |
| | | | | | | | | | WAVERLY | | | | | | | | | |
| $52,500.00 | | | M | RECORDED MORTGAGE | | | | | X HCID-3142 HSMT | DENAR | CA | 95314-0000 | 4/5/2005 | 6/17/2005 | Second or Partners | 1534 | | USG CRNA CHE PORTFOLIO |
| $37,500.00 | | | M | RECORDED MORTGAGE | | | | | X VIRGINIA BEACH | VIRGINIA BEACH | VA | 23455-0000 | 4/29/2005 | 6/17/2005 | Second or Partners | 1534 | | USG CRNA CHE PORTFOLIO |
| | | | | | CONDO ENDORSEMENT/RIDER | | | | X CONDOMINIUM ENDORSEMENT | | | | | | | | | CITIMORTGAGE, INC. MASTER SERVICING |
| $261,250.00 | | | M | TITLE ENDORSEMENT | | | | | X PALM DESERT | PALM DESERT | CA | 92211 | 5/24/2005 | 5/24/2005 | Second or Partners | 1531 | | USG CRNA CHE PORTFOLIO |
| $41,500.00 | | | M | RECORDED MORTGAGE | | | | | NORTH ANDOVER COUNTY | NORTH ANDOVER | MA | 01845-0000 | 4/15/2005 | 5/24/2005 | Second or Partners | 1531 | | USG CRNA CHE PORTFOLIO |
| $67,200.00 | AMERICAN HOME | CHE | M | ASSIGN-SELLER TO CHE | | | | | X RICHMOND COUNTY | RICHMOND | VA | 17338 | 4/7/2005 | 5/24/2005 | Second or Partners | 1531 | | USG CRNA CHE PORTFOLIO |
| $20,475.00 | | | M | RECORDED MORTGAGE | | | | | X ADA COUNTY | MERIDIAN | ID | 83642-0000 | 5/2/2005 | 5/24/2005 | Second or Partners | 1531 | | USG CRNA CHE PORTFOLIO |
| | AMERICAN BROKERS | | | | ALTA II EPL ENDORSEMENT | | | | | | | | | | Second or Partners | | | USG CRNA CHE PORTFOLIO |
| $64,200.00 | CONDUIT | MERS | M | ASSIGNMENT TO MERS | | | | | X YUBA COUNTY | PLUMAS LAKE | CA | 95961-0000 | 5/2/2005 | 6/24/2005 | Second or Partners | 1531 | | USG CRNA CHE PORTFOLIO |
| $33,920.00 | | | M | RECORDED MORTGAGE | ALTA II EPL ENDORSEMENT | | | | X WILLIAMSON COUNTY | WILLIAMSON | TX | 78613-0000 | 4/25/2005 | 6/24/2005 | Second or Partners | 1531 | | USG CRNA CHE PORTFOLIO |
| $138,750.00 | | | M | RECORDED MORTGAGE | ALTA II EPL ENDORSEMENT | | | | X NEW LONDON COUNTY | PAWCATUCK | CT | 06379-0000 | 4/29/2005 | 6/24/2005 | Second or Partners | 1531 | | USG CRNA CHE PORTFOLIO |
| $57,410.00 | | | M | RECORDED MORTGAGE | ALTA II EPL ENDORSEMENT | | | | X WASHINGTON COUNTY | TOANO | VA | 27169-0000 | 4/29/2005 | 6/24/2005 | Second or Partners | 1531 | | USG CRNA CHE PORTFOLIO |
| | | | | | INCORRECT/MISSING ORIGIN DATE | | | | X SCH A MORTGAGE DATE NEEDS SCH B/REPR | | | | | | Second or Partners | | | |
| $262,000.00 | | | M | TITLE ENDORSEMENT | | | | | | CAPISTRANO BEACH | CA | 92624 | 5/16/2005 | 6/30/2005 | Conv | 1528 | | FNMA |
| | | | | | | | | | X LINCOLN COUNTY – #90451 WYCH AS DE, APTS & PG | | | | | | | | 5/18/2006 | USG CRNA CHE PORTFOLIO |
| $51,000.00 | | | M | RECORDED MORTGAGE | | | | | X LINCOLN COUNTY | CARLISLE | NC | 28033-0000 | 2/14/2005 | 7/6/2005 | Second or Partners | 1518 | | FNMA |
| $211,515.00 | | | M | RECORDED MORTGAGE | | | | | X HENRICO COUNTY | RICHMOND | VA | 23227-0000 | 5/13/2005 | 7/7/2005 | Second or Partners | 1518 | | FNMA |
| $508,000.00 | | | M | RECORDED MORTGAGE | | | | | X PLACER COUNTY | ROCKLIN | CA | 95677 | 5/31/2005 | 7/11/2005 | Conv | 1514 | | FNMA |
| $31,550.00 | | | M | RECORDED MORTGAGE | | | | | X HONOLULU COUNTY | KAPOLEI | HI | 96701-0000 | 4/25/2005 | 7/26/2005 | Conv | 1570 | | FNMA |
| $140,000.00 | | MERS | M | ASSIGNMENT TO MERS | ALTA II EPL ENDORSEMENT | | | | X OKLATTA COUNTY | BOZEMAN | MT | 59718-0000 | 5/29/2005 | 7/18/2005 | Second or Partners | 1508 | | FNMA |
| $46,000.00 | | | M | RECORDED MORTGAGE | | ALTA II FORM II ENDORSEMENT | | | X DISTRICT OF COLUMBIA | WASHINGTON | DC | 20007 | 5/20/2005 | 7/18/2005 | Second or Partners | 1508 | | FNMA |
| $199,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | INCORRECT/MISSING ORIGIN DATE | | | NORTH LAUDERDALE | FL | 33324 | 6/8/2005 | 7/22/2005 | Conv | 1502 | | FNMA |
| $210,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | FIRST AMERICAN TITLE COMPANY | SACRAMENTO | CA | 95834 | 6/14/2005 | 7/22/2005 | Conv | 1503 | | FNMA |
| $272,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | X HENRICO COUNTY | MC IDANE | VA | 45658 | 6/27/2005 | 7/28/2005 | Conv | 1487 | | FNMA |
| $210,000.00 | | | M | RECORDED MORTGAGE | | | | | X UMAILIS | UMAILIS | PA | 18049 | 6/27/2005 | 7/28/2005 | Conv | 1486 | | FNMA |
| $207,520.00 | | | M | RECORDED MORTGAGE | | | | | X ANDOVER COUNTY | ANDOVER | MA | 1810 | 6/30/2005 | 7/28/2005 | Conv | 1486 | | FNMA |
| $175,000.00 | | | M | RECORDED MORTGAGE | | | | | X WENT COUNTY | WEST WARWICK | RI | 2893 | 6/29/2005 | 8/2/2005 | Conv | 1483 | | FNMA |
| $115,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | ALTA II FORM II ENDORSEMENT | | | NORTH WARWICK | WEST WARWICK | RI | 2893 | 6/29/2005 | 8/2/2005 | Conv | 1483 | | FNMA |
| $166,000.00 | | | M | RECORDED MORTGAGE | ALTA II EPL ENDORSEMENT | | | | X JAMES CITY | WENTZVILLE | MO | 63383 | 7/22/2005 | 8/9/2005 | Conv | 1483 | | FNMA |
| $300,800.00 | AMERICAN HOME | CHE | M | TITLE ENDORSEMENT | | | | | X RICHMOND COUNTY ENVIRONMENTAL ENDORSEMENT | STATEN ISLAND | NY | 10312 | 5/30/2005 | 8/2/2005 | Second or Partners | 1482 | | USG CRNA CHE PORTFOLIO |
| $134,942.00 | | | M | TITLE ENDORSEMENT | TITLE POLICY MISSING PUD ENDORSEMENT | TP MISSING SCHEDULE B | | | X CARTERSVILLE COUNTY | CARTERSVILLE | VA | 23027 | 7/8/2005 | 8/9/2005 | Conv | 1482 | | FNMA |
| $302,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | PUD ENDORSEMENT/RIDER | | LIMIT FORM POLICY MISSING ARM ENDORSEMENT PUD ENDORSEMENT | CHARLOTTESVILLE | VA | 23911 | 7/8/2005 | 8/12/2005 | Conv | 1488 | | FNMA |
| $202,500.00 | | | M | TITLE ENDORSEMENT | ALTA II EPL ENDORSEMENT | | | | LIMIT FORM POLICY MISSING ARM & ENDORSEMENT ENDORSEMENTS | GREENVILLE | NC | 28858-0000 | 6/27/2005 | 8/19/2005 | Conv/APM | 1484 | 7/21/2006 | FREDDIE MAC |
| $202,300.00 | AMERICAN HOME | CHE | M | TITLE ENDORSEMENT | ALTA II EPL ENDORSEMENT | | | | X ENDORSEMENTS | LAKE CHARLES | LA | 70601 | 7/11/2005 | 8/9/2005 | Conv | 1484 | | FNMA |
| $207,600.00 | | | M | TITLE POLICY | | | | | FIDELITY NATIONAL TITLE | FAIR OAKS | CA | 95628 | 7/14/2005 | 8/12/2005 | Conv | 1471 | | FNMA |
| $315,500.00 | | | M | TITLE ENDORSEMENT | ALTA II EPL ENDORSEMENT | INCORRECT/MISSING ORIGIN DATE | | | X MISSING FINAL TITLE POLICY | EASLEY | SC | 29640 | 6/25/2005 | 8/24/2005 | Conv | 1470 | | FNMA |
| $360,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED W/ CLIENT | FRAMINGHAM | MA | 1701 | 7/26/2005 | 8/24/2005 | Conv | 1470 | | FNMA |
| $320,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING PUD ENDORSEMENT | BURRIDGE | MO | 21573 | 7/26/2005 | 8/24/2005 | Conv | 1470 | | FNMA |
| $296,000.00 | | | M | RECORDED MORTGAGE | INCORRECT/MISSING ORIGIN DATE | DOC FLAGGED/DOC PROCESSING | | | LONG FORM POLICY MISSING PUD 15 FORM & ENDORSEMENTS ENDORSEMENTS | BOYNTON BEACH | FL | 33436 | 7/28/2005 | 7/25/2005 | Conv | 1470 | | FNMA |
| $242,175.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | RIGHT FORM/ONLY MTG AMOUNT, $354,331.00 S/B $242,175.00 | LAKE CHARLES | LA | 70602 | 7/11/2005 | 8/24/2005 | Conv | 1468 | | FNMA |
| $298,000.00 | | | M | TITLE POLICY | INCORRECT/MISSING ORIGIN DATE | | | | LONG FORM POLICY MISSING PUD ENDORSEMENT | YORBA LINDA | CA | 92886 | 7/15/2005 | 8/26/2005 | Conv | 1468 | | FNMA |
| $100,100.00 | | | M | RECORDED MORTGAGE | | | | | DALLAS COUNTY ORIGINATION DATE 8/305 S/B 7/2005 | OVERLAND | MO | 63114 | 8/1/2005 | 8/25/2005 | Conv | 1466 | | FNMA |
| $173,500.00 | | | G | RECORDED MORTGAGE | INCORRECT/MISSING ORIGIN DATE | | | | SCH A AK ORIGINATION DATE MISSING ENDORSEMENTS | DALLAS | TX | 75238 | 7/25/2005 | 8/26/2005 | Conv | 1468 | | FNMA |
| $179,500.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING ORIGIN DATE | | | | RIGHT FORM/RIGHT ENDORSEMENTS 8/1705 S/B 8/2005 | DALLAS | TX | 75238 | 7/25/2005 | 8/26/2005 | Conv | 1465 | | FNMA |
| $252,000.00 | | | M | RECORDED MORTGAGE | | | | | X LIMA HTABLE COUNTY | MONUMENT BEACH | MA | 2553 | 7/22/2005 | 8/10/2005 | Conv | 1462 | | FNMA |

| Last Amount | Assignment From | Assignment To | Document Status | Document Description | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Orig Outstanding | Lease Paid # / Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $185,000.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING LOAN AMOUNT | | | | EL PASO | TX | 79972 | 5/1/2006 | 5/1/2006 | Conv | | 1462 | FNMA |
| $45,450.00 | AMERICAN BROKERS CONDUIT | MERS | M | ASSIGNMENT TO MERS | | | | X, ST JOHNS COUNTY | SANT AUGUSTINE | FL | 32092-0000 | 6/12/2006 | 6/22/2006 | Second or Farmers | | 1461 | USC CBNA CHE PORTFOLIO |
| $45,450.00 | BAZER MORTGAGE CORPORATION | | M | INTERIM ASSIGNMENT 1 | | | | X, ST JOHNS COUNTY | SANT AUGUSTINE | FL | 32092-0000 | 6/30/2005 | 6/22/2006 | Second or Farmers | | 1461 | USC CBNA CHE PORTFOLIO |
| $40,760.00 | | | M | RECORDED MORTGAGE | | | | X, DEKALB COUNTY | RICHMOND | FL | | 5/15/2006 | 6/22/2005 | Conv | | 1461 | USC CBNA CHE PORTFOLIO |
| $1,500,000.00 | AMERICAN HOME M | CM | M | ASSIGN-SELLER TO CM | | PUD | | X, SOUTH ESSEX COUNTY | SALEM | MA | 1970 | | 6/20/2005 | Conv | | 1461 | FNMA |
| $275,000.00 | | | M | TITLE ENDORSEMENT | ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING MERS ENDORSEMENT | HARLEYSVILLE | PA | 18438 | 6/5/2006 | 6/8/2006 | Conv | | 1457 | FNMA |
| $200,000.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | | | MISSING FINAL TITLE POLICY VERIFIED $1,112 DB | SOMERVILLE | MA | 2145 | 7/11/2006 | 6/8/2006 | Conv | | 1457 | FNMA |
| $358,800.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | CLARKSBURG | MD | 20871 | 7/25/2006 | 6/7/2006 | Conv | | 1456 | FNMA |
| $35,800.00 | | | M | RECORDED MORTGAGE | | | | X, PUTNAM | GAINESVILLE | MD | 20060-0000 | 6/30/2005 | 6/9/2005 | Second or Farmers | | 1455 | USC CBNA CHE PORTFOLIO |
| $81,500.00 | | | D | RECORDED MORTGAGE | INCORRECT/MISSING NOTARY ACKN | DOC FLAWED/DOC PROCEEDING | | X, WINDHAM COUNTY INCORRECT COUNTY / MISSING NOTARY ACKNOWLEDGMENT | MCHENRY | IL | N0060-0000 | 7/15/2006 | 6/9/2005 | Second or Farmers | | 1456 | FNMA |
| $108,388.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY VERIFIED $1,112 DB | CINCINNATI | OH | 45238 | 6/13/2006 | 6/13/2005 | FHA | | 1451 | GOVERNMENT NAT'L MTG ASSOC |
| $300,400.00 | | | M | RECORDED MORTGAGE | | | | X, MARION COUNTY | INDIANAPOLIS | IN | 46256 | 6/8/2006 | 6/13/2005 | Conv | | 1451 | FNMA |
| $183,500.00 | | | M | TITLE POLICY | | | | | UPPER MARLBORO | MD | 20772 | 8/15/2005 | 6/13/2005 | Second or Farmers | | 1451 | USC CBNA CHE PORTFOLIO |
| $43,785.00 | | | M | RECORDED MORTGAGE | ALTA 6 1 EPL ENDORSEMENT | | | X, PIMA COUNTY | QUEEN CREEK | AZ | 85242-0000 | 7/15/2005 | 6/13/2005 | Second or Farmers | | 1450 | USC CBNA CHE PORTFOLIO |
| $153,500.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | CHICAGO | IL | 60631 | 7/22/2005 | 6/13/2005 | Conv | | 1450 | FNMA |
| $131,950.00 | | | D | RECORDED MORTGAGE | INCORRECT/MISSING ORIGIN DATE | | | CLARK COUNTY = INCORRECT ORIGINATION DATE 7/15/05 5/1/2006 | LAS VEGAS | NV | 89104 | 7/15/2005 | 6/13/2005 | Conv | | 1450 | FNMA |
| $131,950.00 | | | M | TITLE ENDORSEMENT | | | | INCORRECT DATE 07/19/05 5/8 07/18/05, ENDORSEMENT TO CORRECTED 5/30/06 07 MTG | LAS VEGAS | NV | 89104 | 7/18/2005 | 6/13/2006 | Conv | | 1450 | FNMA |
| $163,400.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY VERIFIED $1,112 DB | VALLEJO | CA | 33594 | 9/24/2006 | 6/13/2006 | Conv(Wells) | | 1450 | FNMA |
| $144,550.00 | | | M | RECORDED MORTGAGE | | | | X, DAVIDSON COUNTY | OLD HICKORY | TN | 37138 | 6/7/2006 | 6/14/2006 | FHA | | 1449 | GOVERNMENT NAT'L MTG ASSOC |
| $144,550.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY VERIFIED $1,112 DB | OLD HICKORY | TN | 37138 | 6/15/2006 | 6/14/2006 | FHA | | 1449 | GOVERNMENT NAT'L MTG ASSOC |
| $274,410.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | SHORT FORM POLICY, PUD ENDORSEMENT NOT MARKED | MAGNOLIA | DE | 19962 | 8/15/2006 | 6/14/2006 | Conv | | 1449 | FNMA |
| $173,300.00 | | | M | TITLE ENDORSEMENT | | | | X, PIMA COUNTY | MAGNOLIA | DE | 00804-0000 | 7/15/2006 | 6/14/2006 | Second or Farmers | | 1448 | USC CBNA CHE PORTFOLIO |
| $54,100.00 | AMERICAN HOME | CM | M | ASSIGN-SELLER TO CM | | | | X, LAKE COUNTY | WAUCONDA | IL | | 7/12/2005 | 6/13/2005 | Second or Farmers | | 1448 | USC CBNA CHE PORTFOLIO |
| $237,440.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | | | | FLOWER MOUND | TX | 75028 | 8/11/2006 | 6/14/2005 | Conv | | 1448 | FNMA |
| $330,000.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | | | X, PLYMOUTH COUNTY | HANTENO,OK STATION | NJ | 8889 | 6/8/2005 | 6/15/2005 | Conv | | 1448 | FNMA |
| $1,300,000.00 | AMERICAN HOME M | CM | M | ASSIGN-SELLER TO CM | | | | MISSING FINAL TITLE POLICY VERIFIED $1,112 DB | HINGHAM | MA | 2043 | | 6/8/2005 | Conv | | 1448 | FNMA |
| $235,000.00 | | | M | TITLE POLICY | | CONDO ENDORSEMENT/RIDER | | MISSING FINAL TITLE POLICY VERIFIED $1,112 DB | BERLIN | CT | 6037 | 6/18/2006 | 6/15/2006 | Conv | | 1446 | FNMA |
| $178,000.00 | | | M | RECORDED MORTGAGE | | | | X, FAIRFAX COUNTY | MANASSAS | VA | 20110 | 6/12/2006 | 6/15/2006 | Conv | | 1446 | FNMA |
| $204,400.00 | | | M | RECORDED MORTGAGE | | | | X, FAIRFAX COUNTY | STRASBURG | VA | 22657 | 5/25/2006 | 6/15/2006 | Conv | | 1446 | FNMA |
| $304,100.00 | | | M | RECORDED MORTGAGE | | | | X, NORTH ESSEX COUNTY | PEABODY | MA | 1960 | 6/9/2006 | 6/15/2006 | Conv | | 1445 | FNMA |
| $200,000.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | FIRST AMERICAN TITLE FIRST FORM | PENN VALLEY | PA | 95946 | 7/21/2005 | 6/16/2006 | Conv | | 1447 | FNMA |
| $255,200.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | | | MISSING FINAL TITLE POLICY VERIFIED $1,112 DB | CUMMING | GA | 30040 | 7/28/2006 | 6/16/2006 | Conv | | 1447 | FNMA |
| $145,000.00 | | | M | TITLE ENDORSEMENT | MISSING SIGNATURE | | | SHORT FORM POLICY, SQ/1 A MISSING SIGNATURE, NOT ENVIRONMENTAL NOT MARKED | BELMONT | NH | 3220 | 6/21/2006 | 6/16/2006 | Conv(Wells) | | 1447 | FNMA |
| $175,000.00 | | | M | RECORDED MORTGAGE | | | | X, WORTH ESSEX COUNTY | LAWRENCE | MA | 1841 | 7/2/2006 | 6/20/2006 | Conv | | 1443 | FNMA |
| $300,900.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | | | FIRST AMERICAN TITLE COMPANY | SAN JOSE | CA | 95121 | 7/1/2005 | 6/20/2005 | Conv | | 1443 | FNMA |
| $103,377.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY VERIFIED $1,112 DB | CARY | NC | 27511 | 6/23/2006 | 6/20/2006 | FHA | | 1443 | GOVERNMENT NAT'L MTG ASSOC |
| $41,500.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING ORIGIN DATE | | | SQ/1 A MISSING ORIGINATION DATE 7/09/05 $/8 6/1/05 | SOUTH PORTLAND | ME | 4106 | 6/7/2006 | 6/22/2006 | Second or Farmers | | 1441 | USC CBNA CHE PORTFOLIO |
| $200,000.00 | | | M | RECORDED MORTGAGE | | | | X, CHAMPAIGN COUNTY | HANESVILLE | NY | 12543 | 5/18/2006 | 6/22/2006 | Second or Farmers | | 1437 | USC CBNA CHE PORTFOLIO |
| $41,000.00 | | | M | RECORDED MORTGAGE | | | | X, CHESTER COUNTY | CHESTER SPRINGS | PA | 19425-0000 | 6/4/2006 | 6/22/2006 | Second or Farmers | | 1437 | USC CBNA CHE PORTFOLIO |
| $38,000.00 | | | M | RECORDED MORTGAGE | | | | X, FAIRFAX COUNTY | FAIRFAX | VA | 22030 | 6/22/2006 | 6/22/2006 | Second or Farmers | | 1437 | USC CBNA CHE PORTFOLIO |
| $88,500.00 | | | M | RECORDED MORTGAGE | | | | X, FORSYTH COUNTY | CUMMING | GA | 30040-0000 | 6/7/2006 | 6/22/2006 | Second or Farmers | | 1437 | USC CBNA CHE PORTFOLIO |
| $38,000.00 | | | M | RECORDED MORTGAGE | | | | X, FAIRFAX COUNTY | FAIRFAX | VA | 22030-0000 | 6/9/2006 | 6/22/2006 | Second or Farmers | | 1437 | USC CBNA CHE PORTFOLIO |
| $10,000.00 | | | M | RECORDED MORTGAGE | | | | X, BALTIMORE COUNTY | BALTIMORE | MD | 21227-0000 | 5/9/2006 | 6/22/2006 | Second or Farmers | | 1437 | USC CBNA CHE PORTFOLIO |
| $45,000.00 | | | M | RECORDED MORTGAGE | | | | X, HENRICO COUNTY | RICHMOND | VA | 23231-0000 | 6/9/2006 | 6/22/2006 | Second or Farmers | | 1437 | USC CBNA CHE PORTFOLIO |
| $10,000.00 | | | M | RECORDED MORTGAGE | | | | X, LIVINGSTON COUNTY | RENTON | MI | 48430-0000 | 5/30/2006 | 6/22/2006 | Second or Farmers | | 1437 | USC CBNA CHE PORTFOLIO |
| $33,000.00 | | | M | RECORDED MORTGAGE | | | | X, EL PASO COUNTY | COLORADO SPRINGS | CO | 80922-0000 | 6/7/2006 | 6/22/2006 | Second or Farmers | | 1437 | USC CBNA CHE PORTFOLIO |
| $33,000.00 | | | M | RECORDED MORTGAGE | | | | X, DUPAGE COUNTY | WOODRIDGE | IL | 60517-0000 | 6/19/2006 | 6/22/2006 | Second or Farmers | | 1437 | USC CBNA CHE PORTFOLIO |
| $206,000.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | GALLAGHER TITLE COMPANY | STOCKTON | CA | 95207 | 6/27/2006 | 6/22/2006 | Conv | | 1436 | FNMA |
| $1,050,000.00 | AMERICAN HOME M | CM | M | ASSIGN-SELLER TO CM | | | | X, MUD COUNTY | HOLIDAY | FL | 34690 | 6/8/2006 | 6/22/2006 | Conv | | 1436 | FREDDIE MAC |
| $11,200.00 | | | M | RECORDED MORTGAGE | | | | X, ALLEGHENY COUNTY | PITTSBURGH | PA | 15201-0000 | 5/31/2006 | 6/22/2006 | Second or Farmers | Trdg/bid | 1436 | USC CBNA CHE PORTFOLIO |
| $58,275.00 | | | M | RECORDED MORTGAGE | | | | X, MIAMI-DADE COUNTY | MIAMI | FL | 33132-0000 | 7/20/2006 | 6/22/2006 | Second or Farmers | | 1435 | USC CBNA CHE PORTFOLIO |
| $200,000.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | SANT CLOUD | FL | 34771 | 8/1/2006 | 6/20/2006 | Conv | | 1435 | FNMA |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Class Outstanding | Lease Paid In Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,258,000.00 | | CM | M | TITLE POLICY | ALTA & TITLE ENDORSEMENT | | | | VALIANTE TITLE COMPANY | UNION CITY | NJ | 84587 | 8/17/2005 | 9/30/2005 Conv | | 1433 | | FNMA |
| 1,250,000.00 AMERICAN HOME | | | M | ASSIGNMENT TO CM | | | | | X - PIMA COUNTY | ELLAGE LAKE | AZ | 85654-0000 | 6/6/2006 | 10/2/2006 Select-a-Farmers | | 1432 | 5/29/2006 | USG CRM CRE PORTFOLIO |
| 128,000.00 | | | M | RECORDED MORTGAGE | | | | | X - PIMA COUNTY | TUCSON | AZ | 85710-0000 | 7/26/2006 | 10/2/2006 Select-a-Farmers | | 1432 | | USG CRM CRE PORTFOLIO |
| 627,500.00 | | | M | RECORDED MORTGAGE | | | | | X - PROVIDENCE COUNTY | LINCOLN | RI | 2865 | 6/27/2006 | 10/2/2006 Conv | | 1432 | | FNMA |
| 328,100.00 | | | M | TITLE POLICY | ALTA & TITLE ENDORSEMENT | | | | | LINCOLN | RI | 2865 | 9/7/2006 | | | 1432 | | FNMA |
| 296,000.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING INSURE AMT | | | | SCH A POLICY AMT & MI LOAN AMT EXCDS 200,00 OR COMBINED | LIBERTY LAKE | WA | 99016 | 7/12/2006 | 10/2/2006 Conv | | 1433 | | FNMA |
| 324,500.00 | | | M | TITLE POLICY | | | | | FIRST AMERICAN TITLE COMPANY | SACRAMENTO | CA | 95836 | 8/1/2006 | 10/4/2006 Conv | | 1429 | | FNMA |
| 681,600.00 | | | M | TITLE ENDORSEMENT | ALTA & TITLE ENDORSEMENT | | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | DANIELSON | FL | 34434 | 6/29/2006 | 10/9/2006 Select-a-Farmers | | 1426 | | FNMA |
| 528,800.00 AMERICAN HOME | WFS | | M | ASSIGNMENT TO MERS | | | | | X - CLARK COUNTY | LAS VEGAS | NV | 89146-0000 | 7/5/2005 | 10/1/2005 Select-a-Farmers | | 1429 | 5/29/2006 | USG CRM CRE PORTFOLIO |
| 263,900.00 | | | M | ASSIGNMENT TO CM | | | | | X - UNION COUNTY | INDIAN TRAIL | NC | 28079-0000 | 7/6/2006 | 10/7/2006 Select-a-Farmers | | 1426 | | FNMA |
| 1,261,000.00 | | | M | RECORDED MORTGAGE | | | | | X - NASSAU COUNTY | NEW HYDE PARK | NY | 11040 | 7/25/2005 | 10/2/2006 Conv | | 1426 | | FNMA |
| 148,000.00 | | | M | TITLE POLICY | ALTA & TITLE ENDORSEMENT | | | | GOLDEN STATE LENDING | VICTORVILLE | CA | 92392 | 9/4/2006 | 10/12/2006 Conv | | 1422 | | CITIMORTGAGE, INC. MASTER SERVICING |
| 867,700.00 | | | M | RECORDED MORTGAGE | | | | | X - YAKIMA COUNTY | WAPATO | WA | 98951 | 8/11/2006 | 10/1/2006 Conv/HFM | | 1422 | 5/4/2006 | HSDSW FED/DIT MAC |
| 1,609,670.00 | | | M | TITLE POLICY | ALTA & TITLE ENDORSEMENT | | | | ALLIANCE TITLE COMPANY | ROSEVILLE | CA | 95678 | 7/21/2006 | 10/1/2006 Conv | | 1421 | 7/22/2006 | FNMA |
| 419,010.00 AMERICAN HOME | | | M | TITLE POLICY | | | | | X - MEDINA COUNTY | LODI | OH | 44255-0000 | 8/11/2006 | 10/5/2006 Select-a-Farmers | | 1425 | | FNMA |
| 651,000.00 AMERICAN HOME | | | M | RECORDED MORTGAGE | | | | | FIRST AMERICAN TITLE | ELK GROVE | CA | 95624 | 7/28/2006 | 10/1/2006 Conv | | 1418 | | FNMA |
| 521,000.00 AMERICAN HOME | | | M | RECORDED MORTGAGE | | | | | X - BUCKS COUNTY | RICHMOND | PA | 18954 | 7/26/2006 | 10/17/2006 Conv | | 1418 | | FNMA |
| 283,782.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY ARM ENDORSEMENT NOT MARKED ON MASTER ENDORSEMENT LIST | ANOKA | FL | 32712 | 9/15/2006 | 10/16/2006 Conv | | 1414 | | FNMA |
| 1,568,600.00 | | | M | TITLE POLICY | | | | | X - WAYNE COUNTY | SUMNER | WA | 98390 | 8/8/2006 | 10/18/2006 Select-a-Farmers | | 1414 | | FNMA |
| 170,000.00 | | | M | RECORDED MORTGAGE | | | | | X - PORTSMOUTH COUNTY | GREEN | WA | 48071-0000 | 8/31/2006 | 10/2/2006 Select-a-Farmers | | 1413 | 7/14/2006 | USG CRM CRE PORTFOLIO |
| 391,000.00 | | | M | RECORDED MORTGAGE | | | | | X - PORTSMOUTH COUNTY | PORTSMOUTH | VA | 23704-0000 | 8/25/2006 | 10/2/2006 Select-a-Farmers | | 1413 | | USG CRM CRE PORTFOLIO |
| 361,000.00 AMERICAN HOME | CM | | M | RECORDED MORTGAGE | | | | | X - HENRICO COUNTY | WASHINGTON | DC | 20002-0000 | 8/31/2006 | 10/2/2006 Select-a-Farmers | | 1413 | | USG CRM CRE PORTFOLIO |
| 128,100.00 | | | M | RECORDED MORTGAGE | | | | | X - MARICOPA COUNTY | GLEN ALLEN | VA | 23060-0000 | 8/25/2006 | 10/2/2006 Select-a-Farmers | | 1413 | 5/27/2006 | USG CRM CRE PORTFOLIO |
| 324,000.00 | CM | | M | ASSIGNMENT TO CM | | | | | X - MARICOPA COUNTY | GLENDALE | AZ | 85335-0000 | 9/1/2006 | 10/2/2006 Select-a-Farmers | | 1413 | | USG CRM CRE PORTFOLIO |
| 520,500.00 AMERICAN HOME | | | M | TITLE POLICY | ALTA & TITLE ENDORSEMENT | | | | | BROWNSTOWN | IN | 20720 | 9/13/2006 | 10/24/2006 Conv | | 1404 | | FNMA |
| 320,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | SHORT FORM POLICY, PUD ENDORSEMENT NOT MARKED | MARIETTA | GA | 30064 | 9/14/2006 | 10/23/2006 Conv | | 1408 | | FNMA |
| 146,600.00 AMERICAN HOME | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | ALTA FORM 9 ENDORSEMENT TITLE COMPANY | BAKERSFIELD | CA | 93306 | 8/31/2006 | 10/26/2006 Conv/HFM | | 1407 | | FNMA |
| 1,573,100.00 | | | M | TITLE POLICY | | | | | UNIVERSAL TITLE (COPY RECEIVED) | LIVE OAK | FL | 32060 | 8/7/2006 | 10/26/2006 Conv | | 1407 | | FNMA |
| 520,000.00 | | | M | TITLE POLICY | ALTA FORM 9 ENDORSEMENT | | | | ORIG BGE6 | LIVE OAK | FL | 32060 | 8/7/2006 | 10/25/2006 Conv | | 1407 | | FNMA |
| 252,000.00 AMERICAN HOME | CM | | M | TITLE POLICY | | | | | X - SUSSEX COUNTY | LIVE OAK | FL | 32060 | 9/7/2006 | 10/25/2006 Conv | | 1407 | | FNMA |
| 198,000.00 | | | M | RECORDED MORTGAGE | | | | | X - KING COUNTY | FEDERAL WAY | WA | 98023-0000 | 8/9/2006 | 10/27/2006 Select-a-Farmers | | 1406 | | USG CRM CRE PORTFOLIO |
| 334,000.00 | | | M | RECORDED MORTGAGE | | | | | X - DUVAL COUNTY | ELLEN | VA | 29575 | 9/7/2006 | 10/27/2006 Select-a-Farmers | | 1406 | | USG CRM CRE PORTFOLIO |
| 859,000.00 | | | M | RECORDED MORTGAGE | | | | | X - OAKLAND COUNTY | BERKELEY | MI | 48072-0872 | 8/24/2006 | 10/27/2006 Select-a-Farmers | | 1406 | | USG CRM CRE PORTFOLIO |
| 824,000.00 AMERICAN HOME | CM | | M | ASSIGNMENT TO CM | | | | | X - COOK COUNTY | WAUKEE | OH | 60510-0000 | 8/26/2006 | 9/29/2006 Select-a-Farmers | | 1406 | | USG CRM CRE PORTFOLIO |
| 384,000.00 | | | M | RECORDED MORTGAGE | | | | | X - COOK COUNTY | STATEN ISLAND | NY | 10314 | 9/29/2006 | 10/27/2006 Conv | | 1406 | | ABN/DIT MAC |
| 101,649.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | SCH A MORGANTON DATE | NORTH ANDOVER | WA | 10314 | 9/25/2006 | 11/6/2006 Conv | | 1398 | | FNMA |
| 223,000.00 | | | M | TITLE POLICY | ALTA & TITLE ENDORSEMENT | | | | NORTH HIBBS COUNTY | COPIANAGER | OH | 43081 | 9/8/2006 | 10/31/2006 Conv | | 1402 | | FNMA |
| 1,800,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | RANCHO MURIETA | CA | 95683 | 8/22/2006 | 10/31/2006 Conv | | 1402 | | FNMA |
| 1,500,000.00 | | | M | RECORDED MORTGAGE | | | | | X - CLEVELAND COUNTY | NORMAN | OK | 73072 | 10/6/2006 | 11/6/2006 Conv/HFM | | 1388 | 7/29/2006 | PW1010E MAC |
| 334,000.00 | | | M | RECORDED MORTGAGE | | | | | X - CUYAHOGA COUNTY | WILLIMSVILLE | WA | 98366 | 10/4/2006 | 11/6/2006 Select-a-Farmers | | 1383 | | USG CRM CRE PORTFOLIO |
| 255,000.00 | | | M | RECORDED MORTGAGE | | | | | X - CUYAHOGA COUNTY | RAVENNA | WA | 98366 | 9/26/2006 | 11/6/2006 Select-a-Farmers | | 1382 | | FNMA |
| 817,200.00 | | | M | RECORDED MORTGAGE | | | | | X - SNOHOMISH COUNTY | STREAMWOOD | OH | 60107 | 10/4/2006 | 11/6/2006 Select-a-Farmers | | 1382 | | USG CRM CRE PORTFOLIO |
| 520,800.00 AMERICAN HOME | CM | | M | ASSIGNMENT TO CM | | | | | X - COOK COUNTY | STREAMWOOD | IL | 60107 | 10/4/2006 | 9/29/2006 Select-a-Farmers | | 1382 | | ABN/DIT MAC |
| 148,000.00 | | | M | TITLE POLICY | ALTA & TITLE ENDORSEMENT | | | | | COLUMBUS | OH | 43215 | 10/14/2006 | 11/10/2006 Conv | | 1388 | | FNMA |
| 101,649.00 | | | M | RECORDED MORTGAGE | CONDO ENDORSEMENT/RIDER | | | | X - ST CLAIR COUNTY | MOODY | AL | 35004 | 9/22/2006 | 11/14/2006 FHA | | 1384 | | QUOTERGACNT 'ANT'L MTG AGENCY |
| 223,000.00 | | | M | TITLE ENDORSEMENT | ALTA & TITLE ENDORSEMENT | | | | SHORT FORM POLICY ENVIRONMENTAL ENDORSEMENT NOT MARKED | WORCESTER | MA | 1605 | 9/15/2006 | 11/14/2006 Conv | | 1384 | | FNMA |
| 1,800,000.00 | | | M | RECORDED MORTGAGE | | | | | X - KENT COUNTY (3) | WEST WARWICK | RI | 2893 | 9/26/2006 | 11/14/2006 Conv | | 1384 | | FNMA |

| Loan Amount | Assignment From | Assignment To | Doc Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $292,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | WEST WARWICK | RI | 2893 | 9/30/2005 | 11/14/2005 | Conv | 1388 | FNMA |
| $220,100.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/MORTGAGE | | | | SHORT FORM POLICY PUD ENDORSEMENT NOT MARKED | CHESTERFIELD | MO | 63005 | 10/13/2005 | 11/14/2005 | Conv | 1388 | FNMA |
| $220,100.00 | | | M | RECORDED MORTGAGE | | | | | X- RENT COUNTY (1) | COVENTRY | RI | 2816 | 10/17/2005 | 11/14/2005 | Conventional | 1388 | FREDDIE MAC |
| $12,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | ELK PALM | OH | 73288 | 9/29/2005 | 11/14/2005 | Conventional | 1388 | FREDDIE MAC |
| $212,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | CHICAGO | IL | 60611 | 9/23/2005 | 11/11/2005 | Conv | 1387 | FNMA |
| $241,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | THEODORE/DELAND | VA | 22245 | 10/12/2005 | 11/10/2005 | Conv | 1387 | FNMA |
| $235,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 3-11-07 DS | WEST ORANGE | NJ | 7052 | 10/21/2005 | 11/10/2005 | Conv | 1387 | FNMA |
| $258,500.00 | | | M | TITLE POLICY | RECORDED MORTGAGE | | | | X- LAWRENCE COUNTY | DANBURY | MA | 2032 | 10/6/2005 | 11/16/2005 | Second or Farmers | 1398 | USG CBNA CHE PORTFOLIO |
| $32,250.00 | | | M | RECORDED MORTGAGE | | | | | SCH A RE ORIGINATION DATE VARIES BY MTG PG | AURORA | CO | 60014-0000 | 9/30/2005 | 11/21/2005 | Second or Farmers | 1395 | USG CBNA CHE PORTFOLIO |
| $56,100.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING ORIGIN DATE | | | | X- HAMILTON COUNTY | SILVER SPRING | MD | 20906 | 9/30/2005 | 11/22/2005 | Second or Farmers | 1390 | USG CBNA CHE PORTFOLIO |
| $36,300.00 | | | M | RECORDED MORTGAGE | | | | | X- HAMILTON COUNTY | FRESNO | CA | 49931-0000 | 9/7/2005 | 11/22/2005 | Second or Farmers | 1390 | USG CBNA CHE PORTFOLIO |
| $36,000.00 | | | M | RECORDED MORTGAGE | | | | | X- RICHLAND HEIGHTS | LEGMNL HEIGHTS | MI | 48840-0000 | 9/9/2005 | 11/22/2005 | Second or Farmers | 1390 | USG CBNA CHE PORTFOLIO |
| $59,375.00 | | | M | RECORDED MORTGAGE | | | | | X- CHESTERFIELD COUNTY | RICHMOND | VA | 23234-0000 | 9/8/2005 | 11/22/2005 | Second or Farmers | 1390 | USG CBNA CHE PORTFOLIO |
| $45,000.00 | CHI | | M | ASSIGN RELATE TO CHI | | | | | X- HAMILTON COUNTY RENDS 10-1 AND 42 DOC# 08 17737 | CINCINNATI | OH | 45238-0000 | 9/16/2005 | 11/22/2005 | Second or Farmers | 1390 | USG CBNA CHE PORTFOLIO |
| $47,200.00 | AMERICAN HOME | | M | RECORDED MORTGAGE | | | | | X- CRAIG COUNTY | COMMERCE CITY | CO | 80022-0000 | 9/23/2005 | 11/22/2005 | Second or Farmers | 1390 | USG CBNA CHE PORTFOLIO |
| $47,200.00 | AMERICAN HOME | CHI | M | ASSIGN RELATE TO CHI | | | | | X- COOK COUNTY ASSIGNED TO WELLS FARGO RECORD SAME AS DOC# REC#17380 | CHICAGO | IL | 60604-0000 | 9/7/2005 | 11/22/2005 | Second or Farmers | 1390 | USG CBNA CHE PORTFOLIO |
| $113,750.00 | | | M | TITLE POLICY | | | | | X- TWIN FALLS COUNTY | TWIN FALLS | ID | 83301 | 9/9/2005 | 11/22/2005 | Conv | 1390 | FNMA |
| $132,750.00 | | | M | TITLE POLICY | | | | | | MAUMEE | OH | 43537-3742 | 11/2/2005 | 11/22/2005 | Conv | 1390 | FNMA |
| $113,500.00 | | | M | TITLE POLICY | | | | | | | | | | | | | |
| $100,000.00 | NEW YORK COMMUNITY BANK | | D | INTERIM ASSIGNMENT 1 | OTHER ERROR (SEE COMMENTS) | | | | X- QUEENS COUNTY - MISSING INTEREST/MORTGAGE/SUBJECT 5/8 NEW YORK COMMUNITY BANK | BELLEROSE | NY | 11426 | 9/8/2005 | 11/23/2005 | Conv | 1378 | FNMA |
| $137,625.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | BALTIMORE | MD | 21214 | 10/21/2005 | 11/23/2005 | Conv | 1378 | FNMA |
| $56,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | FLOQUAY VARINA/CORDOVA | NC | 27526 27601 | 11/3/2005 | 11/23/2005 | Conv | 1378 | FNMA |
| $155,000.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT EP | | | | | CORDOVA | TN | 21605 | 10/7/2005 | 11/23/2005 | Conv | 1378 | FNMA |
| $148,500.00 | | | D | RECORDED MORTGAGE | INCORRECT/MISSING TRUSTEE NAME | DOC FLAGGED-DOC PROCESSING | | | X- YAMILL COUNTY - MISSING TRUSTEE INFORMATION | YAMHILL | OR | 97148 | 9/14/2005 | 11/29/2005 | Conv/refinance | 1377 | FNMA |
| $112,500.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | | | | LONG FORM POLICY - MISSING INFO/XR INFO | RONEY | OH | 45040 | 7/29/2005 | 11/29/2005 | FHA | 1374 | GENIE PORTFOLIO |
| $217,125.00 | CHI | | M | ASSIGN RELATE TO CHI | ALTA 1 EPL ENDORSEMENT | | | | | ROCKLAND | NY | 1372 | 11/4/2005 | 11/29/2005 | Conv | 1374 | FNMA |
| $228,000.00 | | | M | TITLE POLICY | ENDORSEMENT | | | | X- Y MOUNTAIN COUNTY | ELMWOOD PARK | IL | 60707 | 11/4/2005 | 11/29/2005 | Conv | 1372 | FNMA |
| $45,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/MORTGAGE | | | | LONG FORM POLICY-MISSING PUD ENDORSEMENT VERIFIED 3-11-07 DS | SPANISH FORK | UT | 84660 | 11/10/2005 | 11/29/2005 | Conv | 1372 | FNMA |
| $130,000.00 | MERS | | M | TITLE POLICY | PUD ENDORSEMENT | | | | X- BERGEN COUNTY | CARVER | MA | 2330 | 10/24/2005 | 11/30/2005 | Second or Farmers | 1371 | FNMA |
| $32,250.00 | | | M | RECORDED MORTGAGE | | | | | X- VIRGINIA BEACH | VIRGINIA BEACH | VA | 23454-0000 | 8/9/2005 | 12/1/2005 | Second or Farmers | 1371 | USG CBNA CHE PORTFOLIO |
| $80,000.00 | | | M | ASSIGNMENT TO MERS | | | | | X- LUNG COUNTY | DUMAS/LAKE FLUSHING | CA | 95961-0000 | 8/8/2005 | 12/1/2005 | Second or Farmers | 1371 | USG CBNA CHE PORTFOLIO |
| $86,000.00 | | | M | RECORDED MORTGAGE | | | | | X- QUEENS COUNTY | FLUSHING | NY | 11368-0000 | 9/12/2005 | 12/2/2005 | Second or Farmers | 1370 | USG CBNA CHE PORTFOLIO |
| $70,000.00 | | | M | RECORDED MORTGAGE | | | | | X- REND COUNTY | MAYVILLE | MI | 2949 | 9/21/2005 | 12/1/2005 | Cons | 1371 | FNMA |
| $375,000.00 | | | M | RECORDED MORTGAGE | | | | | X- PROVIDENCE COUNTY | JOHNSTON | RI | 02919-0000 | 10/14/2005 | 12/2/2005 | Second or Farmers | 1370 | USG CBNA CHE PORTFOLIO |
| $86,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 3-11-07 DS | WATERTOWN | MA | 2472 | 10/26/2005 | 12/5/2005 | Conv | 1367 | FNMA |
| $172,800.00 | | | M | TITLE ENDORSEMENT | ENDORSEMENT/RIDER | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY-MISSING ARM ENDORSEMENT SCH A RE ORIGINATION DATE VARIES BY MTG PG | MASSILLON | OH | 44646 | 10/17/2005 | 12/6/2005 | Conv | 1364 | FNMA |
| $200,000.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING ORIGIN DATE | PUD ENDORSEMENT/RIDER | | | | NORTH BERGEN | NJ | 7047 | 7/21/2005 | 12/12/2005 | Conv | 1359 | FREDDIE MAC |
| $105,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | SHORT FORM POLICY: ARM ENDORSEMENT NOT MARKED | COOKEYSVILLE | MD | 21030 | 7/11/2005 | 12/12/2005 | Conv | 1359 | FREDDIE MAC |
| $185,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | CONVERSE | GA | 43209 | 8/24/2005 | 12/12/2005 | Conv | 1359 | FNMA |
| $338,850.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | COLUMBUS | OH | 43209 | 8/4/2005 | 12/12/2005 | Conv | 1359 | FNMA |
| $380,000.00 | | | M | RECORDED MORTGAGE | ENDORSEMENT/RIDER | | | | X- HENRICO COUNTY | CENTREVILLE | VA | 20121 | 9/23/2005 | 12/16/2005 | Conv | 1363 | FNMA |
| $210,000.00 | | | M | RECORDED MORTGAGE | ARM ENDORSEMENT/RIDER | | | | X- YORK COUNTY | GLEN ALLEN | VA | 23060 | 9/9/2005 | 12/13/2005 | Conv | 1358 | FNMA |
| $245,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | SHORT FORM POLICY: ARM ENDORSEMENT MISSING | MADISON | WI | 53704 | 7/29/2005 | 12/13/2005 | Conv | 1358 | FNMA |
| $140,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY: MISSING ARM ENDORSEMENT | GLENDALE | MD | 21231 | 7/8/2005 | 12/13/2005 | Conv | 1358 | USG CBNA OTHER SWEET PORT |

| Loan Amount | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $330,000.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED, MISSING COUNTY RECORDING STAMP | CARMICHAEL | CA | 95608 | 7/6/2006 | 12/13/2006 | Conv | 1398 | USG CSNA OTHER INVEST PORT $XXXXXX |
| $253,600.00 | D | RECORDED MORTGAGE | INCORRECT/MISSING RECORD INFO | | | | PALMDALE | CA | 93551 | 7/15/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $322,000.00 | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | HERNDON | VA | 20170 | 7/18/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $953,000.00 | M | TITLE ENDORSEMENT | ALT 4.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM, PUD & ENVIRONMENTAL ENDORSEMENTS | HILTON HEAD ISLAND | SC | 29928 | 7/28/2006 | 12/13/2006 | Conv | 1399 | FNMA |
| $193,600.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, ARM ENDORSEMENT NOT MARKED ON RIDER/DATA MFD ENDORSEMENT | HANOVER | PA | 17331 | 7/22/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $200,000.00 | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | GRASS VALLEY | CA | 95945 | 7/28/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $320,000.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | X - ACCOMACK COUNTY | CHRISTIANSBURG | VA | 22336 | 8/4/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $270,000.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, ARM ENDORSEMENT | GREEN LAKE | WI | 54941 | 7/27/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $70,000.00 | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM & CONDOMINIUM ENDORSEMENTS | STEAMBOAT SPRINGS | CO | 80487 | 7/21/2006 | 12/13/2006 | Conv | 1399 | FNMA |
| $195,000.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | X - BARNS TABLE COUNTY | EAST FALMOUTH | MA | 2558 | 7/28/2006 | 12/13/2006 | Conv | 1399 | FNMA |
| $271,000.00 | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY, PUD ENDORSEMENT, MISSING FROM MASTER ENDORSEMENT LIST | VERO BEACH | FL | 32966 | 7/27/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $198,500.00 | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM & CONDOMINIUM ENDORSEMENTS | FOREST PARK | IL | 60130 | 7/28/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $285,000.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | SEVERN | MD | 21144 | 7/27/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $294,400.00 | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM & CONDOMINIUM ENDORSEMENTS | GLADGLOW | WA | 98639 | 7/21/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $320,000.00 | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | VANCOUVER | WA | 98662 | 7/18/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $339,650.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, ARM ENDORSEMENT NOT MARKED ON RIDER/DATA MFD ENDORSEMENT | BOOTHBAY | ME | 4537 | 8/29/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $220,000.00 | D | RECORDED MORTGAGE | | | | | BRAINTREE | MA | 2194 | 8/29/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $138,600.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | CONDO ENDORSEMENT/RIDER | | | CHESTERTOWN | MD | 21620 | 8/24/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $139,462.00 | M | TITLE ENDORSEMENT | ALT 4.1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | TITLE POLICY MISSING JACKET | | LAS VEGAS | NV | 89115 | 8/12/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $208,000.00 | M | TITLE POLICY | ALT 4.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | CHICAGO | IL | 60639 | 8/22/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $197,000.00 | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | BEND | OR | 97201 | 8/29/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $212,000.00 | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | PHOENIX | AZ | 85024 | 8/17/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $367,300.00 | M | TITLE POLICY | ALT 4.1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | PALATINE | IL | 60074 | 8/17/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $270,000.00 | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | EAST BRUNSWICK | NJ | 8816 | 8/11/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $348,000.00 | M | TITLE POLICY | ALT 4.1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | (ALLIANCE TITLE COMPANY) | MODESTO | CA | 95326 | 8/24/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $328,000.00 | M | TITLE POLICY | ALT 4.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | WATERVILLE | OH | 4396 | 8/2/2006 | 12/13/2006 | Conv | 1399 | FNMA |
| $348,000.00 | M | TITLE POLICY | ALT 4.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | (ALLIANCE TITLE COMPANY) | ELK GROVE | CA | 95624 | 8/16/2006 | 12/13/2006 | Conv | 1398 | USG CSNA OTHER INVEST PORT |
| $172,000.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | CONDO ENDORSEMENT/RIDER | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED | CATONSVILLE | MD | 21228 | 8/8/2006 | 12/13/2006 | Conv | 1398 | FNMA |
| $253,900.00 | M | TITLE POLICY | ALT 4.1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | MISSING FINAL TITLE POLICY VERIFIED $113.9105 | MILFORD | MA | 1757 | 7/15/2006 | 12/13/2006 | Conv | 1398 | USG CSNA OTHER INVEST PORT |
| $128,000.00 | D | RECORDED MORTGAGE | UNDERWRITING CORP RECEIVED | | | UNACCEPTABLE COPY | MUNDELEIN | IL | 60060 | 7/26/2006 | 12/13/2006 | Conv | 1398 | USG CSNA OTHER INVEST PORT |
| $220,000.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, ARM ENDORSEMENT | CHICAGO | IL | 4649 | 7/28/2006 | 12/13/2006 | Conv | 1398 | USG CSNA OTHER INVEST PORT |
| $151,421.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED | UNION | KY | 4139/7331 | 8/29/2006 | 12/13/2006 | Conv | 1398 | FNMA |

| Loan Amount | Document Description | Comments | Property City | Prop State | Loan Type | Funding Date | Investor Name / Investor No |
|---|---|---|---|---|---|---|---|
| $220,000.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | CORONA | CA | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $280,500.00 | TITLE POLICY | ALT A T EPL ENDORSEMENT | NEWBURG | MD | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $167,106.00 | TITLE POLICY | ALT A T EPL ENDORSEMENT | AUBURN | GA | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $178,130.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | DODGE CREEK | SC | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $112,000.00 | RECORDED MORTGAGE | ARM ENDORSEMENT/RIDER | WADSWORTH | OH | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $174,850.00 | TITLE POLICY | ALT A T EPL ENDORSEMENT | MADERA | CA | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $194,400.00 | TITLE POLICY | ALT A T EPL ENDORSEMENT | PRICEVILLE | MD | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $148,800.00 | RECORDED MORTGAGE | | RESTON | VA | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $315,200.00 | TITLE POLICY | ALT A T EPL ENDORSEMENT | LAS VEGAS | NV | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $142,272.00 | RECORDED MORTGAGE | ARM ENDORSEMENT/RIDER | KATY | TX | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $244,000.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | LOMA LINDA | CA | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $288,000.00 | RECORDED MORTGAGE | ALT A T EPL ENDORSEMENT | MANASSAS | VA | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $79,120.00 | TITLE POLICY | ALT A T EPL ENDORSEMENT | BARBERTON | OH | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $296,000.00 | TITLE POLICY | ALT A T EPL ENDORSEMENT | WALHALLA | NY | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $143,200.00 | RECORDED MORTGAGE | | METHUEN | MA | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $186,050.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | SIDNEY | TX | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $185,000.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | CHICAGO | IL | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $100,000.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | BALTIMORE | MD | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $308,000.00 | ASSN-SELLER TO DMI | | CHICAGO | IL | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $185,100.00 | TITLE POLICY | ARM ENDORSEMENT/RIDER | DENVER | CO | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $192,800.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | HOFFMAN ESTATES | IL | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $220,000.00 | RECORDED MORTGAGE | ARM ENDORSEMENT/RIDER | CHANDLER | AZ | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $240,000.00 | RECORDED MORTGAGE | | PLANO | TX | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $133,900.00 | TITLE POLICY | ARM ENDORSEMENT/RIDER | PUYALLUP | WA | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $172,500.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | MOUNT PLEASANT | SC | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $131,820.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | BLOOMINGTON | MN | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $249,900.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | NORTH LAS VEGAS | NV | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $196,000.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | CAROLINA BEACH | NC | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $391,900.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | SAN JOSE | CA | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $244,000.00 | TITLE POLICY | ARM ENDORSEMENT/RIDER | CERES | CA | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $172,800.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | GRAND LAKE | CO | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $167,720.00 | TITLE POLICY | ENDORSEMENT/RIDER | FORT WASHINGTON | MD | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $263,600.00 | TITLE POLICY | ENDORSEMENT/RIDER | FAIRFAX | VA | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $61,200.00 | TITLE POLICY | ENDORSEMENT/RIDER | FINDLAY | OH | Conv | 12/11/2006 | USG GINNIE OTHER INVEST PORT |
| $204,400.00 | TITLE POLICY | ENDORSEMENT/RIDER | FREDERICKSBURG | VA | Conv | 12/11/2006 | FNMA |
| $215,500.00 | RECORDED MORTGAGE | | WOODBRIDGE | VA | Second w/ 8 arrears | 12/14/2006 | USG DRAFT/UG PORTFOLIO |
| $173,000.00 | RECORDED MORTGAGE | | INDEX PORT | VA | Second w/ 8 arrears | 12/14/2006 | USG DRAFT/UG PORTFOLIO |
| $44,000.00 | RECORDED MORTGAGE | | SANGER | CA | Second w/ 8 arrears | 12/14/2006 | GAF CHE BULK PURCH PORT |
| $47,300.00 | RECORDED MORTGAGE | | GLENDALE | AZ | Conv | 12/14/2006 | USG DRAFT/UG PORTFOLIO |
| $44,985.00 | RECORDED MORTGAGE | | VIRGINIA BEACH | VA | Conv | 12/14/2006 | USG DRAFT/UG PORTFOLIO |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property State | Property City | Property Zip | Deal Outstanding | Note Date | Funding Date | Last Pay... | Loans Paid to / Put Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $50,000.00 | AMERICAN HOME M | | M | ASSN-SELLER TO CM | | | | | NOTARY | NY | NESCONSET | 11787 | 1207 | 9/12/2005 | 12/15/2005 Corr | | | FNMA |
| $131,824.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING PUD ENDORSEMENT | VA | CHARLOTTESVILLE | 22911 | 1357 | 10/11/2005 | 12/15/2005 Corr | | | FNMA |
| $51,500.00 | | | M | TITLE POLICY | ALT & 1 EPL ENDORSEMENT | | | | | OH | TOLEDO | 43609 | 1556 | 9/2/2005 | 12/16/2005 Corr | | | FNMA |
| $172,000.00 | | | M | TITLE POLICY | ALT & 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | (FIRST AMERICAN TITLE INSURANCE COMPANY) | AZ | QUEEN CREEK | 85241 | 1395 | 11/20/2005 | 12/16/2005 Corr | | | FNMA |
| $102,500.00 | | | M | RECORDED MORTGAGE | | | | | X - OAKDALE COUNTY | GA | WINONA | 30582-0000 | 1355 | 6/20/2005 | 12/16/2005 Beyond of Farmers | | USG CBNA CHE PORTFOLIO |
| $246,250.00 | | | M | RECORDED MORTGAGE | | | | | X - FAIRFAX COUNTY | GA | FAIRFAX | 22030-0000 | 1358 | 9/8/2005 | 12/16/2005 Beyond of Farmers | | USG CBNA CHE PORTFOLIO |
| $34,750.00 | | | M | RECORDED MORTGAGE | | | | | X - BENTON COUNTY | WA | WEST RICHLAND | 99353 | 1358 | 9/16/2005 | 12/16/2005 Beyond of Farmers | | USG CBNA CHE PORTFOLIO |
| $226,000.00 | | | M | TITLE POLICY | ALT & 1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 11-17-05 | MA | WEST YARMOUTH | 2673 | 9/24/2005 | 12/19/2005 Corr | | | FNMA |
| | | | M | TITLE ENDORSEMENT | ALT & 1 EPL ENDORSEMENT | | | | LONG FORM POLICY MISSING ENVIRONMENTAL ENDORSEMENT | AZ | WEST YARMOUTH | 85014 | 1393 | 10/26/2005 | 12/19/2005 Corr | | | FNMA |
| $135,000.00 | | | M | TITLE POLICY | ALT & 1 EPL ENDORSEMENT | | | | (FIRST AMERICAN TITLE INSURANCE COMPANY) | AZ | PHOENIX | 85032 | 1422 | 10/14/2005 | 12/20/2005 Corr | | | FNMA |
| $60,000.00 | | | M | RECORDED MORTGAGE | | | | | X - ADA COUNTY | ID | MERIDIAN | 83642 | 1392 | 10/21/2005 | 12/20/2005 Corr | | | FNMA |
| $200,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | NY | TINLEY PARK | 60477 | 1359 | 10/26/2005 | 12/21/2005 Corr | | | FNMA |
| $139,500.00 | AMERICAN HOME | CM | M | ASSN-SELLER TO CM | | | | | X - NASSAU COUNTY | NY | GLEN COVE | 11542 | 1351 | 9/16/2005 | 12/21/2005 Corr/APR/PM | | | CM CORR/SUP FLOW WAREHOUSE |
| $139,500.00 | | | M | RECORDED MORTGAGE | | | | | NASSAU COUNTY | NY | GLEN COVE | 11542 | 1351 | 9/16/2005 | 12/21/2005 Corr/APR/PM | | | CM CORR/SUP FLOW WAREHOUSE |
| $139,500.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 9-29-2T-05 | NY | GLEN COVE | 11542 | 1351 | 9/16/2005 | 12/21/2005 Corr/APR/PM | | | CM CORR/SUP FLOW WAREHOUSE |
| $944,500.00 | | | M | TITLE ENDORSEMENT | | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | NJ | PEMBERTON | 8066 | 1351 | 10/27/2005 | 12/21/2005 Corr/APR/PM | | | FNMA |
| $164,900.00 | AMERICAN HOME | CM | M | ASSN-SELLER TO CM | | | | | X - NEW YORK COUNTY | NY | NEW YORK | 10025 | 1355 | 10/17/2005 | 12/21/2005 Corr | | | FNMA |
| $184,900.00 | | | M | RECORDED MORTGAGE | | | | | NEW YORK COUNTY | NY | NEW YORK | 10025 | 1357 | 10/21/2005 | 12/21/2005 Corr | | | FNMA |
| $164,900.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 3-28 07-05 | NY | NEW YORK | 10025 | 1357 | 9/27/2005 | 12/21/2005 Corr | | | FNMA |
| $309,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | CA | GLENDALE | 91206 | 1351 | 10/18/2005 | 12/27/2005 Corr | | | FNMA |
| $320,000.00 | AMERICAN HOME M | CM | M | ASSN-SELLER TO CM | | | | | X - SUFFOLK COUNTY | NY | HUNTINGTON | 11743 | 1353 | 9/29/2005 | 12/27/2005 Corr | | | FNMA |
| $227,000.00 | | | M | RECORDED MORTGAGE | | | | | X - SUFFOLK COUNTY | NY | HUNTINGTON | 11743 | 1353 | 9/29/2005 | 12/27/2005 Corr | | | FNMA |
| $150,000.00 | | | M | RECORDED MORTGAGE | | | | | X - HENDERSON COUNTY | NY | HUNTINGTON | 1353 | 9/29/2005 | 12/27/2005 Beyond of Farmers | | | USG CBNA CHE PORTFOLIO |
| $242,400.00 | | | M | TITLE POLICY | ALT & 1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 12 27 05 | NY | OWOSSO | 48867 | 1351 | 10/7/2005 | 12/21/2005 Corr | | | FNMA |
| $353,600.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | VA | AUBURN | 20147 | 1357 | 10/7/2005 | 12/21/2005 Corr | | | FNMA |
| $133,000.00 | | | O | RECORDED MORTGAGE | ARM ENDORSEMENT/RIDER | | | | YAMPA COUNTY - MISSING ARM RIDER | AZ | PRESCOTT | 86305 | 1351 | 10/24/2005 | 12/21/2005 Corr | | | FNMA |
| $200,000.00 | AMERICAN HOME M | CM | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | CA | CORONA | 92879 | 1351 | 10/19/2005 | 12/21/2005 Corr | | | FREDDIE MAC |
| $27,700.00 | | | M | ASSN-SELLER TO CM | | | | | X - RICHMOND COUNTY | NY | STATEN ISLAND | 10306 | 1351 | 10/21/2005 | 12/21/2005 Corr | | | FNMA/MAC |
| $160,000.00 | | | M | RECORDED MORTGAGE | | | | | X - HENDERSON COUNTY | HI | KANEOHE | 96744-0000 | 1350 | 9/29/2005 | 12/22/2005 Beyond of Farmers | | | USG CBNA CHE PORTFOLIO |
| $205,000.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | | | OH | TOLEDO | 43617 | 1350 | 10/3/2005 | 12/22/2005 Corr | | | FNMA |
| $591,000.00 | | | M | RECORDED MORTGAGE | | | | | X - BERGEN COUNTY | NJ | MARION | 11962 | 1350 | 9/26/2005 | 12/22/2005 Corr | | | FNMA |
| $320,000.00 | | | M | RECORDED MORTGAGE | | | | | X - BERGEN COUNTY | NJ | ENGLEWOOD | 7631 | 1346 | 9/7/2005 | 12/23/2005 Corr | | | FNMA |
| $194,150.00 | | | M | TITLE ENDORSEMENT | ALT & 1 EPL ENDORSEMENT | | | | LONG FORM POLICY MISSING ENVIRONMENTAL ENDORSEMENT | PA | NISSVILLE | 37221 | 1345 | 11/28/2005 | 12/27/2005 Corr | | | FNMA |
| $294,000.00 | | | M | RECORDED MORTGAGE | | | | | X - NORFOLK COUNTY | MA | QUINCY | 2171 | 1345 | 11/29/2005 | 12/27/2005 Corr | | | FNMA |
| $144,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM PUD & ENVIRONMENTAL ENDORSEMENTS | UT | SANDY | 84070 | 1344 | 10/26/2005 | 12/28/2005 Corr | | | USG CBNA OTHER INVEST PORT |
| $559,736.00 | | | M | TITLE ENDORSEMENT | ALT & 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY MISSING ARM, PUD & ENVIRONMENTAL ENDORSEMENTS | VA | ASHBURN | 20148 | 1344 | 11/15/2005 | 12/28/2005 Corr | | 7/1/2009 | USG CBNA OTHER INVEST PORT |
| $311,650.00 | | | M | TITLE POLICY | ALT & 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | IA | STEPHENS CITY | 22655 | 1344 | 10/29/2005 | 12/28/2005 Corr | | | USG CBNA OTHER INVEST PORT |
| $465,500.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | CA | SAN JOSE | 95119 | 2280 | 10/26/2005 | 12/29/2005 Corr | | | USG CBNA OTHER INVEST PORT |
| $656,000.00 | | | M | RECORDED MORTGAGE | | | | | X - FREDERICK COUNTY | VA | WINCHESTER | 22601 | 1107 | 11/7/2005 | 12/30/2005 Corr | | 6/30/2009 | USG CBNA OTHER INVEST PORT |
| $187,500.00 | | | M | TITLE POLICY | ALT & 1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 1-12-07-08 | NY | TROY | 48083 | 1344 | 11/4/2005 | 12/30/2005 Corr | | | USG CBNA OTHER INVEST PORT |
| $376,500.00 | | | M | TITLE POLICY | ALT & 1 EPL ENDORSEMENT | | | | (FIRST AMERICAN TITLE COMPANY) | CA | SAN JOSE | 95124 | 1344 | 10/31/2005 | 12/30/2005 Corr | | | USG CBNA OTHER INVEST PORT |
| $381,001.00 | | | M | RECORDED MORTGAGE | | | | | X - FAIRFAX COUNTY | VA | SPRINGFIELD | 22153 | 1344 | 11/10/2005 | 12/30/2005 Corr | | | USG CBNA OTHER INVEST PORT |
| $332,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM & PUD ENDORSEMENTS (RENTAL COVERAGE) | MO | ROCKWOOD | 29907 | 1344 | 11/3/2005 | 12/30/2005 Corr | | | USG CBNA OTHER INVEST PORT |
| $518,050.00 | | | M | TITLE POLICY | ALT & 1 EPL ENDORSEMENT | | | | X - LACOFFIN COUNTY | GA | SANTA | 30216 | 1344 | 10/27/2005 | 12/30/2005 Corr | | | USG CBNA OTHER INVEST PORT |
| $435,500.00 | | | M | RECORDED MORTGAGE | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | DOC FLAGGED-DOC PROCESSING | | MONROE COUNTY - MISSING CONDO RIDER & ARM RIDERS - ONLY PROD COPY | NU | WEST NEW YORK | 7093 | 1344 | 11/14/2005 | 12/30/2005 Corr/APR/PM | | | USG CBNA OTHER INVEST PORT |

| Last Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Date Outstanding | Lease Paid In Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148,500.00 | AMERICAN HOME S | CM | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED | GRIFFIN | GA | 30024 | 10/31/2005 | 12/29/2005 | Conv | 1344 | | FNMA |
| 499,000.00 | | | M | ASSIGN SELLER TO CMI | | | | | X - BELKNAP COUNTY | ALTON BAY | NH | 3810 | 11/18/2008 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 540,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | EUREKA | CA | 95503 | 12/13/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 1,200,000.00 | | | M | TITLE POLICY | ALT A 1 EPL ENDORSEMENT | | | | (CARED ESCROW) | PHELAN | CA | 92371 | 12/29/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 600,000.00 | | | M | TITLE ENDORSEMENT | ALT A 1 EPL TITLE POLICY MISSING JACKET | | | | | MALL | NJ | 7719 | 11/4/2005 | 12/29/2005 | Conv | 1344 | | HUDSON CITY SAVINGS BANK |
| 440,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT ENDORSEMENTS | YORBA LINDA | CA | 92886 | 10/28/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 178,000.00 | | | M | TITLE POLICY | CONDO ENDORSEMENT/RIDER | | | | (TIGER) VERIFIED 11-07-08 | THREE ISLAND | GA | 31328 | 11/3/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 1,355,200.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | | MIDDLETOWN | DE | 19709 | 11/7/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 1,187,200.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | BROOKLYN PARK | MN | 55428 | 10/20/2005 | 12/29/2005 | Conv | 1344 | 6/9/2006 | USB C&MA OTHER INVEST PORT |
| 1,395,400.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM & CONDOMINIUM ENDORSEMENTS | SANTA ANA | CA | 92704 | 10/18/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 450,000.00 | | | M | RECORDED MORTGAGE | | | | | X - BUENA COUNTY | FIRE ISLAND PINES | NY | 11752 | 11/8/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 825,000.00 | | | M | TITLE ENDORSEMENT | TR MISSING ENDORSEMENT AT | | | | PARTIAL OF SOR & MARKED, REFEARING AND OR TEXBANE IF FULL PAGE RECEIVED | ROYAL OAK | MI | 48067 | 11/4/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 536,720.00 | | | M | TITLE POLICY | ALT A 1 EPL ENDORSEMENT | | | | | CHICAGO | IL | 60613 | 11/8/2005 | 12/29/2005 | Conv | 1344 | | FNMA |
| 440,000.00 | | | M | TITLE POLICY | ALT A 1 EPL ENDORSEMENT | | | | FIRST AMERICAN TITLE COMPANY | TRUCKEE | CA | 96161 | 10/24/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 1,365,400.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM, CONDOMINIUM & ENDORSEMENTS | CLIFFSIDE PARK | NJ | 7010 | 11/8/2005 | 12/29/2005 | Conv | 1344 | 6/4/2006 | USB C&MA OTHER INVEST PORT |
| 558,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | JERSEY CITY | NJ | 7305 | 11/04/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 88,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | SHORT FORM POLICY, ARM, CONDOMINIUM ENDORSEMENTS NOT MARKED | DENVER | CO | 80247 | 10/26/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 950,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | SHADY COVE | OK | 97539 | 9/27/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 488,000.00 | | | D | MODIFICATION AGRMT1 | MISSING SIGNATURE | | | | (SECOND MODIFICATION AGREEMENT) | PHILADELPHIA | PA | 19123 | 11/11/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 1,417,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | MARICOPA | AZ | 80239 | 10/28/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 1,470,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | GILROY | CA | 95020 | 10/14/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 1,937,600.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | RESCUE | SC | 78929 | 10/27/2005 | 12/29/2005 | Conv | 1344 | 7/1/2006 | USB C&MA OTHER INVEST PORT |
| 1,134,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED | COLUMBIA | SC | 78929 | 10/25/2005 | 12/29/2005 | Conv | 1344 | 7/1/2006 | USB C&MA OTHER INVEST PORT |
| 1,550,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | SAN JOSE | CA | 95125 | 10/20/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 1,180,000.00 | | | M | TITLE POLICY | ALT A 1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 9-11-07 OS | DENVER | CO | 80220 | 10/26/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 1,204,000.00 | | | M | TITLE POLICY | ALT A 1 EPL ENDORSEMENT | | | | | RICHMOND | VA | 23226 | 11/10/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 3,132,500.00 | | | M | TITLE POLICY | CONDO ENDORSEMENT/RIDER | | | | (FIRST AMERICAN TITLE COMPANY) | CALEXICO | CA | 92231 | 10/27/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 5,715,000.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | | ALEXANDRIA | VA | 22306 | 10/31/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 3,717,250.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING PROPERTY | | | | SCH A AMT OF 445 & MI LOAN AMT $174,000.00 $/S $177,250.00 | HAMILTON | NJ | 8610 | 11/8/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 1,114,400.00 | | | M | TITLE POLICY | ALT A 1 EPL ENDORSEMENT | | | | | RENO | NV | 89509 | 10/31/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 519,500.00 | | | M | TITLE POLICY | CONDO ENDORSEMENT/RIDER | | | | | CHARLOTTE | NC | 28204 | 10/30/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 440,000.00 | | | M | TITLE ENDORSEMENT | ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | OAK ROAD | CA | 92009 | 10/31/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 1,117,000.00 | | | M | TITLE POLICY | ALT A 1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 9-11-07 OS | AURORA | CO | 80012 | 11/8/2005 | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |
| 388,000.00 | AMERICAN HOME | CM | M | ASSIGN SELLER TO CMI | | | | | X - NEW YORK COUNTY | NEW YORK | NY | 10009 | | 12/29/2005 | Conv | 1344 | | USB C&MA OTHER INVEST PORT |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property State | Property Zip | Property City | Note Date | Funding Date | Loan Type | Loans Outstanding/Full Data | Investor Name/Loan Sold to Port |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $85,000.00 | | | M | RECORDED MORTGAGE | | | | | NEW YORK CITY | NY | 10009 | NEW YORK | 11/6/2007 | 12/19/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $98,000.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 2 26 07 03 | NY | 13069 | NEW YORK | 11/6/2007 | 12/24/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $450,000.00 | | | M | TITLE ENDORSEMENT | ALTA 6 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | CA | 93065 | CAMPBELL | 10/30/2006 | 12/8/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $1,000,000.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 8 11 07 08 | CA | 30004 | ALPHARETTA | 11/6/2007 | 12/8/2006 | Conv | | USG GNMA OTHER INVEST PORT |
| $265,000.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | ALLIANCE TITLE COMPANY | CA | 95304 | TRACY | 10/14/2006 | 12/8/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $1,250,000.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | (FIRST AMERICAN TITLE | CA | 94941 | MILL VALLEY | 10/20/2006 | 12/8/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $240,000.00 AMERICAN HOME M | | CIN | M | ASSN-SELLER TO CHI | | | | | X -RECORDING DATE | NY | 10314 | STATEN ISLAND | 11/1/2006 | 12/5/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $600,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | CA | 92627 | COSTA MESA | 10/18/2006 | 12/5/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $101,500.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | CA | 53704 | MADISON | 11/1/2006 | 12/8/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $423,000.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | MD | 20814 | BETHESDA | 11/17/2006 | 12/7/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $298,500.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | MD | 20910 | SILVER SPRING | 11/1/2006 | 12/5/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $140,000.00 AMERICAN HOME M | | CIN | M | ASSN-SELLER TO CHI | | | | | X -MARICOPA COUNTY RECORDING DATE VERIFIED 11 4 07 03 | AZ | 85308 | GLENDALE | 9/15/2006 | 12/5/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $429,000.00 AMERICAN HOME M | | CIN | M | ASSN-SELLER TO CHI | ALTA 6 1 EPL ENDORSEMENT | | | | COMPANY CONSOLID VERIFIED 8 11 07 08 | NY | 10566 | NEW CITY | 9/27/2007 | 12/5/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $145,950.00 | | | M | RECORDED MORTGAGE | ALTA 6 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 8 11 07 08 | NY | 14612 | ROCHESTER | 11/1/2007 | 12/7/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $650,000.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | ID | 20716 | BOISE | 10/18/2006 | 12/5/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $109,600.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | | CA | 1913 | AMESBURY | 10/27/2006 | 12/8/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $165,525.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING POD ENDORSEMENT | OH | 44077 | PAINESVILLE | 10/30/2006 | 12/7/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $144,255.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | | | PA | 18966 | STROUDSBURG | 11/6/2006 | 12/7/2006 | Conv | 1344 | USG GNMA OTHER INVEST PORT |
| $175,000.00 | | | M | TITLE ENDORSEMENT | | | | | LONG FORM POLICY, MISSING WILDWOOD CREST | NJ | 8260 | WILDWOOD CREST | 11/7/2006 | 12/7/2006 | Conv | 1344 | USG GNMA OTHER PORTFOLIO |
| $93,500.00 | | | M | RECORDED MORTGAGE | | | | | X -PROVIDENCE COUNTY | RI | 02865-0000 | LINCOLN | 11/6/2006 | 12/8/2006 | Second or Farmers | 1344 | USG GNMA CHE PORTFOLIO |
| $41,900.00 | | | M | RECORDED MORTGAGE | | | | | X -ADAMS COUNTY | MA | 01040-0000 | TRENTON | 10/18/2006 | 12/8/2006 | Second or Farmers | 1344 | USG GNMA CHE PORTFOLIO |
| $52,000.00 | | | M | RECORDED MORTGAGE | | | | | X -ADAMS COUNTY | CO | 80602-0000 | TRENTON | 11/30/2006 | 12/8/2006 | Second or Farmers | 1344 | USG GNMA CHE PORTFOLIO |
| $1,200,000.00 | | | D | RECORDED MORTGAGE | INCORRECT/MISSING TRUSTEE NAME | | | | MISSING TRUSTEE NAME | IL | 60613-0000 | PERRIS | 10/27/2006 | 12/8/2006 | Second or Farmers | 1344 | USG GNMA CHE PORTFOLIO |
| $93,000.00 | | | M | RECORDED MORTGAGE | | | | | X -FRANKLIN HEIGHTS COUNTY | MD | 20744-0000 | PORT WASHINGTON | 10/31/2006 | 12/8/2006 | Second or Farmers | 1344 | USG GNMA CHE PORTFOLIO |
| $33,500.00 | | | M | RECORDED MORTGAGE | | | | | X -WARREN COUNTY | CO | 8013 | GRANVILLE | 11/30/2006 | 12/8/2006 | Second or Farmers | 1344 | USG GNMA CHE PORTFOLIO |
| $222,175.00 | | | M | RECORDED MORTGAGE | | | | | X -WASHINGTON COUNTY | OR | 97116-0000 | FOREST GROVE | 10/30/2006 | 12/8/2006 | Second or Farmers | 1344 | USG GNMA CHE PORTFOLIO |
| $232,812.50 | | | D | RECORDED MORTGAGE | PAGE MISSING | INCORRECT/MISSING RECORD INFO | | | X -BALTIMORE CITY MISSING PAGE 4 OF 4 AND COUNTY RECORDING STAMP | MD | 21224-0000 | BALTIMORE | 9/29/2005 | 12/8/2006 | Second or Farmers | 1344 | USG GNMA CHE PORTFOLIO |
| $318,810.50 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | | | | X -KENT COUNTY | WY | 19904 | CAMDEN WYOMING | 7/28/2006 | 12/8/2006 | Conv/HELOC | 1344 | FNMA |
| $253,500.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | (TICOR TITLE COMPANY OF CALIFORNIA) | CA | 92108 | FONTANA | 11/22/2006 | 12/7/2006 | Conv | 1344 | FNMA |
| $155,000.00 | | | M | TITLE ENDORSEMENT | ALTA 6 1 EPL ENDORSEMENT | | | | LONG FORM POLICY, MISSING POD, CONDOMINIUM ENDORSEMENT | IL | 60610 | CHICAGO | 10/26/2006 | 12/29/2006 | Conv/HELOC | 1343 | FNMA |
| $162,000.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | (FIRST AMERICAN TITLE COMPANY) | CA | 95945 | YUBA CITY | 11/17/2006 | 12/26/2006 | Conv | 1343 | FNMA |
| $137,850.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | (CHICAGO TITLE COMPANY) | CA | 96001 | REDDING | 12/8/2006 | 12/26/2006 | Conv | 1343 | FNMA |
| $127,200.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | | | | X -MARION COUNTY | IN | 46530 | GRANGER | 10/13/2006 | 12/26/2006 | Conv | 1342 | FNMA |
| $258,000.00 | | | M | TITLE ENDORSEMENT | | | | | X -ELKHART COUNTY | OR | 48503 | GRANGER | 10/13/2006 | 12/26/2006 | Conv | 1342 | FNMA |
| $158,000.00 | | | M | TITLE POLICY | | | | | X -CAMDEN COUNTY | GA | 31501 | SURPLUS | 10/31/2006 | 12/26/2006 | Conv/HELOC | 1342 | FNMA |
| $175,250.00 | | | M | RECORDED MORTGAGE | | | | | X -CALCASIEU COUNTY | LA | 70663 | SULPHUR | 12/1/2006 | 12/20/2006 | Conv/HELOC | 1342 | FNMA |
| $1,867,740.00 | | | M | TITLE POLICY | | ALTA FORM 9 ENDORSEMENT | | | | FL | 34711 | CLERMONT | 12/7/2006 | 12/20/2006 | Conv | 1342 | FNMA |
| $159,000.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | VA | 23113 | MIDLOTHIAN | 12/6/2006 | 12/20/2006 | Conv/HELOC | 1342 | FNMA |
| $165,000.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | | | | X -NEW CASTLE COUNTY | DE | 19707 | HOCKESSIN | 12/13/2006 | 12/20/2006 | Conv | 1342 | FNMA |
| $54,000.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | | | | | SC | 29936 | LYDIA | 12/14/2006 | 1/3/2006 | Conv | 1338 | USG GNMA CHE PORTFOLIO |
| $34,100.00 | | | M | TITLE POLICY | ALTA 6 1 EPL ENDORSEMENT | | | | | NY | 22974 | ROCKLAND | 12/14/2006 | 1/3/2006 | Conv | 1338 | USG GNMA CHE PORTFOLIO |
| $119,838.00 | | | M | RECORDED MORTGAGE | | | | | X -HAMPDEN COUNTY | WV | 26711 | TROY | 12/6/2006 | 1/4/2006 | VA | 1337 | USG GNMA OTHER INVEST MTG ASSOC |
| $273,000.00 AMERICAN HOME M | | CIN | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 8 11 07 08 | WV | 26711 | CAPON BRIDGE | 12/6/2006 | 1/4/2006 | VA | 1337 | GOVERNMENT NATL MTG ASSOC |
| $270,000.00 | | | M | RECORDED MORTGAGE | | | | | X -NEW CASTLE COUNTY | NH | 1944 | MANCHESTER | 11/30/2006 | 1/4/2006 | Conv | 1337 | FNMA |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Loans Paid In Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $179,500.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | (FIDELITY NATIONAL TITLE INSURANCE COMPANY) | MESA | AZ | 85207 | 12/14/2005 | 1/9/2006 | Conv | 1332 | | FNMA |
| $236,000.00 | | | M | RECORDED MORTGAGE | | | | | X - CHESTERFIELD COUNTY | MIDLOTHIAN | VA | 23112 | 11/25/2005 | 1/9/2006 | Conv | 1332 | | FNMA |
| $236,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | MIDLOTHIAN | VA | 23112 | 11/25/2005 | 1/9/2006 | Conv | 1332 | | FNMA |
| $84,000.00 | | | M | RECORDED MORTGAGE | | | | | X - OUACHITA COUNTY | MONROE | LA | 71201 | 12/21/2005 | 1/10/2006 | Conv | 1331 | | FNMA |
| $163,000.00 | | | M | RECORDED MORTGAGE | | | | | X - FAIRFAX COUNTY | MANASSAS | VA | 20111 | 11/14/2005 | 1/11/2006 | Conv | 1330 | | FREDDIE MAC |
| $163,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | MANASSAS | VA | 20111 | 11/14/2005 | 1/11/2006 | Conv | 1330 | | FREDDIE MAC |
| $279,920.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | (FIRST AMERICAN TITLE INSURANCE COMPANY) | GILBERT | AZ | 85297 | 11/17/2005 | 1/11/2006 | Conv | 1330 | | FREDDIE MAC |
| $103,500.00 | | | M | RECORDED MORTGAGE | | | | | X - DAVIDSON COUNTY | NASHVILLE | TN | 37217 | 11/30/2005 | 1/11/2006 | Conv | 1330 | | FREDDIE MAC |
| $260,000.00 | | | M | RECORDED MORTGAGE | | | | | X - HAMILTON COUNTY, RCRDD 11/30/05 AS DOC# 05 202791 | CINCINNATI | OH | 45255 | 11/22/2005 | 1/11/2006 | Conv | 1330 | | FREDDIE MAC |
| $260,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | CINCINNATI | OH | 45255 | 11/22/2005 | 1/11/2006 | Conv | 1330 | | FREDDIE MAC |
| $157,500.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | | SEVERN | MD | 21144 | 12/23/2005 | 1/11/2006 | Conv | 1330 | | FNMA |
| $27,200.00 | | | M | RECORDED MORTGAGE | | | | | X - SPOKANE COUNTY | SPOKANE | WA | 99205-1423 | 11/16/2005 | 1/12/2006 | Second or Farmers | 1329 | 7/13/2009 | USG CBNA CHE PORTFOLIO |
| $59,980.00 | | | M | RECORDED MORTGAGE | | | | | X - GWINNETT COUNTY | LILBURN | GA | 30047-0000 | 11/30/2005 | 1/12/2006 | Second or Farmers | 1329 | | USG CBNA CHE PORTFOLIO |
| $29,975.00 | | | M | RECORDED MORTGAGE | | | | | X - GWINNETT COUNTY | SNELLVILLE | GA | 30039-0000 | 11/30/2005 | 1/12/2006 | Second or Farmers | 1329 | | USG CBNA CHE PORTFOLIO |
| $29,408.00 | | | M | RECORDED MORTGAGE | | | | | X - BURKE COUNTY | CHARLOTTE | NC | 28269-0000 | 11/16/2005 | 1/12/2006 | Second or Farmers | 1329 | | USG CBNA CHE PORTFOLIO |
| $61,000.00 | | | M | RECORDED MORTGAGE | | | | | X - VIRGINIA BEACH | VIRGINIA BEACH | VA | 23451-0000 | 11/22/2005 | 1/12/2006 | Second or Farmers | 1329 | | USG CBNA CHE PORTFOLIO |
| $73,500.00 | | | M | RECORDED MORTGAGE | | | | | X - CLARK COUNTY | HENDERSON | NV | 89074-0000 | 11/14/2005 | 1/12/2006 | Second or Farmers | 1329 | | USG CBNA CHE PORTFOLIO |
| $57,300.00 | | | M | RECORDED MORTGAGE | | | | | X - ROCKDALE COUNTY | CONYERS | GA | 30094-0000 | 11/22/2005 | 1/12/2006 | Second or Farmers | 1329 | | USG CBNA CHE PORTFOLIO |
| $45,822.00 | | | M | RECORDED MORTGAGE | | | | | X - PRINCE WILLIAM COUNTY | STAFFORD | VA | 22554-0000 | 11/18/2005 | 1/12/2006 | Second or Farmers | 1329 | 8/31/2009 | USG CBNA CHE PORTFOLIO |
| $70,000.00 | | | M | RECORDED MORTGAGE | | | | | X - PLATTE COUNTY | PARKVILLE | MO | 64152-0000 | 11/30/2005 | 1/12/2006 | Second or Farmers | 1329 | | USG CBNA CHE PORTFOLIO |
| $18,000.00 | | | M | RECORDED MORTGAGE | | | | | X - MERRIMACK COUNTY | HUDSON | NH | 3051 | 11/22/2005 | 1/12/2006 | Second or Farmers | 1329 | | USG CBNA CHE PORTFOLIO |
| $32,385.00 | | | M | RECORDED MORTGAGE | | | | | X - GLOUCESTER COUNTY | WOODBURY | NJ | 08096-0000 | 11/30/2005 | 1/12/2006 | Second or Farmers | 1329 | | USG CBNA CHE PORTFOLIO |
| $51,546.00 | | | M | RECORDED MORTGAGE | | | | | DUTCHESS COUNTY | POUGHKEEPSIE | NY | 12601-0000 | 11/30/2005 | 1/12/2006 | Second or Farmers | 1329 | | USG CBNA CHE PORTFOLIO |
| $63,600.00 | | | M | RECORDED MORTGAGE | | | | | X - CLARK COUNTY | LAS VEGAS | NV | 89130-0000 | 11/15/2005 | 1/12/2006 | Second or Farmers | 1329 | | USG CBNA CHE PORTFOLIO |
| $24,200.00 | | | M | RECORDED MORTGAGE | | | | | X - PORTAGE COUNTY | RAVENNA | OH | 44266-0000 | 11/21/2005 | 1/12/2006 | Second or Farmers | 1329 | | USG CBNA CHE PORTFOLIO |
| $138,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 9 11.07 DS | WATERBURY | CT | 6704 | 12/22/2005 | 1/12/2006 | Conv | 1329 | | FNMA |
| $55,500.00 | | | D | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | | | | UNACCEPTABLE COPY | ADDISON | IL | 60101-0000 | 10/21/2005 | 1/13/2006 | Second or Farmers | 1328 | | USG CBNA CHE PORTFOLIO |
| $25,001.00 | | | M | RECORDED MORTGAGE | | | | | X - TIPPECANOE COUNTY | LAFAYETTE | IN | 47909 | 10/28/2005 | 1/13/2006 | Second or Farmers | 1328 | | USG CBNA CHE PORTFOLIO |
| $42,000.00 | AMERICAN HOME | CMI | M | ASSN-SELLER TO CMI | | | | | X - NEW HANOVER COUNTY | WILMINGTON | NC | 28409-0000 | 9/28/2005 | 1/13/2006 | Second or Farmers | 1328 | | USG CBNA CHE PORTFOLIO |
| $37,150.00 | | | M | RECORDED MORTGAGE | | | | | X - MULTNOMAH COUNTY | PORTLAND | OR | 97230-0000 | 10/19/2005 | 1/13/2006 | Second or Farmers | 1328 | | USG CBNA CHE PORTFOLIO |
| $30,100.00 | | | M | RECORDED MORTGAGE | | | | | X - ST LOUIS CITY | SAINT LOUIS | MO | 63116-0000 | 10/24/2005 | 1/13/2006 | Second or Farmers | 1328 | | USG CBNA CHE PORTFOLIO |
| $54,750.00 | | | M | RECORDED MORTGAGE | | | | | X - SUFFOLK COUNTY | BAY SHORE | NY | 11706 | 10/26/2005 | 1/13/2006 | Second or Farmers | 1328 | | USG CBNA CHE PORTFOLIO |
| $37,400.00 | AMERICAN HOME | CMI | M | ASSN-SELLER TO CMI | | | | | 314 NOT ON FILE NET OR WEB 2/26/09 | JACKSONVILLE | FL | 32258-0000 | 10/21/2005 | 1/13/2006 | Second or Farmers | 1328 | | USG CBNA CHE PORTFOLIO |
| $25,100.00 | | | M | RECORDED MORTGAGE | | | | | X - LAFAYETTE COUNTY | DUSON | LA | 70529 | 8/1/2005 | 1/13/2006 | Second or Farmers | 1328 | | USG CBNA CHE PORTFOLIO |
| $200,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 9 11.07 DS | DENVER | CO | 80247 | 10/28/2005 | 1/17/2006 | Conv | 1324 | | FNMA |
| $125,000.00 | | | M | TITLE ENDORSEMENT | ALTA 8 1 EPL ENDORSEMENT | | | | LONG FORM POLICY, NOT MARKED OFF ON MASTER ENDORSEMENT LIST | ORLANDO | FL | 32827 | 11/7/2005 | 1/17/2006 | Conv | 1324 | | FNMA |
| $255,000.00 | AMERICAN HOME M | CMI | M | ASSN-SELLER TO CMI | | | | | X - RICHMOND COUNTY | STATEN ISLAND | NY | 10312 | 8/19/2005 | 1/17/2006 | Conv | 1324 | | FNMA |
| $142,300.00 | | | M | RECORDED MORTGAGE | | | | | X - CUMBERLAND COUNTY | PORTLAND | ME | 4102 | 12/30/2005 | 1/17/2006 | Conv | 1324 | | FNMA |
| $208,000.00 | | | M | TITLE ENDORSEMENT | ALTA 8 1 EPL ENDORSEMENT | TITLE POLICY MISSING JACKET | | | LONG FORM POLICY, MISSING ENVIRONMENTAL ENDORSEMENT & JACKET | CHESHIRE | CT | 6410 | 10/7/2005 | 1/18/2006 | Conv | 1323 | | FNMA |
| $161,975.00 | | | M | RECORDED MORTGAGE | | | | | MISSING RECORDING INFORMATION | WOODBURY | NJ | 8096 | 12/29/2005 | 1/18/2006 | ConvWithPMI | 1323 | | FNMA |
| $161,975.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | | WOODBURY | NJ | 8096 | 12/29/2005 | 1/18/2006 | ConvWithPMI | 1323 | | FNMA |
| $86,000.00 | AMERICAN HOME | CMI | M | ASSN-SELLER TO CMI | | | | | X - ROCKINGHAM COUNTY | NASHUA | NH | 03064-0000 | 11/28/2005 | 1/19/2006 | Second or Farmers | 1322 | | USG CBNA CHE PORTFOLIO |
| $155,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | | LUCEDALE | MS | 39452 | 8/18/2005 | 1/23/2006 | Conv | 1318 | | FNMA |
| $140,000.00 | | | M | RECORDED MORTGAGE | | | | | X - NYE COUNTY | PAHRUMP | NV | 89048 | 11/18/2005 | 1/24/2006 | Conv | 1317 | | FNMA |
| $140,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | | PAHRUMP | NV | 89048 | 11/18/2005 | 1/24/2006 | Conv | 1317 | | FNMA |
| $200,000.00 | | | M | TITLE ENDORSEMENT | ALTA 8 1 EPL ENDORSEMENT | | | | | FRESNO | CA | 93711 | 12/12/2005 | 1/24/2006 | Conv | 1317 | | FNMA |
| $287,000.00 | AMERICAN HOME M | CMI | M | ASSN-SELLER TO CMI | | | | | X - SUFFOLK COUNTY | WEST BABYLON | NY | 11704 | 11/9/2005 | 1/25/2006 | Conv | 1316 | | FNMA |
| $119,850.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | | TOLEDO | OH | 43613 | 12/30/2005 | 1/25/2006 | ConvWithPMI | 1316 | | FNMA |
| $263,200.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 9 11 07 DS | RANDOLPH | MA | 2368 | 12/28/2005 | 1/25/2006 | Conv | 1316 | | FNMA |
| $202,467.00 | | | M | RECORDED MORTGAGE | | | | | X - RICHLAND COUNTY | COLUMBIA | SC | 29229 | 1/5/2006 | 1/25/2006 | ConvWithPMI | 1316 | | FREDDIE MAC |
| $356,000.00 | | | D | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | BORROWER'S INITIALS REQUIRED | | | IMAGED ON 2/16/09 RB CONFIRM ORIG SIGS, INITIAL CHANGE P1 | HUGHESVILLE | MD | 20637 | 1/6/2006 | 1/27/2006 | Conv | 1314 | | FREDDIE MAC |
| $356,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | | HUGHESVILLE | MD | 20637 | 1/6/2006 | 1/27/2006 | Conv | 1314 | | FREDDIE MAC |
| $360,600.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING CONDOMINIUM & ARM ENDORSEMENTS | CANTON | MI | 48187 | 9/15/2005 | 1/30/2006 | Conv | 1311 | | FNMA |
| $367,950.00 | | | M | TITLE ENDORSEMENT | ENDORSEMENT/RIDER | | | | | CHICAGO | IL | 60606 | 11/3/2005 | 1/30/2006 | Conv | 1311 | | FNMA |
| $292,000.00 | | | M | RECORDED MORTGAGE | | | | | X - SUSSEX COUNTY | FRANKFORD | DE | 19945 | 12/8/2005 | 1/30/2006 | Conv | 1311 | | FNMA |
| $152,000.00 | | | M | RECORDED MORTGAGE | | | | | X - FAIRFAX COUNTY | FAIRFAX STATION | VA | 22039 | 11/23/2005 | 1/30/2006 | Conv | 1311 | | FNMA |
| $152,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | FAIRFAX STATION | VA | 22039 | 11/23/2005 | 1/30/2006 | Conv | 1311 | | FNMA |
| $194,000.00 | | | M | TITLE ENDORSEMENT | TITLE POLICY MISSING JACKET | | | | TITLE POLICY MISSING JACKET | SACRAMENTO | CA | 95823 | 11/21/2005 | 1/30/2006 | Conv | 1311 | | FNMA |

| Loan Amount | Assignment From | Assignment To | Document Description | Document Status | Comments | Comments 2 | Comments 3 | Document Comment | Property Street | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Flat Debt? | Loan Paid In | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127,900.00 | | | TITLE POLICY | M | ALT A 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | MISSING FINAL TITLE POLICY VERIFIED $ 25 07 05 | | SPENCERPORT | NY | 14559 | 12/22/2005 | 12/22/2005 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 484,000.00 | | | TITLE ENDORSEMENT | M | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | HAVERHILL | FL | 33970 | 10/14/2005 | 10/7/2005 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 172,000.00 | | | TITLE ENDORSEMENT | M | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | YUBA CITY | CA | 95993 | 12/6/2005 | 12/2/2005 | Conv | | | 1000 | NYGGW PORT |
| 134,000.00 | | | TITLE ENDORSEMENT | M | CONDO ENDORSEMENT/RIDER | | | SHORT FORM POLICY, CONDOMINIUM ENDORSEMENT NOT MARKED | | MARIETTA | GA | 30068 | 12/14/2005 | 12/7/2005 | Conv | | | 1000 | RAYMOND JAMES BANK |
| 144,400.00 | | | TITLE ENDORSEMENT | M | ALT A 1 EPL ENDORSEMENT | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | YOUNGSVILLE | NC | 27596 | 11/29/2005 | 11/23/2005 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 400,500.00 | | | TITLE POLICY | M | ALT A 1 EPL ENDORSEMENT | | | | | FORT LAUDERDALE | FL | 33306 | 11/8/2005 | 11/7/2005 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 335,000.00 | | | TITLE POLICY | M | ALT A 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | | ASHLAND | OR | 97520 | 12/6/2005 | 12/1/2005 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 880,500.00 | | | RECORDED MORTGAGE | M | ALT A 1 EPL ENDORSEMENT | | | X - DISTRICT OF COLUMBIA | | WASHINGTON | DC | 20002 | 12/12/2005 | 12/7/2005 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 985,000.00 | | | TITLE POLICY | M | ALT A 1 EPL ENDORSEMENT | | | | | WASHINGTON | DC | 20002 | 12/13/2005 | 12/7/2005 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 148,000.00 | | | TITLE ENDORSEMENT | M | CONDO ENDORSEMENT/RIDER | | | SHORT FORM POLICY, CONDOMINIUM ENDORSEMENT NOT MARKED | | ATLANTA | GA | 30306 | 12/6/2005 | 2/7/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 814,000.00 | | | TITLE POLICY | M | ALT A 1 EPL ENDORSEMENT | | | | | SEVIERNA PARK | MD | 21146 | 12/16/2005 | 12/7/2005 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 275,000.00 | | | TITLE ENDORSEMENT | M | MISSING SIGNATURE | | | MISSING SIGNATURES ON ENDORSEMENT | | GERMANTOWN | MD | 20874 | 12/14/2005 | 2/1/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 176,000.00 | | | TITLE POLICY | M | ALT A 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | MISSING FINAL TITLE POLICY VERIFIED $ 25 07 05 | | NEWBURGH | NY | 12550 | 12/14/2005 | 12/9/2005 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 305,000.00 | | | RECORDED MORTGAGE | M | | | | X - HUNTERDON COUNTY | | PLYMOUTH | NJ | 8527 | 12/13/2005 | 12/7/2005 | Conv | | | 9/12/2006 | USG CMA OTHER INVEST PORT |
| 877,000.00 | | | RECORDED MORTGAGE | M | ALT A 1 EPL ENDORSEMENT | | | X - PRINCE GEORGE COUNTY | | GAINESVILLE | GA | 30115 | 12/6/2005 | 12/1/2005 | Conv | | | 5/9/2006 | USG CMA OTHER INVEST PORT |
| 985,000.00 | | | TITLE POLICY | M | ARM ENDORSEMENT/RIDER | | | FIDELITY NATIONAL TITLE COMPANY | | OLYMPIC VALLEY | CA | 96146 | 11/29/2005 | 12/2/2005 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 278,400.00 | | | TITLE ENDORSEMENT | M | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | LONG BEACH | CA | 90814 | 12/1/2005 | 2/7/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 320,300.00 | | | TITLE POLICY | M | | | | X - ORANGE COUNTY | | BOUND BROOK | NJ | 8805 | 12/12/2005 | 12/7/2005 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 136,000.00 | AMERICAN HOME M | CIM | ASSIGNED TO CIM | M | | | | UNACCEPTABLE COPY NEED QC C OR ORIGINAL | | ORLANDO | FL | 32808 | 12/7/2005 | 2/1/2006 | Conv/HEL | | | 1000 | USG CMA OTHER INVEST PORT |
| 138,500.00 | | | RECORDED MORTGAGE | D | UNACCEPTABLE COPY RECEIVED | | | UNACCEPTABLE COPY NEED QC C OR ORIGINAL | | FLEETWOOD | PA | 19522 | 12/6/2005 | 2/7/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 315,250.00 | | | TITLE ENDORSEMENT | M | ALT A 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | BOLINGBROOK | IL | 60440 | 12/16/2005 | 2/1/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 202,887.00 | | | RECORDED MORTGAGE | D | UNACCEPTABLE COPY RECEIVED | | | IMAGED ON 2/06/06 RE CONFIRM ORIG 2005 | | LAUREL | MD | 20707 | 12/23/2005 | 2/1/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 146,000.00 | AMERICAN HOME M | CIM | ASSIGNED TO CIM | M | | | | X - LAKE COUNTY | | ROUND LAKE PARK | IL | 60073 | 12/7/2005 | 2/7/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 209,500.00 | | | TITLE POLICY | M | ALT A 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | RENO | NV | 89509 | 1/5/2006 | 2/7/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 500,000.00 | | | RECORDED MORTGAGE | D | CONDO ENDORSEMENT/RIDER | ENDORSEMENT/RIDER | | SANTA CRUZ TITLE COMPANY | | FREDERICKSBURG | VA | 22407 | 12/16/2005 | 2/1/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 511,150.00 | | | TITLE POLICY | M | ALT A 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | X - SPOTSYLVANIA COUNTY | | FREDERICKSBURG | VA | 22407 | 12/16/2005 | 2/7/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 440,000.00 | | | TITLE ENDORSEMENT | M | CONDO ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | CARLSBAD | CA | 92009 | 12/6/2005 | 12/2/2005 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 440,500.00 | | | TITLE ENDORSEMENT | M | ALT A 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | IMAGED ON 2/08/06 RE CONFIRM ORIG 2005 | | BRANDYWINE | MD | 20613 | 12/7/2005 | 2/7/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 329,879.00 | | | TITLE ENDORSEMENT | M | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | DONNSONVILLE | VA | 23942 | 12/16/2005 | 2/1/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 505,000.00 | | | TITLE POLICY | M | ALT A 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | ALLIANCE TITLE COMPANY | | APTOS | CA | 95003 | 12/9/2005 | 12/7/2005 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 311,150.00 | | | TITLE ENDORSEMENT | M | CONDO ENDORSEMENT/RIDER | ENDORSEMENT/RIDER | | | | CHICAGO | IL | 60641 | 12/21/2005 | 2/7/2006 | Conv | | | 1000 | CBNA FILL TAX ARM PORT |
| 364,000.00 | | | TITLE ENDORSEMENT | M | ALT A 1 EPL ENDORSEMENT | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | APTOS | CA | 95003 | 12/12/2005 | 2/1/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 422,000.00 | | | TITLE POLICY | M | ALT A 1 EPL ENDORSEMENT | | | | | SAN PEDRO | CA | 90732 | 12/7/2005 | 2/1/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 250,000.00 | | | TITLE ENDORSEMENT | M | ALT A 1 EPL ENDORSEMENT | | | | | LOS ANGELES | CA | 90045 | 12/2/2005 | 2/7/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 305,000.00 | | | TITLE ENDORSEMENT | M | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | SPARKS | NV | 89434 | 1/6/2006 | 2/7/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 112,250.00 | | | TITLE ENDORSEMENT | M | ALT A 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | GREENVILLE | NC | 27834 | 12/16/2005 | 2/1/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 722,500.00 | | | TITLE ENDORSEMENT | M | DOC REC'D AT BULK ACCEPT | ENDORSEMENT/RIDER | | IMAGED ON 07/09/06 | | ANNAPOLIS | MD | 21409 | 12/15/2005 | 2/7/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |
| 250,000.00 | | | TITLE ENDORSEMENT | M | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | SACRAMENTO | CA | 95841 | 12/6/2005 | 2/7/2006 | Conv | | | 1000 | USG CMA OTHER INVEST PORT |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $155,700.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED | ORLANDO | FL | 32828 | 2/7/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $254,732.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | | MANSFIELD | TX | 76063 | 12/15/2005 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $313,900.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | PLACER TITLE COMPANY | FAIRFIELD | CA | 94533 | 1/27/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $294,000.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING CONDOMINIUM ENDORSEMENT | UNION CITY | CA | 94587 | 1/27/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $326,780.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | SOFA RE ORIGINATION DATE 12/19/2006 OR 12/15/2005 | TACOMA | WA | 98445 | 12/17/2005 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $209,190.00 | | | M | TITLE ENDORSEMENT | HECM ENDORSEMENT ORIGIN DATE | ARM ENDORSEMENT/RIDER | | | | EDDY | NM | 43568 | 12/15/2005 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $119,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | MIAMISBURG | OH | 45342 | 12/12/2005 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $449,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | SANTA CRUZ TITLE COMPANY | SCOTTS VALLEY | CA | 95068 | 12/14/2005 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $155,750.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | SCHAUMBURG | IL | 60194 | 12/23/2005 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $205,000.00 | | | M | TITLE ENDORSEMENT | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM & ENVIRONMENTAL ENDORSEMENTS | VISALIA | CA | 93291 | 12/15/2005 | 2/7/2006 | Conv | 1002 | FNMA |
| $417,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | CAMAS | WA | 98607 | 1/26/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $528,500.00 | | | M | RECORDED MORTGAGE | | | | | X, PORTER COUNTY | PORTAGE | IN | 46368 | 12/14/2005 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $526,500.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | PORTAGE | IN | 46368 | 12/14/2005 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $251,182.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | MCM (LIH EEDFORD) | IMPERIAL | CA | 92251 | 12/14/2005 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $492,200.00 | | | M | RECORDED MORTGAGE | | | | | X, PRINCE GEORGE COUNTY | HOODBRIDGE | VA | 22193 | 12/15/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $546,700.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | HOODBRIDGE | VA | 22193 | 12/15/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $124,000.00 | | | M | RECORDED MORTGAGE | ARM ENDORSEMENT/RIDER | | | | X, FRANKLIN COUNTY - MISSING ARM RIDER | GALLOWAY | OH | 43119 | 12/9/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $446,086.26 | | | M | TITLE ENDORSEMENT | | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | SAN JOSE | CA | 95135 | 12/16/2005 | 2/2/2006 | Conv | 1003 | CITIMORTGAGE, INC. MASTER SERVICING |
| $101,200.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | X, FAIRFAX COUNTY | ALEXANDRIA | VA | 22315 | 1/30/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $462,400.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | FINDLAY | OH | 45840 | 1/20/2006 | 2/7/2006 | Conv | 1002 | CITIMORTGAGE, INC. MASTER SERVICING |
| $313,600.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | (TEMPO SEEDOW 1) | IRVINE | CA | 92606 | 1/6/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $178,120.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | ALLIANCE TITLE COMPANY | TURLOCK | CA | 95382 | 2/7/2006 | 2/7/2006 | Conv | 1002 | CITIMORTGAGE, INC. MASTER SERVICING |
| $197,200.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | FKO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER DER | | | LAS VEGAS | NV | 89149 | 1/12/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $196,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | ENDORSEMENT TO CORRER RE RECORDING OF MORTGAGE | MIAMI | FL | 33186 | 7/26/2006 | 7/26/2006 | Conv | 1002 | FNMA |
| $198,000.00 | | | M | TITLE ENDORSEMENT | OTHER ERROR (SEE COMMENTS) | | ALTA FORM 9 ENDORSEMENT | ARM ENDORSEMENT/RIDER DER | | SUNRISE | FL | 33322 | 7/26/2006 | 7/26/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $289,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ALTA FORM 9 ENDORSEMENT | | | HOLLYWOOD | FL | 33019 | 8/3/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $520,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | MISSION VIEJO | CA | 92691 | 8/4/2006 | 2/7/2006 | Conv | 1002 | CITIMORTGAGE, INC. MASTER SERVICING |
| $906,000.00 | | | R | RECORDED MORTGAGE | INCORRECT/MISSING LEGAL DESCRIPTION | | | | CONTRA COSTA CO. LOT #27 S/B 28-ATTACHD TO R KISTLER THIRD PARAGRAPH | ANTIOCH | CA | 94509 | 8/17/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $506,900.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT (SEE COMMENTS) | | | | ENDORSEMENT TO COVER RE RECORDING OF MORTGAGE | ANTIOCH | CA | 94509 | 8/17/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $316,900.00 | | | M | TITLE ENDORSEMENT | ALTA 6 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ALTA 6 & PUD ENDORSEMENTS | MARGATE | FL | 33063 | 8/15/2006 | 2/7/2006 | Conv | 1002 | FNMA |
| $622,300.00 | | | M | RECORDED MORTGAGE | | | | | X, BROWARD COUNTY | HALLANDALE | FL | 33009 | 10/4/2006 | 10/4/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $652,000.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | | HALLANDALE | FL | 33009 | 10/4/2006 | 2/7/2006 | Conv | 1002 | CITIMORTGAGE, INC. MASTER SERVICING |
| $1,320,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | X, SANTA CLARA COUNTY FIDELITY NATIONAL TITLE COMPANY | SAN JOSE | CA | 95134 | 10/2/2006 | 2/7/2006 | Conv | 1002 | CITIMORTGAGE, INC. MASTER SERVICING |
| $1,529,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | SAN JOSE | CA | 95134 | 10/9/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $249,900.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | DAVIE | FL | 33314 | 9/26/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $1,413,000.00 | | | R | RECORDED MORTGAGE | | | | | X, CHARLESTON COUNTY | SULLIVANS ISLAND | SC | 29482 | 8/22/2006 | 2/7/2006 | Conv | 1002 | USG CBNA OTHER INVEST PORT |
| $115,200.00 | MORTGAGE SELECT | CM | M | ASSIGN LETTER TO CM | | | | | X, RICHMOND COUNTY | STATEN ISLAND | NY | 10306 | 12/14/2006 | 2/7/2006 | Conv | 1002 | CITIMORTGAGE, INC. MASTER SERVICING |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Loan Paid in Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $173,250.00 | INTERIM ASSIGNMENT | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | STATEN ISLAND | NY | 10305 | 12/14/2006 | 2/7/2006 | Conv | 1303 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $1,419,750.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | SAN RAMON | CA | 94583 | 11/7/2006 | 2/7/2006 | Conv | 1303 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $549,720.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY ARM ENDORSEMENT NOT MARKED ON BOR B RESIDENTIAL LOAN FORM | SPRINGFIELD | MA | 1108 | 11/3/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $165,000.00 | | | W | RECORDED MORTGAGE | | | | | X - NORFOLK COUNTY | CANTON | MA | 2021 | 10/31/2006 | 2/7/2006 | Conv | 1332 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $205,400.00 | | | W | RECORDED MORTGAGE | | | | | X - IN SUFFOLK COUNTY | EAST BRIDGEWATER | MA | 2333 | 11/16/2006 | 2/7/2006 | Conv | 1332 | | USG DBA OTHER INVEST PORT |
| $494,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | ASHEVILLE | NC | 28804 | 10/31/2006 | 2/7/2006 | Conv | 1332 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $420,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | X - BERGEN COUNTY | ANNANDALE | NH | 3003 | 1/11/2006 | 2/7/2006 | Conv | 1362 | | USG DBA OTHER INVEST PORT |
| $165,000.00 | | | W | RECORDED MORTGAGE | | | | | X - BERGEN COUNTY | HACKENSACK | NJ | 7601 | 9/21/2006 | 2/7/2006 | Conv | 1362 | | USG DBA OTHER INVEST PORT |
| $345,680.00 | | | W | TITLE ENDORSEMENT | | | | | SHORT FORM POLICY, MISSING ARM ENDORSEMENT, ENDORSEMENT NOT MARKED | PARKER | CO | 80134 | 12/7/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $271,458.00 | | | W | TITLE ENDORSEMENT | MISSING SIGNATURE | | | | SHORT FORM POLICY, MISSING SIGNATURE FROM THE SCHEDULE A ENVIRONMENTAL ENDORSEMENT | ATLANTA | GA | 30309 0000 | 12/21/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $168,750.00 | | | W | TITLE ENDORSEMENT | ALTA 8.1 EPL ENDORSEMENT | | | | X - IN WAKE COUNTY | RALEIGH | FL | 32408 | 1/22/2006 | 2/7/2006 | Conv | 1332 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $168,750.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | PANAMA CITY BEACH | FL | 27913 | 12/13/2006 | 2/7/2006 | Conv | 1332 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $864,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | MIDDLETOWN | MD | 21769 | 12/8/2006 | 2/7/2006 | Conv | 1332 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $213,500.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | SHORT FORM POLICY, MISSING ARM ENDORSEMENT | BALTIMORE | OH | 43105 | 12/7/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $184,500.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | WOODLAND HILLS | CA | 91361 | 12/8/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $153,000.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | ALLIANCE TITLE COMPANY | OAKLAND | CA | 94601 | 10/17/2006 | 2/7/2006 | Conv | 1303 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $381,500.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | TORANCO | NJ | 7082 | 12/20/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $416,000.00 | | | W | ASSIGNABLE TO CMI | | | | | X - LAKE COUNTY | BUFFALO GROVE | IL | 60068 | 12/22/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $550,800.00 | AMERICAN HOME M | CMI | D | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | | | | UNACCEPTABLE COPY | WAUCONDA | IL | 60084 | 12/30/2006 | 2/7/2006 | Conv | 1303 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $198,500.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | CAROLINA BEACH | NC | 28428 | 12/14/2006 | 2/7/2006 | Conv | 1303 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $469,000.00 | | | W | TITLE ENDORSEMENT | TP MISSING SCHEDULE B | | | | SHORT FORM POLICY, MISSING SCHEDULE B | TROY | MI | 48085 | 12/14/2006 | 2/7/2006 | Conv | 1303 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $177,750.00 | | | W | TITLE ENDORSEMENT | | | | | EMPIRE ESCROW SERVICES | FONTANA | CA | 92337 | 12/18/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $528,000.00 | | | W | TITLE POLICY | | | | | X - FULTON COUNTY | ATLANTA | GA | 30306 | 12/27/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $153,200.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED | CHICAGO | IL | 60640 | 12/7/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $222,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY SCH A - PART TWO, ARM ENDORSEMENT NOT MARKED | HAMPSTEAD | NC | 28443 | | 2/7/2006 | Conv | 1303 | | FNMA |
| $85,000.00 | | | W | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | CHANDLER | AZ | 85249 | 12/14/2006 | 2/7/2006 | Conv | 1303 | | FNMA |
| $348,800.00 | | | W | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | WARRANTY DEED, POLICY VERIFIED 1/2/07 DS | DENVER | CO | 80209 | 12/18/2006 | 2/7/2006 | Conv | 1303 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $286,500.00 | | | W | RECORDED MORTGAGE | | | | | X - FREDERICKSBURG COUNTY | FREDERICKSBURG | VA | 22401 | 12/8/2006 | 2/7/2006 | Conv | 1332 | | USG DBA OTHER INVEST PORT |
| $333,850.00 | | | W | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | | | PITTSBURG | PA | 27312 | 12/21/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $224,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | MIDLOTHIAN | VA | 23112 | 1/6/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $198,700.00 | | | W | RECORDED MORTGAGE | | | | | X - SUFFOLK COUNTY | HUNTINGTON | NY | 11743 | 12/27/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $647,900.00 | | | W | RECORDED MORTGAGE | | | | | X - CHATHAM COUNTY | SAVANNAH | GA | 31419 | 12/16/2006 | 2/7/2006 | Conv | 1303 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $172,000.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ENVIRONMENTAL & ARM ENDORSEMENTS | HALETHORPE | MD | 21227 | 12/20/2006 | 2/7/2006 | Conv | 1303 | | FNMA |
| $213,600.00 | | | W | TITLE ENDORSEMENT | ALTA 8.1 EPL ENDORSEMENT | | | | LONG FORM POLICY, MISSING ENVIRONMENTAL ENDORSEMENT | MIAMI BEACH | FL | 33139 | 12/5/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $312,500.00 | | | W | TITLE ENDORSEMENT | ALTA 8.1 EPL ENDORSEMENT | | | | NORTH AMERICAN TITLE COMPANY | VILLAGE | WV | 84006 | 12/20/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $450,000.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | X - WASHOE COUNTY | RENO | NV | 89509 | 12/20/2006 | 2/7/2006 | Conv | 1303 | | USG DBA OTHER INVEST PORT |
| $198,200.00 | AMERICAN HOME M | CMI | W | ASSIGN-SELLER TO CMI | ALTA 8.1 EPL ENDORSEMENT | | | | | | | | | | | | | FNMA |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Comments $ | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Loans Paid In Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $185,200.00 | | | M | TITLE ENDORSEMENT | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | RENO | NV | 89506 | 1/25/2006 | 2/7/2006 | Conv | | 1300 | FNMA |
| $244,000.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | | SHORT FORM POLICY ARM & CONDOMINIUM ENDORSEMENTS NOT NAMED | CHELSEA | MA | 2150 | 12/22/2005 | 2/7/2006 | Conv/HFA | | 1300 | CITIMORTGAGE, INC. MASTER SERVICING |
| $137,700.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | CAPE MAY COURT HOUSE | NJ | 8210 | 12/30/2005 | 2/7/2006 | Conv/HFA/PMI | | 1300 | USG CBNA OTHER INVEST PORT |
| $294,000.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING ORIGIN DATE | | | | | SIGN ARM MORTGAGE DATE 12/22/05 BK 12/27/05 | DANBURY | CT | 6811 | 12/27/2005 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $65,600.00 | | | M | TITLE ENDORSEMENT | | | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | YAKIMA | WA | 98902 | 12/27/2005 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $176,200.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | | | TRANSACTION TITLE INSURANCE COMPANY | PHOENIX | AZ | 85021 | 12/24/2006 | 2/7/2006 | Conv | | 1300 | FNMA |
| $159,984.00 | | | M | RECORDED MORTGAGE | | | | | | X HIGHLAND COUNTY | COLUMBIA | SC | 29229 | 1/6/2006 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $286,000.00 | | | M | RECORDED MORTGAGE | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | X DOUGLAS COUNTY | LAWRENCE | KS | 66049 | 12/30/2005 | 2/7/2006 | Conv/HFA/PMI | | 1300 | USG CBNA OTHER INVEST PORT |
| $285,000.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | | | MISSING FINAL TITLE POLICY VERIFIED 11-07-08 | LAWRENCE | KS | 66049 | 12/27/2005 | 2/7/2006 | Conv/HFA/PMI | | 1300 | USG CBNA OTHER INVEST PORT |
| $261,952.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING ORIGIN DATE | | | | | LONG FORM POLICY LOAN AMOUNT $261,900.00 S/B $261,952.00 | WHITTIER | CA | 90605 | 12/21/2005 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $180,000.00 | | D | RECORDED MORTGAGE | INCORRECT/MISSING ORIGIN DATE | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | | SANTA CLARA COUNTY ORIGINATION DATE 1/22/06 S/B 1/22/06 | SAN JOSE | CA | 95125 | 12/27/2005 | 2/7/2006 | Conv | | 1300 | CITIMORTGAGE, INC. MASTER SERVICING |
| $190,400.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | | | CROFTON | MD | 21114 | 12/30/2005 | 2/7/2006 | Conv | | 1300 | FNMA |
| $613,000.00 | | | M | RECORDED MORTGAGE | | | | | | X NEW CASTLE COUNTY | WILMINGTON | DE | 19808 | 12/30/2005 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $175,925.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | UPPER ARLINGTON | OH | 43221 | 12/30/2005 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $205,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | SMITHFIELD | VA | 23430 | 12/21/2005 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $184,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM & PUD ENDORSEMENTS | OLYMPIA | WA | 98513 | 1/3/2006 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $246,000.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | | | X CLARK COUNTY | CINCINNATI | OH | 45247 | 1/3/2006 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $140,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | MISSING FINAL TITLE POLICY VERIFIED 8 12 27 05 | LITTLETON | CO | 80123 | 1/6/2006 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $224,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | MANTUA | NJ | 8051 | 1/5/2006 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $352,182.00 | | | M | TITLE ENDORSEMENT | ALTA FORM 6 ENDORSEMENT | ALTA FORM 6 ENDORSEMENT | ARM ENDORSEMENT/RIDER | | ARM ENDORSEMENT/RIDER | LONG FORM POLICY MISSING FL ARM & CONDO & ENVIRONMENTAL ENDORSEMENTS | CHICAGO | IL | 60645 | 12/29/2005 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $318,400.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM & PUD ENDORSEMENTS | ASHBURN | VA | 48077 | 1/5/2006 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $227,350.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | | | X CLARK COUNTY | LAS VEGAS | NV | 89129 | 12/27/2005 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $115,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | | LONG FORM POLICY MISSING PUD ENDORSEMENT | CHANDLER | AZ | 85225 | 12/23/2005 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $245,400.00 AMERICAN HOME M | CW | | M | ASSR-SELLER TO CW | | | | | | X LAKE COUNTY | BUFFALO GROVE | IL | 60089 | 1/6/2006 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $203,200.00 MORTGAGE SELECT | CW MORTGAGE SELECT | | M | ASSR-SELLER TO CW | | | | | | X RICHMOND COUNTY | STATEN ISLAND | NY | 10303 | 12/22/2005 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $203,000.00 NY COMMUNITY BANK | | | M | INTERIM ASSIGNMENT 1 | | | | | | | STATEN ISLAND | NY | 10303 | 12/22/2005 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $249,700.00 | | | M | RECORDED MORTGAGE | | | | | | X FULTON COUNTY | ATLANTA | GA | 30324 | 12/20/2005 | 2/7/2006 | Conv | | 1300 | CITIMORTGAGE, INC. MASTER SERVICING |
| $1,346,850.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | | FIRST AMERICAN TITLE INSURANCE COMPANY | APACHE JUNCTION | AZ | 85218 | 12/16/2005 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $450,000.00 | | | M | RECORDED MORTGAGE | ALTA 8.1 EPL ENDORSEMENT | | | | | X SANTA CLARA COUNTY | SAN JOSE | CA | 95110 | 12/29/2005 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $485,500.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | | X BUFFALO COUNTY | CHESTER SPRINGS | PA | 19425 | 12/27/2005 | 2/7/2006 | Conv | | 1300 | USG CBNA OTHER INVEST PORT |
| $135,000.00 | | | M | RECORDED MORTGAGE | | | | | | X ADAMS COUNTY | BRIGHTON | CO | 80601 | 12/28/2005 | 2/7/2006 | Second or Farmers | | 1300 | USG CBNA CHE PORTFOLIO |
| $158,500.00 | | | M | RECORDED MORTGAGE | | | | | | X ARAPAHOE COUNTY | AURORA | CO | 80016-0000 | 12/28/2005 | 2/7/2006 | Second or Farmers | | 1300 | USG CBNA CHE PORTFOLIO |
| $52,100.00 | | | M | RECORDED MORTGAGE | | | | | | X LA PLATA COUNTY | DURANGA | CO | 81301-0000 | 12/27/2005 | 2/7/2006 | Second or Farmers | | 1300 | USG CBNA CHE PORTFOLIO |
| $64,000.00 | | | M | RECORDED MORTGAGE | | | | | | X ORANGE COUNTY | FULLERTON | CA | 92831 | 11/14/2005 | 2/7/2006 | Second or Farmers | | 1300 | USG CBNA CHE PORTFOLIO |
| $84,757.00 | | | M | RECORDED MORTGAGE | | | | | | X PLYMOUTH COUNTY | EAST WAREHAM | MA | 2538 | 12/27/2005 | 2/7/2006 | Second or Farmers | | 1300 | USG CBNA CHE PORTFOLIO |
| $251,900.00 | | | M | RECORDED MORTGAGE | | | | | | X FULTON COUNTY | STOCKTON | VA | 24701-0000 | 12/28/2005 | 2/7/2006 | Second or Farmers | | 1300 | USG CBNA CHE PORTFOLIO |
| $311,000.00 | | | M | RECORDED MORTGAGE | | | | | | X FULTON COUNTY | EAST POINT | GA | 30344-0000 | 11/29/2005 | 2/7/2006 | Second or Farmers | | 1300 | USG CBNA CHE PORTFOLIO |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 2 | Comments 3 | Document Comment | Property State | Property Zip | Property City | Note Date | Funding Date | Loan Type | User Type | Days Outstanding | Loan Pool / Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $29,216.00 | | | D | RECORDED MORTGAGE | | | | UNACCEPTABLE COPY RECEIVED | FL | 32025-0000 | LAKE CITY | 12/1/2005 | 2/7/2006 | Based at Farmers | | 1302 | | USG CDNA CHS PORTFOLIO |
| $34,720.00 | | | M | RECORDED MORTGAGE | | | | BORROWERS INITIALS REQUIRED | WA | 98344-0000 | GRAY PRAIRIE | 12/19/2005 | 2/7/2006 | Based at Farmers | | 1302 | | USG CDNA CHS PORTFOLIO |
| $32,000.00 | | | M | RECORDED MORTGAGE | | | | X HENNEPIN COUNTY | WA | 98640-0000 | ENUMCLAW | 12/7/2005 | 2/7/2006 | Based at Farmers | | 1302 | | USG CDNA CHS PORTFOLIO |
| $69,000.00 | | | M | TITLE ENDORSEMENT | ALTA 9 EPL ENDORSEMENT | | | X GRANT COUNTY | WA | 98371-0000 | PUYALLUP | 12/7/2005 | 2/7/2006 | Based at Farmers | | 1302 | | SPDOOM USG CHS PORTFOLIO |
| $201,000.00 | | | M | RECORDED MORTGAGE | | | | X DENVER COUNTY | CO | 96221-0000 | DENVER | 12/6/2005 | 2/7/2006 | Based at Farmers | | 1302 | | USG CDNA CHS PORTFOLIO |
| $84,200.00 | | | M | RECORDED MORTGAGE | | | | X DENTON COUNTY | CO | 96222-0000 | FREDERICKSBURG | 1/13/2006 | 2/7/2006 | Based at Farmers | | 1302 | | USG CDNA CHS PORTFOLIO |
| $214,000.00 | | | M | RECORDED MORTGAGE | | | | X ALLEN COUNTY | IN | 46804-0000 | FORT WAYNE | 12/13/2005 | 2/7/2006 | Based at Farmers | | 1302 | | USG CDNA CHS PORTFOLIO |
| $65,000.00 | | | M | RECORDED MORTGAGE | | | | X LAFAYETTE COUNTY | LA | 70508-0000 | LAFAYETTE | 12/7/2005 | 2/7/2006 | Based at Farmers | | 1301 | | USG CDNA CHS PORTFOLIO |
| $121,000.00 | | | M | RECORDED MORTGAGE | | | | X NORTH ESSEX COUNTY | MA | 1841 | LAWRENCE | 11/17/2005 | 2/7/2006 | Corn | | 1301 | | FNMA |
| $140,000.00 | AMERICAN HOME | CM | M | RECORDED MORTGAGE | | | | X CUYAHOGA COUNTY | MI | 48092 | WARREN | 5/22/2005 | 5/4/2006 | CornWMPMI | | 1301 | | FNMA |
| $330,120.00 | | | M | ASSIGNED MORTGAGE | | | | X KINGS COUNTY | NY | 11219 | BROOKLYN | 12/20/2005 | 2/7/2006 | CornWMPMI | | 1301 | | FNMA |
| $290,700.00 | | | M | TITLE ENDORSEMENT | ALTA 9 EPL ENDORSEMENT | | | X FAIRFAX COUNTY | VA | 42025 | BEVERLYVILLE | 2/6/2006 | 2/9/2006 | Corn | | 1300 | | FREDDIE MAC |
| $371,200.00 | | | M | RECORDED MORTGAGE | | | | X DISTRICT OF COLUMBIA | DC | 20001 | WASHINGTON | 9/9/2005 | 2/8/2006 | CornWMPMI | | 1300 | | FNMA |
| $253,000.00 | | | M | RECORDED MORTGAGE | | | | X WASHINGTON | DC | 20009 | WASHINGTON | 9/22/2005 | 2/9/2006 | CornWMPMI | | 1300 | | FNMA |
| $220,200.00 | | | M | TITLE POLICY | | | | X DISTRICT OF COLUMBIA | DC | 20009 | WASHINGTON | 9/22/2005 | 2/9/2006 | CornWMPMI | | 1300 | | FNMA |
| $95,500.00 | | | M | RECORDED MORTGAGE | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | FL | 33179 | MIAMI | 2/9/2006 | 2/9/2006 | Corn | | 1301 | | FREDDIE MAC |
| $350,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | MO | 65044 | OCEANSIDE | 2/13/2006 | 2/9/2006 | CornWMPMI | | 1301 | | FREDDIE MAC |
| $376,000.00 | | | M | RECORDED MORTGAGE | | | | X KRAMEY COUNTY | WA | 98115-0000 | WHITE BEAR LAKE | 3/7/2005 | 2/9/2006 | Based at Farmers | | 1300 | | USG CDNA CHS PORTFOLIO |
| $575,000.00 | | | M | RECORDED MORTGAGE | | | | X PRINCE WILLIAM COUNTY | VA | 20110-0000 | WASHINGTON | 1/9/2006 | 2/9/2006 | Based at Farmers | | 1300 | | USG CDNA CHS PORTFOLIO |
| $432,000.00 | | | M | RECORDED MORTGAGE | | | | X BENTON COUNTY | AR | 72953 | MOUNTAIN HOME | 1/5/2006 | 2/9/2006 | Based at Farmers | | 1300 | | USG CDNA CHS PORTFOLIO |
| $100,000.00 | | | M | RECORDED MORTGAGE | | | | X DRACUT COUNTY | FL | 77433 | MARION | 11/9/2005 | 2/9/2006 | Based at Farmers | | 1300 | | USG CDNA CHS PORTFOLIO |
| $305,000.00 | | | M | RECORDED MORTGAGE | | | | X COOK COUNTY | IL | 60457 | ORLAND PARK | 1/23/2006 | 2/9/2006 | Based at Farmers | | 1300 | | USG CDNA CHS PORTFOLIO |
| $175,000.00 | | | M | TITLE POLICY | ALTA 9 EPL ENDORSEMENT | | | | TX | 78054 | SAN ANTONIO | 1/17/2006 | 2/13/2006 | CornWMPMI | | 1297 | | FNMA |
| $230,000.00 | | | M | RECORDED MORTGAGE | | | | X JABBLE COUNTY | MO | 64850 | OAK JUNCTION | 1/5/2006 | 2/10/2006 | CornWMPMI | | 1298 | | FREDDIE MAC |
| $330,000.00 | | | M | RECORDED MORTGAGE | | | | X LOCALN COUNTY | MO | 63540-0000 | JERSEY CITY | 1/13/2006 | 2/10/2006 | Based at Farmers | | 1298 | | USG CDNA CHS PORTFOLIO |
| $320,000.00 | | | M | RECORDED MORTGAGE | | | | X ST LOUIS COUNTY | MO | 63131-0000 | SAINT LOUIS | 1/30/2006 | 2/10/2006 | Based at Farmers | | 1298 | | USG CDNA CHS PORTFOLIO |
| $200,300.00 | AMERICAN | CM | M | ASSIGNED MORTGAGE | PAGE MISSING RECORDED | | | X DRACUT COUNTY | MO | 64014-0000 | ROCHESTER | 1/19/2006 | 2/10/2006 | Based at Farmers | | 1298 | | USG CDNA CHS PORTFOLIO |
| $329,250.00 | | | M | RECORDED MORTGAGE | | | | X WAPELLO COUNTY | MO | 52401-0000 | OTTUMWA | 1/19/2006 | 2/10/2006 | Based at Farmers | | 1298 | | USG CDNA CHS PORTFOLIO |
| $355,000.00 | | | M | ASSIGNED LLR TO CM | | | | X GRAY COUNTY | MO | 64154-0000 | RAYMORE | 1/18/2006 | 2/10/2006 | Based at Farmers | | 1298 | | MOTTOOMI USG PORTFOLIO |
| $37,500.00 | | | D | RECORDED MORTGAGE | | | | UNACCEPTABLE COPY RECEIVED | TX | 21901-0000 | SALESBURY | 11/17/2005 | 2/16/2006 | Based at Farmers | | 1294 | | USG CDNA CHS PORTFOLIO |
| $49,611.00 | | | M | RECORDED MORTGAGE | | | | X WOOD COUNTY | WI | 43001-0000 | PICKERINGTON | 11/28/2005 | 2/16/2006 | Based at Farmers | | 1294 | | USG CDNA CHS PORTFOLIO |
| $132,000.00 | AMERICAN HOME | CM | M | ASSIGNED LLR TO CM | | | | X CLARK COUNTY | OH | 43801-0000 | LAS VEGAS | 11/12/2005 | 2/16/2006 | Based at Farmers | | 1294 | | USG CDNA CHS PORTFOLIO |
| $49,000.00 | | | D | RECORDED MORTGAGE | | | | X GLATSOP COUNTY MISSING TRUSTEE INFORMATION | OR | 97145-0000 | ASTORIA | 11/17/2005 | 2/16/2006 | CornWMPMI | | 1294 | | FNMA |
| $45,900.00 | | | M | RECORDED MORTGAGE | INCORRECT/MISSING TRUSTEE NAME | | | X JEFFERSON COUNTY | KY | 40219-0000 | REYNTON | 12/16/2005 | 2/16/2006 | Based at Farmers | | 1294 | | USG CDNA CHS PORTFOLIO |
| $116,000.00 | | | M | RECORDED MORTGAGE | | | | MISSING FINAL TITLE POLICY X PLYMOUTH COUNTY | OR | 97132-0000 | BROCKTON | 12/21/2005 | 2/15/2006 | VA | | 1295 | | FREDDIE MAC |
| $246,300.00 | | | M | ASSIGN-SELLER TO CM | | | | VERIFIED 9 11 07 DB X PANOLA COUNTY | OH | 43342-0000 | BIRMINGHAM | 12/13/2005 | 2/15/2006 | Based at Farmers | | 1295 | | USG CDNA CHS PORTFOLIO |
| $95,100.00 | | | M | RECORDED MORTGAGE | | | | X BRAZORIA COUNTY | OH | 44204-0000 | HAMILTON | 12/9/2005 | 2/16/2006 | Based at Farmers | | 1295 | | USG CDNA CHS PORTFOLIO |
| $463,123.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY X BUFFALO COUNTY | HI | 14205-0000 | SUFFOLK | 12/4/2005 | 2/17/2006 | VA | | 1293 | | GOVT NATL MTG ASSOC |
| $191,350.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY VERIFIED 9 11 07 DB | PA | 19063-0000 | WARRANG | 1/2/2006 | 2/17/2006 | FNMA | | 1293 | | ONE ODMA REPURCHASER PORT |
| $305,000.00 | AMERICAN HOME | CM | M | RECORDED MORTGAGE | | | | X LUPINE COUNTY | PA | 19508-0000 | HAVELAND | 1/5/2006 | 2/17/2006 | FNMA | | 1293 | | GOVT NATL MTG ASSOC |
| $145,510.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY X COOK COUNTY | TX | 79503-0000 | FRISCO | 1/19/2006 | 2/21/2006 | FNMA | | 1289 | | GOVT NATL MTG ASSOC |
| $147,002.00 | | | M | TITLE POLICY | | | | X KNOX COUNTY | TN | 37369 | POWELL | 1/5/2006 | 2/21/2006 | Corn | | 1289 | | FNMA |
| $100,000.00 | | | M | RECORDED MORTGAGE | ALTA 9 EPL ENDORSEMENT | | | X TITUSVILLE | PA | 16354 | TITUSVILLE | 1/25/2006 | 2/21/2006 | CornWMPMI | | 1289 | | FREDDIE MAC |
| $86,400.00 | | | M | TITLE POLICY | | | | X DETROIT | MI | 48216 | DETROIT | 1/6/2006 | 2/21/2006 | VA | | 1289 | | GOVT NATL MTG ASSOC |
| $82,385.00 | | | M | TITLE POLICY | | | | X ANOER | VA | 27581 | ANOER | 1/6/2006 | 2/21/2006 | VA | | 1288 | | GOVT NATL MTG ASSOC |
| $161,165.00 | | | M | RECORDED MORTGAGE | PUD ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 9 11 07 DB | NC | 44132 | AMELIA | 2/2/2006 | 2/21/2006 | FNMA | | 1288 | | FNMA |
| $135,000.00 | | | M | TITLE POLICY | | | | X CALCASIEU COUNTY | LA | 43105 | LAKE CHARLES | 1/12/2006 | 2/21/2006 | FNMA | | 1288 | | FNMA |
| $92,000.00 | | | M | RECORDED MORTGAGE | | | | X CALCASIEU COUNTY | OH | 70605 | LAKE CHARLES | 1/27/2006 | 2/21/2006 | FNMA | | 1288 | | FNMA |
| $208,427.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY VERIFIED 9 11 07 DB | OH | 44073 | FAIRLAWN | 2/6/2006 | 2/22/2006 | VA | | 1288 | | ONE ODMA REPURCHASER PORT |
| $550,000.00 | AMERICAN HOME | CM | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | X QUEENS COUNTY | NY | 11425 | JAMAICA | 2/6/2006 | 2/22/2006 | Corn | | 1287 | | CMALT REMC 2006-A1 FNMA |
| $668,500.00 | | | M | RECORDED MORTGAGE | | | | LONG FORM POLICY MISSING PUD ENDORSEMENT | TX | 93045 | MAMMOTH LAKES | 12/27/2005 | 2/22/2006 | VA | | 1287 | | CMALT REMC 2006-A1 FNMA |
| $548,000.00 | | | M | TITLE ENDORSEMENT | ALTA 9 EPL ENDORSEMENT | | | X CERRITOS | CA | 90703 | CERRITOS | 12/14/2005 | 2/22/2006 | VA | | 1287 | | CMALT REMC 2006-A1 FNMA |
| $650,000.00 | | | M | RECORDED MORTGAGE | | | | LONG FORM POLICY MISSING PUD ENDORSEMENT | CA | 92651 | MISSION VIEJO | 2/2/2006 | 2/22/2006 | Corn | | 1287 | | CASA REMC 2006-A2 FNMA |
| $93,400.00 | | | M | TITLE POLICY | ALTA FORM 9 ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | X SAINT PETERSBURG | FL | 33718 | SAINT PETERSBURG | 2/2/2006 | 2/22/2006 | Corn | | 1287 | | CMALT REMC 2006-A2 FNMA |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Loan Paid In Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $210,000.00 | | | V | TITLE POLICY | | | | | KISSIMMEE | FL | 34741 | 2/7/2006 | 3/2/2006 | Conv | 1290 | | FNMA |
| $178,800.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | ALTA II EPL ENDORSEMENT/RIDER | | | RALEIGH | NC | 27617 | 2/8/2006 | 3/2/2006 | Conv | 1290 | | FNMA |
| $111,511.00 | | | M | RECORDED MORTGAGE | PUD ENDORSEMENT/RIDER | | | X - WARRICK COUNTY | NEWBURGH | IN | 47630 | 2/15/2006 | 3/20/2006 | FHA | 1279 | | USB / DBA CHL REPURCHASES PORT |
| $37,000.00 | | | M | RECORDED MORTGAGE | | | | X - SULLIVAN COUNTY | WATERFORD | IN | 46526-9000 | 11/2/2006 | 3/7/2006 | Second or Farmers | 1275 | | USB / DBA CHL PORTFOLIO |
| $41,600.00 | | | M | RECORDED MORTGAGE | | | | X - SUSSEX COUNTY | LEWES | DE | 19958-5000 | 11/2/2006 | 3/7/2006 | Second or Farmers | 1275 | | USB / DBA CHL PORTFOLIO |
| $41,200.00 | | | M | RECORDED MORTGAGE | | | | X - MARION COUNTY | SALEM | OR | 97305-6000 | 11/2/2006 | 3/7/2006 | Second or Farmers | 1275 | | USB / DBA CHL PORTFOLIO |
| $175,300.00 | | | M | RECORDED MORTGAGE | | | | X - LAKE COUNTY | SPRINGFIELD | OR | 97477-5000 | 11/2/2006 | 3/7/2006 | Second or Farmers | 1275 | | USB / DBA CHL PORTFOLIO |
| $84,470.00 | | | D | RECORDED MORTGAGE | OTHER ERROR (SEE COMMENTS) | | | BARCODE COUNTY - MISSING LENDER NAME | PLANTATION | FL | 33324-0000 | 1/13/2006 | 3/7/2006 | Second or Farmers | 1275 | RCPI9056 | USB / DBA CHL PORTFOLIO |
| $14,780.00 | | | M | RECORDED MORTGAGE | | | | X - PROVIDENCE COUNTY | NORTH PROVIDENCE | RI | 02911-0000 | 12/27/2006 | 3/7/2006 | Second or Farmers | 1275 | | USB / DBA CHL PORTFOLIO |
| $111,050.00 | | | M | RECORDED MORTGAGE | ALTA II EPL ENDORSEMENT | | | X - DELAWARE COUNTY | NOBLESVILLE | GA | 30905 | 1/17/2006 | 3/7/2006 | FHA | 1275 | | GOVERNMENT NATL MTG ASSOC |
| $417,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | X - MARION COUNTY | NOBLESVILLE | IN | 46202 | 1/17/2006 | 3/7/2006 | Conv | 1275 | | FNMA |
| $417,000.00 | | | M | RECORDED MORTGAGE | | | | X - COOK COUNTY | INDIANAPOLIS | GA | 30005-0000 | 12/29/2006 | 3/6/2006 | Second or Farmers | 1274 | | USB / DBA CHL PORTFOLIO |
| $37,840.00 | | | D | RECORDED MORTGAGE | INCORRECT/MISSING LEGAL DESC | | | X - ADA COUNTY | BOISE | GA | 31024-0000 | 12/29/2006 | 3/6/2006 | Second or Farmers | 1274 | | USB / DBA CHL PORTFOLIO |
| $145,000.00 | | | M | TITLE POLICY | | | | X - PROVIDENCE COUNTY | PROVIDENCE | RI | 02908-0000 | 12/29/2006 | 3/6/2006 | Second or Farmers | 1274 | | USB / DBA CHL PORTFOLIO |
| $104,672.00 | | | M | RECORDED MORTGAGE | ALTA II EPL ENDORSEMENT | | | MISSING FINAL TITLE POLICY VERIFIED 4.11 01 26 | FLINT | MI | 48507 | 1/26/2006 | 3/9/2006 | FHA | 1274 | | GOVERNMENT NATL MTG ASSOC |
| $89,255.00 | | | M | RECORDED MORTGAGE | | | | X - TWIN FALLS COUNTY | TWIN FALLS | ID | 83301 | 2/9/2006 | 3/9/2006 | Conv | 1274 | | FNMA |
| $86,250.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY VERIFIED 4.11 01 26 | TWIN FALLS | ID | 83301 | 2/9/2006 | 3/9/2006 | Conv | 1274 | | INMA |
| $198,987.00 | | | M | TITLE POLICY | MISSING SIGNATURE | | | LONG FORM POLICY MISSING SIGNATURE ON FILE SMD, MISSING ENVIRONMENTAL END | BEAVERCREEK | OH | 45434 | 2/14/2006 | 3/9/2006 | FHA | 1274 | | GOVERNMENT NATL MTG ASSOC |
| $330,000.00 | | | M | TITLE ENDORSEMENT | ALTA II EPL ENDORSEMENT | | | LONG FORM POLICY MISSING P/O ENDORSEMENT | HENDERSONVILLE | TN | 37075 | 1/13/2006 | 3/9/2006 | Conv | 1277 | | CMII REMIC 2006-63 FNMA |
| $912,000.00 | | | S | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY MISSING P/O ENDORSEMENT | AGOURA HILLS | CA | 91301 | 1/13/2006 | 3/6/2006 | Conv | 1275 | | CMII REMIC 2006-63 FNMA |
| $172,800.00 | | | M | RECORDED MORTGAGE | | | | X - WESTCHESTER COUNTY | SCARSDALE | NY | 10583 | 1/11/2006 | 3/6/2006 | Conv | 1275 | | CMII REMIC 2006-63 FNMA |
| $154,000.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | DE SOTO | MO | 63020 | 1/6/2006 | 3/9/2006 | Conv | 1273 | | CMII REMIC 2006-63 FNMA |
| $445,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | INDIANAPOLIS | IN | 46240 | 1/12/2006 | 3/6/2006 | Conv | 1273 | | CMII REMIC 2006-84 FNMA |
| $1,500,000.00 | | | M | TITLE ENDORSEMENT | ALTA II EPL ENDORSEMENT | | | LONG FORM POLICY MISSING ENVIRONMENTAL ENDORSEMENT | PALM HARBOR | FL | 34683 | 1/13/2006 | 3/9/2006 | Conv | 1273 | | CMII REMIC 2006-84 3/2D |
| $544,000.00 | | | D | RECORDED MORTGAGE | PNOTE/LATE CREDIT DATE | | | AGENDA COUNTY - INCORRECT ORIGINATE 88 01/13/05 | HAYWARD | CA | 94544 | 1/13/2006 | 3/6/2006 | Conv | 1275 | | CMII REMIC 2006-39 FRSB |
| $145,368.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | FREDERICKSBURG | VA | 22407 | 1/20/2006 | 3/6/2006 | Conv | 1275 | | CMII REMIC 2006-84 FNMA |
| $43,615.92 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | MISSING FINAL TITLE POLICY VERIFIED 3.11 07 26 | MOUNT JULIET | TN | 37122 | 9/26/2006 | 3/9/2006 | Conv | 1273 | | CMII REMIC 2006-84 FNMA |
| $278,550.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY MISSING ARM & P/O ENDORSEMENTS | PALO | ME | 4463 | 11/21/2006 | 3/13/2006 | Conv | 1280 | | GOVERNMENT NATL MTG ASSOC |
| $219,100.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | HAND-DRAWN PLATS | LAURELS & INLET | SC | 29576 | 1/4/2006 | 3/14/2006 | Conv | 1288 | | FREDDIE MAC |
| $102,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | LONG FORM POLICY (MARRIED, ON MASTER ENDORSEMENT) | OAK LICK | CA | 93340 | 12/27/2006 | 3/14/2006 | Conv | 1286 | | FNMA |
| $276,000.00 | | | M | TITLE ENDORSEMENT | ALTA II EPL ENDORSEMENT | | | LONG FORM POLICY MISSING ENVIRONMENTAL ENDORSEMENT | MYRTLE BEACH | SC | 29577 | 1/6/2006 | 3/14/2006 | Conv | 1286 | | FNMA |
| $218,000.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | LONG FORM POLICY CONDOMINIUM ENDORSEMENT NOT MARRIED ON ENDORSEMENT PAGE | BRANFORD | CT | 6405 | 1/13/2006 | 3/14/2006 | Conv | 1286 | | FNMA |
| $216,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | X - BOULDER COUNTY | LAS VEGAS | NV | 89119 | 12/29/2006 | 3/13/2006 | Conv | 1286 | | FNMA |
| $114,200.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 3.12 01 26 | LAFAYETTE | CO | 80026 | 1/11/2006 | 3/14/2006 | Conv | 1286 | | FNMA |
| $319,729.03 | | | M | TITLE POLICY | CONDO ENDORSEMENT/RIDER | | | | ORFIELD | MO | 21617 | 1/27/2006 | 3/14/2006 | Conv | 1286 | | FREDDIE MAC |
| $354,000.00 | | | M | TITLE ENDORSEMENT | ALTA II EPL ENDORSEMENT | | | LONG FORM POLICY FORM 9 ENDORSEMENT NOT MARRIED | ORLANDO | FL | 32809 | 1/11/2006 | 3/14/2006 | Conv/VA/FHA | 1288 | | FNMA |
| $525,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | ANNAPOLIS | MD | 21403 | 1/13/2006 | 3/14/2006 | Conv | 1286 | | FNMA |
| $283,500.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | ROYAL PALM BEACH | FL | 33411 | 2/2/2006 | 3/14/2006 | Conv | 1286 | | FNMA |
| $82,741.89 | | | M | RECORDED MORTGAGE | PUD ENDORSEMENT/RIDER | | | X - CHRISTIAN COUNTY | OAK GROVE | KY | 42262 | 1/11/2006 | 3/14/2006 | VA | 1286 | | GOVERNMENT NATL MTG ASSOC |
| $336,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY MISSING P/O ENDORSEMENT | LUTZ | FL | 33558 | 2/13/2006 | 3/13/2006 | Conv | 1287 | | FNMA |
| $335,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | CHARLOTTESVILLE | VA | 22903 | 2/13/2006 | 3/13/2006 | Conv | 1287 | | FNMA |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Loan Paid In Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $417,000.00 | | | M | TITLE POLICY | ALTA 6.1 EPL ENDORSEMENT | | | | | SONOMA | CA | 95476 | 2/1/2006 | 3/13/2006 | Conv | 1257 | 7/3/2009 | FNMA |
| $299,200.00 | | | M | TITLE POLICY | | | | | | FARMINGTON HILLS | MI | 48336 | 2/2/2006 | 3/13/2006 | Conv | 1257 | | FNMA |
| $315,000.00 | | | M | TITLE POLICY | | | | | | SOMERSET | NJ | 08873 | 2/2/2006 | 3/14/2006 | Conv | 1256 | | FNMA |
| $305,000.00 | | | M | TITLE POLICY | | | | | | MEDFORD | MA | 02155 | 2/22/2006 | 3/14/2006 | Conv | 1256 | | FNMA |
| $37,000.00 | | | M | RECORDED MORTGAGE | | | | | | MARTINSVILLE | VA | 24112 | 2/21/2006 | 3/14/2006 | Conv | 1256 | | GOV DRAW REPURCHASABLE PORT |
| $150,000.00 | | | M | TITLE POLICY | | | | | | ALBANY | GA | 31707 | 2/3/2006 | 3/17/2006 | FHA | 1256 | 6/4/2009 | GOV DRAW REPURCHASABLE PORT |
| $237,700.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | | BOISE | ID | 83713 | 3/1/2006 | 3/17/2006 | VA | 1255 | | GOVERNMENT NATL MTG ASSOC PORT |
| $132,237.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | | INDIANAPOLIS | IN | 46235 | 2/24/2006 | 3/17/2006 | FHA | 1255 | | GOVERNMENT NATL MTG ASSOC |
| $175,585.00 | | | M | TITLE ENDORSEMENT | ALTA 6.1 EPL ENDORSEMENT | | | | | RALEIGH | NC | 27610 | 1/30/2006 | 3/20/2006 | FHA | 1252 | | FNMA |
| $152,912.00 | | | M | RECORDED MORTGAGE | | | | | | VISALIA | AR | 99604 | 2/27/2006 | 3/20/2006 | ConvW/MI | 1252 | | FNMA |
| $224,000.00 | | | M | RECORDED MORTGAGE | | | | | | NEW MILFORD | CT | 06776 | 2/28/2006 | 3/20/2006 | Conv | 1252 | | FNMA |
| $177,745.00 | | | M | TITLE ENDORSEMENT | ALTA 6 EPL ENDORSEMENT | | | | | NEW MILFORD | CT | 06773 | 2/23/2006 | 3/21/2006 | Conv | 1252 | | FNMA |
| $148,000.00 | | | M | RECORDED MORTGAGE | | | | | | RICHMOND | VA | 23231 | 3/1/2006 | 3/21/2006 | FHA | 1251 | | GOVERNMENT NATL MTG ASSOC |
| $262,100.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | WESTFORD | MA | 01886 | 2/16/2006 | 3/21/2006 | ConvW/MI | 1251 | | FNMA |
| $248,664.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | | XENIA | CO | 80007 | 1/20/2006 | 3/22/2006 | ConvW/MI | 1250 | | FNMA |
| $141,000.00 | | | M | TITLE POLICY | | | | | | LAS VEGAS | NV | 89139 | 1/19/2006 | 3/22/2006 | Conv | 1250 | | FNMA |
| $133,300.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | JOPLIN | MO | 21585 | 2/23/2006 | 3/22/2006 | Conv | 1250 | | FNMA |
| $120,000.00 | | | M | TITLE ENDORSEMENT | | X - MONTGOMERY COUNTY | | | | | PHENIX | AR | 72384 | 2/6/2006 | 3/22/2006 | Conv | 1250 | | GOVERNMENT NATL MTG ASSOC |
| $112,365.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | RENO | NV | 44241 | 2/3/2006 | 3/23/2006 | VA | 1250 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $45,000.00 | | | M | TITLE POLICY | | | | | | DURHAM | NC | 27703 | 1/31/2006 | 3/24/2006 | ConvW/W/MI | 1248 | | USD DRAW CHL PORTFOLIO |
| $129,442.00 | | | M | TITLE POLICY | | | | | | INDIANAPOLIS | IN | 46214 | 1/30/2006 | 3/24/2006 | VA | 1249 | | GOVERNMENT NATL MTG ASSOC |
| $84,583.00 | | | M | TITLE POLICY | | | | | | ZANESVILLE | GA | 31313 | 3/13/2006 | 3/24/2006 | VA | 1248 | | GOVERNMENT NATL MTG ASSOC |
| $132,616.00 | | | M | RECORDED MORTGAGE | PUD ENDORSEMENT/RIDER | | | | | INDIANAPOLIS | IN | 46239 | 2/23/2006 | 3/24/2006 | FHA | 1248 | | GOVERNMENT NATL MTG ASSOC |
| $526,058.00 | | | M | TITLE POLICY | | X - DEROV TREE COUNTY X - COLLIER COUNTY | | | | BONIE RIDGE | FL | 33953 | 2/23/2006 | 3/27/2006 | Second or Farmers | 1255 | | USD DRAW CHL PORTFOLIO |
| $828,060.00 | | | M | TITLE POLICY | | | | | | JACKSONVILLE | NC | 28546 | 11/15/2005 | 3/27/2006 | VA | 1255 | | GAMA FT&MC 2006-A2 PRAA |
| $113,592.00 | | | M | RECORDED MORTGAGE | | X - FORSYTH COUNTY | | | | RURAL HALL | NC | 27045 | 2/2/2006 | 3/27/2006 | FHA | 1245 | 7/21/2009 | GAMA FT&MC 2006-A2 PRAA |
| $174,072.00 | | | M | TITLE POLICY | | | | | | RURAL HALL | NC | 27045 | 2/2/2006 | 3/27/2006 | FHA | 1255 | 7/21/2009 | GAMA FT&MC 2006-A2 PRAA |
| $112,000.00 | | | M | RECORDED MORTGAGE | | | | | | BULVERDE | TX | 7831 | 3/6/2006 | 3/27/2006 | Conv | 1255 | | FNMA |
| $388,000.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING ORIGIN DATE | | | | SOUTH AM MORTGAGE; ORIGIN DATE 3/1/06 SB 3/3/06 | RANCHO CUCAMONGA | CA | 91701 | 3/3/2006 | 3/28/2006 | Conv | 1254 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $525,100.00 | | | M | RECORDED MORTGAGE | | X - DENTON COUNTY | | | | LEWISVILLE | TX | 75067-3000 | 3/15/2006 | 3/28/2006 | Second or Farmers | 1254 | | USD DRAW CHL PORTFOLIO |
| $318,750.00 | | | M | RECORDED MORTGAGE | | X - CLE SON COUNTY | | | | SOUTH HOLLAND | WI | 60473 | 3/3/2006 | 3/28/2006 | Second or Farmers | 1254 | | USD DRAW CHL PORTFOLIO |
| $118,000.00 | | | M | RECORDED MORTGAGE | | X - CHITTENDEN COUNTY | | | | SOUTH BURLINGTON | VT | 28403-2000 | 1/20/2006 | 3/29/2006 | Second or Farmers | 1254 | | USD DRAW CHL PORTFOLIO |
| $85,500.00 | | | M | RECORDED MORTGAGE | | X - WAKE COUNTY | | | | RALEIGH | NC | 27612 | 3/14/2006 | 3/29/2006 | Second or Farmers | 1254 | | USD DRAW CHL PORTFOLIO |
| $128,140.00 | | | O | RECORDED MORTGAGE | PAGE MISSING | X - SAMPSON COUNTY | | | | MARION | NC | 02643-0000 | 1/27/2006 | 3/29/2006 | Second or Farmers | 1254 | | USD DRAW CHL PORTFOLIO |
| $45,000.00 | | | M | RECORDED MORTGAGE | | X - MARION COUNTY | | | | BALTIMORE | MD | 21231-0000 | 2/28/2006 | 3/29/2006 | Second or Farmers | 1254 | | USD DRAW CHL PORTFOLIO |
| $91,750.00 | | | M | RECORDED MORTGAGE | | X - DURHAM COUNTY | | | | HANOVER PARK | IL | 60133-0000 | 3/8/2006 | 3/29/2006 | Second or Farmers | 1254 | | USD DRAW CHL PORTFOLIO |
| $59,500.00 | | | M | RECORDED MORTGAGE | | X - LOS ANGELES COUNTY | | | | DURHAM | CA | 95041-0000 | 3/3/2006 | 3/29/2006 | Second or Farmers | 1254 | | USD DRAW CHL PORTFOLIO |
| $66,738.00 | | | M | RECORDED MORTGAGE | | X - BERKELEY COUNTY | | | | BUNKER HILL | WI | 25413-0000 | 2/24/2006 | 3/29/2006 | Second or Farmers | 1254 | | USD DRAW CHL PORTFOLIO |
| $25,000.00 | | | M | RECORDED MORTGAGE | | X - WILLIAMSBURG COUNTY | | | | WILLIAMSBURG | VA | 23185-0000 | 3/3/2006 | 3/29/2006 | Second or Farmers | 1254 | | USD DRAW CHL PORTFOLIO |
| $250,000.00 | | | D | MISSING LEGAL | | | | | | JACKSONVILLE | LA | 70206-0000 | 1/27/2006 | 3/29/2006 | Second or Farmers | 1254 | | USD DRAW CHL PORTFOLIO |
| $94,500.00 | | | D | ALLOUGES/RELEASE NAME | UNACCEPTABLE COPY RECEIVE | | | | | PORTLAND | LA | 70119 | 3/14/2006 | 3/29/2006 | Second or Farmers | 1254 | | USD DRAW CHL PORTFOLIO |
| $181,994.00 | | | M | TITLE POLICY | | MISSING FINAL TITLE POLICY VERIFIED 3 11 07 05 | | | | STERLING HEIGHTS | MI | 48314 | 1/25/2006 | 3/30/2006 | FHA | 1254 | | GOVERNMENT NATL MTG ASSOC |
| $177,315.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | LOVELAND | OH | 45140 | 3/3/2006 | 3/29/2006 | Conv | 1254 | | FNMA |
| $294,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | WASHINGTON | DC | 20020 | 3/3/2006 | 3/29/2006 | Conv | 1254 | | FNMA |
| $21,500.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | MISSING FINAL TITLE POLICY VERIFIED 3 13 07 05 | | | | DETROIT | MA | 44204 | 1/20/2006 | 3/29/2006 | Conv | 1254 | | FNMA |
| $330,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | GUIDO ENDORSEMENT/RIDER | | | SAINT LOUIS | MD | 63116 | 1/26/2006 | 3/29/2006 | Conv | 1253 | | GMAC FT&MC 2006-A2 PRAA |
| $115,000.00 | | | M | TITLE ENDORSEMENT | ALTA 6 EPL ENDORSEMENT | | | | | DALLMAN | WI | 53116 | 2/1/2006 | 3/29/2006 | Conv | 1253 | | GMAC FT&MC 2006-A2 PRAA |
| $284,500.00 | | | M | TITLE POLICY | ALTA FORM 9 ENDORSEMENT | ALTA 6 EPL ENDORSEMENT | | | | PORTLAND | OR | 97229 | 1/31/2006 | 3/29/2006 | Conv | 1253 | | GMAC FT&MC 2006-A2 PRAA |
| $318,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | LAKE MARY | FL | 32746 | 1/31/2006 | 3/29/2006 | Conv | 1253 | | GMAC FT&MC 2006-A2 PRAA |
| $592,000.00 | | | M | TITLE POLICY | | INFORMED SECTION/ VERIFIED 3 10 07 05 | | | | TUSTIN | CA | 92780 | 1/25/2006 | 3/29/2006 | Conv | 1253 | | GMAC FT&MC 2006-A2 PRAA |
| $606,900.00 AMERICAN HOME M | | | CH | NY REFI | NY REFI | | | | | DANBURY | MA | 2322 | 2/2/2006 | 3/29/2006 | Conv | 1253 | | GMAC FT&MC 2006-A2 PRAA |
| $500,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | X - SUFFOLK COUNTY | | | SHOREHAM | NY | 11786 | 10/13/2005 | 3/29/2006 | Conv | 1253 | | GMAC FT&MC 2006-A2 PRAA |
| $350,000.00 | | | M | NY REFLA | NY REFLA | | X - SUFFOLK COUNTY | | | SHOREHAM | NY | 11786 | 10/13/2005 | 3/29/2006 | Conv | 1253 | | GMAC FT&MC 2006-A2 PRAA |

| Loan Account | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Planning Date | Loan Type | Days Outstanding | Loan Paid In Full Date | Investor/Owner |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Loan Amount | Assignment From | Assignment To | Document Status | Document Disposition | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Next Date | Funding Date | Loan Type | Days Outstanding | Loans Paid in Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $215,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | SHORT FORM POLICY CONDOMINIUM ENDORSEMENT MARKED, THIS IS A PUD | BALLWIN | MO | 63021 | 4/5/2006 | 5/6/2006 Conv | MX/2006 Conv/WHFINA | | 1218 | FNMA |
| $247,200.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 9/11/07 DS | MOUNT PLEASANT | MI | 48858 | 4/6/2006 | 5/5/2006 Conv | | 1218 | FNMA |
| $400,000.00 | | | M | TITLE POLICY | | | | | FIDELITY NATIONAL TITLE | CONCORD | CA | 94521 | 2/27/2006 | 3/8/2006 Conv | | 1213 | FNMA |
| $148,750.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING CONDOMINIUM ENDORSEMENT | PHILADELPHIA | PA | 19147 | 4/6/2006 | 3/8/2006 Conv | | 1213 | FNMA |
| $48,500.00 | | | M | RECORDED MORTGAGE | | | | | MONTGOMERY COUNTY RECORDING 49 AND 50 PAGE 58-55 | BROOKVILLE | OH | 45309 | 4/7/2006 | 5/8/2006 Conv/WHFINA | | 1212 | FREDDIE MAC |
| $99,500.00 | | | M | TITLE POLICY | | | | | | BROOKVILLE | OH | 45309 | 4/7/2006 | 5/8/2006 Conv/WHFINA | | 1212 | FREDDIE MAC |
| $227,500.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | GREAT AMERICAN TITLE AGENCY | PHOENIX | AZ | 85050 | 3/6/2006 | 5/6/2006 Conv | | 1212 | FNMA |
| $131,424.00 | AMERICAN HOME M | CMI | M | ASSIGN LLR TO CW | | | | | X-BEXAR COUNTY | CONVERSE | TX | 78109 | 2/3/2006 | 5/11/2006 VA | | 1210 | GOVERNMENT NATL MTG ASSOC |
| $191,924.00 | | | M | TITLE POLICY | | | | | X-BEXAR COUNTY | CONVERSE | TX | 78109 | 2/3/2006 | 5/11/2006 VA | | 1210 | GOVERNMENT NATL MTG ASSOC |
| $191,924.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | | CONVERSE | TX | 78109 | 2/3/2006 | 5/11/2006 VA | | 1210 | FNMA |
| $121,500.00 | | | M | TITLE POLICY | | | | | X-MARSHALL COUNTY | RINEHARDT ARGOS | IN | 46501 | 5/22/2006 | 5/11/2006 Conv/WHFINA | | 1210 | FNMA |
| $99,360.00 | | | M | RECORDED MORTGAGE | | | | | X-MARSHALL COUNTY | ARGOS | IN | 46501 | 5/22/2006 | 5/11/2006 Conv | | 1210 | FREDDIE MAC |
| $114,250.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING PUD ENDORSEMENT | TUCSON | AZ | 85706 | 5/22/2006 | 5/12/2006 FHA | | 1208 | GOVERNMENT NATL MTG ASSOC |
| $160,875.00 | | | M | TITLE POLICY | RECORDED MORTGAGE | | | | MISSING FINAL TITLE POLICY VERIFIED 9-11-07 DS | AVON | IN | 46123 | 11/29/2006 | 5/12/2006 FHA | | 1208 | GOVERNMENT NATL MTG ASSOC |
| $168,185.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | X-JOHNSON COUNTY | MONROE | NC | 28110 | 11/18/2006 | 5/12/2006 VA | | 1208 | FNMA |
| $173,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | | BROWNSBURG | IN | 46112 | 12/4/2007 | 5/12/2006 Conv | | 1208 | FNMA |
| $148,000.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING BORR NAME | | | | SHORT FORM POLICY MISSING BORROWER NAMES | CAPE CORAL | FL | 33914 | 3/29/2006 | 5/22/2006 Conv | | 1208 | FNMA |
| $158,333.00 | | | M | TITLE POLICY | | | | | (SOUTHERN LAND TITLE) | DAPHNE | AL | 36526 | 3/2/2006 | 5/12/2006 FHA | | 1208 | GOVERNMENT NATL MTG ASSOC |
| $90,500.00 | | | M | TITLE ENDORSEMENT | ALTA FORM 9 ENDORSEMENT | | | | LONG FORM POLICY MISSING ALTA 9 ENDORSEMENT | OCALA | FL | 34472 | 4/7/2006 | 5/12/2006 Conv | | 1208 | FNMA |
| $400,000.00 | | | M | RECORDED MORTGAGE | | | | | X-JOHNSON COUNTY | MANSFIELD | TX | 76063 | 4/10/2006 | 5/22/2006 Conv | | 1208 | FNMA |
| $250,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT/RIDER | | | | | SILVER SPRING | MD | 20901 | 3/29/2006 | 5/19/2006 Conv | | 1208 | FNMA |
| $153,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | (CHICAGO TITLE COMPANY) | SEBASTIAN | FL | 32472 | 3/29/2006 | 5/19/2006 Conv | | 1208 | FREDDIE MAC |
| $291,900.00 | | AMERICAN HOME | M | INTERIM ASSIGNMENT 1 | ARM ENDORSEMENT/RIDER | | | | (ALLIANCE TITLE COMPANY) | MANTECA | CA | 95336 | 3/15/2006 | 5/15/2006 Conv | | 1208 | FREDDIE MAC GOLD/OTHER INVEST PORT |
| $141,000.00 | SETI/AENDCA MTG BANKERS | | M | TITLE POLICY | | | | | X-BREVARD COUNTY | PALM BAY | FL | 32966 | 3/23/2006 | 5/15/2006 Conv | | 1208 | FNMA |
| $408,000.00 | | | M | TITLE POLICY | OTHER ERROR SEE COMMENTS | | | | (FINANCIAL TITLE COMPANY) ADDENDUM "B" NOTES 11.8 BORROTT RAWRNER ATTORNEY "A" MARK, FAXED REQUEST | SAN JOSE | CA | 95136 | 4/1/2006 | 5/15/2006 Conv | | 1208 | FNMA |
| $138,304.00 | | | M | TITLE ENDORSEMENT | | | | | X-BEXAR COUNTY | SAN ANTONIO | TX | 78245 | 2/14/2006 | 5/16/2006 Conv | | 1208 | FNMA |
| $93,940.00 | | | M | RECORDED MORTGAGE | | | | | X-GASTON COUNTY | GASTONIA | NC | 28054-3000 | 3/6/2006 | 5/16/2006 Secured w/ Farmers | | 1208 | USO-CBNA CORE PORTFOLIO |
| $67,000.00 | | | M | RECORDED MORTGAGE | | | | | X-FARFAX COUNTY | BURKE | VA | 22015-3000 | 2/27/2006 | 5/16/2006 Secured w/ Farmers | | 1208 | USO-CBNA CORE PORTFOLIO |
| $33,000.00 | | | M | RECORDED MORTGAGE | | | | | X-BAXTER COUNTY | MOUNTAIN HOME | AR | 72653-3000 | 2/22/2006 | 5/16/2006 Secured w/ Farmers | | 1208 | USO-CBNA CORE PORTFOLIO |
| $99,500.00 | | | M | RECORDED MORTGAGE | | | | | X-EL PASO COUNTY | PEYTON | CO | 80831-3000 | 2/27/2006 | 5/16/2006 Secured w/ Farmers | | 1208 | USO-CBNA CORE PORTFOLIO |
| $75,000.00 | | | M | RECORDED MORTGAGE | | | | | X-DE LARKS COUNTY | AUSTIN | TX | 78610-3000 | 3/7/2006 | 5/16/2006 Secured w/ Farmers | | 1208 | SRC000 USO-CBNA CORE PORTFOLIO |
| $140,400.00 | | | M | RECORDED MORTGAGE | | | | | X-HARRIS COUNTY | HOUSTON | TX | 80210 | 3/6/2006 | 5/16/2006 Conv | | 1208 | FNMA |
| $166,450.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 9-11-07 DS | THORNTON | CO | 80233 | 1/20/2006 | 5/16/2006 FHA | | 1208 | CM CORE/BP FLOW PORT |
| $178,072.00 | | | M | TITLE POLICY | RECORDED MORTGAGE | | | | X-BURLINGTON COUNTY | BRANT'Z CREEK | NC | 48473 | 10/24/2006 | 5/16/2006 Conv | | 1205 | GOVERNMENT NATL MTG ASSOC |
| $860,000.00 | | | M | RECORDED MORTGAGE | | | | | X-REAR NAPE COUNTY | BORDENTOWN | NJ | 8505 | 4/7/2006 | 5/16/2006 Conv | | 1205 | FNMA |
| $33,912.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 9-12-07 DS | KALAMAZOO | MI | 49001 | 11/9/2006 | 5/17/2006 VA | | 1204 | GOVERNMENT NATL MTG ASSOC |
| $133,771.00 | | | M | RECORDED MORTGAGE | | | | | X-KNOX COUNTY | KNOXVILLE | TN | 37912 | 12/6/2006 | 5/17/2006 FHA | | 1204 | GOVERNMENT NATL MTG ASSOC |
| $133,771.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 9-11-07 DS | KNOXVILLE | TN | 37912 | 12/6/2006 | 5/17/2006 VA | | 1204 | GOVERNMENT NATL MTG ASSOC |
| $115,000.00 | | | M | TITLE POLICY | | | | | | BARTLETT | TN | 38133 | 3/3/2006 | 5/17/2006 Conv | | 1204 | FNMA |
| $167,228.00 | | | M | RECORDED MORTGAGE | | | | | X-LEXINGTON COUNTY | COLUMBIA | SC | 29212 | 2/28/2006 | 5/17/2006 FHA | | 1204 | GOVERNMENT NATL MTG ASSOC |
| $167,128.00 | | | M | TITLE POLICY | | | | | OAK PARK | SC | 29212 | 3/28/2006 | 5/17/2006 FHA | | 1204 | GOVERNMENT NATL MTG ASSOC |
| $115,300.00 | | | M | RECORDED MORTGAGE | | | | | WELLNESS CENTER | WESTMINSTER | CO | 44221 | 2/22/2006 | 5/17/2006 Conv | | 1204 | FNMA |
| $155,200.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 9-11-07 DS | COLORADO SPRINGS | CO | 44021 | 3/31/2006 | 5/17/2006 FHA | | 1204 | GOVERNMENT NATL MTG ASSOC |
| $227,945.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 9-11-07 DS | FORT MYERS | FL | 33912 | 4/4/2006 | 5/17/2006 FHA | | 1204 | GOVERNMENT NATL MTG ASSOC |
| $276,000.00 | | | M | TITLE POLICY | | | | | | GAINESVILLE | FL | 32653 | 4/7/2006 | 5/17/2006 Conv | | 1204 | FNMA |
| $275,450.00 | | | M | TITLE POLICY | | | | | | | FL | | | | | 1204 | FNMA |

| Loan Amount | Assignment From | Assignment To | Document Status | Comment Description | Comments | Comments 2 | Comments 3 | Document Comment | Property Street | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Loan Paid In Full Date | Days Outstanding | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $252,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | FIRST AMERICAN TITLE INSURANCE COMPANY | MARYSVILLE | OH | 43059 | 4/7/2006 | 5/17/2006 | Conv | | 1204 | FNMA |
| $410,000.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY VERIFIED 3 11 07 DS | DIAMOND BAR | CA | 91765 | 4/6/2006 | 5/17/2006 | Conv | | 1204 | FNMA |
| $98,250.00 | | | M | TITLE POLICY | | | | | BEDFORD | IN | 47421 | 4/4/2006 | 5/17/2006 | VA | | 1204 | GOVERNMENT NATL MTG ASSOC |
| $250,000.00 | | | M | RECORDED MORTGAGE | | | | X RICHLAND COUNTY | BLYTHEWOOD | SC | 29016 | 5/1/2006 | 5/18/2006 | VA | | 1203 | GOVERNMENT NATL MTG ASSOC |
| $48,450.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | CHINO CITE | NC | 28216 | 2/7/2006 | 5/18/2006 | Conv | | 1205 | FNMA |
| $227,000.00 | THE EDGAR COUNTY BANK AND TRUST CO | MERS | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | SACRAMENTO | CA | 95833 | 4/3/2006 | 5/19/2006 | Conv | | 1203 | FNMA |
| $40,500.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | BEAR | DE | 19701 | 4/20/2006 | 5/19/2006 | Conv | | 1203 | FNMA |
| $51,106.00 | | | M | RECORDED MORTGAGE | | | | X CLARK COUNTY | LAS VEGAS | NV | 89129-0000 | 2/6/2006 | 5/19/2006 | Second or Farmers | | 1202 | USD CRNA CHE PORTFOLIO |
| $236,000.00 | | | M | RECORDED MORTGAGE | | | | X CLARK COUNTY | LAS VEGAS | NV | 89129-0000 | 3/7/2006 | 5/19/2006 | Second or Farmers | | 1202 | USD CRNA CHE PORTFOLIO |
| $145,500.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY VERIFIED 3 12 07 DS | FAYETTEVILLE | NC | 28306 | 3/10/2006 | 5/18/2006 | VA | | 1202 | GOVERNMENT NATL MTG ASSOC |
| $145,451.00 | | | M | TITLE POLICY | | | | X SAN BERNARDINO COUNTY MISSING FINAL TITLE POLICY | AURORA | CO | 80011 | 10/7/2005 | 5/22/2006 | VA | | 1198 | GOVERNMENT NATL MTG ASSOC |
| $25,900.00 | MERS | M | | ASSIGNMENT TO MERS | UNACCEPTABLE COPY RECEIVED | | | X EDGAR COUNTY | PARIS | IL | 61944 | 5/22/2005 | 5/22/2006 | Conv/Win/Met | | 1199 | FNMA |
| $29,500.00 | | D | | RECORDED MORTGAGE | | | | NEED ORIGINAL OR DOC | PARIS | IL | 61944 | 5/22/2005 | 5/22/2006 | Conv/Win/Met | | 1199 | FNMA |
| $200,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | CLERMONT | FL | 34711 | 9/1/2005 | 5/22/2006 | Conv | | 1199 | FNMA |
| $46,000.00 | Call | MERS | M | ASSIGNMENT TO CMI | | | | X CHARLESTON COUNTY | LITTLE HOCKING | OH | 45742 | 3/17/2006 | 5/22/2006 | Conv | | 1199 | FREDDIE MAC |
| $80,850.00 | | | M | RECORDED MORTGAGE | | | | X CHARLESTON COUNTY | NORTH CHARLESTON | SC | 29405-0000 | 4/6/2005 | 5/22/2006 | Second or Farmers | | 1198 | USD CRNA CHE PORTFOLIO |
| $58,000.00 AMERICAN HOME | | | M | ASSIGNMENT TO MERS | | | | X SAN BERNARDINO COUNTY | WOODCLIFF | CA | 92331-0000 | 3/7/2006 | 5/23/2006 | Second or Farmers | | 1198 | USD CRNA CHE PORTFOLIO |
| $22,000.00 | | | M | RECORDED MORTGAGE | | | | X SPARTANBURG COUNTY | WOODCLIFF | SC | 29369-0000 | 3/18/2006 | 5/23/2006 | Second or Farmers | | 1198 | USD CRNA CHE PORTFOLIO |
| $140,599.00 | | | M | TITLE POLICY | | | | | SAN ANTONIO | TX | 78245 | 3/30/2006 | 5/23/2006 | FHA | | 1198 | GOVERNMENT NATL MTG ASSOC |
| $60,500.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | SHORT FORM POLICY, CONDOMINIUM ENDORSEMENT NOT MARKED | HENDERSONVILLE | TN | 37075 | 3/31/2006 | 5/23/2006 | Conv | | 1198 | USD CRNA CHE PORTFOLIO |
| $32,000.00 | | | M | RECORDED MORTGAGE | | | | X MACOMB COUNTY | GLENCOE | KY | 35501-0000 | 3/1/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $65,000.00 | | | M | RECORDED MORTGAGE | | | | X ARLINGTON COUNTY | ARLINGTON | VA | 22206-0000 | 3/1/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $46,000.00 | | | M | RECORDED MORTGAGE | | | | X CHILAHOMA COUNTY | LAKEWOOD | WI | 53232-0000 | 4/7/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $113,200.00 | | | M | RECORDED MORTGAGE | | | | X BOULDER COUNTY | BOULDER | CO | 80303-0000 | 3/7/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $45,000.00 | | | M | RECORDED MORTGAGE | | | | X WILLIAMSON COUNTY | NAPHVILLE | TN | 37069-0000 | 4/6/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $30,000.00 | | | M | RECORDED MORTGAGE | | | | X CLEAR COUNTY | OAK HARBOR | WA | 18054-0000 | 4/6/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $53,000.00 | | | M | RECORDED MORTGAGE | | | | X ALLEGAN COUNTY | PLAINWELL | MI | 49080-0000 | 3/29/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $32,000.00 | | | D | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | | | X HILLSBOROUGH COUNTY | TAMPA | FL | 33610-0000 | 3/1/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $58,000.00 | | | M | RECORDED MORTGAGE | | | | X LAKE COUNTY | ANTIOCH | IL | 60002-0000 | 4/6/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $320,000.00 | | | M | RECORDED MORTGAGE | | | | X MACOMB COUNTY | EASTPOINTE | MI | 44021-0000 | 3/3/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $47,500.00 | | | M | RECORDED MORTGAGE | | | | X CHELANKAR COUNTY | LAKESIDE | AZ | 31012-0000 | 4/7/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $80,850.00 | | | M | RECORDED MORTGAGE | | | | X STAFFORD COUNTY | STAFFORD | VA | 22554-0000 | 4/7/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $26,000.00 | | | M | RECORDED MORTGAGE | | | | X MULTNOMAH COUNTY | PORTLAND | OR | 97203-0000 | 4/6/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $50,000.00 | | | M | RECORDED MORTGAGE | | | | X WASHTENAW COUNTY | ANN ARBOR | MI | 48104-0000 | 3/27/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $44,500.00 | | | M | RECORDED MORTGAGE | | | | X VIRGINIA BEACH | VIRGINIA BEACH | VA | 23451-0000 | 4/7/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $52,500.00 | | | M | RECORDED MORTGAGE | | | | X ESSEX COUNTY | IRVINGTON | NJ | 07111-0000 | 3/30/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $48,000.00 | | | M | RECORDED MORTGAGE | | | | X HARFORD COUNTY | JOPPA | MD | 21085-0000 | 4/13/2006 | 5/24/2006 | Second or Farmers | | 1197 | USD CRNA CHE PORTFOLIO |
| $187,416.00 | | | M | RECORDED MORTGAGE | | | | X LAKE COUNTY | DYER | IN | 46311 | 11/14/2005 | 5/24/2006 | VA | | 1197 | GOVERNMENT NATL MTG ASSOC |
| $129,296.00 | | | M | RECORDED MORTGAGE | | | | X HAMILTON COUNTY | NOBLESVILLE | IN | 46060 | 2/10/2006 | 5/24/2006 | FHA | | 1197 | GOVERNMENT NATL MTG ASSOC |
| $182,667.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY VERIFIED 5 11 07 DS | LADSON | SC | 29456 | 2/22/2006 | 5/24/2006 | VA | | 1197 | GOVERNMENT NATL MTG ASSOC |
| $225,375.00 | | | M | LOC | | | | | CALIFORNIA CITY | CA | 93505 | 5/1/2006 | 5/24/2006 | VA | | 1197 | GOVERNMENT NATL MTG ASSOC |
| $209,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | SUN LAKES | AZ | 85248 | 3/28/2006 | 5/24/2006 | FHA | | 1197 | FNMA |
| $325,160.00 | | | M | RECORDED MORTGAGE | | | | X FULTON COUNTY | ATLANTA | GA | 30340-0000 | 3/28/2006 | 5/26/2006 | Second or Farmers | | 1195 | USD CRNA CHE PORTFOLIO |
| $65,500.00 | | | M | RECORDED MORTGAGE | | | | X BARTOW COUNTY | CARTERSVILLE | GA | 32120-0000 | 3/7/2006 | 5/26/2006 | Second or Farmers | | 1195 | USD CRNA CHE PORTFOLIO |
| $47,000.00 | | | M | RECORDED MORTGAGE | | | | X STAFFORD COUNTY | STAFFORD | VA | 22554-0000 | 3/3/2006 | 5/26/2006 | Second or Farmers | | 1195 | USD CRNA CHE PORTFOLIO |
| $119,200.00 | | | M | RECORDED MORTGAGE | | | | X HAMILTON COUNTY | NOBLESVILLE | IN | 46060 | 12/6/2005 | 5/26/2006 | FHA | | 1195 | GOVERNMENT NATL MTG ASSOC |
| $74,250.00 | | | M | RECORDED MORTGAGE | | | | X FRANKLIN COUNTY | GALLOWAY | OH | 43119 | 3/17/2006 | 5/26/2006 | Conv | | 1195 | FNMA |
| $32,000.00 | | | M | TITLE POLICY | | | | | GREENACRES | WA | 99016 | 3/1/2006 | 5/30/2006 | Conv/Win/Met | | 1191 | FNMA |
| $283,277.00 | | | M | RECORDED MORTGAGE | | | | X SPOKANE COUNTY | GREENACRES | WA | 99016 | 3/1/2006 | 5/30/2006 | Conv/Win/Met | | 1191 | FNMA |
| $239,217.00 | | | M | TITLE POLICY | | | | | GREENACRES | WA | 99016 | 3/7/2006 | 5/30/2006 | Conv/Win/Met | | 1191 | FNMA |
| $400,500.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY VERIFIED 5 10 07 DS | ESSEX | CT | 6426 | 4/6/2006 | 5/25/2006 | Conv | | 1196 | FNMA |
| $127,200.00 | | | M | TITLE ENDORSEMENT | INCOMING PACKAGING NEEDS DOC | | | X CRESTWOOD | CRESTWOOD | IL | 60445 | 3/22/2006 | 5/29/2006 | Conv | | 1192 | USD/CRNA CHE REPURCHASES |
| $17,200.00 | | | M | RECORDED MORTGAGE | | | | X CLEVELAND COUNTY | MOORE | OK | 73160-0000 | 3/9/2006 | 5/30/2006 | Second or Farmers | | 1196 | USD/CRNA CHE PORTFOLIO |
| $571,156.00 | | | M | TITLE POLICY | | | | STEWART TITLE GUARANTY INSURANCE COMPANY | PHOENIX | AZ | 85053-1142 | 12/2/2005 | 5/30/2006 | VA | | 1191 | GOVERNMENT NATL MTG ASSOC |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Loans Paid in Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $177,950.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | MISSING FINAL TITLE POLICY VERIFIED 8.11.07 DS | ELK VALLEY | WV | 26425 | 3/21/2006 | 5/30/2006 | VA | 1191 | | GOVERNMENT NAT'L MTG ASSOC |
| $185,200.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | | MISSING FINAL TITLE POLICY VERIFIED 8.11.07 DS | INDIAN TRAIL | NC | 28079 | 3/31/2006 | 5/30/2006 | FHA | 1191 | | GOVERNMENT NAT'L MTG ASSOC |
| $320,500.00 | | | M | TITLE POLICY | CONDO ENDORSEMENT/RIDER | | | | (TRINITY/ESCROW) | NORWALK | NC | 06850 | 4/12/2006 | 5/30/2006 | Conv | 1191 | | FNMA |
| $223,700.00 | | | M | TITLE POLICY | ENDORSEMENT | | | | | CHESAPEAKE | VA | 23325 | 3/30/2006 | 5/30/2006 | VA | 1191 | | GOVERNMENT NAT'L MTG ASSOC |
| $137,560.00 | | | M | RECORDED MORTGAGE | | | | | X. COBB COUNTY | SMYRNA | GA | 30080 | 4/26/2006 | 5/30/2006 | FHA | 1191 | | GOVERNMENT NAT'L MTG ASSOC |
| $226,150.00 | | | M | TITLE POLICY | ALT 6.1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 8.11.07 DS | HAVELOCK | NC | 28532 | 4/26/2006 | 5/30/2006 | VA | 1191 | | GOVERNMENT NAT'L MTG ASSOC |
| $253,700.00 | | | M | TITLE POLICY | ALT 6.1 EPL ENDORSEMENT | | | | (CHICAGO TITLE COMPANY) | CITRUS HEIGHTS | CA | 95621 | 4/4/2006 | 5/31/2006 | Conv/HelPac | 1190 | | FNMA |
| $330,000.00 | | | M | TITLE POLICY | ALT 6.1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 8.11.07 DS | RANDOLPH | VT | 05060 | 4/13/2006 | 5/31/2006 | Conv/HelPac | 1190 | | PHYSICIANS MUTUAL |
| $134,078.00 | | | M | RECORDED MORTGAGE | | | | | X. FAYETTE COUNTY | INDIANAPOLIS | IN | 46208 | 4/11/2006 | 5/31/2006 | FHA | 1190 | | GOVERNMENT NAT'L MTG ASSOC |
| $85,000.00 | | | M | TITLE POLICY | ENDORSEMENT | | | | | FAYETTE | ID | 83661 | 4/14/2006 | 5/31/2006 | Conv | 1190 | | FNMA |
| $252,000.00 | CMI | M | RECORDED MORTGAGE | | | | | X. PROBELL COUNTY | WOODSDVILLE | NC | 28117 | 4/17/2006 | 5/31/2006 | FHA | 1190 | | FNMA |
| $142,000.00 | | | M | ASSIGN SELLER TO CMI | PUD ENDORSEMENT/RIDER | | | | X. MIDDLESEX COUNTY | WALTHAM | MA | 02453 | 4/21/2006 | 5/31/2006 | Conv | 1190 | | FNMA |
| $150,242.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | MISSING FINAL TITLE POLICY VERIFIED 8.11.07 DS | WINSTON SALEM | NC | 27104 | 4/27/2006 | 5/31/2006 | FHA | 1190 | | GOVERNMENT NAT'L MTG ASSOC |
| $75,000.00 | | | M | RECORDED MORTGAGE | | | | | X. LINTON COUNTY 81150 REF# 06100 SCGR 46 INT# 1.2006-08510 | AVON | IN | 46123 | 4/26/2006 | 5/31/2006 | FHA | 1190 | | FNMA |
| $108,100.00 | | | M | TITLE POLICY | ALT 6.1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 8.11.07 DS | ASHEVILLE | TX | 75067 | 4/26/2006 | 5/31/2006 | Conv/HelPac | 1190 | | FNMA |
| $188,150.00 | | | M | TITLE POLICY | ALT 6.1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 8.11.07 DS | COLORADO SPRINGS | CO | 80918 | 4/24/2006 | 5/31/2006 | Conv | 1190 | | FNMA |
| $129,412.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | MISSING FINAL TITLE POLICY VERIFIED 8.11.07 DS | DECATUR | GA | 30032 | 4/28/2006 | 5/31/2006 | FHA | 1190 | | DBI/URBAN REPURCHASES PORT |
| $153,412.00 | | | M | RECORDED MORTGAGE | | | | | X. FAYETTE COUNTY | LEXINGTON | KY | 40511 | 4/28/2006 | 5/31/2006 | FHA | 1190 | | GOVERNMENT NAT'L MTG ASSOC |
| $153,150.00 | | | M | TITLE POLICY | | | | | | LEXINGTON | KY | 40504 | 4/28/2006 | 5/17/2006 | Conv/HelPac | 1193 | | FNMA |
| $115,150.00 | | | M | RECORDED MORTGAGE | | | | | X. DUPAGE COUNTY | AURORA | IL | 60504 | 5/1/2006 | 5/31/2006 | Conv/HelPac | 1192 | | FNMA |
| $299,500.00 | | | M | TITLE POLICY | ENDORSEMENT/RIDER | | | | | AURORA | CO | 21032 | 4/28/2006 | 5/31/2006 | Conv | 1190 | | FNMA |
| $322,000.00 | | | M | TITLE POLICY | ENDORSEMENT/RIDER | | | | | HUNTERSVILLE | NC | 28078 | 4/28/2006 | 5/31/2006 | Conv/HelPac | 1190 | | FREDDIE MAC |
| $107,200.00 | | | M | TITLE POLICY | ALT 6.1 EPL ENDORSEMENT | | | | | BARTOW | FL | 33830 | 2/15/2006 | 5/12/2006 | Conv | 1198 | | GOVERNMENT NAT'L MTG ASSOC |
| $122,243.00 | | | M | RECORDED MORTGAGE | | | | | X. BOONE COUNTY | WHITESTOWN | IN | 46075 | 4/19/2006 | 5/22/2006 | FHA | 1198 | | GOVERNMENT NAT'L MTG ASSOC |
| $324,000.00 | AMERICAN HOME M | CMI | M | ASSIGN SELLER TO CMI | | | | | | SEATTLE | WA | 98117 | 4/18/2006 | 6/5/2006 | Conv | 1185 | | FNMA |
| $334,000.00 | AMERICAN HOME M | | M | TITLE POLICY | ALT 6.1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 8.11.07 DS | ACTON | MA | 01720 | 4/28/2006 | 6/5/2006 | Conv | 1185 | | FNMA |
| $227,706.00 | | | M | TITLE POLICY | | ARM ENDORSEMENT/RIDER | | | | PUYALLUP | WA | 98374 | 4/24/2006 | 6/5/2006 | Conv | 1185 | | GOVERNMENT NAT'L MTG ASSOC |
| $376,000.00 | NBRS | | M | ASSIGNMENT TO NBRS | ENDORSEMENT/RIDER | | | | X. CLARK COUNTY | LAS VEGAS | NV | 89123 | 3/7/2006 | 6/5/2006 | FHA | 1185 | | FNMA |
| $370,000.00 | | | M | TITLE POLICY | ALT 6.1 EPL ENDORSEMENT | | | | | LAS VEGAS | NV | 89123 | 3/10/2006 | 6/8/2006 | Conv | 1182 | | GOVERNMENT NAT'L MTG ASSOC |
| $129,300.00 | | | M | ASSIGNMENT TO NBRS | | | | | X. WILSON COUNTY | MOUNT JULIET | TN | 37122 | 4/27/2006 | 6/8/2006 | FHA | 1184 | | FNMA |
| $289,300.00 | D | M | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | | | | NEED ORIGINAL ON CD TC | OSWEGO | IL | 60543 | 5/17/2006 | 6/8/2006 | Conv | 1184 | | FNMA |
| $289,300.00 | | | M | TITLE POLICY | | | | | | OSWEGO | IL | 60543 | 5/18/2006 | 6/8/2006 | Conv | 1184 | | FNMA |
| $147,775.00 | | | M | RECORDED MORTGAGE | | | | | X. DAVIDSON COUNTY | GOODLETTSVILLE | TN | 37072 | 4/26/2006 | 6/7/2006 | FHA | 1183 | | GOVERNMENT NAT'L MTG ASSOC |
| $187,775.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 8.11.07 DS | GOODLETTSVILLE | TN | 37072 | 4/26/2006 | 6/7/2006 | FHA | 1183 | | FNMA |
| $346,126.00 | | | M | RECORDED MORTGAGE | | | ARM ENDORSEMENT/RIDER | | X. WILLIAMSON COUNTY | FRANKLIN | TN | 37064 | 4/27/2006 | 6/7/2006 | Conv | 1183 | | FNMA |
| $154,142.00 | | | M | RECORDED MORTGAGE | | | | | X. EL PASO COUNTY | COLORADO SPRINGS | CO | 80915 | | 6/7/2006 | VA | 1183 | | GOVERNMENT NAT'L MTG ASSOC |
| $81,000.00 | | | O | RECORDED MORTGAGE | PAGE MISSING | | | | MISSING PG 1 & RECORDING INFO | SACRAMENTO | CA | 95814-3000 | 4/6/2006 | 6/6/2006 | Secnd of Farmers | 1182 | | UDC DBNA CHC PORTFOLIO |
| $29,600.00 | | | M | RECORDED MORTGAGE | | | | | X. LANCASTER COUNTY | FORT MILL | SC | 29715-0000 | 5/18/2006 | 6/6/2006 | Secnd of Farmers | 1182 | | UDC DBNA CHC PORTFOLIO |
| $45,000.00 | | | M | RECORDED MORTGAGE | | | | | X. DUPAGE COUNTY | BENSENVILLE | IL | 60106-0000 | 5/16/2006 | 6/6/2006 | Secnd of Farmers | 1182 | | UDC DBNA CHC PORTFOLIO |
| $125,000.00 | | | M | RECORDED MORTGAGE | | | | | X. DAVIDSON COUNTY | NASHVILLE | TN | 37214-0000 | 5/18/2006 | 6/6/2006 | Secnd of Farmers | 1182 | | UDC DBNA CHC PORTFOLIO |
| $137,500.00 | | | M | RECORDED MORTGAGE | | | | | X. BENTON COUNTY / COUNTY | ARLINGTON | VA | 22207-0000 | 4/3/2006 | 6/6/2006 | Secnd of Farmers | 1182 | | UDC DBNA CHC PORTFOLIO |
| $34,500.00 | | | M | RECORDED MORTGAGE | | | | | ROGATE. ROAD #2048 AB INT# 06 X. KALAMAZOO COUNTY | KALAMAZOO | MI | 49001-0000 | 4/21/2006 | 6/2/2006 | Secnd of Farmers | 1172 | | UDC DBNA CHC PORTFOLIO |
| $225,500.00 | D | M | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | | | | UNACCEPTABLE NEED CRTC OR ORIGINAL | FOX LAKE | IL | 60020-0000 | 4/29/2006 | 5/22/2006 | Secnd of Farmers | 1172 | | UDC DBNA CHC PORTFOLIO |
| $59,100.00 | | | M | RECORDED MORTGAGE | | | | | X. PIMA COUNTY | TUCSON | AZ | 85719-0000 | 4/21/2006 | 6/2/2006 | Secnd of Farmers | 1172 | | UDC DBNA CHC PORTFOLIO |
| $25,500.00 | | | M | | | | | | | | | | | | | | | |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Ons Outstanding | Investor Name / Lease Paid In Full Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $137,550.00 | | | M | RECORDED MORTGAGE | | | | | | UKIAH | IN | 72132 | 2/21/2006 | 3/6/2006 | FHA | 1182 | GOVERNMENT NATL MTG ASSOC |
| $137,550.00 | | | M | RECORDED MORTGAGE | | | | | X - JEFFERSON COUNTY | REDFIELD | AR | 72132 | 12/1/2006 | 3/6/2006 | FHA | 1182 | GOVERNMENT NATL MTG ASSOC |
| $137,550.00 | | | M | TITLE POLICY | | | | | | REDFIELD | AR | 8478 | 4/19/2006 | 8/9/2006 | FHA | 1182 | GOVERNMENT NATL MTG ASSOC |
| $166,500.00 | | | M | RECORDED MORTGAGE | | | | | X - LANE COUNTY | SPRINGFIELD | OR | 8478 | 4/19/2006 | 8/9/2006 | FHA | 1182 | GOVERNMENT NATL MTG ASSOC |
| $168,950.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | | SPRINGFIELD | OR | 28099 | 4/19/2006 | 8/9/2006 | FHA | 1182 | GOVERNMENT NATL MTG ASSOC |
| $137,865.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 5 11 07 DR | CHARLOTTE | NY | 11573 | 3/11/2006 | 6/12/2006 | Conv | 1178 | FNMA |
| $298,000.00 | | | M | TITLE POLICY | | ARM ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 5 25 07 DR | ELMHURST | SA | 30125 | 4/25/2006 | 6/12/2006 | FHA | 1178 | GOVERNMENT NATL MTG ASSOC |
| $137,403.50 | | | M | TITLE POLICY | | | | | X - POLK COUNTY | CEDARTOWN | SA | 30125 | 4/25/2006 | 6/12/2006 | FHA | 1178 | GOVERNMENT NATL MTG ASSOC |
| $101,408.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 5 11 07 DR | CEDARTOWN | SA | 30125 | 5/1/2006 | 6/12/2006 | FHA | 1178 | GOVERNMENT NATL MTG ASSOC |
| $220,990.00 | | | M | RECORDED MORTGAGE | | | | | X - HONOLULU COUNTY | WAIANAE | HI | 96792 | 5/1/2006 | 6/12/2006 | VA | 1178 | GOVERNMENT NATL MTG ASSOC |
| $138,860.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 5 11 07 DR | WAIANAE | HI | 96792 | 5/1/2006 | 6/12/2006 | VA | 1178 | GOVERNMENT NATL MTG ASSOC |
| $255,000.00 | | | M | TITLE POLICY | | | | | | LAS VEGAS | NV | 89115 | 4/25/2006 | 6/12/2006 | Conv/Int/PMI | 1176 | FNMA |
| $155,268.00 | | | M | RECORDED MORTGAGE | | | | | | JOENUH | MI | 48426 | 3/16/2006 | 5/30/2006 | FHA | 1176 | GOVERNMENT NATL MTG ASSOC |
| $163,356.00 | | | M | RECORDED MORTGAGE | | | | | X - VIGO COUNTY | WEST TERRE HAUTE | IN | 47885 | 2/27/2006 | 5/12/2006 | FHA | 1177 | GOVERNMENT NATL MTG ASSOC |
| $63,308.00 | | | M | TITLE POLICY | | | | | | WEST TERRE HAUTE | IN | 47886 | 3/27/2006 | 5/12/2006 | FHA | 1177 | GOVERNMENT NATL MTG ASSOC |
| $173,550.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 5 11 07 DR | RIVERSBURG | GA | 30277 | 5/6/2006 | 6/13/2006 | FHA | 1177 | GOVERNMENT NATL MTG ASSOC |
| $138,050.00 | | | M | RECORDED MORTGAGE | | | | | X - WESTMORELAND COUNTY | COLONIAL BEACH | VA | 22443 | 4/18/2006 | 6/12/2006 | Conv | 1176 | FNMA |
| $158,115.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 5 11 07 DR | DURHAM | NC | 22712 | 5/12/2006 | 6/22/2006 | VA | 1176 | GOVERNMENT NATL MTG ASSOC |
| $173,100.00 | | | M | RECORDED MORTGAGE | | | | | | SOUTH BEND | IN | 46614 | 3/21/2006 | 6/14/2006 | FHA | 1176 | DW DRAW REPURCHASE |
| $173,100.00 | | | M | TITLE POLICY | | | | | X - ST JOSEPH COUNTY | SOUTH BEND | IN | 46614 | 3/21/2006 | 6/14/2006 | FHA | 1176 | DW DRAW REPURCHASE PORT |
| $158,434.00 | | | M | RECORDED MORTGAGE | PUD ENDORSEMENT/RIDER | | | | | CHARLOTTE | NC | 28295 | 4/27/2006 | 6/1/2006 | Conv | 1176 | FNMA |
| $182,000.00 | | | M | TITLE POLICY | | | | | | CHARLOTTE | OH | 43561 | 4/24/2006 | 6/14/2006 | Conv/Int/PMI | 1176 | FNMA |
| $95,900.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 5 11 07 DR | ANDERSON | IN | 46013 | 4/26/2006 | 5/10/2006 | Conv/Int/PMI | 1176 | FNMA |
| $201,126.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | | PATARKALA | OH | 43987 | 5/16/2006 | 6/14/2006 | FHA | 1176 | GOVERNMENT NATL MTG ASSOC |
| $240,500.00 | | | M | RECORDED MORTGAGE | | CONDO ENDORSEMENT/RIDER | | | | MARATHON | FL | 33050 | 4/27/2006 | 6/15/2006 | Conv | 1176 | FNMA |
| $86,000.00 | | | M | TITLE POLICY | | | | | | CONROE | TX | 77302 | 4/26/2006 | 6/15/2006 | Conv/Int/PMI | 1175 | FNMA |
| $94,300.00 | | | M | RECORDED MORTGAGE | | | | | X - MARICOPA COUNTY | QUEEN CREEK | AZ | 85242-2900 | 4/25/2006 | 6/16/2006 | Conv/Int/PMI | 1174 | USO CSMA CHE PORTFOLIO |
| $94,300.00 | | | M | RECORDED MORTGAGE | | | | | X - LINN COUNTY | NEW IBERIA | LA | 70560-2800 | 4/25/2006 | 6/16/2006 | Conv/Int/PMI | 1174 | ABO CSMA CHE PORTFOLIO |
| $94,760.00 | | | M | RECORDED MORTGAGE | | | | | X - HILLSBOROUGH COUNTY | WINCHESTER | VA | 22603-3300 | 3/1/2006 | 6/16/2006 | Conv/Int/PMI | 1174 | USO CSMA CHE PORTFOLIO |
| $94,300.00 | | | M | RECORDED MORTGAGE | | | | | X - WAYNE COUNTY | LANSDER | MI | 48446-9500 | 3/1/2006 | 6/16/2006 | Conv/Int/PMI | 1174 | ABO CSMA CHE PORTFOLIO |
| $178,500.00 | | | D | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | | | | REO ORIGINAL OR CCTC MISSING FINAL TITLE POLICY VERIFIED 5 11 07 DR | MARGUETTE HEIGHTS | IL | 61554 | 4/24/2006 | 6/16/2006 | Conv/Int/PMI | 1174 | FREDDIE MAC |
| $202,600.00 | | | M | TITLE POLICY | | | | | LONG FORM POLICY MISSING ENDORSEMENT UNRECEIVED | ARVADA | CO | 80002 | 4/11/2006 | 6/6/2006 | FHA | 1174 | GOVERNMENT NATL MTG ASSOC |
| $279,900.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | | INDIANAPOLIS | IN | 46234 | 4/25/2006 | 6/16/2006 | FHA | 1174 | GOVERNMENT NATL MTG ASSOC |
| $148,500.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 5 11 07 DR | SOUTHERN PINES | NC | 28387 | 5/8/2006 | 6/16/2006 | VA | 1174 | GOVERNMENT NATL MTG ASSOC |
| $253,125.00 | | | M | TITLE POLICY | | | | | | TACOMA | WA | 98404 | 5/9/2006 | 6/16/2006 | Conv | 1034 | FNMA |
| $134,555.00 | | | M | TITLE POLICY | | | | | X - BEXAR COUNTY | SAN ANTONIO | TX | 78253 | 4/5/2006 | 6/16/2006 | VA | 1171 | GOVERNMENT NATL MTG ASSOC |
| $171,066.00 | AMERICAN HOME M | CM | M | ASSIGNED TO CM | | | | | MISSING FINAL TITLE POLICY VERIFIED 5 11 07 DR | DENVER | CO | 80211 | 5/27/2006 | 6/16/2006 | VA | 1171 | GOVERNMENT NATL MTG ASSOC |
| $155,024.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | | LAWNDALE | CA | 90260 | 4/20/2006 | 6/16/2006 | Conv | 1171 | FNMA |
| $242,720.00 | | | M | TITLE ENDORSEMENT | | | | | X - BOSSIER COUNTY | EAST CLAIR SHORES | LA | 71112 | 5/4/2006 | 6/16/2006 | Conv/Int/PMI | 1171 | FNMA |
| $247,682.00 | | | M | RECORDED MORTGAGE | | | | | X - SPOKANE COUNTY | BOSSIER CITY | TN | 37013 | 4/21/2006 | 5/22/2006 | FHA | 1170 | GOVERNMENT NATL MTG ASSOC |
| $247,682.00 | AMERICAN HOME M | CM | M | TITLE POLICY | | | | | X - SPOKANE COUNTY | SPOKANE | WA | 99207 | 4/25/2006 | 5/9/2006 | Conv | 1171 | ABO |
| $343,000.00 | | | M | ASSEMBLER TO CM | | | | | X - SUFFOLK COUNTY | SPOKANE | WA | 99207 | 4/20/2006 | 5/9/2006 | Conv | 1171 | ABO |
| $341,000.00 | | | M | RECORDED MORTGAGE | | | | | X - SUFFOLK COUNTY | EAST GOODHUE | NY | 11942 | 4/20/2006 | 6/16/2006 | Conv | 1171 | FNMA |
| $125,755.00 | | | M | TITLE POLICY | | | | | | OAK ROCK | NC | 27210 | 3/16/2006 | 6/16/2006 | FHA | 1171 | GOVERNMENT NATL MTG ASSOC |
| $175,914.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 5 11 07 DR | OAK ROCK | NC | 44660 | 2/17/2006 | 5/19/2006 | FHA | 1171 | GOVERNMENT NATL MTG ASSOC |
| $87,502.00 | | | M | RECORDED MORTGAGE | | | | | X - BOSSIER COUNTY | LAWNDALE | LA | 71112 | 5/4/2006 | 6/16/2006 | Conv/Int/PMI | 1171 | FNMA |
| $181,307.00 | | | M | TITLE POLICY | | | | | X - DAVIDSON COUNTY | ANTIOCH | TN | 37013 | 4/21/2006 | 5/22/2006 | FHA | 1170 | GOVERNMENT NATL MTG ASSOC |
| $181,307.00 | | | M | RECORDED MORTGAGE | PUD ENDORSEMENT/RIDER | | | | MISSING FINAL TITLE POLICY VERIFIED 5 11 07 DR | ANTIOCH | TN | 37013 | 4/21/2006 | 5/22/2006 | FHA | 1170 | GOVERNMENT NATL MTG ASSOC |
| $47,500.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | | SILICOTON MILLS | WY | 28828 | 5/18/2006 | 6/23/2006 | Conv | 1170 | FNMA |
| $22,300.00 | | | M | RECORDED MORTGAGE | | | | | BROOME COUNTY | ENDICOTT | NY | 13760-0000 | 4/28/2006 | | | 1170 | USO CSMA CHE PORTFOLIO |

| Last Amount | Assignment From | Doc | Document Description | Comments 1 | Comments 2 | Comments 3 | Document Type | Comments | Property City | Property State | Program Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Loans Paid in Full | Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $41,565.00 | | M | RECORDED MORTGAGE | | | | X-MULT OF RIGHT COUNTY | UNLOC/PAID/EE COPY RECEIVED | SMITHFIELD | VA | 23430-0000 | 4/29/2008 | 5/21/2008 Second or Farmers | | 1188 | | USG GNMA CMC PORTFOLIO |
| $51,500.00 | | M | RECORDED MORTGAGE | | | | X-SCOTT COUNTY | | LINCOLN | VA | 19960-0000 | 4/29/2008 | 5/21/2008 Second or Farmers | | 1188 | | USG GNMA CMC PORTFOLIO |
| $81,500.00 | | M | RECORDED MORTGAGE | | | | X-BARNSTABLE COUNTY | | FORESTDALE | VA | 02644-0000 | 4/29/2008 | 5/21/2008 Second or Farmers | | 1188 | | USG GNMA CMC PORTFOLIO |
| $104,150.00 | | M | RECORDED MORTGAGE | | | | X-PRINCE WILLIAM COUNTY | | WOODBROOK | VA | 22192-0000 | 5/1/2008 | 5/21/2008 Second or Farmers | | 1188 | | USG GNMA CMC PORTFOLIO |
| $55,775.00 | | M | RECORDED MORTGAGE | | | | X-VIRGINIA BEACH | | VIRGINIA BEACH | VA | 23464-0000 | 4/29/2008 | 5/21/2008 Second or Farmers | | 1188 | | USG GNMA CMC PORTFOLIO |
| $413,100.00 | | M | RECORDED MORTGAGE | | | | X-FULTON COUNTY | | UNION CITY | OH | 30291-0000 | 5/2/2008 | 5/21/2008 Second or Farmers | | 1188 | 7290700 | USG GNMA CMC PORTFOLIO |
| $528,500.00 | | M | RECORDED MORTGAGE | | | | X-FRANKLIN COUNTY | | HILLARD | OH | 43026-0000 | 4/30/2008 | 5/21/2008 Second or Farmers | | 1188 | | USG GNMA CMC PORTFOLIO |
| $431,000.00 | | M | RECORDED MORTGAGE | | | | X-PLYMOUTH COUNTY | | HANOVER | MA | 02339-0000 | 5/8/2008 | 5/17/2008 Second or Farmers | | 1192 | | USG GNMA CMC PORTFOLIO |
| $633,500.00 | | M | RECORDED MORTGAGE | | | | X-KNOX COUNTY | | KNOXVILLE | TN | 37919-0000 | 5/8/2008 | 5/21/2008 Second or Farmers | | 1188 | | USG GNMA CMC PORTFOLIO |
| $345,000.00 | | M | RECORDED MORTGAGE | | | | X-KING COUNTY | | MABLE VALLEY | WA | 98038-0000 | 4/29/2008 | 5/21/2008 Second or Farmers | | 1188 | | USG GNMA CMC PORTFOLIO |
| $131,370.00 | | M | RECORDED MORTGAGE | | | | X-CROW WING COUNTY | | BRANFORD | MN | 55601-0000 | 5/1/2008 | 5/21/2008 Second or Farmers | | 1188 | | USG GNMA CMC PORTFOLIO |
| $37,420.00 | | M | RECORDED MORTGAGE | | | | X-MONTGOMERY COUNTY | | COMMIS | TX | 77304-0000 | 4/29/2008 | 5/21/2008 Second or Farmers | | 1188 | | USG GNMA CMC PORTFOLIO |
| $49,600.00 | | D | RECORDED MORTGAGE | | | UNLOC/FAX/EE COPY RECEIVED | X-KNOX COUNTY | | KNOXVILLE | TN | 37917-0000 | 5/2/2008 | 5/21/2008 Second or Farmers | | 1188 | | USG GNMA CMC PORTFOLIO |
| $177,000.00 | | M | RECORDED MORTGAGE | | | | X-LOUDOUN COUNTY | | STERLING | VA | 20164-0000 | 5/9/2008 | 5/21/2008 Conv | | 1188 | | USG GNMA OTHER INVEST |
| $78,000.00 | | M | | | | ALT & 1 EPL ENDORSEMENT | X-SCOTT COUNTY | | MORTON | MS | 39117 | 2/24/2008 | 6/20/2008 Conv | | 1188 | | USG GNMA OTHER INVEST |
| $76,000.00 | | M | TITLE POLICY | | | ALT & 1 EPL ENDORSEMENT | | | MORTON | MS | 24112 | 4/24/2008 | 6/20/2008 Conv | | 1188 | | FNMA |
| $114,800.00 | | M | RECORDED MORTGAGE | | | UNLOC/FAX/EE COPY RECEIVED | X-HENRY COUNTY | | MARTINSVILLE | VA | 24112 | 4/24/2008 | 6/20/2008 Conv | | 1188 | | FNMA |
| $119,805.00 | | M | TITLE POLICY | | | ALT & 1 EPL ENDORSEMENT | | | MARTINSVILLE | VA | 24112 | 4/24/2008 | 6/20/2008 Conv | | 1188 | | FNMA |
| $375,000.00 | | M | TITLE POLICY | | | ALT & 1 EPL ENDORSEMENT | | | FAIRSHIP | NV | 88048 | 4/29/2008 | 6/20/2008 Conv | | 1188 | | FNMA |
| $92,500.00 | | O | RECORDED MORTGAGE | | | | | | TITUSVILLE | PA | 16354 | 5/1/2008 | 6/20/2008 Conv/Whlm | | 1188 | | FNMA |
| $32,500.00 | | M | TITLE POLICY | | | | | | TITUSVILLE | PA | 16354 | 5/1/2008 | 6/20/2008 Conv/Whlm | | 1188 | | FNMA |
| $164,551.00 | | M | RECORDED MORTGAGE | | | | X-LAKE COUNTY | | MERRILVILLE | IN | 46410 | 4/30/2008 | 6/20/2008 FHA | | 1187 | | GOVERNMENT NAT'L MTG ASSOC |
| $184,331.00 | | M | TITLE POLICY | | | | MERGED FINAL TITLE POLICY | | | MERRILVILLE | IN | 46410 | 4/30/2008 | 6/20/2008 FHA | | 1187 | | GOVERNMENT NAT'L MTG ASSOC |
| $93,507.00 | | M | RECORDED MORTGAGE | | | | X-LAKE COUNTY | | GARY | IN | 46403 | 5/2/2008 | 6/20/2008 FHA | | 1187 | | FNMA |
| $83,000.00 | | M | TITLE POLICY | | | | MERGED FINAL TITLE POLICY VERIFIED 5-14-07.05 | | | GARY | IN | 46403 | 5/20/2008 | 5/20/2008 Conv | | 1187 | | GOVERNMENT NAT'L MTG ASSOC |
| $526,755.00 | | M | TITLE POLICY | | | | VERIFIED 5-14-07.05 | | | STERLING HEIGHTS | MI | 48316 | 4/29/2008 | 5/20/2008 FHA | | 1187 | | GOVERNMENT NAT'L MTG ASSOC |
| $195,000.00 | | M | ASSIGN-SELLER TO DM | | | | X-MERRILVER COUNTY | | WOODBRIDGE | NJ | 7095 | 4/30/2008 | 5/20/2008 Conv | | 1187 | | FNMA |
| $198,400.00 | | M | TITLE POLICY | | | ARM ENDORSEMENT/RIDER | | | WOODBRIDGE | NJ | 16523 | 5/12/2008 | 6/20/2008 Conv/Whlm | | 1187 | | FREDDIE MAC |
| $147,530.00 | | M | TITLE POLICY | | ARM ENDORSEMENT/RIDER | | | | | FRANKLIN | PA | 28031 | 5/8/2008 | 6/20/2008 Conv/Whlm | | 1187 | | FNMA |
| $310,000.00 | | M | TITLE POLICY | | | PO ENDORSEMENT/RIDER | | | CORNELIUS | NC | 28031 | 5/8/2008 | 6/20/2008 Conv | | 1187 | | FNMA |
| $1,345,000.00 AMERICAN HOME | CM | M | TITLE POLICY | | | | X-NASSAU COUNTY | | NASSAU COUNTY | NY | 11533 | 5/7/2008 | 6/20/2008 Conv/Whlm | | 1194 | | FNMA |
| $923,732.00 AMERICAN HOME | CM | M | ASSIGN-SELLER TO DM | | | | X-KENDALL COUNTY | | ROSLYN HEIGHTS | NY | 78606 | 5/2/2008 | 5/27/2008 VA | | 1118 | | GOVERNMENT NAT'L MTG ASSOC |
| $521,732.00 | | M | TITLE POLICY | | | | | | BOERNE | TX | 78006 | 5/2/2008 | 6/27/2008 VA | | 1118 | | GOVERNMENT NAT'L MTG ASSOC |
| $193,072.00 | | M | ASSIGN-SELLER TO DM | | | | X-BEXAR COUNTY | | BOERNE | TX | 78006 | 4/7/2008 | 5/27/2008 VA | | 1183 | | GOVERNMENT NAT'L MTG ASSOC |
| $163,072.00 | | M | LOC | | | | | | SAN ANTONIO | TX | 78245 | 4/10/2008 | 5/27/2008 VA | | 1183 | | GOVERNMENT NAT'L MTG ASSOC |
| $193,072.00 AMERICAN HOME | CM | M | TITLE POLICY | | | | X-BEXAR COUNTY | | SAN ANTONIO | TX | 78245 | 4/9/2008 | 6/27/2008 VA | | 1183 | | GOVERNMENT NAT'L MTG ASSOC |
| $281,364.00 | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY VERIFIED 5-11-07.05 | | CHESTER | VA | 23836 | 5/9/2008 | 6/27/2008 VA | | 1183 | | FNMA |
| $210,000.00 | | M | RECORDED MORTGAGE | | | ARM ENDORSEMENT/RIDER | X-ADA COUNTY | | BOISE | ID | 83703 | 5/19/2008 | 6/27/2008 Conv/Whlm | | 1183 | | FNMA |
| $276,000.00 | | M | TITLE POLICY | | | ARM ENDORSEMENT/RIDER | X-QUACHITA COUNTY (NEW CENTURY TITLE COMPANY) | | LINCOLN | IL | 71205 | 5/18/2008 | 6/27/2008 Conv | | 1183 | | FNMA |
| $143,000.00 | | M | RECORDED MORTGAGE | | | | X-NEW YORK COUNTY | | LA PUENTE | CA | 91746 | 5/12/2008 | 6/20/2008 Conv | | 1188 | | FNMA |
| $376,000.00 | | M | TITLE POLICY | | | ARM ENDORSEMENT/RIDER | NEW YORK COUNTY | | MENTOR | OH | 44060 | 5/15/2008 | 6/20/2008 Conv | | 1188 | | FNMA |
| $531,000.00 | | M | TITLE POLICY | | | | | | BOWIE | MD | 20716 | 5/20/2008 | 6/27/2008 Conv | | 1183 | | FNMA |
| $88,200.00 | | M | TITLE POLICY | | | ALT & 1 EPL ENDORSEMENT | LONG FORM POLICY MISSING ENVIRONMENTAL ENDORSEMENT | | LITTLE RIVER | SC | 29566 | 5/20/2008 | 6/27/2008 Conv | | 1183 | | FNMA |
| $300,000.00 | | M | TITLE ENDORSEMENT | | | ALT & 1 EPL ENDORSEMENT | | | SILVER SPRING | MD | 20904 | 5/16/2008 | 6/20/2008 Conv | | 1183 | | USG GNMA OTHER INVEST |
| $133,000.00 | | M | TITLE POLICY | | | ALT & 1 EPL ENDORSEMENT | X-NEW YORK COUNTY | | NEW YORK | NY | 10017-3134 | 5/6/2008 | 6/20/2008 Conv | | 192 | | USG GNMA OTHER INVEST |
| $439,700.00 | | M | ASSIGN-SELLER TO DM | | | | | | NEW YORK | NY | 3862 | 5/16/2008 | 6/20/2008 Conv | | 192 | | USG GNMA OTHER INVEST |
| $372,000.00 | | M | RECORDED MORTGAGE | | | ALT & 1 EPL ENDORSEMENT | X-ROCKLAND COUNTY | | CAPE NEDDICK | ME | 10983 | 5/12/2008 | 6/20/2008 Conv | | 192 | | USG GNMA OTHER INVEST |
| $335,000.00 | | M | RECORDED MORTGAGE | | | ARM ENDORSEMENT/RIDER | X-MIAMI COUNTY | | TAPPAN | NY | 42371 | 5/13/2008 | 6/20/2008 Conv | | 192 | | USG GNMA OTHER INVEST |
| $172,000.00 | | M | TITLE ENDORSEMENT | | | ARM ENDORSEMENT/RIDER | SHORT FORM POLICY/ARM ENDORSEMENT NOT MARKED | | TIPP CITY | OH | 45371 | 5/12/2008 | 6/20/2008 Conv | | 192 | | USG GNMA OTHER PORT |
| $328,200.00 | | M | TITLE ENDORSEMENT | | | | | | TIPP CITY | OH | 83267 | 5/13/2008 | 6/20/2008 Conv | | 192 | | FNMA |
| $207,200.00 | | M | ASSIGN-SELLER TO DM | | | | X-LAKE COUNTY | | WALMEGAN | IL | | 5/12/2008 | 6/20/2008 Conv | | 1192 | | USG GNMA OTHER INVEST |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Lease Paid In Full Date | Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $242,400.00 | | | W | TITLE POLICY | ENDORSEMENT | ENDORSEMENT/RIDER | | | X - LAKE COUNTY | WALWORTH | IL | 60087 | 5/15/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $173,900.00 | AMERICAN HOME | CM | M | ASSIGNED LTR TO CMI | | | | | X - LAKE COUNTY | ROUND LAKE | IL | 60073 | 5/22/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $345,000.00 | AMERICAN HOME | CM | M | ASSIGNED LTR TO CMI | | | | | X - SUFFOLK COUNTY | BABYLON | NY | 11702 | 5/13/2008 | 5/29/2008 | Conv | 1182 | | CONV FN LTOC ARM PORT |
| $245,000.00 | | | M | RECORDED ASSIGNMENT | | | | | X - KOSCIUSKO COUNTY | SYRACUSE | IN | 46567 | 5/16/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $738,000.00 | | | M | RECORDED MORTGAGE | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | X - KOSCIUSKO COUNTY | SYRACUSE | IN | 46567 | 5/16/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $708,000.00 | | | W | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | SHIP BOTTOM | NJ | 8008 | 5/15/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $454,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | ENDORSEMENT/RIDER | | | X - SUFFOLK COUNTY | ROCKY POINT | NY | 11778 | 5/9/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $1,000,000.00 | AMERICAN HOME | CM | M | ASSIGNED LTR TO CMI | | | | | DISCOVERY ESCROW COMPANY | FOUNTAIN VALLEY | CA | 92708 | 5/8/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $402,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | | WASHINGTON | DC | 20010 | 5/12/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $227,000.00 | | | W | TITLE POLICY | ARM ENDORSEMENT | | | | | WASHINGTON | DC | 20010 | 5/12/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $113,000.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING MERS/CD | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, DISCLOSE INTO BE ANNOUNCED 08 AMERICAN BROKERS CONDUIT | CHICAGO | IL | 60618 | 5/12/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $586,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | CRESTON | NC | 27114 | 5/12/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $696,000.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | PUD ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | WARRENTON | VA | 20066 | 5/15/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $148,000.00 | | | W | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | EDWARDSVILLE | IL | 62025 | 5/13/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $1,746,750.00 | | | M | RECORDED MORTGAGE | | | | | X - SAN MATEO COUNTY | BELMONT | CA | 94002 | 5/5/2008 | 5/29/2008 | Conv | 1182 | 7/1/2008 | USD GINA OTHER INVEST PORT |
| $148,250.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | BELMONT | CA | 94002 | 5/5/2008 | 5/29/2008 | Conv | 1182 | 7/1/2008 | USD GINA OTHER INVEST PORT |
| $296,000.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | X - FULTON COUNTY | EDGEWATER | MD | 21037 | 5/15/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $1,067,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 5-13-08 | BALTIMORE | MD | 21239 | 5/16/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $288,000.00 | | | W | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | RECORD TITLE POLICY FOR THIS LIEN NEED TH'S FOR THIS FIRST LIEN | PINELLAP | FL | 16000 | 5/11/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $119,680.00 | AMERICAN HOME | CM | M | ASSIGNED LTR TO CMI | | | | | X - MARICOPA COUNTY | SCOTTSDALE | AZ | 85251 | 5/15/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $344,000.00 | | | W | RECORDED MORTGAGE | | | | | X - FULTON COUNTY | ATLANTA | GA | 30324 | 5/8/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $344,000.00 | | | W | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 5-13-08 | ATLANTA | GA | 30324 | 5/8/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $157,650.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | LOVELAND | CO | 80537 | 5/7/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $102,500.00 | | | W | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | CONDO ENDORSEMENT/RIDER | | | ROMEOVILLE | IL | 60446 | 5/15/2008 | 5/29/2008 | Conv | 1182 | | CONV FN LTOC ARM PORT |
| $592,500.00 | | | M | RECORDED MORTGAGE | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | X - COBB COUNTY | MARIETTA | GA | 30067 | 5/17/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $600,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | FIRST AMERICAN TITLE COMPANY | GILROY | CA | 95020 | 5/12/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $803,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | STEWART TITLE OF CALIFORNIA | MILPITAS | CA | 95035 | 5/6/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $880,000.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | NEW HOPE | PA | 18938 | 5/15/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $475,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | NEW CENTURY (ESCROW) | MACEDON HEIGHTS | NY | 91745 | 4/29/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $120,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | SUNSHINE PINES | FL | 33028 | 4/8/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $174,300.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | FIRST AMERICAN TITLE INSURANCE COMPANY | FLAGSTAFF | AZ | 96001 | 5/1/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $174,300.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | ALLIANCE TITLE COMPANY | CLAYTON | CA | 94517 | 5/9/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $233,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | JACKSON | CA | 95642 | 5/9/2008 | 5/29/2008 | Conv | 1182 | | FNMA OTHER INVEST PORT |
| $644,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | COMMONWEALTH LAND TITLE COMPANY | SACRAMENTO | CA | 95833000 | 5/9/2008 | 5/29/2008 | Conv | 1182 | 7/29/2008 | USD GINA OTHER INVEST PORT |
| $526,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | | SEATTLE | WA | 98115 | 5/6/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $360,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 5-22-07 08 | BOWIE | MD | 20715 | 5/1/2008 | 5/29/2008 | Conv | 1182 | 8/2/2008 | USD GINA OTHER INVEST PORT |
| $154,300.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | ENDORSEMENT/RIDER | | | THE TALON GROUP | AURORA | CO | 80012 | 5/19/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $220,000.00 | | | M | TITLE POLICY | ARM ENDORSEMENT | ENDORSEMENT/RIDER | | | | CHANDLER | AZ | 85226 | 5/8/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $1,202,500.00 | | | W | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | FIRST AMERICAN TITLE COMPANY | DEAL | NJ | 7723 | 5/17/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $455,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | COMMONWEALTH LAND TITLE COMPANY | FOLSOM | CA | 95630 | 5/11/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |
| $535,000.00 | | | W | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | AMERICAN SECURITY LAND TITLE COMPANY | SAN DIEGO | CA | 92128 | 5/9/2008 | 5/29/2008 | Conv | 1182 | | USD GINA OTHER INVEST PORT |

| Last Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Comments S | Document Comments | Property City | Property State | Property Zip | Hold Date | Funding Date | Loan Type | Days Outstanding | Loan Paid in Full Date | Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $759,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | | LONG FORM POLICY; MISSING FIDELITY NATIONAL TITLE COMPANY | TRUCKEE | CA | 96161 | 5/11/2008 | 5/16/2008 | Conv | | 1/42 | USG GSMA OTHER INVEST PORT |
| $365,000.00 | | | M | TITLE ENDORSEMENT | | ALTA FORM 6 ENDORSEMENT | | | | LONG FORM POLICY; MISSING | WOODLAND HILLS | CA | 91367 | 5/6/2008 | 5/16/2008 | Conv | | 1/52 | USG GSMA OTHER INVEST PORT |
| $268,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | | PLANTATION | FL | 33324 | 5/16/2008 | 5/30/2008 | Conv | | 1/52 | USG GSMA OTHER INVEST PORT |
| $239,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | FIRST AMERICAN TITLE INSURANCE COMPANY | MESA | AZ | 85206 | 5/6/2008 | 5/20/2008 | Conv | | 1/52 | USG GSMA OTHER INVEST PORT |
| $314,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | ALLIANCE TITLE COMPANY | ANTIOCH | CA | 94509 | 5/6/2008 | 5/22/2008 | Conv | | 1/52 | USG GSMA OTHER INVEST PORT |
| $61,700.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | MISSING FINAL TITLE POLICY VERIFIED 9.11.07 DB | MACON | GA | 31210 | 5/17/2008 | 5/22/2008 | Conv/HFA/FHA | | 1/50 | FNMA |
| $250,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | MISSING FINAL TITLE POLICY VERIFIED 9.11.07 DB | BRIDGEPORT | CT | 6604 | 5/16/2008 | 5/23/2008 | Conv | | 1/52 | FNMA |
| $214,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | CHICAGO | IL | 60641 | 5/17/2008 | 5/23/2008 | Conv | | 1/52 | USG GSMA OTHER INVEST PORT |
| $463,000.00 | | | M | RECORDED MORTGAGE | | | | | | K. CLARK COUNTY | LAS VEGAS | NV | 89149 | 5/13/2008 | 5/23/2008 | Conv | | 1/52 | USG GSMA OTHER INVEST PORT |
| $336,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | LONG FORM POLICY; MISSING ARM ENDORSEMENT | ONTARIO | CA | 91762 | 5/6/2008 | 5/16/2008 | Conv | | 1/52 | USG GSMA OTHER INVEST PORT |
| $675,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | | CHICAGO | IL | 60622 | 5/6/2008 | 5/16/2008 | Conv | | 1/52 | USG GSMA OTHER INVEST PORT |
| $155,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | INDIANAPOLIS | IN | 46254 | 5/6/2008 | 5/20/2008 | Conv | | 1/52 | USG GSMA OTHER INVEST PORT |
| $279,200.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | | MOUNT PLEASANT | SC | 29466 | 5/6/2008 | 5/16/2008 | Conv | | 1/52 | USG GSMA OTHER INVEST PORT |
| $312,700.00 | AMERICAN HOME | CAM | M | ASB=SELLER TO CAM | | | | | | K. COOK COUNTY | PALATINE | IL | 60067 | 5/24/2008 | 5/24/2008 | Conv | | 1/47 | FNMA |
| $101,900.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | LONG FORM POLICY; MISSING ARM ENDORSEMENT | DUNDALK | MD | 21222 | 5/2/2008 | 5/9/2008 | Conv | | 1/45 | USG GSMA OHE PORTFOLIO |
| $317,000.00 | CAM | | M | ASSIGNED ASB TO CAM | | | | | | K. COOK COUNTY | ROLLING MEADOWS | IL | 60008-0000 | 4/21/2008 | 5/9/2008 | Based on Parties | | 1/45 | USG GSMA OHE PORTFOLIO |
| $170,300.00 | | | M | RECORDED MORTGAGE | | | | | | K. EL PASO COUNTY | COLORADO SPRINGS | CO | 80917-0000 | 4/27/2008 | 5/9/2008 | Based on Parties | | 1/45 | USG GSMA OHE PORTFOLIO |
| $184,400.00 | | | M | RECORDED MORTGAGE | | | | | | K. CHRISTIAN COUNTY | OZARK | MO | 65721-0000 | 4/26/2008 | 5/9/2008 | Based on Parties | | 1/45 | USG GSMA OHE PORTFOLIO |
| $101,500.00 | | | M | RECORDED MORTGAGE | | | | | | K. BOONE COUNTY | CARTHAGE | IN | 46115-0000 | 4/25/2008 | 5/9/2008 | Based on Parties | | 1/45 | USG GSMA OHE PORTFOLIO |
| $64,300.00 | | | M | RECORDED MORTGAGE | | | | | | K. PLUM COUNTY | LEBANON | IN | 57755 | 4/11/2008 | 5/9/2008 | Based on Parties | | 1/45 | USG GSMA OHE PORTFOLIO |
| $165,000.00 | | | D | RECORDED MORTGAGE | 1-4 FAMILY RIDER | | | | | BALLOON COUNTY; MISSING 1-4 FAMILY RIDER | STATESBORO | GA | 30458 | 4/26/2008 | 5/9/2008 | Conv/HFA/FHA | | 1/45 | FNMA |
| $311,000.00 | | | M | RECORDED MORTGAGE | 1-4 FAMILY RIDER | | | | | BALLOON COUNTY; MISSING 1-4 FAMILY RIDER | STATESBORO | GA | 30458 | 4/26/2008 | 5/9/2008 | Conv/HFA/FHA | | 1/45 | FNMA |
| $331,950.00 | | | M | RECORDED MORTGAGE | | | | | | K. EL PASO COUNTY | COLORADO SPRINGS | CO | 80915 | 4/26/2008 | 5/9/2008 | VA | | 1/45 | DGOVERNMENT NAT'L MTG ASSOC |
| $195,901.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | K. EL PASO COUNTY | COLORADO SPRINGS | CO | 80915 | 4/26/2008 | 5/9/2008 | VA | | 1/52 | DGOVERNMENT NAT'L MTG ASSOC |
| $202,788.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | FIRST AMERICAN TITLE INSURANCE COMPANY | WESTWEGO | LA | 70094 | 5/12/2008 | 5/23/2008 | Conv | | 1/52 | FNMA |
| $211,600.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | LANCASTER | CA | 93535 | 5/13/2008 | 5/30/2008 | Conv | | 1/52 | USG GSMA OTHER INVEST PORT |
| $202,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | LONG FORM POLICY; MISSING ARM ENDORSEMENT | CASTLE ROCK | CO | 80104 | 5/6/2008 | 5/16/2008 | Conv | | 1/51 | USG GSMA OTHER INVEST PORT |
| $153,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | FREDERICKSBURG | VA | 22405 | 5/24/2008 | 5/30/2008 | Conv | | 1/51 | USG GSMA OTHER INVEST PORT |
| $227,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | | AURORA | CO | 80016 | 5/16/2008 | 5/30/2008 | Conv | | 1/51 | USG GSMA OTHER INVEST PORT |
| $256,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | | SUFFIELD | CT | 6078 | 5/22/2008 | 5/30/2008 | Conv | | 1/51 | USG GSMA OTHER INVEST PORT |
| $61,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | LOWELL | MA | 1854 | 5/16/2008 | 5/30/2008 | Conv | | 1/51 | USG GSMA OTHER INVEST PORT |
| $329,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | LONG FORM POLICY; MISSING ARM ENDORSEMENT | DURHAM | NC | 27705 | 5/15/2008 | 5/30/2008 | Conv | | 1/51 | USG GSMA OTHER INVEST PORT |
| $88,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | | OSWEGO | IL | 60543 | 5/22/2008 | 5/30/2008 | Conv | | 1/51 | USG GSMA OTHER INVEST PORT |
| $134,725.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY; MISSING ARM & ENVIRONMENTAL ENDORSEMENTS | SCHERTZ | TX | 78154 | 5/15/2008 | 5/30/2008 | Conv | | 1/51 | USG GSMA OTHER INVEST PORT |
| $122,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | DUBLIN | OH | 43016 | 5/28/2008 | 5/30/2008 | Conv | | 1/51 | USG GSMA OTHER INVEST PORT |
| $195,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | LAS VEGAS | NV | 89108 | 5/16/2008 | 5/30/2008 | Conv | | 7/1/2008 | USG GSMA OTHER INVEST PORT |
| $185,926.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | FIRST AMERICAN TITLE INSURANCE COMPANY | DAVENPORT | FL | 33897 | 5/16/2008 | 5/22/2008 | Conv | | 8/18/2008 | USG GSMA OTHER INVEST PORT |
| $115,395.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | CITY MORTGAGE, INC. MASTER SERVICING | MARICOPA | AZ | 85238 | 5/22/2008 | 5/30/2008 | Conv | | 1/51 | CITY MORTGAGE, INC. MASTER SERVICING |
| $222,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | FIRST AMERICAN TITLE COMPANY | OCALA | FL | 34473 | 5/14/2008 | 5/30/2008 | Conv | | 1/51 | CITY MORTGAGE, INC. MASTER SERVICING |
| $183,995.00 | | | M | RECORDED MORTGAGE | | | | | | K. FULTON COUNTY | PENN VALLEY | CA | 95946 | 5/8/2008 | 5/30/2008 | Conv | | 1/51 | CITY MORTGAGE, INC. MASTER SERVICING |
| $173,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | UNION CITY | GA | 30291 | 5/22/2008 | 5/30/2008 | Conv | | 1/51 | CITY MORTGAGE, INC. MASTER SERVICING |
| | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | K. FULTON COUNTY | IDAHO FALLS | ID | 83402 | 5/11/2008 | 5/30/2008 | Conv | | 1/51 | CITY MORTGAGE, INC. MASTER SERVICING |

| Loan Amount | Document Status | Document Description | Comments | Document Comment | Property City | Property State | Property Zip | Held Date | Funding Date | Loan Type | Days Outstanding | Investor Name / Servicer Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $136,256.00 | V | TITLE POLICY | ALTA 6.1 EPL ENDORSEMENT / PUD ENDORSEMENT/RIDER | SHORT FORM POLICY ARM ENDORSEMENT NOT MARKED | SALEM | OR | 97206 | 5/19/2008 | 5/28/2008 | Conv | 1191 | CIT MORTGAGE, INC. MASTER SERVICING |
| $85,750.00 | V | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | SHORT FORM POLICY ARM ENDORSEMENT NOT MARKED | LAFAYETTE | IN | 47408 | 5/16/2008 | 5/28/2008 | Conv | 1191 | CIT MORTGAGE, INC. MASTER SERVICING |
| $272,500.00 | V | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | LAFAYETTE | FL | 33344 | 5/5/2008 | 5/28/2008 | Conv | 1191 | CIT MORTGAGE, INC. MASTER SERVICING |
| $153,000.00 | V | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | LONG FORM POLICY MISSING ARM ENDORSEMENT | NORTH LAS VEGAS | NV | 89006 | 5/6/2008 | 5/28/2008 | Conv | 1191 | CIT MORTGAGE, INC. MASTER SERVICING |
| $166,500.00 | V | TITLE ENDORSEMENT | ALTA FORM 8 ENDORSEMENT | LONG FORM POLICY ALTA 8 NOT MARKED ON FL MASTER ENDORSEMENT LIST | SOUTH DAYTONA BEACH | FL | 32119 | 5/17/2008 | 5/28/2008 | Conv | 1191 | CIT MORTGAGE, INC. MASTER SERVICING |
| $69,750.00 | V | RECORDED MORTGAGE | ALTA 6.1 EPL ENDORSEMENT | | LAFAYETTE | IN | 47408 | 5/19/2008 | 5/28/2008 | Conv | 1191 | CIT MORTGAGE, INC. MASTER SERVICING |
| $129,400.00 | V | TITLE POLICY | ARM ENDORSEMENT/RIDER | X - TIPPECANOE COUNTY CHICAGO TITLE INSURANCE COMPANY | KINGMAN | AZ | 86401 | 5/22/2008 | 5/28/2008 | Conv | 1191 | CIT MORTGAGE, INC. MASTER SERVICING |
| $182,100.00 | V | TITLE POLICY | ALTA 6.1 EPL ENDORSEMENT | | SPRING HILL | FL | 34606 | 5/25/2008 | 5/29/2008 | Conv | 1191 | CIT MORTGAGE, INC. MASTER SERVICING |
| $221,000.00 | V | TITLE POLICY | ALTA 6.1 EPL ENDORSEMENT/RIDER | MISSING FINAL TITLE POLICY VERIFIED 13 10 07 08 | SOUTH DARTMOUTH | MA | 2748 | 5/15/2008 | 5/28/2008 | Conv | 1191 | CIT MORTGAGE, INC. MASTER SERVICING WEST PORT |
| $167,800.00 | V | TITLE POLICY | ALTA 6.1 EPL ENDORSEMENT | | ORANGE CITY | FL | 32763 | 5/17/2008 | 5/28/2008 | Conv | 1191 | CIT MORTGAGE, INC. MASTER SERVICING |
| $253,500.00 | V | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | LONG FORM POLICY MISSING ARM ENDORSEMENT | NEVADA CITY | GA | 95959 | 5/17/2008 | 5/28/2008 | Conv | 1191 | CIT MORTGAGE, INC. MASTER SERVICING |
| $388,500.00 | V | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | LONG FORM POLICY MISSING ARM ENDORSEMENT | SAN BERNARDINO | CA | 92404 | 5/16/2008 | 5/28/2008 | Conv | 1191 | CIT MORTGAGE, INC. MASTER SERVICING |
| $34,500.00 | V | TITLE POLICY | CONDO ENDORSEMENT/RIDER | | FORT WORTH | TX | 76119 | 5/1/2008 | 5/28/2008 | Conv | 1191 | CIT MORTGAGE, INC. MASTER SERVICING |
| $59,500.00 | V | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | LONG FORM POLICY MISSING ARM ENDORSEMENT | FORT WORTH | TX | 76123 | 5/1/2008 | 5/28/2008 | Conv | 1191 | CIT MORTGAGE, INC. MASTER SERVICING |
| $177,750.00 | V | TITLE POLICY | UNACCEPTABLE COPY RECEIVED | | RUSKIN | FL | 78103 | 5/18/2008 | 5/28/2008 | Conv | 1191 | FNMA |
| $188,000.00 | V | TITLE ENDORSEMENT | INCORRECT/MISSING RECORDING | NEED ORIGINAL OR CCTD | MIAMI | FL | 33875 | 5/25/2008 | 5/28/2008 | Conv | 1191 | FNMA |
| $73,500.00 | V | TITLE POLICY | ALTA 6.1 EPL ENDORSEMENT | SCHEDULE A MISSING MORTGAGE DATE, RECORDING INFO & LOAN AMOUNT | CHICAGO | IL | 60102 | 5/1/2008 | 5/28/2008 | Conv | 1191 | FNMA |
| $192,600.00 | D | RECORDED MORTGAGE | ARM ENDORSEMENT/RIDER | | ALGONQUIN | IL | 33025 | 5/20/2008 | 8/29/2008 | Conv | 1191 | FREDDIE MAC |
| $176,992.00 | V | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | LONG FORM POLICY ARM ENDORSEMENT NOT MARKED | MIRAMAR | FL | 33025 | 5/6/2008 | 5/28/2008 | Conv | 1191 | FNMA |
| $417,500.00 | V | TITLE POLICY | ARM ENDORSEMENT/RIDER | | WESTCHESTER | FL | 80154 | 5/14/2008 | 5/28/2008 | Conv | 1191 | FNMA |
| $150,000.00 | V | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | LONG FORM POLICY ARM ENDORSEMENT NOT MARKED ON FL MASTER ENDORSEMENT | SUNBURY | FL | 2332 | 5/17/2008 | 5/28/2008 | Conv | 1191 | FNMA |
| $206,000.00 | V | TITLE POLICY | ALTA 6.1 EPL ENDORSEMENT | TITLE SECURITY AGENCY OF ARIZONA | TUCSON | AZ | 85741 | 5/9/2008 | 5/28/2008 | Conv | 1191 | FNMA |
| $229,615.00 | V | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | LONG FORM POLICY MISSING ARM ENDORSEMENT | GLENDALE | AZ | 85306 | 5/24/2008 | 5/28/2008 | Conv | 1191 | FREDDIE MAC |
| $415,000.00 | V | TITLE POLICY | PUD ENDORSEMENT/RIDER | | HENDERSON | NV | 56014 | 4/18/2008 | 5/28/2008 | Conv | 1191 | FREDDIE MAC |
| $73,500.00 | V | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | LONG FORM POLICY MISSING CONDOMINIUM ENDORSEMENT | BLACKSBURG | VA | 2490 | 5/8/2008 | 5/28/2008 | Conv | 1190 | FREDDIE MAC |
| $123,750.00 | V | RECORDED MORTGAGE | ALTA 6.1 EPL ENDORSEMENT | X - WAMCO COUNTY | THE DALLES | OR | 87058 | 5/17/2008 | 5/28/2008 | Conv | 1190 | FREDDIE MAC |
| $103,750.00 | V | TITLE POLICY | ALTA 6.1 EPL ENDORSEMENT | POLK COUNTY - MISSING LENDER NAME | THE DALLES | OR | 87098 | 5/11/2008 | 5/28/2008 | Conv | 1189 | FNMA |
| $113,200.00 | D | RECORDED MORTGAGE | INCORRECT LENDER'S NAME | LONG FORM POLICY MISSING ENVIRONMENTAL ENDORSEMENT | DES MOINES | A | 50208 | 5/23/2008 | 5/28/2008 | Conv | 1189 | FNMA |
| $94,500.00 | V | TITLE ENDORSEMENT | ALTA 6.1 EPL ENDORSEMENT | MISSING FINAL TITLE POLICY VERIFIED 3 1 07 08 | PORT RICHEY | FL | 34865 | 5/16/2008 | 5/30/2008 | Conv | 1188 | FNMA |
| $57,663.00 | V | TITLE POLICY | | | BALTIMORE | MD | 54994 | 5/30/2008 | 5/30/2008 | VA | 1186 | GOVERNMENT NATL MTG ASSOC |
| $557,115.00 | V | RECORDED MORTGAGE | | X - BARROW COUNTY | WINDER | GA | 30680 | 5/22/2008 | 5/30/2008 | FHA | 1180 | GOVERNMENT NATL MTG ASSOC |
| $129,500.00 | V | TITLE POLICY | ALTA 6.1 EPL ENDORSEMENT | | PORT CHARLOTTE | FL | 33952 | 5/17/2008 | 5/30/2008 | Conventional | 1180 | FNMA |
| $161,000.00 | V | TITLE POLICY | ARM ENDORSEMENT/RIDER | | SAINT CLOUD | ND | 21206 | 5/26/2008 | 5/30/2008 | FHA | 1180 | FNMA |
| $154,766.00 | V | TITLE POLICY | | | FORT MILL | NE | 34786 | 5/25/2008 | 5/30/2008 | FHA | 1180 | GOVERNMENT NATL MTG ASSOC |
| $157,533.00 | V | RECORDED MORTGAGE | | X - LANCASTER COUNTY | BARNESVILLE | SC | 29715 | 5/22/2008 | 7/2/2008 | FHA | 1157 | GOVERNMENT NATL MTG ASSOC |
| $138,300.00 | V | TITLE POLICY | | | DADE CITY | SC | 29443 | 5/16/2008 | 7/3/2008 | Conventional | 1157 | FNMA |
| $166,500.00 | V | TITLE POLICY | ALTA FORM 8 ENDORSEMENT | | DADE CITY | FL | 32525 | 5/26/2008 | 7/5/2008 | FHA | 1177 | FNMA |
| $113,750.00 | V | RECORDED MORTGAGE | | X - DOUGLAS COUNTY | VILLA RICA | GA | 30180 | 5/26/2008 | 7/3/2008 | FHA | 1175 | GOVERNMENT NATL MTG ASSOC |

| Legal Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comments | Property City | Property State | Property Zip | Note Date | Funding Date | Days Outstanding | Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $127,750.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 9-11-07 EB | DULFORT | MS | 39563 | 5/2/2006 | 5/2/2006 | 1555 | GOVERNMENT NAT'L MTG ASSOC |
| $142,887.00 | | | M | TITLE ENDORSEMENT | | | | | SHORT FORM POLICY LOAN AMOUNT 114,887 999 314,887 | MEBANE | NC | 27302 | 5/2/2006 | 5/5/2006 | 1555 | GOVERNMENT NAT'L MTG ASSOC |
| $119,970.00 | | | M | RECORDED MORTGAGE | RECORDING/MISSING LOAN AMOUNT | | | | X - DECATUR COUNTY | CONLEY | GA | 30288 | 5/2/2006 | 5/5/2006 | 1555 | CW COMBINE FLOW WAREHOUSE |
| $89,450.00 | | | M | RECORDED MORTGAGE | | | | ARM ENDORSEMENT/JR | X - DICKINSON COUNTY INSTRU BEGAN AS BOOK/B-0948 | SPIRIT LAKE | IA | 51360 | 5/31/2006 | 5/9/2006 | 1555 | GOVERNMENT FLOW WAREHOUSE |
| $64,500.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | MISSING FINAL TITLE POLICY VERIFIED 2.26.07 EB | LANCE BURG | KY | 41179-1425 | 6/1/2006 | 1/5/2006 | 1555 | BANCORP FREDDIE MAC |
| $240,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 2.26.07 EB | LITTLETON | CO | 80122 | 5/15/2006 | 7/6/2006 | 1564 | FREDDIE MAC |
| $204,400.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING HUD/DOCUMENT | ORLANDO | FL | 32828 | 5/8/2006 | 7/6/2006 | 1554 | FNMA |
| $84,400.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING HUD/DOCUMENT | BEDFORD | IN | 44146 | 5/16/2006 | 7/6/2006 | 1554 | FNMA |
| $269,500.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | | SCOTTSDALE | AZ | 85259 | 5/8/2006 | 3/6/2006 | 1564 | FREDDIE MAC |
| $300,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | | CRESSKILL | NJ | 7626 | 5/23/2006 | 7/6/2006 | 1544 | FREDDIE MAC |
| $175,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ALTA FORM 4 ENDORSEMENT | | | | ORLANDO | FL | 32824 | 5/1/2006 | 7/6/2006 | 1544 | FREDDIE MAC |
| $115,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | MATTHEWS | WESA | NC | 28105 | 5/4/2006 | 7/6/2006 | 1544 | FREDDIE MAC |
| $417,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | (MACHINE TITLE AGENCY) | MESA | AZ | 85271 | 5/4/2006 | 7/6/2006 | 1544 | 7/24/2006 FREDDIE MAC |
| $125,500.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | CHICAGO | IL | 60644 | 5/25/2006 | 7/6/2006 | 1554 | FNMA |
| $204,000.00 | | | M | TITLE POLICY | | | | | WENT CHAIN TITLE AGENCY OF ARIZONA | SCOTTSDALE | AZ | 85260 | 5/24/2006 | 7/6/2006 | 1554 | FNMA |
| $104,408.00 | AMERICAN HOME M | CW | M | ASSIGN BLLR TO CW | | PUD ENDORSEMENT/RIDER | | | X - BEAR COUNTY | CONVERSE | TX | 78109 | 2/6/2006 | 7/10/2006 | 1553 | GOVERNMENT NAT'L MTG ASSOC |
| $198,488.00 | | | M | TITLE POLICY | | | | | | CONVERSE | TX | 78109 | 2/6/2006 | 7/10/2006 | 1553 | GOVERNMENT NAT'L MTG ASSOC |
| $225,187.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | CAPITOL HEIGHTS | MD | 20743 | 4/28/2006 | 7/7/2006 | 1535 | GOVERNMENT NAT'L MTG ASSOC |
| $57,800.00 | | | M | INTERIM ASSIGNMENT | | | | | PUD ENDORSEMENT | VALDOSTA | GA | 39145-5000 | 4/19/2006 | 7/6/2006 | 1552 | LASO GINA CHE PORTFOLIO |
| $57,500.00 | | | M | RECORDED MORTGAGE | | | | | X - CLARK COUNTY | LAS VEGAS | NV | 89144-0000 | 4/14/2006 | 7/6/2006 | 1552 | LASO GINA CHE PORTFOLIO |
| $55,000.00 | | | M | RECORDED MORTGAGE | | | | | X - CLARK COUNTY | BEASLEY | NV | 89108-0000 | 4/26/2006 | 7/6/2006 | 1552 | LASO GINA CHE PORTFOLIO |
| $148,000.00 | | | M | RECORDED MORTGAGE | | | | | X - LAND COUNTY | RUTHER GLEN | VA | 22546-0000 | 4/26/2006 | 7/6/2006 | 1552 | LASO GINA CHE PORTFOLIO |
| $44,275.00 | | | M | TITLE POLICY | | | | OTHER ERROR (SEE COMMENTS) | MISSING FINAL TITLE POLICY VERIFIED 9-11-07 EB | WINSTON SALEM | NC | 27104 | 5/6/2006 | 7/12/2006 | 1550 | GOVERNMENT NAT'L MTG ASSOC |
| $150,987.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | MISSING FINAL TITLE POLICY VERIFIED 9-11-07 EB | HOLLY SPRINGS | NC | 27540 | 5/5/2006 | 7/3/2006 | 1547 | LASO GINA CHE PORTFOLIO |
| $119,149.00 | | | M | RECORDED MORTGAGE | | | | | X - FRANKLIN COUNTY | COLUMBUS | OH | 43220-0000 | 3/31/2006 | 7/6/2006 | 1548 | LASO GINA CHE PORTFOLIO |
| $65,900.00 | | | D | RECORDED MORTGAGE | | ARM ENDORSEMENT/RIDER | | | UNACCEPTABLE COPY RECEIVED | GRAVELING | IL | 60836-0000 | 4/27/2006 | 7/14/2006 | 1546 | LASO GINA CHE PORTFOLIO |
| $28,200.00 | | | M | TITLE POLICY | | | | | X - ANDROSCOGGIN COUNTY | AUBURN | ME | 04210-0000 | 5/11/2006 | 7/14/2006 | 1546 | GOVERNMENT NAT'L MTG ASSOC |
| $110,217.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 9-11-07 EB | BEAR | OH | 75028 | 5/17/2006 | 7/10/2006 | 1548 | GOVERNMENT NAT'L MTG ASSOC |
| $56,790.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 9-11-07 EB | GARNER | NC | 27529 | 5/11/2006 | 7/6/2006 | 1545 | CMG REMIC 2005-05 SAA |
| $648,900.00 | | | M | RECORDED MORTGAGE | | | | | X - HAMILTON COUNTY | CARMEL | IN | 46033 | 5/10/2006 | 7/13/2006 | 1543 | CMG REMIC 2005-05 SAA |
| $448,900.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | CARMEL | IN | 46033 | 6/19/2006 | 7/13/2006 | 1543 | CMB REMIC 2005-05 SAA |
| $175,000.00 | AMERICAN HOME M | CW | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | CHICAGO TITLE COMPANY | RIVERSIDE | CA | 84577 | 4/1/2006 | 7/10/2006 | 1543 | CMA1 T REMIC 2005-A5 PROD |
| $459,000.00 | AMERICAN HOME M | CW | M | ASSIGN BLLR TO CW | | | | | X - SUFFOLK COUNTY | SHOREHAM | NY | 11786 | 5/31/2006 | 7/10/2006 | 1543 | CMA1 T REMIC 2005-A5 PROD |
| $895,000.00 | | | M | TITLE POLICY | | | | | X - FRANKLIN LAKES | FRANKLIN LAKES | NJ | 7417 | 8/6/2006 | 7/11/2006 | 1543 | CMA1 T REMIC 2005-A5 PROD |
| $550,000.00 | | | M | TITLE POLICY | | | | | X - SUFFOLK COUNTY | SHOREHAM | NY | 11786 | 5/31/2006 | 7/10/2006 | 1543 | CMA1 T REMIC 2005-A5 PROD |
| $882,000.00 | | | M | RECORDED MORTGAGE | | | | | X - SUFFOLK COUNTY | SHOREHAM | NY | 11786 | 6/2/2006 | 7/10/2006 | 1543 | CMA1 T REMIC 2005-A5 PROD |
| $1,780,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | (ACADEMY ESCROW) | BURBANK | CA | 81506 | 6/1/2006 | 7/7/2006 | 1543 | CMB REMIC 2005-05 PRAA |
| $541,900.00 | | | M | TITLE ENDORSEMENT | ALTA 6 EPL ENDORSEMENT | | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | RIVERSIDE | CA | 92503 | 5/15/2006 | 7/10/2006 | 1543 | CMA1 T REMIC 2005-A5 PRAA |
| $394,900.00 | | | M | RECORDED MORTGAGE | | | | | X - HUDSON COUNTY | JERSEY CITY | NJ | 7302 | 5/31/2006 | 7/10/2006 | 1543 | CMA1 T REMIC 2005-A5 PRAA |
| $375,100.00 | | | M | RECORDED MORTGAGE | | | | | X - FAIRFAX COUNTY | VIENNA | VA | 22033 | 5/23/2006 | 7/10/2006 | 1543 | CMA1 T REMIC 2005-A5 PRAA |
| $275,400.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | FAIRFAX | VA | 22033 | 5/25/2006 | 7/10/2006 | 1543 | CMA1 T REMIC 2005-A5 PROD |
| $139,720.00 | | | M | RECORDED MORTGAGE | | | | ARM ENDORSEMENT/RIDER | X - BULLINN COUNTY | LIBERTY | MO | 12734 | 6/2/2006 | 7/10/2006 | 1543 | CMA1 T REMIC 2005-A5 PROD |
| $367,170.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | CHESTER | NY | 21919 | 5/19/2006 | 7/7/2006 | 1543 | CMA1 T REMIC 2005-A5 PRAA |
| $365,500.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | KITTY HAWK | NC | 27949 | 5/19/2006 | 7/10/2006 | 1543 | CMA1 T REMIC 2005-A5 PRAA |
| $236,850.00 | | | M | RECORDED MORTGAGE | ALTA 6 EPL ENDORSEMENT | | | | | RALEIGH | NC | 27612 | 5/24/2006 | 5/30/2006 | 1543 | FNMA |
| $51,900.00 | | | M | RECORDED MORTGAGE | | | | | X - CUMBERLAND COUNTY | MECHANICSBURG | PA | 17050 | 5/23/2006 | 5/30/2006 | 1543 | CMB REMIC 2007-07 PRAA |
| $1,568,000.00 | | | M | RECORDED MORTGAGE | | | | | X - WASHINGTON COUNTY | BEAVERTON | OR | 97005 | 5/22/2006 | 5/30/2006 | 1543 | FNMA |
| $227,000.00 | | | M | RECORDED MORTGAGE | | | | | X - COCHISE COUNTY | SANT DAVID | AZ | 85630 | 6/1/2006 | 5/30/2006 | 1543 | CMA1 T REMIC 2005-A5 PRAA |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comment | Comments 2 | Comments 3 | Document Comment (Corporation) | Property City | Property State | Property ID | Note Date | Funding Date | Loan Type | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $510,000.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/REDER | | | (DESIGN ESCROW) | LANCASTER | CA | 93536 | 5/2/2006 | 7/17/2006 | Conv | CARB REMIC 2006-A5 PROD |
| $372,000.00 | | | M | TITLE POLICY | | ALTA FORM 9 ENDORSEMENT | | | OKLAHOMA | OK | 81140 | 5/22/2006 | 7/17/2006 | Conv | FNMA |
| $336,000.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/REDER | ALTA FORM 9 ENDORSEMENT | | | BRADENTON | FL | 34212 | 6/8/2006 | 7/17/2006 | Conv | CARB REMIC 2007-07 PRMA |
| $843,150.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/REDER | | | (ORANGE COAST TITLE COMPANY) | CAPE CORAL | FL | 33983 | 6/24/2006 | 7/17/2006 | Conv | USB CSMI OTHER INVEST PORT |
| $871,875.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | X CHELSEA TITLE COMPANY | DANA POINT | CA | 92629 | 5/17/2006 | 7/17/2006 | Conv | CMALT REMIC 2006-A6 PRAA |
| $812,500.00 | | | M | RECORDED MORTGAGE | | | | X HUNTINGDON COUNTY | PIEDMONT | CA | 95277 | 6/8/2006 | 7/17/2006 | Conv | CMALT REMIC 2006-A6 PROD |
| $313,900.00 | | | M | RECORDED MORTGAGE | | | | X LEE COUNTY | PORTLAND | OR | 97214 | 5/24/2006 | 7/17/2006 | Conv | CMALT REMIC 2006-A5 PRBB |
| $203,000.00 | AMERICAN HOME | CM | M | ASSIGNABLE TO CM | | | | X LEE COUNTY | CAPE CORAL | FL | 33914 | | 7/17/2006 | Conv | CMALT REMIC 2006-A5 PROD |
| $259,000.00 | RIVERSIDE BANK OF THE GULF COAST | AMERICAN HOME | M | INTERIM ASSIGNMENT 1 | | | | X LEE COUNTY | CAPE CORAL | FL | 33914 | 9/4/2004 | 7/17/2006 | Conv | CARB REMIC 2006-07 PRBB |
| $150,000.00 | | | M | TITLE POLICY | | | | | NEOTSU | OR | 97364 | 5/9/2006 | 7/17/2006 | Conv | CMALT REMIC 2006-A5 PRAA |
| $960,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | POTOMAC | MD | 20854 | 5/6/2006 | 7/17/2006 | Conv | CARB REMIC 2006-07 PRMA |
| $257,250.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | (PRECISE ESCROW) | SAN BERNARDINO | CA | 92413 | 5/2/2006 | 7/17/2006 | Conv | CMALT REMIC 2006-A5 PROD |
| $344,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | ARM ENDORSEMENT/REDER | | QUARRIES | VA | 22309 | 5/9/2006 | 7/17/2006 | Conv | CMALT REMIC 2006-A5 PROD |
| $600,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/REDER | | | LINCOLNWOOD | IL | 60712 | 5/31/2006 | 7/17/2006 | Conv | CMALT REMIC 2006-A6 PROD |
| $112,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/REDER | | | BREVARD | NC | 28712 | 5/31/2006 | 7/17/2006 | Conv | CMALT REMIC 2006-A6 PROD |
| $550,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | (ALLIANCE TITLE COMPANY) | GREENWOOD VILLAGE | CO | 80111 | 5/22/2006 | 7/17/2006 | Conv | CMALT REMIC 2006-A5 PROD |
| $520,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | SAN JOSE | CA | 95124 | 5/12/2006 | 7/17/2006 | Conv | CMALT REMIC 2006-A5 PRAA |
| $154,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | JACKSONVILLE | FL | 32244 | 5/31/2006 | 7/17/2006 | Conv | CMALT REMIC 2006-A5 PRAA |
| $166,600.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | CANTON | GA | 30114 | 5/9/2006 | 7/17/2006 | Conv | GOVERNMENT NAT'L MTG ASSOC |
| $219,500.00 | | | M | RECORDED MORTGAGE | | | | | WEST HARTFORD | CT | 06119 | 5/31/2006 | 7/17/2006 | Conv | CMALT REMIC 2006-A6 PROD |
| $360,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | STREAMWOOD | IL | 60107 | 8/7/2006 | 7/22/2006 | Conv | FNMA |
| $144,500.00 | CM | M | | ASSIGNABLE TO CM | | | | | PHOENIX | AZ | 85085 | 6/9/2006 | 7/22/2006 | Conv | GOVERNMENT NAT'L MTG ASSOC |
| $56,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/REDER | | (FINANCIAL TITLE COMPANY) | SAN JOSE | CA | 95127 | 7/22/2006 | 7/22/2006 | Conv | GOVERNMENT NAT'L MTG ASSOC |
| $263,500.00 | | | M | TITLE POLICY | | | | | GREELEY | CO | 80634 | 6/9/2006 | 7/17/2006 | VA | FNMA |
| $84,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/REDER | | | (AMIC & ASSOCIATES) | MONTGOMERY | AL | 36116-0000 | 6/9/2006 | 7/22/2006 | FHA | GOVERNMENT NAT'L MTG ASSOC |
| $260,925.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | (NATIONS TITLE AGENCY OF LOUISIANA) | MONTGOMERY | AL | 36117 | 6/13/2006 | 7/22/2006 | FHA | FNMA |
| $227,500.00 | | | M | RECORDED MORTGAGE | | | | X DAYTON COUNTY | OLD BRIDGE | NJ | 08857 | 8/7/2006 | 7/22/2006 | Conv | FREDDIE MAC |
| $139,125.00 | | | M | RECORDED MORTGAGE | | | | X GASTON COUNTY | GASTONIA | NC | 28052 | 6/27/2006 | 7/22/2006 | Conv | FREDDIE MAC |
| $138,500.00 | | | M | TITLE POLICY | | | | | MAPLE RIDGE | | | 5/1/2006 | 7/17/2006 | Conv | USB CSMI CHC (PORTFOLIO) |
| $189,000.00 | | | M | TITLE POLICY | | | | X JEFFERSON COUNTY — BESSEMER DISTRICT | HUEYTOWN | AL | 35023 | 6/20/2006 | 7/22/2006 | Conv | GOVERNMENT NAT'L MTG ASSOC |
| $73,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | X LUCAS COUNTY | MENTOR | OH | 44060 | 6/27/2006 | 7/22/2006 | Conv | FNMA |
| $522,000.00 | | | M | RECORDED MORTGAGE | | | | X RICHLAND COUNTY | COLUMBIA | SC | 29203 | 5/1/2006 | 7/22/2006 | Conv | GOVERNMENT NAT'L MTG ASSOC |
| $328,475.00 | | | M | TITLE POLICY | | | | | LARD O LAKES | FL | 34639 | 9/22/2006 | 7/22/2006 | FHA | FNMA |
| $149,500.00 | | | M | TITLE POLICY | | | | X MAVERICK COUNTY | EAGLE PASS | TX | 78652 | 6/13/2006 | 7/26/2006 | Conv/WHFM | FREDDIE MAC |
| $160,000.00 | AMERICAN HOME M | CM | M | ASSIGNABLE TO CM | | | | X SHAWNEE COUNTY VERIFIED 12 4 07 | DONA HQ PARK | KS | 32084 | 6/9/2006 | 7/26/2006 | Conv/WHFM | FREDDIE MAC |
| $165,298.00 | AMERICAN HOME M | | M | RECORDED MORTGAGE | | | | X SHAWNEE COUNTY | DONA HQ PARK | KS | 32084 | 5/1/2006 | 7/26/2006 | Conv | FREDDIE MAC |
| $184,000.00 | | | M | RECORDED MORTGAGE | | | | X SHAWNEE COUNTY VERIFIED 12 4 07 09 | HARTSVILLE | TN | 37074 | 5/30/2006 | 7/26/2006 | FHA | FREDDIE MAC |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Loans Paid In Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $224,790.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING RECORD INFO | | | | LONG FORM POLICY, SCH A #4 MISSING RECORDING INFORMATION | HUDSON | FL | 34669 | 6/16/2006 | 7/28/2006 | VA | 1132 | | GOVERNMENT NATL MTG ASSOC |
| $65,366.00 | | | M | TITLE POLICY | | | | | | ENID | OK | 73703-5637 | 6/16/2006 | 7/28/2006 | FHA | 1132 | | GOVERNMENT NATL MTG ASOC |
| $225,285.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 9 11 07 DS | COMMERCIAL POINT | OH | 43116 | 6/30/2006 | 7/28/2006 | FHA | 1132 | | CMI GNMA REPURCHASES PORT |
| $302,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | POMONA | CA | 91767 | 6/21/2006 | 8/1/2006 | Conv | 1128 | | FNMA |
| $297,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | PARK RIDGE | IL | 60068 | 6/6/2006 | 8/1/2006 | Conv | 1128 | | FNMA |
| $359,920.00 | | | M | RECORDED MORTGAGE | | | | | X - CLARK COUNTY | HENDERSON | NV | 89011 | 6/8/2006 | 8/1/2006 | Conv | 1128 | | FNMA |
| $359,920.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | HENDERSON | NV | 89011 | 6/8/2006 | 8/1/2006 | Conv | 1128 | | FNMA |
| $150,220.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 9 11 07 DS | CLINTON | NC | 28328 | 6/30/2006 | 8/1/2006 | FHA | 1128 | | CMI GNMA REPURCHASES PORT |
| $125,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | CONCORD | NC | 28027 | 6/30/2006 | 8/1/2006 | Conv | 1128 | | FNMA |
| $321,575.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | FRANKLIN TOWNSHIP | NJ | 8873 | 7/11/2006 | 8/1/2006 | ConvWithPMI | 1128 | | FNMA |
| $65,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | | BETHEL | OH | 45106 | 7/5/2006 | 8/1/2006 | ConvWithPMI | 1128 | | FNMA |
| $153,750.00 | | | M | RECORDED MORTGAGE | | | | | X - DESCHUTES COUNTY | REDMOND | OR | 97756 | 7/1/2006 | 8/2/2006 | Conv | 1127 | | FNMA |
| $153,750.00 | | | M | TITLE POLICY | | | | | | REDMOND | OR | 97756 | 7/1/2006 | 8/2/2006 | Conv | 1127 | | FNMA |
| $250,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | | RUSTON | LA | 71270 | 10/14/2005 | 8/4/2006 | ConvWithPMI | 1125 | | FNMA |
| $68,820.00 | | | D | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | | | | UNACCEPTABLE COPY | NEW CANTON | IL | 62356 | 7/13/2006 | 8/4/2006 | FHA | 1125 | | GOVERNMENT NATL MTG ASSOC |
| $160,866.00 | | | M | RECORDED MORTGAGE | | | | | X - DECATUR COUNTY | ELLENWOOD | GA | 30294 | 7/7/2006 | 8/4/2006 | VA | 1125 | | GOVERNMENT NATL MTG ASSOC |
| $160,866.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 9 11 07 DS | ELLENWOOD | GA | 30294 | 7/7/2006 | 8/4/2006 | VA | 1125 | | GOVERNMENT NATL MTG ASSOC |
| $303,000.00 | | | M | TITLE POLICY | | | | | | MIAMI | FL | 33175 | 7/12/2006 | 8/4/2006 | Conv | 1125 | | FNMA |
| $337,600.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | WHITE PLAINS | MD | 20695 | 6/30/2006 | 8/7/2006 | Conv | 1122 | | FNMA |
| $167,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ALTA FORM 9 ENDORSEMENT | ARM ENDORSEMENT/RIDER | | BOCA RATON | FL | 33433 | 7/7/2006 | 8/7/2006 | Conv | 1122 | | FNMA |
| $34,078.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 9 11 07 DS | SLEDGE | MS | 38670 | 6/30/2006 | 8/8/2006 | FHA | 1121 | | GOVERNMENT NATL MTG ASSOC |
| $45,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | | TROTWOOD | OH | 45427 | 6/28/2006 | 8/8/2006 | Conv | 1121 | | FNMA |
| $170,304.00 | | | M | RECORDED MORTGAGE | | | | | X - FAIRFIELD COUNTY | CANAL WINCHESTER | OH | 43110 | 6/9/2006 | 8/8/2006 | FHA | 1121 | | GOVERNMENT NATL MTG ASOC |
| $170,304.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | | CANAL WINCHESTER | OH | 43110 | 6/9/2006 | 8/8/2006 | FHA | 1121 | | GOVERNMENT NATL MTG ASOC |
| $150,636.00 | | | M | TITLE POLICY | | | | | | FINDLAY | OH | 45840 | 6/9/2006 | 8/9/2006 | FHA | 1120 | | CBNA PORTFOLIO |
| $277,500.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | | DOWNINGTOWN | PA | 19335 | 7/19/2006 | 8/10/2006 | Conv | 1119 | | FNMA |
| $126,502.00 | AMERICAN HOME M | CMI | M | ASSN-SELLER TO CMI | | | | | X - BEXAR COUNTY | SAN ANTONIO | TX | 78222 | 4/28/2006 | 8/11/2006 | VA | 1118 | | GOVERNMENT NATL MTG ASOC |
| $136,100.00 | | | M | TITLE POLICY | | | | | | ORLANDO | FL | 32808 | 7/19/2006 | 8/11/2006 | Conv | 1118 | | FNMA |
| $202,500.00 | AMERICAN HOME M | CMI | M | ASSN-SELLER TO CMI | | | | | X - RICHMOND COUNTY | STATEN ISLAND | NY | 10304-0256 | 6/8/2006 | 8/14/2006 | Conv | 1115 | | FNMA |
| $231,990.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | HAGERSTOWN | MD | 21742 | 7/24/2006 | 8/14/2006 | ConvWithPMI | 1115 | | FNMA |
| $159,200.00 | | | M | TITLE POLICY | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | | STREAMWOOD | IL | 60107 | 7/25/2006 | 8/14/2006 | Conv | 1115 | | FNMA |
| $264,000.00 | | | M | TITLE POLICY | | | | | | HAMILTON TOWNSHIP | NJ | 8619 | 7/26/2006 | 8/14/2006 | Conv | 1115 | | FNMA |
| $180,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | VALRICO | FL | 33594 | 7/24/2006 | 8/14/2006 | Conv | 1115 | | FNMA |
| $194,400.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ALTA FORM 9 ENDORSEMENT | ARM ENDORSEMENT/RIDER | | PALM COAST | FL | 32164 | 7/26/2006 | 8/14/2006 | Conv | 1115 | | FNMA |
| $82,500.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | | ASHTABULA | OH | 44004 | 7/25/2006 | 8/15/2006 | ConvWithPMI | 1114 | | FNMA |
| $104,037.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 9.11 07 DS | CHICAGO | IL | 60617 | 6/9/2006 | 8/16/2006 | FHA | 1113 | | GOVT NATL MTG ASSOC |
| $114,900.00 | | | D | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | | | | NEED ORIGINAL OR CCTC | SAINT ANNE | IL | 60964 | 6/13/2006 | 8/17/2006 | ConvWithPMI | 1112 | | FREDDIE MAC |
| $57,981.00 | | | M | TITLE POLICY | | | | | | EVANSVILLE | IN | 47712 | 7/7/2006 | 8/17/2006 | FHA | 1112 | | GOVERNMENT NATL MTG ASOC |
| $58,500.00 | | | D | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | | | | NEED ORIGINAL OR CCTC | ERIE | PA | 165080000 | 7/24/2006 | 8/17/2006 | ConvWithPMI | 1112 | | FNMA |
| $344,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | VIRGINIA BEACH | VA | 23456 | 7/28/2006 | 8/17/2006 | Conv | 1112 | | FNMA |
| $57,600.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | LITTLE RIVER | SC | 29566 | 7/26/2006 | 8/17/2006 | ConvWithPMI | 1112 | | USG CBNA CHE PORTFOLIO |
| $306,000.00 | | | M | RECORDED MORTGAGE | | | | | X - ST CLAIR COUNTY | O'FALLON | IL | 62269 | 7/27/2006 | 8/18/2006 | VA | 1111 | | GOVERNMENT NATL MTG ASSOC |
| $269,600.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | SALISBURY | MD | 21801 | 7/31/2006 | 8/18/2006 | Conv | 1111 | | FNMA |
| $53,000.00 | | | M | RECORDED MORTGAGE | | | | | X - REEVES COUNTY | PECOS | TX | 79772 | 7/12/2006 | 8/22/2006 | ConvWithPMI | 1107 | | FNMA |
| $170,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | (THE TALON GROUP) | GILBERT | AZ | 85233 | 8/2/2006 | 8/22/2006 | Conv | 1107 | | FNMA |
| $269,750.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | (CHICAGO TITLE COMPANY) | BRAWLEY | CA | 92227 | 8/2/2006 | 8/24/2006 | Conv | 1105 | | CITIMORTGAGE, INC. MASTER SERVICING |

| Loan Amount | Assignment From | Assignment To | Doc Status | Document Description | Comments | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Next Date | Funding Date | Loan Type | Days Outstanding | Lease Paid In Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $179,200.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | WADSWORTH | IL | 60083 | 6/8/2006 | 6/15/2006 | Conventional | 1104 | | FNMA |
| $99,200.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | X TANGINAGON COUNTY | CINCINNATI | OH | 45223 | 8/4/2006 | | Conv | 1104 | | FNMA |
| $175,500.00 | | | M | TITLE POLICY | | | | X TANGINAGON COUNTY | PONCHATOULA | LA | 70454 | 8/8/2006 | | Conv | 1104 | | FNMA |
| $103,500.00 | | | M | TITLE POLICY | | PUD ENDORSEMENT/RIDER | | | PONCHATOULA | LA | 70454 | 8/8/2006 | 8/25/2006 | Conv | 1104 | | FNMA |
| $203,050.00 | | | M | TITLE ENDORSEMENT | | | | LONG FORM POLICY, MISSING GOOD FORM ENDORSEMENT | HARBURG | NJ | 7419 | 5/1/2006 | 4/25/2006 | Conv | 1104 | | GW LOAN REPURCHASES |
| $241,557.00 | | | M | RECORDED MORTGAGE | CONDO ENDORSEMENT/RIDER | | | X I BRYAN COUNTY | RICHMOND HILL | GA | 31324 | 7/11/2006 | 6/30/2006 | VA | 1101 | | PORT |
| $135,150.00 | | | M | TITLE POLICY | | | | | SALEM | OR | 97303 | 12/7/2006 | 8/4/2006 | Conv | 1101 | | FNMA |
| $346,315.00 | | | M | RECORDED MORTGAGE | | | | X BUCKS COUNTY | NESHALEM | PA | 18901 | 8/4/2006 | 6/30/2006 | Conv | 1101 | | FNMA |
| $140,312.00 | | | M | TITLE POLICY | | | | X BUCKS COUNTY | NESHALEM | PA | 18901 | 8/4/2006 | 6/30/2006 | Conv | 1100 | | FNMA |
| $550,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | MISSING FINAL TITLE POLICY VERIFIED 5 12 07 DB | NORTHVALE | NJ | 48187 | 3/17/2006 | 6/30/2006 | Conv | 1089 | | CARE REMIC 2006-05 PRAA |
| $1,000,000.00 | CIM | | M | ASSIGNED/LED TO CIM | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | X SUFFOLK COUNTY | COMMACK | NY | 11725 | 7/20/2006 | 6/30/2006 | Conv | 1089 | | CDWALT REMIC 2006-A5 PRAA |
| $1,000,000.00 | | | M | RECORDED MORTGAGE | | | | X SUFFOLK COUNTY | COMMACK | NY | 11729 | 7/20/2006 | 6/30/2006 | Conv | 1089 | | CDWALT REMIC 2006-A5 PRAA |
| $149,600.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | ROSEFIELD | NJ | 7657 | 7/14/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PRAA |
| $408,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | (THE ESCROW DEMA) | HOLLYWOOD | CA | 90303 | 3/15/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-05 PRAA |
| $449,800.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | X SUFFOLK COUNTY | NORTH HAILDON | NJ | 7508 | 7/17/2006 | 6/30/2006 | Conv | 1089 | | CARE REMIC 2006-05 PRAA |
| $495,000.00 | CIM | | M | ASSIGNED/LED TO CIM | ALTA 1 EPL ENDORSEMENT | | | X SUFFOLK COUNTY | UNDENHURST | NY | 11757 | 7/14/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PRAA |
| $450,000.00 | | | M | RECORDED MORTGAGE | | | | X SUFFOLK COUNTY | UNDENHURST | NY | 11757 | 7/14/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PRAA |
| $485,000.00 | | | M | RECORDED MORTGAGE | | | | X LOS ANGELES COUNTY CERTIFIED BANKING AND SECURITY UNION TITLE INSURANCE COMPANY | DIAMOND BAR | CA | 91765 | 5/3/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PREB |
| $455,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | X RICHMOND COUNTY | DIAMOND BAR | CA | 91765 | 5/31/2006 | 6/30/2006 | Conv | 1089 | | CARE REMIC 2006-05 PREB |
| $321,150.00 | | | M | RECORDED MORTGAGE | | | | WAYNE COUNTY TITLE INSURANCE | RICHMOND | VA | 23221 | 7/20/2006 | 6/30/2006 | Conv/AEM | 1089 | | CARE REMIC 2006-05 PRAA |
| $394,100.00 | CIM | | M | ASSIGNED/LED TO CIM | | | | X DISTRICT OF COLUMBIA | CANTON | GA | 48198 | 7/21/2006 | 6/30/2006 | Conv | 1089 | | USD LOAN OFFICER SHEET |
| $328,730.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY VERIFIED 5 17 07 DB | POUGHKEEPSE | NY | 12603 | 7/20/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PROD |
| $700,000.00 | | | M | RECORDED MORTGAGE | ARM ENDORSEMENT/RIDER | | | X DISTRICT OF COLUMBIA | WASHINGTON | DC | 20011 | | 6/30/2006 | Conv | 1089 | | |
| $266,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | WASHINGTON | DC | 20011 | 7/18/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PROD |
| $386,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | X NORTH ORANGE COUNTY ESCROW INSTRUCTIONS | CANYON LAKE | CA | 92587 | 8/5/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PRAA |
| $279,300.00 | | | M | RECORDED MORTGAGE | | | | X ORANGE COUNTY | WEST CHICAGO | IL | 60185 | 7/14/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PROD |
| $525,000.00 | | | M | TITLE POLICY | | | | PLACER TITLE COMPANY | ALAMEDA | CA | 94501 | 7/6/2006 | 6/30/2006 | Conv | 1089 | | CWE REMIC 2006-05 DAA |
| $586,000.00 | CIM | | M | TITLE ENDORSEMENT | ALTA FORM 8 ENDORSEMENT | | | X SACRAMENTO COUNTY VERIFIED 12 4 07 DB | ALBIESTON | NY | 11507 | 7/14/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PRAA |
| $420,000.00 | | | M | TITLE ENDORSEMENT | ALTA FORM 8 ENDORSEMENT | | | GOOD FORM POLICY MISSING FLORIDA FORM 9 | BRADENTON | FL | 34210 | 7/18/2006 | 6/30/2006 | Conv | 1089 | | CWE REMIC 2006-05 PROD |
| $299,800.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | ALBUQUERQUE | NM | 87126 | 7/11/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PROD |
| $800,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | (CENTURY ESCROW) | SAN DIEGO | CA | 92197 | 7/5/2006 | 6/30/2006 | Conv | 1089 | | CWE REMIC 2006-05 PROD |
| $515,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | WASHINGTON | DC | 20012 | 7/17/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PROD |
| $354,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | HOWELL | NJ | 7731 | 7/27/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PRBB |
| $359,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | SILVER SPRING | MD | 20902 | 7/20/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PROD |
| $623,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | ROSEDALE | MD | 21237 | 12/4/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PRAA |
| $279,600.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | ELVER SPRINGS | MD | 20906 | 7/17/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PRAA |
| $548,000.00 | | | M | RECORDED MORTGAGE | | | | (FIRST CENTURY SANCFRE) X FAIRFAX COUNTY | LONG BEACH | CA | 90805 | 11/3/2006 | 6/30/2006 | Conv | 1089 | | CWE REMIC 2006-05 PROD |
| $417,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | X FAIRFAX COUNTY | ALEXANDRIA | VA | 22311 | 12/7/2006 | 6/30/2006 | Conv | 1089 | | CWE REMIC 2006-05 PROD |
| $313,000.00 | CIM | | M | ASSIGNED/LED TO CIM | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | STRONGSVILLE | OH | 44149 | 1/31/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PRAA |
| $384,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | X ORANGE COUNTY | ORCHOSTER | VA | 23608 | 12/29/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PRAA |
| $104,400.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | | | SHORT FORM POLICY ENVIRONMENTAL ENDORSEMENT NOT MARKED | KNOXVILLE | TN | 37912 | 12/4/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PROD |
| $303,200.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | FLD ENDORSEMENT/RIDER | | | MATHAWAN | NJ | 7747 | 7/14/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PROD |
| $253,900.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | X FAIRFAX COUNTY | PORTLAND | OR | 97213 | 3/15/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PROD |
| $249,500.00 | | | M | RECORDED MORTGAGE | | | | FALLS CHURCH | VA | 22041 | 12/6/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PROD |
| $143,800.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | MANASSAS | VA | 20112 | 3/16/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PROD |
| $373,200.00 | CIM | | M | ASSIGNED/LED TO CIM | | | | X HILLSBOROUGH COUNTY | RAMSEVLLE | VA | 36104 | 7/31/2006 | 6/30/2006 | VA | 1089 | | CWE REMIC 2006-05 PRAA |
| $860,000.00 | | | M | RECORDED MORTGAGE | | | | X WALKER COUNTY | LAFAYETTE | GA | 30728 | 7/26/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PRAA |
| $545,300.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | WEST COAST ESCROW | SHERMAN OAKS | CA | 91411 | 7/20/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PRAA |
| $463,200.00 | | | M | TITLE POLICY | | | | | LAS VEGAS | NV | 89130 | 7/20/2006 | 6/30/2006 | Conv | 1089 | | CARE REMIC 2006-05 PRAA |
| $295,000.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | (FIRST AMERICAN TITLE COMPANY) | WILMINGTON | CA | 90744 | 7/18/2006 | 6/30/2006 | Conv | 1089 | | CWALT REMIC 2006-A5 PRAA |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Documents | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Hold Date | Funding Date | Loan Type | Date Outstanding | Loan Paid to | Investor Name / Pool |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $312,538.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT/ENDORSEMENT | | | | | RIVERVIEW | FL | 33586 | 7/29/2008 | 6/30/2008 | Conv | 1008 | | CNB FSBNC 2008-AS PMIA |
| $528,000.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | | | | DOUGLASTOWN | NY | 7726 | 7/21/2008 | 6/30/2008 | Conv | 1008 | | CNB FSBNC 2008-AS PMIA |
| $294,400.00 | | | W | RECORDED MORTGAGE | | | | | X-COOK COUNTY | BARTLETT | IL | 60103 | 7/28/2008 | 6/30/2008 | Conv | 1008 | | CNB FSBNC 2008-AS PMIA |
| $1,284,400.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | | | | BARTLETT | IL | 60103 | 7/28/2008 | 6/30/2008 | Conv | 1008 | | CNLT FSBNC 2008-AS PMIA |
| $1,200,000.00 | | | W | TITLE POLICY | ALTA FORM II ENDORSEMENT | | | | | HOMESTEAD | FL | 33033 | 8/6/2008 | 6/31/2008 | Conv/MM/PM | 1008 | | FNMA |
| $1,186,812.00 | | | W | RECORDED MORTGAGE | | | | | TITLE/CARD. COUNTY | WEST LAFAYETTE | IN | 47906 | 8/14/2008 | 8/31/2008 | FHA | 1008 | | GOVERNMENT NAT'L MTG ASSOC |
| $1,198,612.00 | | | W | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 2 12 07 DB | WEST LAFAYETTE | IN | 47906 | 8/14/2008 | 8/31/2008 | FHA | 1008 | | GOVERNMENT NAT'L MTG ASSOC |
| $161,200.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | MISSOULA | MT | 59803 | 7/22/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $480,300.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | (LOMA VISTA FUNDING) | ANAHEIM | CA | 92801 | 4/7/2008 | 9/1/2008 | Conv | 1007 | | FNMA |
| $1,296,600.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | (FINANCIAL TITLE COMPANY) | SACRAMENTO | CA | 95842 | 7/14/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $224,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | MERIDIAN | ID | 83644 | 12/12/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $191,200.00 | AMERICAN HOME M | CMI | W | ASSN-SELLER TO CMI | | PUD ENDORSEMENT/RIDER | | | X-CANYON COUNTY | CALDWELL | ID | 83605 | 7/1/2008 | 9/1/2008 | Conv | 1005 | | FNMA |
| $278,400.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | PUD ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 9 26 07 DB | BURN | IL | 60123 | 12/12/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $167,400.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY ARM ENDORSEMENT NOT MARKED ON RIDER/MISSING MTG ENDORSEMENT | DENVER | CO | 80219 | 1/1/2008 | 9/1/2008 | Conv | 1007 | 7/28/2008 | USG CRM OTHER INVEST PORT |
| $330,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | | PHILADELPHIA | PA | 19151 | 7/22/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $148,000.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | | LOCKPORT | IL | 80441 | 7/14/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $170,800.00 | | | W | RECORDED MORTGAGE | | | | | | TUCSON | AZ | 85748 | 7/22/2008 | 9/1/2008 | Conv | 1007 | 7/1/2008 | USG CRM OTHER INVEST PORT |
| $840,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | SCOTTSDALE | AZ | 85258 | 7/1/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $312,500.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | | LAS VEGAS | NV | 89142 | 7/1/2008 | 9/1/2008 | Conv | 1007 | | FNMA |
| $332,500.00 | | | W | RECORDED MORTGAGE | | | | | X-FAIRFAX COUNTY | SPRINGFIELD | VA | 22153 | 7/17/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $339,500.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | CLIFSIDE PARK | NJ | 7910 | 12/5/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $250,000.00 | | | W | TITLE ENDORSEMENT | ALTA & EPL ENDORSEMENT/RIDER | | | | | | YORKVILLE | IL | 60580 | 1/15/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $357,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT | | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | CHESAPEAKE BEACH | MD | 20732 | 7/14/2008 | 9/1/2008 | Conv | 1007 | | FNMA |
| $244,000.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 9 12 07 DB | HOLLY | MI | 48442 | 7/18/2008 | 9/1/2008 | Conv | 1007 | 7/1/2008 | FNMA |
| $327,500.00 | | | W | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | ARM ENDORSEMENT/RIDER | | | | SAN DIEGO | CA | 92116 | 7/6/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $428,000.00 | | | W | TITLE ENDORSEMENT | ALTA & EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | | ELLICOTT CITY | MD | 21042 | 7/17/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $496,000.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | | JERSEY CITY | NJ | 7304 | 12/1/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $750,000.00 | AMERICAN HOME M | CMI | W | RECORDED MORTGAGE | | PUD ENDORSEMENT/RIDER | | | X-SUFFOLK COUNTY | WAINSCOTT | NY | 11975 | 7/18/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $760,000.00 | | | W | RECORDED MORTGAGE | | | | | X-SUFFOLK COUNTY | WAINSCOTT | NY | 11975 | 7/18/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $138,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | CHULA VISTA | CA | 91910 | 7/21/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $261,200.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | X-ESSEX COUNTY | SOUTH ORANGE | NJ | 7079 | 7/14/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $139,000.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | DOLTON | IL | 60419 | 7/30/2008 | 9/1/2008 | Conv/MM/PM | 1007 | | USG CRM OTHER INVEST PORT |
| $560,000.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | STERLING | VA | 20166 | 7/13/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $338,500.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | GLENFIELD | NY | 60015 | 7/13/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $412,000.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | HENDERSON | NV | 89074 | 8/5/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $212,000.00 | | | W | RECORDED MORTGAGE | | | | | | VIRGINIA BEACH | VA | 23464 | 7/20/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $212,000.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | VIRGINIA BEACH | VA | 23464 | 7/20/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $405,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | GRANADA HILLS | CA | 91344 | 8/2/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |
| $413,000.00 | | | W | TITLE POLICY | ALTA & EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | HUNTINGTOWN | MD | 20639 | 7/25/2008 | 9/1/2008 | Conv | 1007 | | USG CRM OTHER INVEST PORT |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property Comment | State | Property Zip | Note Date | Funding Date | Note Type | Loan Type | Curr Outstanding | Lease Paid by Investor/Full Contract Number | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $473,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT/RIDER | | | ALLIANCE TITLE COMPANY, SEPARATE TITLE & TITLE UP | | CA | 94104 | 9/26/2006 | 9/7/2006 Conv | | | 1267 | | USD DBNA OTHER INVEST PORT |
| $199,920.00 | | | M | TITLE POLICY | CONDO ENDORSEMENT/RIDER | | | TUCSON | | AZ | 85737 | 7/7/2006 | 9/1/2006 Conv | | | 1267 | | USD DBNA OTHER INVEST PORT |
| $173,600.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | MISSION TITLE POLICY VERIFIED 3.26.07 DS | | CO | 80123 | 7/14/2006 | 9/7/2006 Conv | | | 1260 | | USD DBNA OTHER INVEST PORT |
| $605,500.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | ALLIANCE TITLE COMPANY, ALAMEDA | | CA | 94501 | 7/14/2006 | 9/7/2006 Conv | | | 1267 | | USD DBNA OTHER INVEST PORT |
| $233,000.00 | | | M | RECORD MORTGAGE | | | | | | AZ | 83747 | 7/13/2006 | 9/7/2006 Conv | | | 1267 | | HUDSON CITY SAVINGS BANK |
| $264,000.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | MISSION TITLE POLICY VERIFIED 10.13.07 DS | | AZ | 1876 | 7/14/2006 | 9/7/2006 Conv | | | 1267 | | USD DBNA OTHER INVEST PORT |
| $108,720.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | HATTIESBURG | | MS | 39404 | 7/14/2006 | 9/1/2006 Conv | | | 1267 | | USD DBNA OTHER INVEST PORT |
| $482,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | NEW CASTLE | | DE | 19720 | 7/26/2006 | 9/1/2006 Conv | | | 1991 | | USD DBNA OTHER INVEST PORT |
| $175,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT/RIDER | | | IRC ESCROW SERVICES | | CA | 95148 | 7/6/2006 | 9/1/2006 Conv | | | 1991 | | USD DBNA OTHER INVEST PORT |
| $311,000.00 AMERICAN HOME M | CMI | | M | AS/IN SELLER TO CMI | | | | X, ADA COUNTY | | ID | 83703 | 9/25/2006 | 9/8/2006 Conv | | | 1992 | | FNMA |
| $189,603.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | CA | 92394 | 7/17/2006 | 9/7/2006 Conventional | | | 1981 | | FREDDIE MAC |
| $182,900.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | SHORT FORM POLICY, ARM ENDORSEMENT, NOT MARKED | | SC | 29169 | 8/3/2006 | 9/7/2006 Conventional | | | 1981 | | FNMA |
| $106,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | SC | 77073 | 7/10/2006 | 9/7/2006 Conv | | | 1981 | | FNMA |
| $186,000.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | BLUFFTON | | SC | 29910 | 7/12/2006 | 9/7/2006 Conv | | | 1981 | | FNMA |
| $31,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | MCKEESPORT | | PA | 15132 | 8/18/2006 | 9/7/2006 Conv | | | 1980 | | FNMA |
| $144,728.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | MANSFIELD | | TX | 76063 | 9/27/2006 | 9/8/2006 Conventional | | | 1980 | | FNMA |
| $280,000.00 | | | M | TITLE ENDORSEMENT | ALTA FORM 1 ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | | | LONG FORM POLICY, MISSING PL FORM & ENVIRONMENTAL | | FL | 34219 | 4/25/2006 | 9/1/2006 Conv | | | 1944 | | FNMA |
| $288,000.00 AMERICAN HOME M | CMI | | M | AS/IN SELLER TO CMI | | | | X, BEXAR COUNTY | | TX | 78239 | 9/25/2006 | 9/7/2006 Conv | | | 1909 | | GOVERNMENT NATL MTG ASSO |
| $417,000.00 | | | M | TITLE POLICY | | | | X, SAN ANTONIO | | CA | 90806 | 8/22/2006 | 9/18/2006 Conv | | | 1978 | | FNMA |
| $183,113.00 AMERICAN HOME M | CMI | | M | AS/IN SELLER TO CMI | | | | X, BOERNE | | TX | 78006 | 8/8/2006 | 9/20/2006 VA | | | 1978 | | GOVERNMENT NATL MTG ASSO |
| $148,000.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | | | X, BOONE COUNTY | | MD | 21061 | 8/25/2006 | 9/8/2006 Conv | | | 1977 | | FNMA |
| $150,000.00 | | | M | TITLE POLICY | | | | X, HOWELL COUNTY | | CA | 94543 | 8/7/2006 | 9/8/2006 Conv | | | 1976 | | FNMA |
| $144,400.00 | | | M | TITLE POLICY | | | | X, MENTOR | | OH | 44060 | 9/7/2006 | 9/29/2006 Conv | | | 1976 | | FNMA |
| $210,000.00 | | | M | RECORD MORTGAGE | | | | X, BROOKLYN | | IL | 60455 | 8/31/2006 | 9/21/2006 Conv | | | 1974 | | FNMA |
| $152,000.00 | | | M | RECORD MORTGAGE | | | | X, AURORA | | IL | 60504 | 8/31/2006 | 9/21/2006 Conv | | | 1974 | | FNMA |
| $208,000.00 | | | M | TITLE POLICY | UNACCEPTABLE COPY RECEIVED | | | X, CANYON COUNTY | | ID | 83644 | 8/31/2006 | 9/21/2006 Conv | | | 1974 | | USD DBNA CHE PORTFOLIO |
| $61,600.00 | | | M | RECORD MORTGAGE | | | | X, ADA COUNTY | | ID | 83610 | 7/28/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $63,437.00 | | | M | RECORD MORTGAGE | | | | X, SCOTT COUNTY | | VA | 99511 | 7/25/2006 | 9/7/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $22,900.00 | | | M | RECORD MORTGAGE | | | | X, LAWRENCE COUNTY | | MS | 55055 | 8/4/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $40,000.00 | | | M | RECORD MORTGAGE | | | | X, PEORIA COUNTY | | TX | 30640 | 7/25/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $48,000.00 | | | M | RECORD MORTGAGE | | | | X, GEORGE COUNTY | | MS | 33040 | 7/6/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $91,625.00 | | | M | RECORD MORTGAGE | | | | X, BRADFORD COUNTY | | PA | 32040 | 8/3/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $138,000.00 | | | M | RECORD MORTGAGE | | | | X, NORFOLK COUNTY | | MA | 02445 | 7/11/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $144,000.00 | | | M | RECORD MORTGAGE | | | | X, HORRY COUNTY | | SC | 32940 | 7/31/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $310,000.00 | | | M | RECORD MORTGAGE | | | | X, DUPAGE COUNTY | | IL | 60653 | 7/31/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $26,000.00 | | | M | RECORD MORTGAGE | | | | X, AURORA | | CO | 24902 | 7/28/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $13,000.00 | | | D | ASSIGNABLE TO CMI | | | | X, LYNCHBURG COUNTY | | VA | 24502 | 8/31/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $93,000.00 | | | M | RECORD MORTGAGE | UNACCEPTABLE COPY RECEIVED | | | X, CHESTERFIELD COUNTY | | PA | 17221 | 7/28/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $40,000.00 | | | M | RECORD MORTGAGE | | | | X, EAGLE | | ID | 83616 | 7/28/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $83,327.00 | | | M | RECORD MORTGAGE | | | | X, NEW HANOVER | | MS | 55044 | 8/4/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $45,000.00 | | | M | RECORD MORTGAGE | | | | X, HANCOCK COUNTY | | MS | 33061 | 7/28/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $93,100.00 | | | M | RECORD MORTGAGE | | | | X, SPOTSYLVANIA COUNTY | | VA | 23452 | 7/6/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $130,000.00 | | | M | RECORD MORTGAGE | | | | X, CHESAPEAKE | | VA | 22408 | 8/4/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $40,000.00 | | | M | RECORD MORTGAGE | | | | X, VIRGINIA BEACH | | VA | 23322 | 8/2/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $59,500.00 | | | M | RECORD MORTGAGE | | | | X, ALEXANDRIA | | VA | 22314 | 7/31/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $33,000.00 AMERICAN HOME | CMI | | M | AS/IN SELLER TO CMI | | | | X, WICOMICO COUNTY | | MD | 21804 | 7/21/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $48,000.00 | | | M | RECORD MORTGAGE | | | | X, FAIRFAX COUNTY | | VA | 22153 | 7/31/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $38,000.00 | | | M | RECORD MORTGAGE | | | | X, CARTER COUNTY | | MD | 20774 | 7/28/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $35,000.00 | | | M | RECORD MORTGAGE | | | | X, NORTH BEACH | | VA | 20814 | 7/31/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $100,000.00 | | | M | RECORD MORTGAGE | | | | X, BARRINGTON | | MD | 08005 | 7/28/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $178,000.00 | | | M | RECORD MORTGAGE | NEEDS RE-RECORD MORE RECORDING INFO LEGAL DESC | | | X, MADISON COUNTY, MISSING RECORDING INFORMATION | | VA | 22719.0000 | 7/14/2006 | 9/26/2006 Second or Partners | | | 1973 | 9/20/2006 USD DBNA CHE PORTFOLIO | |
| $36,400.00 | | | M | RECORD MORTGAGE | | | | X, ORLANDO | | FL | 32829.0000 | 8/3/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $52,500.00 | | | M | RECORD MORTGAGE | | | | X, DELAND | | FL | 32720.0000 | 8/3/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $25,100.00 | | | M | RECORD MORTGAGE | | | | X, LIGANSVILLE | | FL | 30445.0000 | 7/31/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $40,500.00 | | | M | RECORD MORTGAGE | | | | X, TUCSON | | AZ | 85730.0000 | 7/28/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |
| $180,000.00 | | | M | RECORD MORTGAGE | | | | X, WHITMORE LAKE | | MI | 48189.0000 | 7/31/2006 | 9/26/2006 Second or Partners | | | 1973 | | USD DBNA CHE PORTFOLIO |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments 1 | Comments 2 | Comments 3 | MERS/Document Comment | Property City | Property State | Property Zip | Note Date | Pending Date | Loan Type | Doc Custodian | Loan Paid In Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $500,000.00 | | | M | RECORDED MORTGAGE | | | | MISSING DOCUMENT | BETHPAGE | NY | 11714 | | 9/30/2008 | Conv | | 1099 | CMALT REMIC 2006-A5 PRAA |
| $500,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | SCH A MISSING; ORIGINATION DATE & RECORDING INFORMATION | BETHPAGE | NY | 11714 | | 9/11/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PRAA |
| $450,000.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | | | RICHMOND TITLE SERVICES; INCORRECT/MISSING ORIGIN DATE | NORWALK | CT | 5854 | | 9/22/2008 | Conv | | 1099 | CMALT REMIC 2006-A5 PREC |
| $580,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | (MATRIX/TITLE ESCROW COMPANY) | WOLLISTER | OR | 66573 | | 9/16/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PRAA |
| $557,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | NORTHFIELD | IL | 60093 | | 9/30/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PRAA |
| $525,000.00 | | | M | RECORDED MORTGAGE | ALTA 1 EPL | | | X; CLACKAMAS COUNTY | LAKE OSWEGO | OR | 97034 | | 9/30/2008 | Conv | | 1099 | CMALT REMIC 2006-A5 PRAA |
| $585,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | LOS ANGELES | CA | 91352 | | 7/25/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PRAA |
| $472,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | (MPCH ESCROW) | | MS | 39208 | | 9/24/2008 | Conv | | 1099 | CMALT REMIC 2006-A5 PRAA |
| $548,000.00 | | | M | RECORDED MORTGAGE | ALTA 1 EPL | | | X; KNOX COUNTY | | | 39008 | | 9/24/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PRAA |
| $104,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | PEARL | MS | 39208 | | 8/6/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 DMA |
| $240,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | (CAPITAL TITLE AGENCY) | GLENDALE | AZ | 85308 | | 8/11/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PREC |
| $298,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | LOUISVILLE | KY | 40207 | | 8/21/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PRAA |
| $60,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | X; MONTGOMERY COUNTY | SANT CHARLES | IL | 60174 | | 7/28/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PRAA |
| $108,000.00 | | | M | RECORDED MORTGAGE | ALTA 1 EPL | | | ZIONS FIRST NATIONAL CORPORATION | CONROE | TX | 77304 | | 8/20/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PRAA |
| $320,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | X; VIRGINIA BEACH | RIVERSIDE | CA | 92503 | | 8/6/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PRAA |
| $670,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | (FIRST AMERICAN TITLE COMPANY) | VIRGINIA BEACH | WA | 23456 | | 9/3/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PRAA |
| $100,000.00 | | | M | RECORDED MORTGAGE | ALTA 1 EPL | | | X; HUDSON COUNTY | BOULDER CREEK | CA | 95006-9100 | | 8/4/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PRAA |
| $430,000.00 | | | M | RECORDED MORTGAGE | ALTA 1 EPL ENDORSEMENT | | | | KEARNY | NJ | 7032 | | 9/11/2008 | Conv | | 1099 | CMALT REMIC 2006-A5 PRAA |
| $613,500.00 | | CM | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | (ALLIANCE TITLE COMPANY) | RANCHO CUCAMONGA | NJ | 91739 | | 8/18/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 DMA |
| $72,000.00 | AMERICAN HOME M | | M | ASSIGN-SELLER TO CM | | | | X; PASCO COUNTY | DADE CITY | FL | 33523 | | 9/11/2008 | Conv | | 1099 | PRAA |
| $300,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | (CHICAGO TITLE COMPANY) | SAN JOSE | CA | 95123 | | 7/18/2008 | Conv | | 1099 | CARB REMIC 2006-A6 PRAA |
| $246,000.00 | | | M | RECORDED MORTGAGE | TP MISSING SCHEDULE A | | | X; HARRIS COUNTY | HOUSTON | TX | 77095 | | 9/23/2008 | Conv | | 1099 | CARB REMIC 2006-A6 PREB |
| $89,533.00 | | | M | TITLE ENDORSEMENT | | ALTA FORM 9 ENDORSEMENT | ARM ENDORSEMENT/RIDER | SHORT FORM POLICY MISSING SCH B | ATLANTA | GA | 30314 | | 6/23/2008 | Conv | | 1099 | CARB REMIC 2006-A6 PRBB |
| $815,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | BRADENTON | FL | 34208 | | 8/11/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PREC |
| $330,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | (FINANCIAL TITLE COMPANY) | MERCED | CA | 95340 | | 8/15/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PRAA |
| $450,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | (FIDELITY NATIONAL TITLE COMPANY) | SAN JOSE | CA | 95148 | | 9/16/2008 | Conv | | 1099 | CARB REMIC 2006-A6 PRAA |
| $696,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | X; KING COUNTY | CLEVELAND | OH | 44120 | | 9/10/2008 | Conv | | 1099 | CARB REMIC 2006-A6 PRAA |
| $684,000.00 | | | M | RECORDED MORTGAGE | | | | X; KING COUNTY | GLENDALE | CA | 91208 | | 9/2/2008 | Conv | | 1099 | CARB REMIC 2006-A6 PRAA |
| $540,000.00 | | | M | RECORDED MORTGAGE | | | | X; DEKALB COUNTY | DECATUR | GA | 30032 | | 9/26/2008 | Conv | | 1099 | CARB REMIC 2006-A6 PRAA |
| $843,000.00 | | | M | RECORDED MORTGAGE | | | | X; KENT COUNTY (?) | ASHLAND | | 2699 | | 9/22/2008 | Conv | | 1099 | CARB REMIC 2006-A6 PRAA |
| $450,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | X; DESCHUTES COUNTY | FRANKLIN PARK | IL | 60131 | | 8/12/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PREC |
| $450,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | LA PINE | OR | 97739 | | 8/7/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PREC |
| $450,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | LA PINE | OR | 97739 | | 8/7/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PREC |
| $200,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | (DRAKE CANYON TITLE AGENCY) | WEST PALM BEACH | FL | 33415 | | 9/7/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PRAA |
| $189,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | MISSING FINAL TITLE POLICY VERIFIED 11.01.08 | PEORIA | AZ | 85345 | | 9/23/2008 | Conv | | 1099 | CMALT REMIC 2006-A6 PRAA |
| $256,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | ATLANTA | GA | 30305 | | 9/21/2008 | Conv | | 1099 | CARB REMIC 2006-A6 PRAA |
| $1,250,000.00 | AMERICAN HOME M | CM | M | TITLE ENDORSEMENT | | | | (FINANCIAL TITLE COMPANY) | SEBASTOPOL | CA | 95471 | | 9/16/2008 | Conv | | 1099 | CMALT REMIC 2006-A7 PREC |
| $104,500.00 | | | M | TITLE ENDORSEMENT | | | | LONG FORM POLICY MISSING ANCR ENDORSEMENT & | VAN NUYS | CA | 21405 | | 8/18/2008 | Conv | | 1099 | CMALT REMIC 2006-A7 PREC |
| $597,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | RALEIGH | NC | 27814 | | 4/21/2008 | Conv | | 1099 | CARB REMIC 2006-A8 PRAA |
| $545,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | ORANGEVALE | CA | 95662 | | 8/18/2008 | Conv | | 1099 | CMALT REMIC 2006-A7 PREC |
| $380,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | LAS VEGAS | NV | 89107 | | 9/14/2008 | Conv | | 1099 | CMALT REMIC 2006-A8 PRAA |
| $245,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | (FIDELITY NATIONAL TITLE COMPANY) | HIALEAH | FL | 33015 | | 9/22/2008 | Conv | | 1099 | CMALT REMIC 2006-A8 PRAA |
| $1,250,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | X; MIAMI-DADE COUNTY | CHICAGO | IL | 60605 | | 4/26/2008 | Conv | | 1099 | PRAA |
| $350,000.00 | | | M | RECORDED MORTGAGE | | | | X; KING COUNTY | SEATTLE | WA | 94110 | | 9/24/2008 | Conv | | 1099 | CMALT REMIC 2006-A8 PRAA |
| $197,500.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY MISSING PUD ENDORSEMENT | CARLSBAD | CA | 92008 | | 9/27/2008 | Conv | | 1099 | CARB REMIC 2006-A8 OMB |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Loans Paid in Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $540,000.00 | | | M | TITLE ENDORSEMENT | ALTA 8.1 EPL ENDORSEMENT | | | | LONG FORM POLICY, ENVIRONMENTAL ENDORSEMENT NOT MARKED ON SCH B | SOUTH KINGSTOWN | RI | 2881 | 8/25/2006 | 9/29/2006 | Conv | 1069 | | CMSI REMIC 2006-06 PRBB |
| $130,400.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | | AUBURN | ME | 4210 | 8/18/2006 | 9/29/2006 | Conv | 1069 | | CMSI REMIC 2006-06 PRAA |
| $113,200.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | CARLISLE | PA | 17013 | 8/18/2006 | 9/29/2006 | Conv | 1069 | | CMSI REMIC 2006-06 PRAA |
| $348,000.00 | | | M | RECORDED MORTGAGE | | | | | NASSAU COUNTY | HEMPSTEAD | NY | 11550 | 8/25/2006 | 9/29/2006 | Conv | 1069 | | CMSI REMIC 2006-06 PRBB |
| $106,800.00 | | | D | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | | | | NEED ORIGINAL OR CCTC | JEANNETTE | PA | 15644 | 8/21/2006 | 9/29/2006 | Conv | 1069 | | CMALT REMIC 2006-A8 PRAA |
| $994,400.00 | | | M | RECORDED MORTGAGE | | | | | X - SUFFOLK COUNTY | SOUTHAMPTON | NY | 11968 | 8/11/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $274,929.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | (CHICAGO TITLE ESCROW) | CALEXICO | CA | 92231 | 8/17/2006 | 9/29/2006 | Conv | 1069 | | FNMA |
| $684,700.00 | AMERICAN HOME M | CMI | M | ASSN-SELLER TO CMI | | | | | X - ROCKLAND COUNTY | NEW CITY | NY | 10956 | 7/25/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $612,000.00 | | | M | RECORDED MORTGAGE | | | | | X - GRAND COUNTY | WINTER PARK | CO | 80482 | 8/23/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $612,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | MISSING FINAL TITLE POLICY VERIFIED 9.28.07 DS | WINTER PARK | CO | 80482 | 8/23/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $600,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, ARM ENDORSEMENT NOT MARKED ON SCH B LOAN FORM | RIDGEFIELD | CT | 6877 | 8/15/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $295,920.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | (LAWYERS TITLE OF ARIZONA) | PHOENIX | AZ | 85024 | 8/21/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $217,500.00 | | | M | RECORDED MORTGAGE | | | | | X - DUPAGE COUNTY | CAROL STREAM | IL | 60188 | 8/8/2006 | 9/29/2006 | Conv | 1069 | | CBNA FN LTSC ARM PORT |
| $132,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | WAUKEGAN | IL | 60085 | 8/9/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $256,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | PALISADES PARK | NJ | 7650 | 8/21/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $560,500.00 | AMERICAN HOME M | CMI | M | ASSN-SELLER TO CMI | | | | | X - SUFFOLK COUNTY | EAST HAMPTON | NY | 11937 | 8/18/2006 | 9/29/2006 | Conv | 1069 | | HUDSON CITY SAVINGS BANK |
| $338,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | (CHICAGO TITLE COMPANY) | ESCONDIDO | CA | 92027 | 8/16/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $230,000.00 | | | M | RECORDED MORTGAGE | | | | | N-VARIFIED VARIFIED 5/19/9 MT | IMPERIAL | CA | 92251 | 8/16/2006 | 9/29/2006 | Conv | 1069 | | CBNA FN LTSC ARM PORT |
| $383,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | (ALLIANCE TITLE COMPANY) | ANTIOCH | CA | 94509 | 8/14/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $314,400.00 | | | D | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | | | | UNACCEPTABLE COPY | NAPERVILLE | IL | 60540 | 8/10/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $420,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | (ALLIANCE TITLE COMPANY) | PATTERSON | CA | 95363 | 7/27/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $244,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | (VINTAGE ESCROW) | PARAMOUNT | CA | 90723 | 8/10/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $204,000.00 | | | M | RECORDED MORTGAGE | | | | | X - ST TAMMANY COUNTY | ABITA SPRINGS | LA | 70420 | 8/17/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $500,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | MANHATTAN BEACH | CA | 90266 | 8/9/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $568,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | (REGENCY REAL ESTATE BROKERS) | LAKE FOREST | CA | 92630 | 8/18/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $196,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | MISSING FINAL TITLE POLICY VERIFIED 10 10.07 DS | BRIGHTON | MA | 2135 | 8/15/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $389,600.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | RALEIGH | NC | 27615 | 7/31/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $480,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | (ALLIANCE TITLE COMPANY) | CASTRO VALLEY | CA | 94546 | 8/8/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $127,800.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | OLD ORCHARD BEACH | ME | 4064 | 8/10/2006 | 9/29/2006 | ConvWithPMI | 1069 | | USG CBNA OTHER INVEST PORT |
| $152,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED | CHICAGO | IL | 60619 | 8/8/2006 | 9/29/2006 | Conv | 1069 | 7/1/2009 | USG CBNA OTHER INVEST PORT |
| $633,600.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | (TITLE SERVICES OF THE VALLEY) | PHOENIX | AZ | 85022 | 8/10/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $808,500.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | (WATSONVILLE ESCROW COMPANY) | PEBBLE BEACH | CA | 93953 | 8/15/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $823,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | (ESCROW TODAY) | PASADENA | CA | 91107 | 7/26/2006 | 9/29/2006 | Conv | 1069 | 7/1/2009 | USG CBNA OTHER INVEST PORT |
| $420,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | (BANKERS REALTY) | HAWTHORNE | CA | 90250 | 8/14/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $493,500.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ALTA FORM 9 ENDORSEMENT | ARM ENDORSEMENT/RIDER | | AVENTURA | FL | 33180 | 8/21/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $178,400.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | GARNER | NC | 27529 | 8/28/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $308,000.00 | | | M | RECORDED MORTGAGE | | | | | X - FAIRFAX COUNTY | LORTON | VA | 22079 | 8/18/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $184,000.00 | AMERICAN HOME M | CMI | M | ASSN-SELLER TO CMI | | | | | X - WAKE COUNTY | RALEIGH | NC | 27615 | 8/18/2005 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $184,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM & PUD ENDORSEMENTS | RALEIGH | NC | 27615 | 8/16/2005 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $204,800.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | HOLLAND | OH | 43528 | 8/21/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |
| $231,200.00 | | | M | RECORDED MORTGAGE | | | | | X - CLACKAMAS COUNTY | MILWAUKIE | OR | 97267 | 8/18/2006 | 9/29/2006 | Conv | 1069 | | USG CBNA OTHER INVEST PORT |

| Loan Amount | Assignment From | Assignment To | Doc Status | Document Description | Comments | Comments 2 | Comments 3 | Document Comments | State | Property Type | Note Date | Funding Date | Date Outstanding | Loan Type | Full Date | Investor/Servicer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $330,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | WINTER SPRINGS | FL | 32708 | 8/8/2008 | 5/29/2008 Conv | | 1998 | UBS/GEMA OTHER INVEST PORT |
| $120,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | HURRICANE | UT | 84737 | 5/14/2008 | 5/29/2008 Conv | | 1998 | UBS/GEMA OTHER INVEST PORT |
| $475,000.00 | | | M | RECORDED MORTGAGE | | | | X - CLARK COUNTY | | LAS VEGAS | NV | 89123 | 6/14/2008 | 5/29/2008 Conv | | 1998 | UBS/GEMA OTHER INVEST PORT |
| $329,000.00 | | | M | RECORDED MORTGAGE | | | | X - CLARK COUNTY | | LAS VEGAS | NV | 89123 | 6/14/2008 | 5/29/2008 Conv | | 1998 | UBS/GEMA OTHER INVEST PORT |
| $855,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | PUD ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM & PUD ENDORSEMENTS | | FALLS PARK | IL | 60464 | 9/14/2008 | 6/30/2008 Conv | | 1998 | CITIMORTGAGE, INC. MASTER SERVICING |
| $1,180,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | (TRUST TITLE COMPANY) | | SAN MARINO | CA | 91108 | 5/2/2008 | 6/30/2008 Conv | | 1998 | CITIMORTGAGE, INC. MASTER SERVICING |
| $96,520.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | RALEIGH | NC | 27616 | 8/18/2008 | 6/30/2008 Conv | | 1998 | CITIMORTGAGE, INC. MASTER SERVICING |
| $186,200.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LAS VEGAS | NV | 89146 | 9/14/2008 | 6/30/2008 Conv | | 1998 | FNMA |
| $261,300.00 | | | M | RECORDED MORTGAGE | | | | X - DENVER COUNTY | | DENVER | CO | 80230 | 8/4/2008 | 10/2/2008 Conv | | 1991 | FNMA |
| $176,900.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | CHICAGO | IL | 60653 | 8/24/2008 | 10/4/2008 Conv/FNMA | | 1994 | FNMA |
| $164,000.00 | | | M | RECORDED MORTGAGE | CONDO ENDORSEMENT/RIDER | | | X - STAMFORD COUNTY | | KORANTON | CT | 06320 | 9/27/2008 | 10/4/2008 Conv/FNMA | | 1994 | FNMA |
| $123,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | MISSING FULL TITLE POLICY VERIFIED 9 12 07 CS | | FARMINGTON | NM | 2855000 | 9/14/2008 | 10/4/2008 Conv/FNMA | | 1994 | FNMA |
| $884,000.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING CONDOMINIUM ENDORSEMENT | | DILLON | CO | 80435 | 8/29/2008 | 10/4/2008 Conv | | 1994 | FNMA |
| $818,000.00 | | | M | RECORDED MORTGAGE | | | | X - HORICON COUNTY | | RANDOLPH | NJ | 7869 | 9/22/2008 | 10/6/2008 Conv | | 1992 | CWALT REMIC 2006-AR PRICE |
| $148,000.00 | CM | | M | ASSIGN-SELLER TO CM | | | | X - N DAKOTA COUNTY | | DOVER | NJ | 2032 | 8/19/2008 | 10/6/2008 Conv | | 1993 | CMS REMIC 2006-AR PRSB |
| $239,200.00 | | | M | RECORDED MORTGAGE | ARM ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 8 22 07 08 | | MILTON | MA | 2186 | 9/16/2008 | 10/6/2008 Conv | | 1992 | CMS REMIC 2006-AR PRSB |
| $176,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | X - KINGS COUNTY | | BROOKLYN | NY | 11234 | 9/25/2008 | 10/6/2008 Conv | | 1992 | GOVERNMENT NATL MTG ASSOC |
| $709,000.00 | | | M | NY MEGA | | | | X - KINGS COUNTY | | BROOKLYN | NY | 11234 | 10/7/2008 | 10/6/2008 Conv | | 1992 | GOVERNMENT NATL MTG ASSOC |
| $306,000.00 | | | M | RECORDED MORTGAGE | | | | PER FT BUSBED SHRAR AS DRIVE 3/5 YRS OK | | AUBURN | CO | 65462 | 8/8/2008 | 10/6/2008 Conv | | 1992 | CWALT REMIC 2006-AR PRICE |
| $164,000.00 | | | M | RECORDED MORTGAGE | | | | X - CHARLESTON COUNTY | | CHARLESTON | SC | 29401 | 8/25/2008 | 10/6/2008 Conv | | 1992 | CWALT REMIC 2006-AR PRICE |
| $611,550.00 | CM | | M | ASSIGN-SELLER TO CM | | | | X - KINGS COUNTY VERIFIED 12 4 08 CS | | BROOKLYN | NY | 11229 | 7/18/2008 | 10/6/2008 Conv | | 1992 | CWALT REMIC 2006-AR PRSA |
| $460,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | X - LEWIS | | LEWIS | WA | 98664 | 8/24/2008 | 10/6/2008 Conv | | 1992 | CMS REMIC 2006-AR PRSB |
| $176,400.00 | CM | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | X - BEXAR COUNTY | | SAN ANTONIO | TX | 78254 | 7/15/2008 | 10/10/2008 FHA | | 1998 | GOVERNMENT NATL MTG ASSOC |
| $163,200.00 | | | M | TITLE POLICY | | | | | | MURPHY | TX | 75094 | 4/25/2008 | 10/10/2008 Conv | | 1998 | UBS/GEMA OTHER INVEST PORT |
| $460,000.00 | | | M | RECORDED MORTGAGE | ARM ENDORSEMENT/RIDER | | | X - SPOTSYLVANIA COUNTY | | SPOTSYLVANIA | VA | 22553 | 8/14/2008 | 10/10/2008 Conv | | 1998 | UBS/GEMA OTHER INVEST PORT |
| $508,300.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | BOSTON | MA | 2116 | 8/5/2008 | 10/13/2008 Conv | | 1994 | UBS/GEMA OTHER INVEST PORT |
| $85,050.00 | | | M | TITLE POLICY | UNACCEPTABLE COPY RECEIVED | | | POLICY, NATIONAL TITLE COMPANY | | FRESNO | CA | 93708 | 9/7/2008 | 10/13/2008 Conv | | 1994 | FNMA |
| $15,600.00 | | | O | RECORDED MORTGAGE | | | | NEED ORIGINAL OR CCTC | | ROSCOE | IL | 874723000 | 8/7/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $143,000.00 | | | M | RECORDED MORTGAGE | | | | X - LINCOLN COUNTY | | NORWAY | WA | 104650000 | 9/7/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $144,400.00 | | | M | RECORDED MORTGAGE | | | | X-WHATCOM COUNTY | | HEMLOCK | WA | 144850000 | 9/8/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $15,300.00 | | | M | RECORDED MORTGAGE | | | | BENTON COUNTY - COUNTY WILL NOT BE INDEXED UNTIL 08 2006 8 PG 2 3 254 | | RODGERS | AR | 727840000 | 8/9/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $222,200.00 | | | M | RECORDED MORTGAGE | | | | X - COOK COUNTY | | WASHINGTON | WA | 98225-0000 | 8/7/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $51,000.00 | | | M | RECORDED MORTGAGE | | | | X - DISTRICT OF COLUMBIA | | WASHINGTON | DC | 200160000 | 9/7/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $57,000.00 | | | M | RECORDED MORTGAGE | | | | X - AMELIA COUNTY | | AMELIA COURT HOUSE | VA | 230020000 | 9/8/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $147,300.00 | | | M | RECORDED MORTGAGE | | | | X - RICHMOND COUNTY | | ROANOKE | VA | 240470000 | 9/7/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $82,700.00 | | | M | RECORDED MORTGAGE | | | | X - DEKALB COUNTY | | ATLANTA | GA | 303150000 | 9/7/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $132,750.00 | | | M | RECORDED MORTGAGE | | | | X - FULTON COUNTY | | ATLANTA | GA | 303150000 | 8/7/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $14,600.00 | | | M | RECORDED MORTGAGE | | | | X - BEAVER COUNTY | | CHARLOTTESVILLE | VA | 229110000 | 9/7/2008 | 10/12/2008 Second of Farmers | | 1998 | CONN FNM TRU HE PORT |
| $14,400.00 | | | M | RECORDED MORTGAGE | | | | X - PEACH COUNTY | | PETERSBURG | VA | 238030000 | 8/9/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $113,000.00 | | | M | RECORDED MORTGAGE | | | | X - KING COUNTY | | RENTON | WA | 980590000 | 8/7/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $103,400.00 | | | M | RECORDED MORTGAGE | | | | X - MULTNOMAH COUNTY | | PORTLAND | OR | 972000000 | 8/8/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $43,375.00 | | | M | RECORDED MORTGAGE | | | | X - YORK COUNTY | | FORT MILL | SC | 297150000 | 5/26/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $39,000.00 | | | M | RECORDED MORTGAGE | | | | X - NEW CASTLE COUNTY | | WILMINGTON | DE | 198101000 | 9/8/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $49,950.00 | | | M | RECORDED MORTGAGE | | | | X - WASHTENAW COUNTY | | DEXTER | MI | 481300000 | 9/7/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $27,500.00 | | | M | RECORDED MORTGAGE | | | | X - LOS ANGELES COUNTY | | LAS VEGAS | NV | 891040000 | 8/14/2008 | 10/12/2008 Second of Farmers | | 5/20/2000 | UBS GEMA CHE PORTFOLIO |
| $43,750.00 | | | M | RECORDED MORTGAGE | | | | X - WASHTENAW COUNTY | | CHELSEA | MI | 481180000 | 9/7/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $17,500.00 | | | M | RECORDED MORTGAGE | | | | X - FULTON COUNTY | | FULTON | GA | 196510000 | 9/8/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $325,000.00 | | | M | RECORDED MORTGAGE | | | | X - KENT COUNTY | | BROOKLYN | MI | 190180000 | 9/7/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $317,250.00 | | | M | RECORDED MORTGAGE | | | | X - KING COUNTY | | SEATTLE | WA | 981330000 | 9/8/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $383,900.00 | | | M | RECORDED MORTGAGE | | | | X - KENT COUNTY | | SEATTLE | WA | 981330000 | 9/7/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $183,600.00 | | | M | RECORDED MORTGAGE | | | | X - KING COUNTY | | SEATTLE | WA | 981330000 | 8/24/2008 | 10/12/2008 Second of Farmers | | 1998 | UBS GEMA CHE PORTFOLIO |
| $211,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | ROSEBURG | NC | 27574 | 5/21/2008 | 10/13/2008 Conv/FNMA | | 1958 | FNMA |
| $158,900.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | ROANOKE | NC | 24019 | 9/7/2008 | 10/13/2008 Conv/FNMA | | 1959 | FNMA |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comment 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Loan Type | Next Date | Funding Date | Date Outstanding | Pdf Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $304,000.00 | | | W | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 3.26.07.08 | DENVER | CO | 80205 | Conv | 9/20/2006 | 10/10/2006 | 1006 | 1006 | FNMA |
| $362,000.00 | | | W | TITLE POLICY | | | | | | WETUMPKA | AL | MAC | 3/9/2008 | 10/10/2006 | 1006 | 1006 | FNMA |
| $108,000.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | DISTANT TITLE OF ARKANSAS/FIDELITY NATIONAL TITLE COMPANY | GRANITEVL | AR | 72736 | Conv | 8/26/2006 | 10/10/2006 | 1006 | 1006 | FREDDIE MAC |
| $211,125.00 | | | W | TITLE POLICY | | | | | | METERIAL | GA | 82231 | | 9/13/2006 | 10/10/2006 | 1006 | 1006 | FNMA |
| $165,600.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | BOISE | ID | 83708 | Conv | 9/7/2006 | 10/16/2006 | 1006 | 1006 | FNMA |
| $33,700.00 | | | W | RECORDED MORTGAGE | ALTA II EPL ENDORSEMENT | ENDORSEMENT/RIDER | | X ANDERSON COUNTY | | OAK RIDGE | TN | 37830 | Conv/WithPMI | 8/11/2006 | 10/16/2006 | 1006 | 1006 | FREDDIE MAC |
| $168,500.00 | | | W | RECORDED MORTGAGE | | | | X ADA COUNTY | | BOISE | ID | 83709 | Conv/WithPMI | 9/21/2006 | 10/16/2006 | 1006 | 1006 | FNMA |
| $108,000.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | BOISE | ID | 83709 | Conv/WithPMI | 9/21/2006 | 10/16/2006 | 1006 | 1006 | FNMA |
| $164,000.00 | | | W | RECORDED MORTGAGE | | | | X BUCHANAN COUNTY | | SAINT JOSEPH | MO | 64506 | Conv/WithPMI | 9/5/2006 | 10/16/2006 | 1006 | 1006 | FNMA |
| $144,000.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 3.11.07.08 | SAINT JOSEPH | MO | 64506 | Conv/WithPMI | 9/5/2006 | 10/16/2006 | 1006 | 1006 | FNMA |
| $55,000.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | | MARIETTA | GA | 30067 | Conv | 8/22/2006 | 10/16/2006 | 1006 | 1006 | FNMA |
| $216,000.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | MYRTLE BEACH | SC | 29572 | Conv | 9/27/2006 | 10/16/2006 | 1006 | 1006 | FNMA |
| $298,750.00 | | | W | RECORDED MORTGAGE | | ARM ENDORSEMENT/RIDER | | X STAFFORD COUNTY | | STAFFORD | VA | 22556 | Conv | 9/6/2006 | 10/16/2006 | 1006 | 1006 | FNMA |
| $143,250.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | | BROWNSVILLE | TX | 78520 | Conv | 9/22/2006 | 10/16/2006 | 1006 | 1006 | FREDDIE MAC |
| $183,200.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | HILLSBORO | OR | 97124 | Conv | 9/11/2006 | 10/16/2006 | 1006 | 1006 | FREDDIE MAC |
| $277,500.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | WILLIAMSBURG | VA | 23188 | Conv | 8/21/2006 | 10/16/2006 | 1006 | 1006 | FREDDIE MAC |
| $419,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT/FINAL ENDORSEMENT/RIDER/TITLE COMPANY | LAS VEGAS | NV | 89134 | Conv | 9/25/2006 | 10/16/2006 | 1006 | 1006 | FREDDIE MAC |
| $176,500.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | | WINTERS | CA | 95694 | Conv | 9/22/2006 | 10/16/2006 | 1006 | 1006 | FREDDIE MAC |
| $298,500.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LAKE ZURICH | IL | 60047 | Conv | 8/16/2006 | 10/16/2006 | 1006 | 1006 | FREDDIE MAC |
| $319,640.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ALTA FORM 8 ENDORSEMENT | FIRST AMERICAN TITLE INSURANCE COMPANY | | MARICOPA | AZ | 85239 | Conv | 8/17/2006 | 10/16/2006 | 1006 | 1006 | FREDDIE MAC |
| $155,000.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | FORT MYERS | FL | 33913 | Conv | 9/29/2006 | 10/18/2006 | 1006 | 1006 | UBS CBNA OTHER INVEST HOME |
| $161,000.00 | CW | | W | ASSIGNED LET TO CW | ALTA II EPL ENDORSEMENT | ENDORSEMENT/RIDER | X COOK COUNTY | | | CHICAGO | IL | 60602 | Conv | 9/6/2006 | 10/18/2006 | 1006 | 1006 | FREDDIE MAC |
| $161,000.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | | CHICAGO | IL | 60602 | Conv | 8/2/2006 | 10/18/2006 | 1006 | 1006 | FREDDIE MAC |
| $234,600.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | BURLINGTON | NJ | 8016 | Conv | 8/3/2006 | 10/18/2006 | 1006 | 1006 | FREDDIE MAC |
| $119,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY MISSING ARM ENDORSEMENT | CHARLESTON | SC | 29412 | Conv | 7/31/2006 | 10/18/2006 | 1006 | 1006 | FREDDIE MAC |
| $162,500.00 | | | W | RECORDED MORTGAGE | | | | X ST LOUIS COUNTY | | ARNOLD | MO | 63010 | Conv/WithPMI | 9/1/2006 | 10/23/2006 | 1006 | 1006 | FNMA |
| $165,000.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | | AURORA | IL | 60506 | Conv | 8/18/2006 | 10/23/2006 | 1006 | 1006 | FNMA |
| $174,500.00 | | | W | TITLE POLICY | | | | | | OLD ORCHARD BEACH | ME | 4064 | Conv | 8/8/2006 | 10/23/2006 | 1006 | 1006 | FNMA |
| $39,300.00 | | | W | RECORDED MORTGAGE | | | | X MULTNOMAH COUNTY | | PORTLAND | OR | 97203 | Conv/WithPMI | 9/6/2006 | 10/23/2006 | 1006 | 1006 | FNMA |
| $30,750.00 | | | W | RECORDED MORTGAGE | | | | X WASHINGTON COUNTY | | HILLSBORO | OR | 97123 | Conv/WithPMI | 9/2/2006 | 10/23/2006 | 1006 | 1006 | UBS CBNA CHC PORTFOLIO |
| $35,800.00 | | | W | RECORDED MORTGAGE | | | | X HENNEPIN COUNTY | | CRYSTAL | MN | 55422-0000 | Second or Primary | 7/26/2006 | 10/24/2006 | 1006 | 1006 | UBS CBNA CHC PORTFOLIO |
| | | | W | RECORDED MORTGAGE | | | | X KLAMATH COUNTY | | KLAMATH FALLS | OR | 97603-0000 | Second or Primary | 7/14/2006 | 10/23/2006 | 1006 | 1006 | |
| $49,950.00 | AMERICAN HOME | CW | W | ASSIGNED LET TO CW | ALTA II EPL ENDORSEMENT | | | X MARICOPA COUNTY ROAD 10048 AS DOC# 20060870041 | | SURPRISE | AZ | 85364 | Conv | 1/2/2006 | 10/24/2006 | 1004 | 1004 | UBS CBNA CHC PORTFOLIO |
| $290,000.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | WAIPAHU | | HI | 96797 | Conv | 8/13/2006 | 10/27/2006 | 1003 | 1003 | FNMA |
| $138,900.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | X QUACHITA COUNTY | | CHICAGO | IL | 60620 | Conv/WithPMI | 12/1/2006 | 10/26/2006 | 1003 | 1003 | FNMA |
| $66,000.00 | | | W | RECORDED MORTGAGE | ALTA II EPL ENDORSEMENT | | | | | WEST MONROE | LA | 71291 | Conv/WithPMI | 8/2/2006 | 10/26/2006 | 1003 | 1003 | FNMA |
| $150,500.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | | CHICAGO | IL | 60657 | Conv | 9/12/2006 | 10/26/2006 | 1003 | 1003 | FNMA |
| $275,000.00 | | | W | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY NO ENDORSEMENT | SUNRISE | FL | 33351 | Conv | 8/29/2006 | 10/27/2006 | 1003 | 1003 | FNMA |
| $90,000.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 3-12 0708 | PONTIAC | MI | 48340 | Conv | 10/10/2006 | 10/27/2006 | 1001 | 1001 | FNMA |
| $194,000.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | DISTANT TITLE OF CALIFORNIA | FRESNO | CA | 93702 | Conv | 9/4/2006 | 10/30/2006 | 1008 | 1008 | FNMA |
| $108,000.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | FIRST AMERICAN TITLE COMPANY | BAKERSFIELD | CA | 93312 | Conv | 9/27/2006 | 10/31/2006 | 1007 | 1007 | CITIMORTGAGE, INC MASTER SERVICING |
| $320,000.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | | LOVELAND | OH | 45140 | Conv/WithPMI | 10/6/2006 | 11/10/2006 | 1007 | 1007 | FNMA |
| $132,500.00 | | | W | TITLE POLICY | | | | | | TWIN FALLS | ID | 83301 | Conv/WithPMI | 10/3/2006 | 11/10/2006 | 1008 | 1008 | FNMA |
| $80,000.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | | MORRISTOWN | PA | 19401 | Conv | 9/29/2006 | 11/10/2006 | 1006 | 1006 | FNMA |
| $134,000.00 | | | W | TITLE POLICY | CONDO ENDORSEMENT/RIDER | | | | | WASHINGTON | DC | 20011 | Conv | 10/18/2006 | 11/10/2006 | 1006 | 1006 | FNMA |
| $173,100.00 | | | W | TITLE ENDORSEMENT | | | | | LONG FORM POLICY MISSING T&D ENDORSEMENT | AURORA | IL | 60504 | Conv | 3/9/2007 | 11/17/2006 | 1006 | 1006 | GOVERNMENT NAT'L MTG ASSOC |
| $157,611.00 | | | W | RECORDED MORTGAGE | | | | X TIPPECANOE COUNTY | | LAFAYETTE | IN | 47909 | Conv/WithPMI | 2/16/2006 | 11/22/2006 | FHA | 1005 | GOVERNMENT NAT'L MTG ASSOC |
| $62,750.00 | | | W | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | | ANDERSON | IN | 46013 | Conv/WithPMI | 10/13/2006 | 11/22/2006 | 1004 | 1004 | FNMA |

| Loan Amount | Assignment From | Assignment To | Doc Status | Document Description | Comments | Comments 2 | Document Contract | Property City | Property State | Property Zip | Next Doc Date | Recording Date | Loan Type | Doc Outstanding | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $150,000.00 | NEW YORK COMMUNITY BANK (MERGER TO S I. BANK & TRUST) | CW | M | ASSIGN-SELLER TO CW | | | X - RICHMOND COUNTY | STATEN ISLAND | NY | 10304 | | 11/6/2006 | Conv | 1031 | FNMA |
| $150,000.00 | NEW YORK COMMUNITY BANK | | M | INTERIM ASSIGNMENT 1 | | | X - RICHMOND COUNTY | STATEN ISLAND | NY | 10304 | 4/11/2006 | 11/6/2006 | Conv | 1031 | FNMA |
| $47,000.00 | NEW YORK COMMUNITY MORTGAGE BANK | SELECT | M | INTERIM ASSIGNMENT 2 | | | X - RICHMOND COUNTY | STATEN ISLAND | NY | 11356-3000 | 4/11/2006 | 11/6/2006 | Conv | 1030 | USO GENA CHE PORTFOLIO |
| $394,000.00 | | | M | RECORDED MORTGAGE | | | KINGS COUNTY | HEMPSTEAD | NY | | 6/20/2006 | 11/7/2006 | Balloon or Farmers | 1025 | FNMA |
| $108,500.00 | | | M | TITLE POLICY | ALTA 9.1 EPL ENDORSEMENT | | (ALLIANCE TITLE COMPANY) | SAN LEANDRO | CA | 94579 | 10/16/2006 | 11/8/2006 | Conv | 1029 | GOVERNMENT NATL MTG ASSOC |
| $123,177.00 | | | M | TITLE POLICY | | | | AURORA | CO | 80506 | 19/4/2006 | 11/9/2006 | Pink | 1028 | CIT GENA REPURCHASES PORT |
| $146,600.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | SAN ANTONIO | TX | 78227 | 3/7/2006 | 11/10/2006 | Pink | 1027 | 932006 FNMA |
| $119,600.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | BOLINGBROOK | IL | 60440 | 18/4/2006 | 11/10/2006 | Conv | 1027 | FNMA |
| $166,600.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | WAUKEGAN | IL | 60085 | 9/20/2006 | 11/10/2006 | Conv | 1027 | FNMA |
| $80,000.00 | | | D | RECORDED MORTGAGE | UNRECORDABLE COPY RECEIVED | | (GATEWAY TITLE COMPANY) | SALTON CITY | CA | 92273 | 10/6/2006 | 11/10/2006 | Conv | 1030 | FNMA |
| $50,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | NEIS ORIGINAL OR CCTC | RED BLUD | IL | 62278 | 10/12/2006 | 11/10/2006 | Conv | 1027 | FNMA |
| $40,000.00 GREENVILLE COMMUNITY | MERS | | M | ASSIGNMENT TO MERS | | | X - MONTCALM COUNTY ROYGO 10/09 AS LIER 1031 & PG 1563 | RED BLUD | IL | 62278 | 10/12/2006 | 11/10/2006 | Conv | 1027 | FNMA |
| $144,937.00 | | | M | TITLE POLICY | | | | GREENVILLE | IL | 44838 | 10/20/2006 | 10/10/2006 | ConvWINFNM | 1027 | CITI GENA EQ PURCHASES PORT |
| $132,300.00 | | | M | TITLE POLICY | | | | DUBLIN | OH | 43536 | 6/12/2006 | 10/10/2006 | Conv | 1027 | GOVERNMENT NATL MTG ASSOC |
| $88,000.00 | | | M | RECORDED MORTGAGE | | | | HOLTS SUMMIT | MO | 65043 | 9/20/2006 | 10/10/2006 | Pink | 1027 | FNMA |
| $81,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | KATY | TX | 77449 | 18/4/2006 | 10/10/2006 | ConvWINFNM | 1027 | FNMA |
| $182,450.00 AMERICAN HOME M | CW | | M | ASSN-SELLER TO CW | | | X - SAN BERNARDINO COUNTY | KATY | TX | 77449 | 10/16/2006 | 10/10/2006 | ConvWINFNM | 1027 | GOVERNMENT NATL MTG ASSOC |
| $182,450.00 | | | M | TITLE POLICY | | | DEFERRED TITLE OF CALIFORNIA | BARSTOW | CA | 92311-0000 | 4/11/2006 | 10/12/2006 | Pink | 1024 | GOVERNMENT NATL MTG ASSOC |
| $176,000.00 | | | M | TITLE POLICY | | | X - SAN BERNARDINO COUNTY | BARSTOW | CA | 92311-0000 | 4/11/2006 | 10/13/2006 | Pink | 1024 | GOVERNMENT NATL MTG ASSOC |
| $372,200.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED | ACWORTH | GA | 30102 | 9/14/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $417,000.00 | | | M | RECORDED MORTGAGE | | | X - FAIRFIELD COUNTY | RIDGEFIELD | CT | 6878 | 5/29/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $392,000.00 | | | M | TITLE POLICY | CONDO ENDORSEMENT/RIDER | | (FIRST AMERICAN TITLE CORPORATION) | SAN JOSE | CA | 95112 | 8/18/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $312,000.00 | | | M | RECORDED MORTGAGE | | | X - HUDSON COUNTY | HOBOKEN | NJ | 7030 | 5/26/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $219,500.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | HOBOKEN | NJ | 7030 | 8/26/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $263,500.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | BROOKLYN PARK | MN | 55444 | 9/13/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $324,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED | BETHEL | OH | 45106 | 8/7/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $184,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LEXINGTON | KY | 40515 | 5/22/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $418,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | METAIRIE | LA | 70003 | 5/22/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $417,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | SAN LORENZO | CA | 94580 | 9/21/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $138,000.00 | | | M | TITLE ENDORSEMENT | ALTA 8.1 EPL ENDORSEMENT | | (FIRST AMERICAN TITLE CORPORATION) | SONOMA | CA | 95476 | 9/14/2006 | 11/13/2006 | Conv | 1024 | USO GENA OTHER INVEST PORT |
| $178,500.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | HOBOKEN | NJ | 7030 | 8/29/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $178,400.00 | | | M | TITLE ENDORSEMENT | ALTA 8.1 EPL ENDORSEMENT | MISSING SIGNATURE | LONG FORM POLICY, MISSING ARM ENDORSEMENT, SIGNATURES ON ALL ENDORSEMENTS | HOLLISTER | CA | 95023 | 8/22/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $401,000.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | LONG BEACH | NY | 90806 | 9/14/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $417,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | (CHICAGO TITLE COMPANY) | MURIETTA | CA | 92563 | 8/9/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $520,000.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | (ALLIANCE TITLE COMPANY) | LEXINGTON | SC | 85334 | 8/14/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $139,600.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | MISSING FINAL TITLE POLICY SACRAMENTO | CROSET | VA | 22932 | 8/11/2006 | 11/13/2006 | Conv | 1024 | FNMA |
| $178,000.00 | | | M | RECORDED MORTGAGE | | | X - BURLINGTON COUNTY | MOUNT LAUREL | NJ | 8054 | 9/26/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $140,000.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | X - MACON COUNTY | MOUNT LAUREL | NJ | 8054 | 5/26/2006 | 11/13/2006 | Conv | 1024 | FREDDIE MAC |
| $260,000.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | DEFERRED TITLE OF SACRAMENTO | ROCKLIN | CA | 95677 | 9/7/2006 | 11/13/2006 | Conv | 1024 | FNMA |
| $199,000.00 | | | M | TITLE POLICY | CONDO ENDORSEMENT/RIDER | | MISSING FINAL TITLE POLICY | LOWELL | MA | 1852 | 2/15/2006 | 11/13/2006 | Conv | 1024 | FNMA |
| $217,418.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | VERIFIED FINAL TITLE POLICY (FIRST AMERICAN TITLE COMPANY) | LAKEWOOD | CO | 80227 | 10/9/2006 | 11/14/2006 | Conv | 1023 | CITIMORTGAGE INC MASTER SERVICING |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Loans Paid in Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $117,050.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY, PUD ENDORSEMENT NOT MARKED ON MASTER ENDORSEMENT LIST | RIVERVIEW | FL | 33579 | 10/9/2006 | 11/14/2006 | Conv | 1023 | | FNMA |
| $65,300.00 | AMERICAN HOME | CMI | M | ASSN-SELLER TO CMI | | | | | X - LOS ANGELES COUNTY | PALMDALE | CA | 93551 | 1/18/2006 | 11/14/2006 | Second or Farmers | 1023 | | USG CBNA CHE PORTFOLIO |
| $115,050.00 | AMERICAN HOME M | CMI | M | ASSN-SELLER TO CMI | | | | | X - LAKE COUNTY | MCHENRY | IL | 60051 | 9/29/2006 | 11/14/2006 | Conv | 1023 | | FNMA |
| $220,190.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | CHICAGO | IL | 60615 | 10/12/2006 | 11/15/2006 | ConvWithPMI | 1022 | | FNMA |
| $265,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 9.26.07 DS | PARKER | CO | 80134 | 10/23/2006 | 11/15/2006 | Conv | 1022 | | FNMA |
| $165,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | | GENOA CITY | WI | 53128 | 10/27/2006 | 11/15/2006 | ConvWithPMI | 1022 | | FNMA |
| $235,534.00 | | | M | TITLE POLICY | | | | | | BEAVERCREEK | OH | 45431 | 10/27/2006 | 11/15/2006 | VA | 1022 | | GOVERNMENT NATL MTG ASOC |
| $138,345.00 | | | M | RECORDED MORTGAGE | | | | | X - ST CLAIR COUNTY | BELLEVILLE | IL | 62220 | 10/31/2006 | 11/15/2006 | FHA | 1022 | | GOVERNMENT NATL MTG ASSOC |
| $138,345.00 | | | M | TITLE POLICY | | | | | | BELLEVILLE | IL | 62220 | 10/31/2006 | 11/16/2006 | FHA | 1022 | | GOVERNMENT NATL MTG ASSOC |
| $148,659.00 | | | M | TITLE POLICY | | | | | | COLUMBIA | SC | 29209 | 10/23/2006 | 11/16/2006 | VA | 1021 | | GOVERNMENT NATL MTG ASOC |
| $248,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | CHESTER SPRINGS | PA | 19425 | 9/20/2006 | 11/17/2006 | Conv | 1020 | | FNMA |
| $77,588.00 | | | M | TITLE POLICY | | | | | | BLACKLICK | OH | 43004 | 1/28/2006 | 11/17/2006 | FHA | 1020 | | GOVERNMENT NATL MTG ASOC |
| $44,910.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | | BEAUMONT | TX | 77708 | 9/28/2006 | 11/17/2006 | ConvWithPMI | 1020 | | FNMA |
| $40,500.00 | | | M | RECORDED MORTGAGE | | | | | X - ONONDAGA COUNTY | SYRACUSE | NY | 13205 | 9/29/2006 | 11/20/2006 | Conv | 1017 | | FNMA |
| $40,500.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 9.27.07 DS | SYRACUSE | NY | 13205 | 9/29/2006 | 11/20/2006 | Conv | 1017 | | FNMA |
| $120,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED | LEXINGTON | KY | 40517 | 9/8/2006 | 11/20/2006 | Conv | 1017 | | FREDDIE MAC |
| $381,600.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | COROLLA | NC | 27927 | 9/19/2006 | 11/20/2006 | Conv | 1017 | | FNMA |
| $190,501.00 | | | D | RECORDED MORTGAGE | INCORRECT/MISSING TRUSTEE NAME | | | | GUILFORD COUNTY - MISSING TRUSTEE INFORMATION | GREENSBORO | NC | 27407 | 10/20/2006 | 11/20/2006 | VA | 1017 | | GOVERNMENT NATL MTG ASOC |
| $184,435.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | MISSING FINAL TITLE POLICY VERIFIED 9 26 07 DS | COLORADO SPRINGS | CO | 80916 | 10/19/2006 | 11/20/2006 | FHA | 1017 | | GOVERNMENT NATL MTG ASOC |
| $229,232.00 | | | M | TITLE POLICY | | | | | (THE HERITAGE ESCROW COMPANY) | BARSTOW | CA | 92311 | 10/20/2006 | 11/20/2006 | VA | 1017 | | GOVERNMENT NATL MTG ASSOC |
| $50,000.00 | | | M | RECORDED MORTGAGE | | | | | X - COOK COUNTY | PARK FOREST | IL | 60466 | 10/31/2006 | 11/20/2006 | ConvWithPMI | 1017 | | FNMA |
| $50,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | PARK FOREST | IL | 60466 | 10/31/2006 | 11/20/2006 | ConvWithPMI | 1017 | | FNMA |
| $199,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | | RICHTON PARK | IL | 60471 | 11/3/2006 | 11/27/2006 | ConvWithPMI | 1010 | | FNMA |
| $173,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LAS VEGAS | NV | 89134 | 11/2/2006 | 11/27/2006 | Conv | 1010 | | FNMA |
| $217,480.00 | | | M | TITLE ENDORSEMENT | ALTA 8 1 EPL ENDORSEMENT | | | | SHORT FORM POLICY ENVIRONMENTAL ENDORSEMENT NOT MARKED ON SCH A | WAKE FOREST | NC | 27587 | 11/1/2006 | 11/27/2006 | VA | 1010 | | GOVERNMENT NATL MTG ASSOC |
| $218,996.00 | AMERICAN HOME M | CMI | M | ASSN-SELLER TO CMI | | | | | X - WILSON COUNTY | ADKINS | TX | 78101 | 8/30/2006 | 11/28/2006 | VA | 1009 | | GOVERNMENT NATL MTG ASOC |
| $218,996.00 | | | M | RECORDED MORTGAGE | | | | | X - WILSON COUNTY | ADKINS | TX | 78101 | 8/30/2006 | 11/28/2006 | VA | 1009 | | GOVERNMENT NATL MTG ASOC |
| $416,000.00 | MORTGAGE SELECT | CMI | M | ASSN-SELLER TO CMI | | | | | X - RICHMOND COUNTY | STATEN ISLAND | NY | 10306 | 8/29/2006 | 11/28/2006 | ConvWithPMI | 1009 | | FNMA |
| $416,000.00 | NEW YORK COMMUNITY BANK | MORTGAGE SELECT | M | INTERIM ASSIGNMENT 1 | | | | | X - RICHMOND COUNTY | STATEN ISLAND | NY | 10306 | 8/29/2006 | 11/28/2006 | ConvWithPMI | 1009 | | FNMA |
| $416,000.00 | MERS, AS NOMINEE FOR NEW YORK COMMUNITY BANK | NEW YORK COMMUNITY BANK | M | INTERIM ASSIGNMENT 2 | | | | | X - RICHMOND COUNTY | STATEN ISLAND | NY | 10306 | 8/29/2006 | 11/28/2006 | ConvWithPMI | 1009 | | FNMA |
| $416,000.00 | | | M | RECORDED MORTGAGE | | | | | X - RICHMOND COUNTY | STATEN ISLAND | NY | 10306 | 8/29/2006 | 11/28/2006 | ConvWithPMI | 1009 | | FNMA |
| $310,000.00 | AMERICAN HOME M | CMI | M | ASSN-SELLER TO CMI | | | | | X - QUEENS COUNTY | OZONE PARK | NY | 11417 | 3/2/2006 | 11/29/2006 | Conv | 1008 | 6/25/2009 | FNMA |
| $310,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 9.27.07 DS | OZONE PARK | NY | 11417 | 3/2/2006 | 11/29/2006 | Conv | 1008 | 6/25/2009 | FNMA |
| $176,240.00 | AMERICAN HOME M | CMI | M | ASSN-SELLER TO CMI | | | | | X - SAN BERNARDINO COUNTY | BARSTOW | CA | 92311 | 8/24/2006 | 11/30/2006 | ConvWithPMI | 1007 | | FNMA |
| $85,606.00 | AMERICAN HOME M | CMI | M | ASSN-SELLER TO CMI | | | | | X - CAMERON COUNTY | BROWNSVILLE | TX | 78521 | 9/29/2006 | 11/30/2006 | VA | 1007 | | GOVERNMENT NATL MTG ASOC |
| $85,606.00 | | | M | LGC | | | | | | BROWNSVILLE | TX | 78521 | 9/29/2006 | 11/30/2006 | VA | 1007 | | GOVERNMENT NATL MTG ASOC |
| $96,425.00 | AMERICAN HOME M | CMI | M | ASSN-SELLER TO CMI | | | | | X - RICHMOND COUNTY | STATEN ISLAND | NY | 10308 | 10/27/2006 | 11/30/2006 | FHA | 1007 | | GOVERNMENT NATL MTG ASSOC |
| $85,000.00 | | | M | TITLE POLICY | ALTA 8 1 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 10 1.07 DS | SAINT ALBANS | NY | 11412 | 11/9/2006 | 11/30/2006 | Conv | 1007 | | FREDDIE MAC |
| $50,987.00 | | | M | RECORDED MORTGAGE | | | | | X - GWINNETT COUNTY | HOSCHTON | GA | 30548-0000 | 10/20/2006 | 12/1/2006 | Second or Farmers | 1006 | | USG CBNA CHE PORTFOLIO |
| $69,000.00 | | | M | RECORDED MORTGAGE | | | | | X - SUSSEX COUNTY | MILTON | DE | 19968-0000 | 10/13/2006 | 12/1/2006 | Second or Farmers | 1006 | | USG CBNA CHE PORTFOLIO |
| $86,750.00 | | | M | RECORDED MORTGAGE | | | | | X - VIRGINIA BEACH | VIRGINIA BEACH | VA | 23452-0000 | 10/6/2006 | 12/1/2006 | Second or Farmers | 1006 | | USG CBNA CHE PORTFOLIO |
| $61,000.00 | | | M | RECORDED MORTGAGE | | | | | X - NEW HAVEN COUNTY | MILFORD | CT | 06460-0000 | 10/19/2006 | 12/1/2006 | Second or Farmers | 1006 | | USG CBNA CHE PORTFOLIO |
| $73,000.00 | | | M | RECORDED MORTGAGE | | | | | FAIRFIELD COUNTY | BRIDGEPORT | CT | 06610-0000 | 9/29/2006 | 12/1/2006 | Second or Farmers | 1006 | 6/11/2007 | TPO REPURCHASES |
| $51,600.00 | | | M | RECORDED MORTGAGE | | | | | (NORTH?) ESSEX COUNTY | METHUEN | MA | 01844-0000 | 10/13/2006 | 12/1/2006 | Second or Farmers | 1006 | | USG CBNA CHE PORTFOLIO |
| $75,000.00 | | | M | RECORDED MORTGAGE | | | | | X - LANE COUNTY | EUGENE | OR | 97405-0000 | 10/2/2006 | 12/1/2006 | Second or Farmers | 1006 | | USG CBNA CHE PORTFOLIO |
| $13,500.00 | | | M | RECORDED MORTGAGE | | | | | X - OTSEGO COUNTY | ONEONTA | NY | 13820-0000 | 10/10/2006 | 12/1/2006 | Second or Farmers | 1006 | | USG CBNA CHE PORTFOLIO |
| $78,200.00 | | | M | TITLE ENDORSEMENT | TP MISSING SCHEDULE A" | TP MISSING SCHEDULE B" | | | | CHICAGO | IL | 60639-0000 | 10/18/2006 | 12/1/2006 | Second or Farmers | 1006 | 8/18/2007 | CMI CHE BULK PURCH PORT |
| $28,000.00 | | | M | RECORDED MORTGAGE | | | | | X - DEKALB COUNTY | LITHONIA | GA | 30058-0000 | 10/20/2006 | 12/1/2006 | Second or Farmers | 1006 | | USG CBNA CHE PORTFOLIO |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Combined / Missing Recording Information | Property City | Property State | Property 2nd | Note Date | Funding Date | Loan Type | Date Outstanding | Loan First Pmt / Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $84,000.00 | | | M | RECORDED MORTGAGE | NEEDS RECORDING/NOTE RECORDING | | | | X LOAN AND COUNTY MISSING RECORDING INFORMATION | CLARKSTON | MI | | 48346.0000 | 12/12/2006 | Banco of Farmers | 1000 | 6/1/2008 | USG CMA CHL CHF PORTFOLIO |
| $92,750.00 | | | M | RECORDED MORTGAGE | | | | | X OAKLAND COUNTY | BAYVILLE | NY | 11709.0000 | 10/6/2006 | | 12/12/2006 | Banco of Farmers | 1000 | | USG CMA CHL CHF PORTFOLIO |
| $320,000.00 | | | M | RECORDED MORTGAGE | | | | | X NASSAU COUNTY | WESTBROOK | ME | 04092.0000 | 10/5/2006 | | 12/12/2006 | Banco of Farmers | 1000 | | USG CMA CHL CHF PORTFOLIO |

*(Remaining rows of this multi-page financial schedule are illegible at the available resolution and are not reliably transcribable.)*

| Last Amount | Assignment From | Assignment To | Doc Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Next Date | Funding Date | Loan Type | Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $48,000.00 | AMERICAN HOME M | CW | M | ABSN-SELLER TO CW | | | | | X-COOK COUNTY | GLENVIEW | IL | 60025 | 11/1/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $1,220,000.00 | | | M | RECORDED MORTGAGE | | | | | X-FAIRFAX COUNTY | MC LEAN | VA | 22102 | 6/20/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $1,220,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | X-FAIRFAX COUNTY | MC LEAN | VA | 22102 | 6/20/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $1,000,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | WALLANCE TITLE COMPANY) | LAFAYETTE | CA | 94549 | 8/20/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $796,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | WALLANCE TITLE COMPANY) | OAKLAND | CA | 94602 | 9/24/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $450,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | PLACER TITLE COMPANY) | ELK GROVE | CA | 95758 | 10/23/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $504,000.00 | AMERICAN HOME M | CW | M | TITLE ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY. MISSING ARM & PUD ENDORSEMENTS | SCOTTSDALE | AZ | 85255 | 10/4/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $504,000.00 | | | M | RECORDED MORTGAGE | | | | | X-SUFFOLK COUNTY | SHELTER ISLAND | NY | 11964 | 12/5/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $732,500.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | X-SUFFOLK COUNTY | SHELTER ISLAND | NY | 11964 | 10/26/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $1,223,900.00 | | | M | RECORDED MORTGAGE | ALTA 1 EPL ENDORSEMENT | | | | LONG FORM POLICY. MISSING ARM ENDORSEMENT | NEW YORK | NY | 10008 | 10/26/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $277,000.00 | | | M | RECORDED MORTGAGE | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | X-SHENANDOAH COUNTY | WOODSTOCK | VA | 22664 | 10/6/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $277,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | X-MONTGOMERY COUNTY | GERMANTOWN | MD | 20874 | 10/17/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $277,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | GERMANTOWN | MD | 20874 | 10/27/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $444,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | OAK PARK | IL | 60302 | 10/26/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $403,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | PLACER TITLE COMPANY) | TEMECULA | CA | 92592 | 10/31/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $281,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | CHICAGO | IL | 60090 | 11/9/2006 | 12/22/2006 | Conv/ARM | UBG CBNA OTHER INVEST PORT |
| $384,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | STEWART TITLE OF CALIFORNIA | LA MESA | CA | 91942 | 10/17/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $115,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ALTA FORM 9 ENDORSEMENT | ARM ENDORSEMENT/RIDER | | NAPLES | FL | 34112 | 12/6/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $184,500.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY. MISSING ARM ENDORSEMENT | EL DORADO | CA | 95623 | 1/2/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $138,500.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY. MISSING ARM ENDORSEMENT | NORTH CONWAY | NH | 3860 | 10/1/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $878,000.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY. MISSING ARM ENDORSEMENTS | MINERAL | VA | 23117 | 10/25/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $211,000.00 | | | M | RECORDED MORTGAGE | | | | | X-STAFFORD COUNTY | FREDERICKSBURG | VA | 22406 | 10/25/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $220,000.00 | | | M | RECORDED MORTGAGE | | | | | X-PRINCE GEORGE COUNTY | HOOVER DGE | VA | 22740 | 10/30/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $235,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | HOOVER DGE | VA | 22740 | 10/30/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $240,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | FALLS CHURCH | VA | 22042 | 10/27/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $257,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | WOODBRIDGE (ESCROW) | MISSION VIEJO | CA | 92692 | 10/25/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $204,000.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY. MISSING ARM ENDORSEMENTS | ATLANTA | GA | 30339 | 11/1/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $227,925.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | (FIRST AMERICAN TITLE INSURANCE COMPANY) | TORRANCE | CA | 90502 | 10/30/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $182,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | AUSTIN | TX | 78717 | 10/30/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $134,125.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | SHORT FORM POLICY. ARM & CONDO/ARM ENDORSEMENTS NOT MARKED | WATERVILLE | OH | 43566 | 10/31/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $372,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | CHICAGO | IL | 60630 | 11/9/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $149,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | CHICAGO TITLE & LAND TRUST COMPANY | SAN DIEGO | CA | 92104 | 11/2/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $615,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY. MISSING ARM ENDORSEMENT | HIGHLAND PARK | IL | 60035 | 10/30/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $138,300.00 | | | O | RECORDED MORTGAGE | | | | | X-WEISER COUNTY MISSING RECONVEYANCE & RECORDING INFO | EWING | NJ | 8628 | 10/27/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $709,200.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | (FIRST AMERICAN TITLE COMPANY) | WALNUT CREEK | CA | 94596 | 10/26/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $327,565.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | MANDEVILLE | LA | 70471 | 10/30/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $564,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | (FIRST AMERICAN TITLE COMPANY) | SALINAS | CA | 93905 | 10/27/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |
| $135,520.00 | AMERICAN HOME M | CW | M | ABSN-SELLER TO CW | | | | | X-DISTRICT OF COLUMBIA | WASHINGTON | DC | 20003 | 10/2/2006 | 12/22/2006 | Conv | UBG CBNA OTHER INVEST PORT |

| Loan Amount | Document Description | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type |
|---|---|---|---|---|---|---|---|---|
| $193,520.00 | CORPORATE POA | X. DISTRICT OF COLUMBIA | WASHINGTON | DC | 20003 | 10/30/2006 | 12/22/2006 | Conv |
| $153,920.00 | RECORDED MORTGAGE | X. DISTRICT OF COLUMBIA | WASHINGTON | DC | 20003 | 10/30/2006 | 12/22/2006 | Conv |
| $123,520.00 | TITLE POLICY | X. DISTRICT OF COLUMBIA | WASHINGTON | DC | 20003 | 10/30/2006 | 12/22/2006 | Conv |
| $871,000.00 | TITLE ENDORSEMENT | LONG FORM POLICY MISSING ARM ENDORSEMENT | FORT LEE | NJ | 7024 | 10/30/2006 | 12/22/2006 | Conv |
| $203,670.00 | TITLE ENDORSEMENT | LONG FORM POLICY, MISSING PUD ENDORSEMENT | VERO BEACH | FL | 32967 | 10/31/2006 | 12/22/2006 | Conv |
| $186,000.00 | TITLE POLICY | RELIANCE TITLE COMPANY, NORTH AMERICAN TITLE COMPANY | DESTIN | FL | 32925 | 10/31/2006 | 12/22/2006 | Conv |
| $844,000.00 | TITLE POLICY | | GILROY | CA | 95020 | 11/1/2006 | 12/22/2006 | Conv |
| $475,000.00 | TITLE POLICY | NORTH AMERICAN TITLE COMPANY | MAPLEWOOD | NJ | 04513 | 10/31/2006 | 12/22/2006 | Conv |
| $532,000.00 | TITLE POLICY | [FIOR TITLE AGENCY OR ARIZONA] | RED VALLEY | AZ | 85706 | 10/18/2006 | 12/22/2006 | Conv |
| $543,000.00 | RECORDED MORTGAGE | X. JACKSON COUNTY | HAMILTON | GA | 30817 | 11/1/2006 | 12/22/2006 | Conv |
| $172,200.00 | TITLE POLICY | | COLLEGE PARK | MD | 20740 | 11/2/2006 | 12/22/2006 | Conv |
| $1,500,000.00 | TITLE POLICY | | SEA GIRT | NJ | 8750 | 11/08/2006 | 12/22/2006 | Conv |
| $1,050,000.00 | TITLE POLICY | | MIAMI | FL | 33175 | 10/17/2006 | 12/22/2006 | Conv |
| $227,000.00 | RECORDED MORTGAGE | X. MACON COUNTY (OLD REPUBLIC TITLE COMPANY) | FRANKLIN | NC | 28734 | 11/3/2006 | 12/22/2006 | Conv |
| $905,000.00 | TITLE POLICY | | WATSONVILLE | CA | 95076 | 11/1/2006 | 12/22/2006 | Conv |
| $385,300.00 | TITLE POLICY | X. PLYMOUTH COUNTY | NORWELL | MA | 2061 | 10/30/2006 | 12/22/2006 | Conv |
| $245,750.00 | TITLE POLICY | FINANCIAL TITLE COMPANY | SACRAMENTO | CA | 94833 | 10/30/2006 | 12/22/2006 | Conv |
| $1,140,000.00 | TITLE POLICY | | PARK CITY | UT | 84098 | 11/8/2006 | 12/22/2006 | Conv |
| $481,300.00 | TITLE POLICY | (FIRST AMERICAN TITLE COMPANY) | TEMPLETON | CA | 93465 | 10/30/2006 | 12/22/2006 | Conv |
| $61,600.00 | TITLE POLICY | | FINDLAY | OH | 45840 | 9/27/2006 | 12/22/2006 | Conv |
| $256,000.00 | TITLE POLICY | | LAS VEGAS | NV | 89122 | 11/9/2006 | 12/22/2006 | Conv |
| $388,400.00 | TITLE POLICY | [BROOKSTINE ESCROW] | IRVINE | CA | 92618 | 11/20/2006 | 12/22/2006 | Conv |
| $341,250.00 | TITLE POLICY | NORTH AMERICAN TITLE COMPANY | BERWYN | IL | 60402 | 10/30/2006 | 12/22/2006 | Conv |
| $288,000.00 | TITLE POLICY | MISSING FINAL TITLE POLICY VERIFIED 10.1.07 DB | GRASS VALLEY | CA | 95949 | 10/26/2006 | 12/22/2006 | Conv |
| $408,000.00 | TITLE POLICY | | SAG HARBOR | NY | 11963 | 10/31/2006 | 12/22/2006 | Conv |
| $320,000.00 | TITLE ENDORSEMENT | LONG FORM POLICY, MISSING ARM ENDORSEMENT | SAN BERNARDINO | CA | 92407 | 10/25/2006 | 12/22/2006 | Conv |
| $145,000.00 | TITLE ENDORSEMENT | MISSING ARM ENDORSEMENT THOMPSON | THORNTON | CO | 80229 | 10/17/2006 | 12/22/2006 | Conv |
| $396,000.00 | TITLE ENDORSEMENT | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED | GOLDEN | CO | 80401 | 10/31/2006 | 12/22/2006 | Conv |
| $101,600.00 | TITLE POLICY | | NORTH MIAMI | FL | 33162 | 11/1/2006 | 12/22/2006 | Conv |
| $1,200,000.00 | TITLE POLICY | | OLATHE | KS | 29806 | 11/1/2006 | 12/22/2006 | Conv |
| $425,000.00 | TITLE ENDORSEMENT | LONG FORM POLICY, MISSING ARM ENDORSEMENT | ANAHEIM | CA | 92804 | 10/25/2006 | 12/22/2006 | Conv |
| $114,000.00 | TITLE POLICY | (FIRST AMERICAN TITLE COMPANY) | COEUR D'ALENE | ID | 83814 | 11/2/2006 | 12/22/2006 | Conv |
| $126,500.00 | TITLE POLICY | [FIDELITY NATIONAL TITLE COMPANY OF CALIFORNIA] | SANTA ANA | CA | 92704 | 10/27/2006 | 12/22/2006 | Conv |
| $194,400.00 | TITLE POLICY | LONG FORM POLICY, MISSING ARM ENDORSEMENT | ROCKLIN | CA | 95677 | 10/30/2006 | 12/22/2006 | Conv |
| $550,000.00 | TITLE ENDORSEMENT | LONG FORM POLICY, MISSING ARM, PUD & ENVIRONMENTAL ENDORSEMENT | PENN VALLEY | CA | 95946 | 11/8/2006 | 12/22/2006 | Conv |
| $337,388.00 | TITLE ENDORSEMENT | LONG FORM POLICY, MISSING ARM & PUD ENDORSEMENTS | ROSEVILLE | CA | 95678 | 11/8/2006 | 12/22/2006 | Conv |
| $855,000.00 | TITLE ENDORSEMENT | LONG FORM POLICY, MISSING ARM & PUD ENDORSEMENTS | JONES ISLAND | SC | 29455 | 11/2/2006 | 12/22/2006 | Conv |
| $385,000.00 | TITLE POLICY | [SOUTHLAND TITLE] | CHULA VISTA | CA | 91911 | 10/26/2006 | 12/22/2006 | Conv |
| $380,000.00 | TITLE POLICY | PLACER TITLE COMPANY | ELK GROVE | CA | 95757 | 11/1/2006 | 12/22/2006 | Conv |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Loan Position / Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $517,000.00 | | | M | TITLE ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM & ENVIRONMENTAL ENDORSEMENTS | GARDEN GROVE | CA | 92841 | 10/24/2006 | 12/22/2006 | Conv | | 845 | USG GNMA OTHER INVEST PORT |
| $629,000.00 | | | M | TITLE ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | LIVERMORE | CA | 94550 | 10/06/2006 | 12/22/2006 | Conv | | 845 | USG GNMA OTHER INVEST PORT |
| $459,000.00 | | | M | TITLE ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT (FIRST AMERICAN TITLE COMPANY) | RANCHO CUCAMONGA | CA | 91730 | 11/14/2006 | 12/22/2006 | Conv | | 845 | USG GNMA OTHER INVEST PORT |
| $735,700.00 | | | M | TITLE POLICY | | ALTA 6 EPL ENDORSEMENT/RIDER | | | | SANTA CRUZ | CA | 95060 | 11/06/2006 | 12/22/2006 | Conv | | 845 | USG GNMA OTHER INVEST PORT |
| $239,200.00 | | | M | TITLE POLICY | | ALTA 6 EPL ENDORSEMENT/RIDER | | | | EVERETT | WA | 98204 | 10/27/2006 | 12/22/2006 | Conv | | 845 | USG GNMA OTHER INVEST PORT |
| $225,000.00 | | | M | TITLE ENDORSEMENT | | CONDO ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM & CONDOMINIUM ENDORSEMENTS | HENDERSON | NV | 89052 | 11/10/2006 | 11/10/2006 | Conv | | 845 | USG GNMA OTHER INVEST PORT |
| $115,500.00 | | | M | TITLE POLICY | | ARM ENDORSEMENT/RIDER | | | | TOLEDO | OH | 43615 | 11/6/2006 | 11/6/2006 | Conv | | 846 | GOVERNMENT NATL MTG ASSOC |
| $98,415.00 | | | M | TITLE POLICY | | ALTA 6 EPL ENDORSEMENT | | | | CREST HILL | IL | 60435 | 3/6/2006 | 12/22/2006 | FHA | | 845 | FNMA |
| $146,900.00 | | | M | TITLE POLICY | | ALTA 6 EPL ENDORSEMENT | | | STEWART TITLE OF CALIFORNIA | CALIPATRIA | CA | 92233 | 12/1/2006 | 12/22/2006 | Conv | | 845 | FNMA |
| $133,500.00 | | | M | RECORDED MORTGAGE | | | | | X - PRINCE WILLIAM COUNTY | WOODBRIDGE | VA | 22193-0000 | 9/29/2006 | 12/28/2006 | Second or Farmers | 12/2/2006 | 878 | USG GNMA CMC PORTFOLIO O |
| $225,000.00 | | | M | RECORDED MORTGAGE | | | | | X - SPOTSYLVANIA COUNTY | FREDERICKSBURG | VA | 22407-0000 | 10/13/2006 | 12/28/2006 | Second or Farmers | 12/2/2006 | 878 | USG GNMA CMC PORTFOLIO O |
| $46,500.00 | | | M | RECORDED MORTGAGE | | | | | X - CLINTON COUNTY | DUXBURY | MA | 02332-0000 | 10/06/2006 | 12/28/2006 | Second or Farmers | 12/2/2006 | 878 | USG GNMA CMC PORTFOLIO O |
| $66,000.00 | | | M | RECORDED MORTGAGE | | | | | X - CANYON COUNTY | NAMPA | ID | 83686-0000 | 10/12/2006 | 12/28/2006 | Second or Farmers | 12/2/2006 | 878 | USG GNMA CMC PORTFOLIO O |
| $68,750.00 | | | M | RECORDED MORTGAGE | | | | | X - EL PASO COUNTY | MONUMENT | CO | 80132-0000 | 10/09/2006 | 12/28/2006 | Second or Farmers | 12/2/2006 | 878 | USG GNMA CMC PORTFOLIO O |
| $89,600.00 | | | M | RECORDED MORTGAGE | | | | | X - EL PASO COUNTY | MERIDIAN | ID | 83642-0000 | 10/11/2006 | 12/28/2006 | Second or Farmers | 12/2/2006 | 878 | USG GNMA CMC PORTFOLIO O |
| $24,000.00 | | | M | RECORDED MORTGAGE | | | | | X - OAKLAND COUNTY | WHITE VERMILLAKE | MI | 48386-0000 | 10/16/2006 | 12/28/2006 | Second or Farmers | 12/2/2006 | 878 | USG GNMA CMC PORTFOLIO O |
| $24,700.00 | | | M | RECORDED MORTGAGE | | | | | X - COTTONWOOD COUNTY | MOUNTAIN LAKE | MN | 56159-0000 | 10/06/2006 | 12/28/2006 | Second or Farmers | 12/2/2006 | 878 | USG GNMA CMC PORTFOLIO O |
| $40,000.00 | AMERICAN HOME M | | M | ASSIGN-SELLER TO CMI | | | | | X - FAIRFAX COUNTY | FAIRFAX | VA | 22030-0000 | 12/6/2006 | 12/28/2006 | Conv | | 874 | FREDDIE MAC |
| $45,500.00 | AMERICAN HOME M | CMI | M | ASSIGN-SELLER TO CMI | | | | | X - NASSAU COUNTY | ELMONT | NY | 11003-0000 | 12/5/2006 | 12/28/2006 | Conv | | 874 | FREDDIE MAC |
| | AMERICAN HOME M | CMI | M | | | | | | X - RICHMOND COUNTY | STATEN ISLAND | NY | 10312 | | 1/2/2007 | | | 873 | FREDDIE MAC |
| $160,000.00 | | | M | TITLE POLICY | | ALTA 6 EPL ENDORSEMENT | | | | FINDLAY | OH | 45840 | 12/27/2006 | 1/5/2007 | Conv | | 871 | FNMA |
| $350,300.00 | | | M | TITLE POLICY | | ALTA 6 EPL ENDORSEMENT | | | | PARKER | CO | 80138 | 12/6/2006 | 1/5/2007 | Conv/HFPM | | 868 | FNMA |
| $206,200.00 | | | M | TITLE POLICY | | ALTA 6 EPL ENDORSEMENT | | | | DES PLAINES | IL | 60018 | 12/6/2006 | 1/5/2007 | Conv | | 868 | FNMA |
| $128,345.00 | AMERICAN HOME M | CMI | M | RECORDED MORTGAGE | | | | | X - SAN BERNARDINO COUNTY | YERMO | CA | 92398 | 7/18/2006 | 1/5/2007 | Conv/HFPM | | 867 | USG GNMA OTHER INVEST PORT |
| $89,310.00 | | | M | RECORDED MORTGAGE | | | | | X - SAN BERNARDINO COUNTY | YERMO | CA | 92398 | 7/18/2006 | 1/5/2007 | Second or Farmers | | 867 | GOVERNMENT NATL MTG ASSOC |
| $251,450.00 | | | M | TITLE POLICY | | ALTA 6 EPL ENDORSEMENT | | | | DYER | IN | 46311 | 12/4/2006 | 1/11/2007 | FHA | | 861 | FNMA |
| $737,000.00 | | | M | TITLE POLICY | | ARM ENDORSEMENT/RIDER | | | | TEANECK | NJ | 07666 | 12/15/2006 | 1/9/2007 | Conv | | 866 | FNMA |
| $184,400.00 | | | M | RECORDED MORTGAGE | | | | | X - FULTON COUNTY | LOWELL | MA | 01851 | 12/1/2006 | 1/9/2007 | FHA | | 866 | GOVERNMENT NATL MTG ASSOC |
| $224,550.00 | | | M | RECORDED MORTGAGE | | | ALTA FORM 9 ENDORSEMENT | | X - FULTON COUNTY | ATLANTA | GA | 30314 | 12/8/2006 | 1/9/2007 | FHA | | 866 | GOVERNMENT NATL MTG ASSOC |
| $281,000.00 | AMERICAN HOME M | CMI | M | ASSIGN-SELLER TO CMI | | CONDO ENDORSEMENT/RIDER | | | (SOUTHLAND TITLE) | COLTON | CA | 92324 | 12/6/2006 | 1/9/2007 | Conv | | 866 | OTHER/FEDERAL INC MASTER SERVICING |
| $242,000.00 | AMERICAN HOME M | CMI | M | TITLE POLICY | | ARM ENDORSEMENT/RIDER | | | | CHICAGO | IL | 60620 | 12/28/2006 | 1/9/2007 | Conv/HFPM | | 865 | FNMA |
| $205,150.00 | | | M | TITLE POLICY | | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | X - QUEENS COUNTY | JAMAICA | NY | 11433 | 12/22/2006 | 1/9/2007 | Conv | | 865 | FNMA |
| $189,750.00 | | | M | TITLE POLICY | | ARM ENDORSEMENT/RIDER | ENDORSEMENT/RIDER OM | | X - QUEENS COUNTY | HESPERIA | NC | 27280 | 1/5/2007 | 1/22/2007 | FHA | | 851 | FNMA |
| $413,000.00 | | | M | TITLE POLICY | | PUD ENDORSEMENT/RIDER | | | (CASTLE ESCROW) | ESTERO | FL | 33928 | 11/14/2006 | 1/9/2007 | Conv | | 860 | FNMA |
| $196,200.00 | | | M | TITLE POLICY | | PUD ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 11/07 CJB | HIGHLANDS RANCH | CO | 80129 | 11/09/2006 | 1/9/2007 | Conv | | 860 | FNMA |
| $339,500.00 | | | M | TITLE POLICY | | PUD ENDORSEMENT/RIDER | | | (TITLE GUARANTY AGENCY OF ARIZONA) | GILBERT | AZ | 85233 | 11/12/2006 | 1/26/2007 | Conv/HFPM | | 843 | BURROUGHS HILLS REPURCHASE |
| $226,000.00 | | | M | TITLE POLICY | | PUD ENDORSEMENT/RIDER | | | | HILLSIDE | NJ | 07205 | 1/12/2007 | 1/26/2007 | FHA | | 843 | FNMA |
| $235,000.00 | | | M | TITLE ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | X - COOK COUNTY | MILWAUKEE | WI | 53222 | 11/24/2006 | 1/26/2007 | Conv | | 860 | FREDDIE MAC |
| $310,500.00 | | | M | TITLE POLICY | | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED | GILBERT | AZ | 85298 | 11/22/2006 | 1/26/2007 | Conv | | 860 | FREDDIE MAC |
| $156,000.00 | | | M | TITLE POLICY | | | | | FINAL TITLE POLICY VERIFIED 9-11-07 DJB | MARIETTA | GA | 30066 | 11/16/2006 | 1/26/2007 | Conv | | 860 | FREDDIE MAC |
| $285,000.00 | | | M | RECORDED MORTGAGE | | CONDO ENDORSEMENT/RIDER | | | X - CRAWFORD COUNTY | MONROE | MI | 48162 | 11/9/2006 | 1/26/2007 | Conv/HFPM | | 857 | FREDDIE MAC |
| $14,900.00 | | | M | | | | | | X - CRAWFORD COUNTY | | TN | 37203 | 1/9/2007 | 1/26/2007 | Conv/HFPM | | 841 | FNMA |
| $203,410.00 | | | M | TITLE ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 9-11-07 DJB | LOUISVILLE | TN | 37777 | 11/24/2006 | 1/30/2007 | Conv/HFPM | | 846 | FREDDIE MAC |
| $198,650.00 | | | M | TITLE ENDORSEMENT | | ALTA 6 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | NASHUA | NH | 03063 | 9/22/2006 | 1/30/2007 | Conv/HFPM | | 846 | FNMA |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property Address | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Loan Paid | Full Date | Days Outstanding | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $301,000.00 | | | M | TITLE ENDORSEMENT | | ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | CENTREVILLE | VA | 20121 | 1/16/2008 | 1/30/2008 | Conv | | | 945 | FREDDIE MAC |
| $396,100.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM MOVEMENT | | PACHECO | CA | 94553 | 11/27/2006 | 12/28/2006 | Conv | | | 945 | USG CRA OTHER INVEST PORT |
| $300,000.00 | CIM | | M | TITLE ENDORSEMENT ASSIGN-SELLER TO CIM | | | | | X. SUFFOLK COUNTY | | RIVERHEAD | NY | 11738 | 12/29/2006 | 1/30/2007 | Conv | | | 945 | FNMA |
| $165,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | EVANSVILLE | | EVANSVILLE | TX | 76071 | 1/31/2007 | 1/31/2007 ConvWithPMI | | | 943 | FNMA |
| $273,000.00 | CIM | | M | ASSIGN-SELLER TO CIM | | | | | X. COOK COUNTY | | CHICAGO | IL | 60618 | 1/9/2007 | 2/10/2007 | Conv | | | 943 | FNMA |
| $226,500.00 | | | M | TITLE POLICY | | | | | | | LEES SUMMIT | MO | 64084 | 12/22/2006 | 2/13/2007 VA | | | 944 | GOVERNMENT NATL MTG ASSOC |
| $417,000.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING CONDOMINIUM ENDORSEMENT | | CHICAGO | IL | 60640 | 1/8/2007 | 2/1/2007 Conv | | | 944 | FNMA |
| $525,981.00 | | | M | TITLE POLICY | | | | | | | RALEIGH | NC | 27604 | 1/5/2007 | 2/2/2007 FHA | | | 943 | GOVERNMENT NATL MTG ASSOC |
| $375,000.00 | CIM | | M | ASSIGN-SELLER TO CIM | | | | | X. QUEENS COUNTY | | SOUTH OZONE PARK | NY | 11420 | 11/30/2006 | 2/9/2007 Conv | | | 943 | FNMA |
| $234,112.60 | | | M | TITLE POLICY | | | | | | | UPPER MARLBORO | MD | 20772 | 12/28/2006 | 2/27/2007 FHA | | | 942 | GOVERNMENT NATL MTG ASSOC |
| $198,000.00 | | | M | TITLE POLICY | ALTA 6.1 EPL ENDORSEMENT | | | | | | CHICAGO | IL | 60638 | 1/5/2007 | 2/23/2007 Conv | | | 943 | FNMA |
| $320,182.00 | | | M | TITLE ENDORSEMENT | P.U.D ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | | OKLAHOMA CITY | OK | 73170 | 1/2/2007 | 2/6/2007 FHA | | | 943 | GOVERNMENT NATL MTG ASSOC |
| $188,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | | MISSOULA | MT | 59808 | 12/27/2006 | 2/9/2007 ConvWithPMI | | | 940 | FNMA |
| $194,377.00 | | | M | TITLE POLICY | P.U.D ENDORSEMENT/RIDER | | | | | | CARY | NC | 27511 | 12/20/2006 | 2/8/2007 FHA | | | 941 | GOVERNMENT NATL MTG ASSOC |
| $243,987.00 | | | M | RECORDED MORTGAGE | | | | | X. MARION COUNTY | | INDIANAPOLIS | IN | 46219 | 1/23/2007 | 2/9/2007 FHA | | | 942 | GOVERNMENT NATL MTG ASSOC |
| $83,281.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | | INDIANAPOLIS | IN | 46218 | 1/26/2007 | 2/9/2007 FHA | | | 940 | GOVERNMENT NATL MTG ASSOC |
| $146,000.00 | | | M | TITLE POLICY | | | | | | | MILLGROVE | NC | 28445 | 1/29/2007 | 2/8/2007 FHA | | | 940 | GOVERNMENT NATL MTG ASSOC |
| $60,113.00 | | | M | RECORDED MORTGAGE | | | | | X. ZAPATA COUNTY | | CRYSTAL CITY | TX | 78839 | 12/18/2006 | 2/9/2007 FHA | | | 939 | GOVERNMENT NATL MTG ASSOC |
| $50,112.00 | | | M | TITLE POLICY | | | | | | | LONG ISLAND CITY | NY | 11101 | 12/14/2006 | 2/8/2007 Conv | | | 939 | FNMA |
| $207,400.00 | CIM | | M | ASSIGN-SELLER TO CIM | | | | | X. QUEENS COUNTY | | OZONE PARK | NY | 11425 | 12/27/2006 | 2/8/2007 Conv | | | 938 | FNMA |
| $177,000.00 | | | M | RECORDED MORTGAGE | | | | | X. STRAFFORD COUNTY | | DOVER | NH | 03820 | 12/14/2006 | 2/6/2007 Conv | | | 938 | FNMA |
| $290,000.00 | | | M | RECORDED MORTGAGE | | | | | X. CRISSY COUNTY | | MYRTLE BEACH | SC | 29588 | 12/29/2006 | 2/7/2007 Conv | | | 938 | FNMA |
| $84,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | | MYRTLE BEACH | SC | 29588 | 12/29/2006 | 2/7/2007 Conv | | | 938 | FNMA |
| $214,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | | BLUE SPRINGS | MO | 64014 | 12/19/2006 | 2/9/2007 FHA | | | 937 | GOVERNMENT NATL MTG ASSOC |
| $32,981.00 | | | M | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 3/13/07 DB | | BAY CITY | MI | 48708 | 12/22/2006 | 2/9/2007 FHA | | | 937 | GOVERNMENT NATL MTG ASSOC |
| $175,000.00 | | | M | TITLE ENDORSEMENT | ALTA FORM 8 ENDORSEMENT RECEIVED | | | | SHORT FORM POLICY, FL FORM 9 NOT MARKED | | LAKELAND | FL | 33809 | 12/14/2006 | 2/8/2007 Conv | | | 937 | FNMA |
| $250,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | | | ARLINGTON HEIGHTS | IL | 60004 | 1/19/2007 | 2/9/2007 Conv | | | 937 | FNMA |
| $143,500.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING CONDOMINIUM ENDORSEMENT | | CHICAGO | IL | 60640 | 1/2/2007 | 2/6/2007 Conv | | | 937 | GOVERNMENT NATL MTG ASSOC |
| $106,485.00 | | | D | TITLE ENDORSEMENT | UNACCEPTABLE COPY RECEIVED | | | | UNACCEPTABLE COPY NEED CTTC OR ORIGINAL | | PANA | IL | 62557 | 12/29/2006 | 2/8/2007 FHA | | | 936 | GOVERNMENT NATL MTG ASSOC |
| $100,465.00 | | | M | TITLE POLICY | | | | | | | PANA | IL | 62557 | 12/29/2006 | 2/9/2007 FHA | | | 936 | GOVERNMENT NATL MTG ASSOC |
| $222,000.00 | | | M | RECORDED MORTGAGE | | | | | X. SUFFOLK COUNTY | | PORCHESTER | NY | 11356 | 1/2/2007 | 2/9/2007 ConvWithPMI | | | 936 | FNMA |
| $312,500.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | | | REVERE | MA | 56043 | 1/27/2007 | 2/6/2007 Conv | | | 936 | FNMA |
| $114,000.00 | CIM | | M | TITLE POLICY ASSIGN-SELLER TO CIM | ALTA 6 EPL ENDORSEMENT | | | | | | ROANOKU | SC | 29421 | 1/8/2007 | 2/9/2007 Conv | | | 936 | GOVERNMENT NATL MTG ASSOC |
| $84,000.00 | | | M | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | X. QUEENS COUNTY | | WOODHAVEN | NY | 11421 | 1/5/2007 | 2/10/2007 Conv | | | 935 | FNMA |
| $111,000.00 | | | M | TITLE POLICY | | ALTA FORM 9 ENDORSEMENT/DR | ARM ENDORSEMENT/RIDER | | | | SAN ANTONIO | TX | 78252 | 1/8/2007 | 2/13/2007 ConvWithPMI | | | 935 | FNMA |
| $193,000.00 | | | M | TITLE POLICY | | | | | | | RENTON | WA | 98056 | 1/11/2007 | 2/12/2007 Conv | | | 933 | GOVERNMENT NATL MTG ASSOC |
| $110,294.00 | | | M | TITLE POLICY | | | | | | | MANDELMAN | NY | 22317 | 12/28/2006 | 2/13/2007 FHA | | | 932 | GOVERNMENT NATL MTG ASSOC |
| $196,372.00 | | | M | RECORDED MORTGAGE | | | | | X. UNION COUNTY | | MONROE | NC | 28110 | 1/5/2007 | 2/13/2007 FHA | | | 932 | GOVERNMENT NATL MTG ASSOC |
| $243,400.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED | | MANISTIQUE | MI | 49854 | 11/15/2006 | 2/16/2007 Conv | | | 929 | USG CRA OTHER INVEST PORT |
| $80,000.00 | | | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 3/12/07 DB | | HOLLYWOOD | MI | 48648 | 1/26/2006 | 2/16/2007 Conv | | | 929 | USG CRA OTHER INVEST PORT |
| $116,640.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | SHORT FORM POLICY CONSISTS OF ONE PAGE ARM ENDORSEMENT NOT MARKED | | PEARL RIVER | LA | 70452000 | 11/9/2006 | 2/16/2007 Conv | | | 929 | CITIMORTGAGE, INC MASTER SERVICING |
| $128,000.00 | | | M | TITLE POLICY | | | | | | | RIVERVIEW | FL | 33569 | 11/22/2006 | 2/16/2007 Conv | | | 929 | CITIMORTGAGE, INC MASTER SERVICING |
| $132,800.00 | | | M | RECORDED MORTGAGE | | | | | X. DORCHESTER COUNTY | | NORTH CHARLESTON | SC | 29406 | 12/15/2006 | 2/16/2007 Conv | | | 929 | USG CRA OTHER INVEST PORT |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Funding Date | Next Date | Loan Type | Days Outstanding | Loans Paid to | Pd Date | Investor Name / Investor Loan Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $212,800.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ALTA 1 EPL ENDORSEMENT/RIDER | | | | NORTH CHARLESTON | SC | 29405 | 12/15/2006 | 2/15/2007 | Conv | | 929 | 3/19/2008 | CITIMORTGAGE, INC. MASTER PORT |
| $120,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ALTA 1 EPL ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | PORT RICHEY | FL | 34668 | 1/21/2006 | 3/21/2006 | Conv | | 929 | 3/19/2008 | CITIMORTGAGE, INC. MASTER SERVICING |
| $304,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | ORLANDO | FL | 32804 | 12/29/2006 | 2/29/2008 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $35,640.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ALTA 1 EPL ENDORSEMENT/RIDER | | | | SELMA | NC | 27576-5940 | 12/29/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $19,200.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ALTA 1 EPL ENDORSEMENT/RIDER | | | | TRENTON | NJ | 8618 | 12/13/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $88,000.00 | | | M | RECORDED MORTGAGE | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | X-MERCER COUNTY | TRENTON | NJ | 8618 | 12/13/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $80,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | TRENTON | NJ | 8618 | 12/13/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $166,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ALTA FORM 9 ENDORSEMENT | ARM ENDORSEMENT/ RIDER | [FIRST AMERICAN TITLE COMPANY] | HIALEAH | FL | 33012 | 12/12/2006 | 2/18/2007 | Conv | | 929 | | US BANK OTHER INVEST PORT |
| $202,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | ALTA FORM 9 ENDORSEMENT | | LONG FORM POLICY MISSING/ ARM ENDORSEMENT | CHULA VISTA | CA | 91911 | 12/4/2006 | 2/15/2007 | Conv | | 929 | 7/10/2008 | CITIMORTGAGE, INC. MASTER SERVICING |
| $228,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | | MEBANE | NC | 27302 | 12/4/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $121,600.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | X-BARTOW COUNTY | TAMPA | FL | 33605 | 11/22/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $129,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 11-07-06 | DURHAM | NC | 27707 | 11/20/2006 | 2/20/2007 | Conv | | 929 | | US BANK OTHER INVEST PORT |
| $118,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ALTA FORM 9 ENDORSEMENT | ARM ENDORSEMENT/ RIDER | | HIALEAH | FL | 33014 | 12/14/2006 | 2/16/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $245,128.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED MISSING FINAL TITLE POLICY VERIFIED 1-12-07 DS | WASHINGTON | DC | 20016 | 12/1/2006 | 2/16/2007 | Conv | | 929 | | US BANK OTHER INVEST PORT |
| $80,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | REDFORD | MI | 48240 | 1/4/2007 | 2/16/2007 | Conv | | 929 | 7/10/2008 | US BANK OTHER INVEST PORT |
| $196,000.00 | | | M | RECORDED MORTGAGE | | | | | X-BARTOW COUNTY | CARTERSVILLE | GA | 30120 | 12/21/2006 | 2/16/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $84,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 12-27-06 | CARTERSVILLE | GA | 30120 | 12/21/2006 | 2/16/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $136,000.00 | | | D | MODIFICATION AGENT 1 | ALTA 1 EPL ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | | | | CALDWELL | ID | 83607 | 12/26/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $322,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | ASHLAND | VA | 23006 | 12/28/2006 | 2/16/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $148,300.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ALTA FORM 9 ENDORSEMENT | ARM ENDORSEMENT/ RIDER | | JACKSONVILLE | FL | 32277 | 12/29/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $117,000.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | ALTA FORM 9 ENDORSEMENT | ARM ENDORSEMENT/ RIDER | | HURON | MO | 21630 | 12/22/2006 | 2/16/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $203,700.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LAUDERHILL | FL | 33311 | 12/29/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $240,000.00 | | | D | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | | | | UNACCEPTABLE COPY | PHILADELPHIA | PA | 19178 | 12/21/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $243,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | PHILADELPHIA | PA | 19178 | 12/21/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $218,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 1-22-07 | PROVIDENCE | RI | 2908 | 1/4/2007 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $330,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 10-11-06 SS | LYNN | MA | 1902 | 12/22/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $380,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | DROP IN MARGIN/TITLE COMPANY ADVISED | ANTIOCH | CA | 94509 | 12/18/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $84,000.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | LONG FORM POLICY, CONDOMINIUM ENDORSEMENT NOT MARKED | LAUDERHILL | FL | 33313 | 12/18/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER PORT |
| $84,000.00 | | | M | RECORDED MORTGAGE | | | | | X-MUSCOGEE COUNTY | COLUMBUS | GA | 31907 | 12/28/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $84,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | WILMINGTON | NC | 28401 | 1/5/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER PORT |
| $103,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | | CHALMETTE | LA | 70043 | 1/4/2007 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER PORT |
| $104,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | | TRENTON | NJ | 8611 | 12/13/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $117,600.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | WINTER PARK | FL | 32792 | 12/29/2006 | 2/15/2007 | Conv | | 929 | | US BANK OTHER INVEST PORT |
| $128,000.00 | | | M | RECORDED MORTGAGE | | | | | X-MUSCOGEE COUNTY | CONYERS | GA | 30013 | 12/11/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $132,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | VERIFIED 05/14/08 RB | ELIOT | ME | 3903 | 12/22/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER PORT |
| $133,600.00 | | | M | TITLE ENDORSEMENT | INCORRECT MISSING | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | LAKE LAKE | AZ | 52159 | 12/8/2006 | 2/15/2007 | Conv | | 929 | | US BANK OTHER INVEST PORT |
| $127,347.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | LOAN MODIFICATION READ AS 10-13-06 | GILBERT | AZ | 85234 | 12/8/2006 | 2/15/2007 | Conv | | 929 | 7/10/2008 | US BANK OTHER INVEST PORT |
| $141,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | VERIFIED 05/14/08 SD | CLEAR SPRING | MD | 21722 | 12/28/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER PORT |
| $168,750.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM & ENVIRONMENTAL ENDORSEMENTS | PHOENIX | AZ | 85041 | 12/13/2006 | 2/15/2007 | Conv | | 929 | | CITIMORTGAGE, INC. MASTER SERVICING |

| Loan Amount | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Concept | Property City | Property State | Property 2N | New Date | Pending Date | Loan Type | Days Outstanding | Inv Code | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $3,150,000.00 | M | TITLE ENDORSEMENT | ENDORSEMENT/RIDER | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | WINCHESTER | VA | 22603 | 12/4/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $172,000.00 | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ENDORSEMENT/RIDER | ENDORSEMENT/RIDER | | | BOYNTON BEACH | FL | 33436 | 12/15/2006 | 2/16/2007 Conv | | 829 | USC DBA OTHER INVEST |
| $191,500.00 | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ENDORSEMENT/RIDER | ENDORSEMENT/RIDER | | | CHICAGO | IL | 60640 | 12/13/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $184,000.00 | M | TITLE POLICY | ALTA FORM ENDORSEMENT | ALTA FORM 6 ENDORSEMENT | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | CLEARWATER | FL | 33760 | 12/14/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $208,700.00 | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | MIAMI | FL | 33177 | 12/14/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $285,000.00 | M | RECORDED MORTGAGE | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | | WASHINGTON | DC | 20002 | 12/6/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $202,400.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | CONDO ENDORSEMENT/RIDER | | | LONG FORM POLICY, NOT MARKED IN 3D & 5 PART 1 | DUNEDIN | FL | 3848 | 12/14/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $219,600.00 | M | TITLE ENDORSEMENT | ALTA 6 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | FORT LAUDERDALE | FL | 32316 | 12/7/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $245,000.00 | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | ENDORSEMENT/RIDER | | | | BEND | OR | 97702 | 11/27/2006 | 2/16/2007 Conv | | 829 | USC DBA OTHER INVEST |
| $243,999.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, ENDORSEMENT NOT MARKED ON MASTER ENDORSEMENT | SAINT CLOUD | FL | 34771 | 12/26/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $352,512.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | X. HONOLULU COUNTY | HONOLULU | HI | 96813000 | 12/7/2006 | 2/16/2007 Conv | | 829 | USC DBA OTHER INVEST |
| $260,000.00 | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | SILVER SPRING | MD | 20906 | 12/22/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $220,148.00 | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | ENDORSEMENT/RIDER | | | | CHICAGO | IL | 60613 | 12/13/2006 | 2/16/2007 Conv | | 829 | USC DBA OTHER INVEST |
| $312,200.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | CHICAGO TITLE COMPANY | ANTIOCH | CA | 94509 | 12/6/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $315,000.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | BEAR | DE | 19701 | 12/27/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $3,406,400.00 | M | TITLE ENDORSEMENT | ALTA 6 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | SCH A INCHED 3447, 3414,000 SCH A5 MISSING LONG FORM & ARM & ENVIRONMENTAL | MIAMI | FL | 33139 | 12/12/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $3,407,500.00 | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ALTA FORM 6 ENDORSEMENT | ARM ENDORSEMENT/RIDER | | BOCA RATON | FL | 99131 | 9/12/2006 | 2/16/2007 Conv | | 829 | USC DBA OTHER INVEST |
| $3,414,400.00 | M | TITLE ENDORSEMENT | ALTA 6 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | LAS VEGAS | NV | 89131 | 12/26/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $3,824,000.00 | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ALTA FORM 6 ENDORSEMENT | | | LONG FORM POLICY, MISSING IT ALTA 6 ENDORSEMENT | SURFSIDE | FL | 33154 | 12/6/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $1,700,000.00 | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | SHORT FORM POLICY, CONDO & ENVIRONMENTAL ENDORSEMENTS NOT MARKED | SURFSIDE | FL | 33154 | 12/6/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $1,700,000.00 | M | TITLE ENDORSEMENT | | | | | | PLEASANTON | CA | 94588 | 12/26/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $3,700,000.00 | M | TITLE POLICY | | | | | FIRST AMERICAN TITLE COMPANY | EL PASO | TX | 79936 | 10/25/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $3,800,000.00 | M | TITLE POLICY | ENDORSEMENT/RIDER | | | | | PALO ALTO | CA | 94306 | 11/30/2006 | 2/16/2007 Conv | | 829 | USC DBA OTHER INVEST |
| $48,000.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | FORT PIERCE | FL | 34982 | 7/22/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $211,125.84 | M | TITLE ENDORSEMENT | ALTA 6 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | DETROIT | MI | 48214 | 12/14/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $158,900.00 | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | ALTA FORM 6 ENDORSEMENT | | EL PASO | TX | 79936 | 10/25/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $660,000.00 | M | TITLE POLICY | ENDORSEMENT/RIDER | | | | | PALO ALTO | CA | 94306 | 11/30/2006 | 2/16/2007 Conv | | 829 | USC DBA OTHER INVEST |
| $429,342.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | ALTA FORM 6 ENDORSEMENT | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | ELK GROVE | CA | 95757 | 12/7/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $349,000.00 | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ALTA FORM 6 ENDORSEMENT | | | | MIAMI | FL | 33155 | 11/30/2006 | 2/16/2007 Conv | | 829 | USC DBA OTHER INVEST |
| $3,820,000.00 | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | | MIAMI | FL | 33145 | 11/9/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $993,750.00 | M | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | WELLINGTON | FL | 33467 | 12/11/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $3,644,000.00 | M | TITLE ENDORSEMENT | ALTA 6 EPL ENDORSEMENT | ENDORSEMENT/RIDER | ALTA FORM 6 ENDORSEMENT | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | ORLANDO | FL | 12/10/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $960,000.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | HOUSTON | TX | 77054 | 12/11/2006 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $999,999.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | MIAMI BEACH | FL | 33139 | 1/2/2007 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |
| $38,200.00 | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | SHORT FORM POLICY, ARM ENDORSEMENT NOT MARKED | LOUISVILLE | KY | 40216 | 1/5/2007 | 2/16/2007 Conv | | 829 | CITIMORTGAGE, INC. MASTER SERVICING |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Days Outstanding | Loans Paid to Full Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $88,500.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | PARK FOREST | IL | 60466 | 1/9/2007 | 2/16/2007 | Conv | 826 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $150,750.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | DELRAY BEACH | FL | 33444 | 1/9/2007 | 2/16/2007 | ConvWthPMI | 826 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $267,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM & PUD ENDORSEMENTS | MIAMI | FL | 33183 | 1/9/2007 | 2/16/2007 | Conv | 826 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $284,000.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | VERIFIED 3/6/1999 WB | CLINTON | MD | 20735 | 1/29/2006 | 2/16/2007 | Conv | 826 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $221,040.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | MISSING FINAL TITLE POLICY VERIFIED 1-12-07 DB | ENGLEWOOD | CO | 80113 | 1/22/2006 | 2/16/2007 | ConvWthPMI | 826 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $303,400.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | ARM ENDORSEMENT/RIDER | | | CHICAGO | IL | 60641 | 1/9/2007 | 2/16/2007 | ConvWthPMI | 826 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $198,000.00 | | | W | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | STAFFORD | VA | 22556 | 11/30/2006 | 2/16/2007 | Conv | 820 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $52,500.00 | | | W | RECORDED MORTGAGE | | | | | | ATHENS | GA | 30606 | 1/9/2007 | 2/16/2007 | Conv | 820 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $294,625.00 | | | W | TITLE POLICY | | | | | K. CLAYTON COUNTY | JONESBORO | GA | 30236 | 1/9/2007 | 2/16/2007 | FHA | 820 | | DOGOVERNMENT NATL MTG ASSOC |
| $208,650.00 | | | W | RECORDED MORTGAGE | | | | | | TACOMA | WA | 98445 | 1/9/2007 | 2/16/2007 | FHA | 826 | 5/29/2008 | DOGOVERNMENT NATL MTG ASSOC POST |
| $208,650.00 | | | W | TITLE POLICY | | | | | K. KENTON COUNTY | EDGEWOOD | KY | 41017 | 12/4/2006 | 2/16/2007 | FHA | 826 | | DOGOVERNMENT NATL MTG ASSOC |
| $242,750.00 | | | W | TITLE POLICY | | | | | | EDGEWOOD | KY | 41017 | 12/4/2006 | 2/16/2007 | FHA | 826 | | DOGOVERNMENT NATL MTG ASSOC |
| $379,000.00 | | | W | RECORDED MORTGAGE | | | | | | HIGHLANDS, IL | IL | 46350 | 12/27/2006 | 2/20/2007 | Conv | 826 | | FNMA |
| $144,825.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | K. KENT COUNTY | MAGNOLIA | DE | 19962 | 1/9/2007 | 2/20/2007 | Conv | 825 | | FNMA |
| $125,000.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | | TACOMA | WA | 98418 | 1/29/2007 | 2/20/2007 | ConvWthPMI | 825 | | FNMA |
| $243,000.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | K. FRANKLIN COUNTY | RALEIGH | NC | 27616 | 1/29/2007 | 2/20/2007 | Conv | 825 | | FNMA |
| $181,240.00 | | | W | TITLE POLICY | | | | | MISSING FINAL TITLE POLICY VERIFIED 3-12-07 DB | FLAT ROCK | MI | 48134 | 1/23/2007 | 2/20/2007 | FHA | 825 | | CAR LOAN REPURCHASES POST |
| $147,000.00 | | | W | RECORDED MORTGAGE | | | | | K. FRANKLIN COUNTY | UPPER ARLINGTON | OH | 43212 | 1/23/2007 | 2/20/2007 | FHA | 825 | | FNMA |
| $347,000.00 | | | W | TITLE POLICY | | | | | | UPPER ARLINGTON | OH | 43212 | 1/23/2007 | 2/20/2007 | Conv | 826 | | CAR LOAN REPURCHASES POST |
| $142,750.00 | | | W | RECORDED MORTGAGE | | | | | K. DORCHESTER COUNTY | LINDON | SC | 29456 | 1/9/2007 | 2/22/2007 | FHA | 823 | | DOGOVERNMENT NATL MTG ASSOC |
| $152,500.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | | CINCINNATI | OH | 45240 | 12/11/2007 | 2/22/2007 | FHA | 823 | | DOGOVERNMENT NATL MTG ASSOC |
| $87,000.00 | | | W | RECORDED MORTGAGE | | | | | K. FRANKLIN COUNTY | RICHMOND | WA | 98501 | 2/1/2007 | 2/22/2007 | Conv | 823 | | FNMA |
| $367,000.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | | | | | PASCO | WA | 99301 | 2/1/2007 | 2/22/2007 | Conv | 823 | | FNMA |
| $225,400.00 | | | W | TITLE POLICY | | | | | | BELLEVILLE | NJ | 71000000 | 2/5/2007 | 2/22/2007 | Conv | 822 | | DOGOVERNMENT NATL MTG ASSOC |
| $133,425.00 | | | W | TITLE POLICY | | | | | | GORHAM | ME | 4038 | 1/26/2007 | 2/22/2007 | FHA | 822 | | FNMA |
| $165,600.00 | | | W | TITLE POLICY | ALTA FORM 9 ENDORSEMENT | | | | MISSING FINAL TITLE POLICY VERIFIED 5-15-07 | LADYSMA | WI | 48134 | 1/29/2007 | 2/22/2007 | Conv | 819 | | FREDDIE MAC |
| $186,000.00 | | | W | RECORDED MORTGAGE | | | | | K. KING COUNTY | AUBURN | WA | 98002 | 1/29/2007 | 2/28/2007 | Conv | 819 | | FREDDIE MAC |
| $333,325.00 | | | W | TITLE ENDORSEMENT | ALTA FORM 9 ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING FL FORM 9 ENDORSEMENT | ORLANDO | FL | 32818 | 1/5/2007 | 2/29/2007 | Conv | 819 | | FREDDIE MAC |
| $283,100.00 | | | W | RECORDED MORTGAGE | ALTA 8.1 EPL ENDORSEMENT | | | | K. DISTRICT OF COLUMBIA | BELLEVUE | DC | 98004 | 12/26/2006 | 2/28/2007 | ConvWthPMI | 819 | | FREDDIE MAC |
| $336,000.00 | | | W | RECORDED MORTGAGE | ALTA 8.1 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | K. WARREN COUNTY | ARDEN | NC | 28704 | 12/26/2006 | 2/28/2007 | Conv | 819 | | FREDDIE MAC |
| $240,000.00 | | | W | RECORDED MORTGAGE | ALTA 8.1 EPL ENDORSEMENT | | | | (FIRST AMERICAN TITLE INSURANCE COMPANY) | BELAIRE | CA | 94547 | 12/12/2006 | 2/28/2007 | Conv | 819 | | FNMA |
| $203,200.00 | | | W | TITLE POLICY | ALTA 8.1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VERIFIED 5-12-06 | ROOSEVELT | NJ | 11575 | 2/1/2007 | 2/28/2007 | Conv | 819 | | FNMA |
| $198,000.00 | | | W | TITLE POLICY | | | | | | PATERSON | NJ | 7501 | 2/1/2007 | 2/28/2007 | Conv | 819 | | FNMA |
| $195,000.00 | | | W | TITLE ENDORSEMENT | ALTA 8.1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | HUNTINGTOWN | MD | 20639 | 11/26/2006 | 2/27/2007 | Conv | 819 | | FNMA |
| $396,000.00 | | | W | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | | SAN ANTONIO | TX | 78254 | 11/17/2006 | 2/26/2007 | VA | 817 | | DOGOVERNMENT NATL MTG ASSOC |
| $175,545.00 | AMERICAN HOME M | | W | ABS=SELLER TO CM | RECORDED MORTGAGE | | | | K. BEXAR COUNTY | CHESAPEAKE | TX | 23321 | 11/17/2006 | 2/26/2007 | ConvWthPMI | 817 | | ASOC |
| $170,000.00 | | | W | RECORDED MORTGAGE | | | | | K. CHESAPEAKE COUNTY | CHESAPEAKE | VA | 23321 | 1/17/2007 | 2/28/2007 | Conv | 817 | | FNMA |
| $170,000.00 | | | W | TITLE POLICY | | | | | | CHESAPEAKE | VA | 23321 | 1/17/2007 | 2/28/2007 | Conv | 817 | | DOGOVERNMENT NATL MTG ASSOC |
| $185,172.00 | | | W | RECORDED MORTGAGE | | | | | K. COLUMBIA COUNTY | SAINT HELENS | OR | 97051 | 2/6/2007 | 2/28/2007 | FHA | 817 | | ASOC |
| $60,000.00 | AMERICAN HOME M | CM | W | ABS=SELLER TO CM | | | | | K. VA, VEDER COUNTY | DEL RIO | TX | 78840 | 12/20/2006 | 3/2/2007 | VA | 816 | | FNMA |
| $125,250.00 | AMERICAN HOME M | CM | W | ABS=SELLER TO CM | | | | | K. PASSAIC COUNTY | PATERSON | NJ | 7501 | 2/5/2007 | 3/2/2007 | Conv | 816 | | FNMA |
| $256,000.00 | | | W | TITLE POLICY | | | | | | DENVILLE | NJ | 7834 | 1/30/2007 | 5/2/2007 | Conv | 815 | | FNMA |
| $100,000.00 | | | W | TITLE POLICY | | | | | K. LAFAYETTE COUNTY | LAFAYETTE | LA | 70508 | 2/14/2007 | 5/1/2007 | VA | 812 | | FNMA |
| $200,000.00 | | | W | RECORDED MORTGAGE | | | | | (FIDELITY NATL TITLE COMPANY) | PORTERVILLE | LA | 93257 | 2/8/2007 | 5/8/2007 | Conv | 811 | | CITIMORTGAGE, INC. MASTER SERVICING |
| $201,200.00 | | | W | TITLE POLICY | | | | | (CHICAGO TITLE INSURANCE COMPANY) | TUCSON | AZ | 85730 | 2/7/2007 | 5/4/2007 | VA | 811 | | DOGOVERNMENT NATL MTG ASSOC |

Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Data Contained | State | Loan P&I Date | Investor Name

| Loan Amount | Document Status | Document Description | Document Comment | Property City | Property State | Property Zip | Loan Type | Investor Name |
|---|---|---|---|---|---|---|---|---|
| $8,575.00 | M | RECORDED MORTGAGE | X - BERNALILLO COUNTY | ALBUQUERQUE | NM | 87112 | Conventional | NEW MEXICO MORTGAGE FIN AUTH |
| $247,500.00 | M | TITLE POLICY | MISSING FINAL TITLE POLICY VERIFIED 3 12 07 DS | LITTLETON | CO | 80125 | Conventional | FNMA |
| $148,100.00 | M | TITLE POLICY | | CORNELIUS | NC | 28031 | FHA | GOVERNMENT NATL MTG ASSOC |
| $77,500.00 | M | TITLE POLICY | | HOUSTON | TX | 77033 | Conv | FREDDIE MAC |
| $181,437.00 | M | TITLE POLICY | | CHEYENNE | WY | 82001 | FHA | GOVERNMENT NATL MTG ASSOC |
| $213,150.00 | M | RECORDED MORTGAGE | X - NEW CASTLE COUNTY | WILMINGTON | DE | 19803 | FHA | GOVERNMENT NATL MTG ASSOC |
| $292,000.00 | M | TITLE POLICY | (CHICAGO TITLE COMPANY) | ANTELOPE | CA | 95843 | Conv | CITIMORTGAGE, INC. MASTER SERVICING |
| $284,500.00 | M | TITLE POLICY | | LAKEWOOD | CA | 8701? | Conv | FNMA |
| $148,150.00 | M | TITLE POLICY | (TEM TITLE AGENCY) | SUN LAKES | AZ | 85248 | FHA | GOVERNMENT NATL MTG ASSOC |
| $180,803.00 | M | TITLE POLICY | (WEATHERFORD & WILLIAMS) | ENTERPRISE | AL | 36330 | Conventional | FNMA |
| $97,500.00 | M | TITLE POLICY | X - MADISON COUNTY | INDEX | KY | | | FNMA |
| $158,100.00 | M | RECORDED MORTGAGE | | NEPTUNE | NJ | 7753 | | GOVERNMENT NATL MTG ASSOC |
| $150,972.00 | M | RECORDED MORTGAGE | X - BARTHOLOMEW COUNTY | COLUMBUS | IN | 47201 | FHA | GOVERNMENT NATL MTG ASSOC |
| $256,972.00 | M | TITLE POLICY | X - VIRGINIA BEACH COUNTY | VIRGINIA BEACH | VA | 23456 | VA | GOVERNMENT NATL MTG ASSOC |
| $128,905.00 | D | RECORDED MORTGAGE | MARIETTA COUNTY - PROP ADDRESS - 1073 TEMPLE | RURAL | NC | 28523 | FHA | GOVERNMENT NATL MTG ASSOC |
| $128,906.00 | M | TITLE ENDORSEMENT | LONG FORM POLICY SEE A PROPERTY REFERENCE - 1375 SIG SET | RAINLEVEL | NC | 28523 | | FNMA |
| $56,150.00 | M | TITLE POLICY | X - CRISSOTEN COUNTY | DALLAS | TX | 75215 | Conventional | GOVERNMENT NATL MTG ASSOC |
| $55,164.00 | M | RECORDED MORTGAGE | X - PASSAIC COUNTY | MAURY CITY | TN | 38050 | FHA | FNMA |
| $264,000.00 | M | RECORDED MORTGAGE | | BROCKTON TOWNSHIP | NJ | | Conv | FNMA |
| $207,000.00 | M | TITLE ENDORSEMENT | SHORT FORM POLICY, ENDORSEMENT NOT MARKED | NASHVILLE | TN | 37216 | Conventional | USC CRRA CHS PORTFOLIO |
| $48,402.00 | M | RECORDED MORTGAGE | X - WASHINGTON COUNTY | SAINT PAUL | MN | 55125 | | USC CRRA CHS PORTFOLIO |
| $50,000.00 | D | RECORDED MORTGAGE | X - CHESAPEAKE COUNTY | CHESAPEAKE | VA | 23320 | | USC CRRA CHS PORTFOLIO |
| $73,000.00 | M | RECORDED MORTGAGE | X - FREDERICKSBURG | FREDERICKSBURG | VA | 22408 | | USC CRRA CHS PORTFOLIO |
| $68,000.00 | M | RECORDED MORTGAGE | X - BUFFALO COUNTY | BRENTWOOD | NY | 11717 | | USC CRRA CHS PORTFOLIO |
| $49,604.00 | M | RECORDED MORTGAGE | X - FULTON COUNTY | ATLANTA | GA | 30310 | | USC CRRA CHS PORTFOLIO |
| $44,568.00 | M | RECORDED MORTGAGE | X - NEW CASTLE COUNTY | NEWARK | DE | 19702 | | USC CRRA CHS PORTFOLIO |
| $49,960.00 | M | RECORDED MORTGAGE | X - ORANGE COUNTY | MIDDLE VILLAGE | NY | 11379 | | USC CRRA CHS PORTFOLIO |
| $62,500.00 | M | RECORDED MORTGAGE | | LAS VEGAS | NV | 89108 | | USC CRRA CHS PORTFOLIO |
| $82,500.00 | M | RECORDED MORTGAGE | NEED ORIGINAL OR CTC | RENTON | PA | 15601 | | USC CRRA CHS PORTFOLIO |
| $85,200.00 | M | RECORDED MORTGAGE | X - BUCKS COUNTY | FEASTERVILLE TREVOSE | PA | 19053 | | USC CRRA CHS PORTFOLIO |
| $52,500.00 | M | RECORDED MORTGAGE | X - WORTH COUNTY | CAIRON | NY | 07712 | | USC CRRA CHS PORTFOLIO |
| $52,000.00 | M | RECORDED MORTGAGE | X - MORTH ESSEX COUNTY | LAWRENCE | MA | 01841 | | USC CRRA CHS PORTFOLIO |
| $130,200.00 | M | RECORDED MORTGAGE | X - COBB COUNTY | LAWRENCEVILLE | GA | 30044 | | USC CRRA CHS PORTFOLIO |
| $76,500.00 | M | RECORDED MORTGAGE | X - SUFFOLK COUNTY | MEDFORD | MA | 02155 | | USC CRRA CHS PORTFOLIO |
| $131,200.00 | M | RECORDED MORTGAGE | X - YORK COUNTY | BISCAYNE | MD | 21030 | | USC CRRA CHS PORTFOLIO |
| $83,000.00 | M | RECORDED MORTGAGE | X - BARTON COUNTY | DUNDALK | MD | 20721 | | USC CRRA CHS PORTFOLIO |
| $61,000.00 | M | RECORDED MORTGAGE | X - CLARK COUNTY | LAS VEGAS | NV | 89145 | | USC CRRA CHS PORTFOLIO |
| $36,300.00 | M | RECORDED MORTGAGE | X - BALTIMORE COUNTY | BALTIMORE | MD | 21214 | | USC CRRA CHS PORTFOLIO |
| $144,400.00 | M | RECORDED MORTGAGE | X - LAFAYETTE COUNTY | LAFAYETTE | VA | 24501 | | USC CRRA CHS PORTFOLIO |
| $32,500.00 | M | RECORDED MORTGAGE | X - CHESTERFIELD COUNTY | CHESTERFIELD | VA | 23832 | | USC CRRA CHS PORTFOLIO |
| $71,000.00 | M | RECORDED MORTGAGE | X - STAFFORD COUNTY | STAFFORD | VA | 22554 | | USC CRRA CHS PORTFOLIO |
| $126,000.00 | M | RECORDED MORTGAGE | X - CARMEL COUNTY | CARMEL | NY | 10512 | | USC CRRA CHS PORTFOLIO |
| $244,000.00 | M | RECORDED MORTGAGE | X - FRANKLIN COUNTY | YOUNGSVILLE | NC | 27596 | | USC CRRA CHS PORTFOLIO |
| $177,500.00 | M | RECORDED MORTGAGE | X - WASHTENAW COUNTY | SALINE | MI | 48176 | | USC CRRA CHS PORTFOLIO |
| $65,000.00 | M | RECORDED MORTGAGE | X - ROANOKE COUNTY | ROANOKE | VA | 24018 | | USC CRRA CHS PORTFOLIO |
| $320,000.00 | M | RECORDED MORTGAGE | X - BELTSVILLE COUNTY | BRIARWOOD | AL | | | USC CRRA CHS PORTFOLIO |
| $128,000.00 | M | RECORDED MORTGAGE | X - COLUMBIA COUNTY | COLUMBUS | GA | | | USC CRRA CHS PORTFOLIO |
| $136,000.00 | M | RECORDED MORTGAGE | X - MONMOUTH COUNTY | MANALAPAN | NJ | | | USC CRRA CHS PORTFOLIO |
| $83,200.00 | M | RECORDED MORTGAGE | X - FRANKLIN COUNTY | COLUMBUS | OH | | | USC CRRA CHS PORTFOLIO |
| $57,400.00 | M | RECORDED MORTGAGE | X - POLK COUNTY | | | | | USC CRRA CHS PORTFOLIO |

Note: This is a photographically reduced, rotated spreadsheet page; many numeric fields (Note Date, Funding Date, dates, and numeric codes in the right-hand columns) are too small to read reliably and have been omitted.

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Last Title Policy | Data Outstanding | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $147,500.00 | | | M | RECORDED MORTGAGE | | | | X - CASCADE COUNTY | KALISPELL | MT | | | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $51,950.00 | | | M | RECORDED MORTGAGE | | | | X - CHARLESTON COUNTY | NORTH CHARLESTON | SC | | | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $118,800.00 | | | M | RECORDED MORTGAGE | (UNACCEPTABLE COPY RECEIVED) | | | NEED ORIGINAL OR CTC | PHILADELPHIA | PA | | 12/27/2006 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $85,000.00 | | D | M | RECORDED MORTGAGE | | | | X - ELKHART COUNTY | LINDENHURST | NY | | 1/8/2007 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $46,000.00 | | | M | RECORDED MORTGAGE | | | | X - LYCOMING COUNTY | PLAINFIELD | CT | | 12/6/2006 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $52,000.00 | | | M | RECORDED MORTGAGE | | | | X - RICHLAND COUNTY | COLUMBIA | SC | | 12/6/2006 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $31,000.00 | | | M | RECORDED MORTGAGE | | | | X - DEKALB COUNTY | CHANDLER | AZ | | 1/12/2007 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $51,000.00 | | | M | RECORDED MORTGAGE | | | | X - FAIRFAX COUNTY | SPRINGFIELD | VA | | 1/2/2007 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $110,000.00 | | | M | RECORDED MORTGAGE | | | | X - TULSA COUNTY | TULSA | OK | | 1/11/2007 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $127,500.00 | | | D | RECORDED MORTGAGE | (INCORRECT/MISSING RECORD INFO) | | | X - WESTCHESTER COUNTY - MISSING RECORDING DATE PAGE & STAMP | GRANITE SPRINGS | NY | | 12/4/2007 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $81,750.00 | | | M | RECORDED MORTGAGE | | | | X - WORCESTER COUNTY | MANSFIELD | MA | | 12/22/2006 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $49,750.00 | | | M | RECORDED MORTGAGE | | | | X - BRISTOL COUNTY | SOMERSET | MA | | 12/18/2006 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $36,250.00 | | | M | RECORDED MORTGAGE | | | | X - KALAMAZOO COUNTY | KALAMAZOO | MI | | 1/17/2007 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $37,500.00 | | | M | RECORDED MORTGAGE | | | | X - DAVIS COUNTY | CENTERVILLE | UT | | 12/19/2006 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $52,000.00 | | | M | RECORDED MORTGAGE | | | | X - CLAYTON COUNTY | REHNAE | GA | | 1/4/2007 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $52,500.00 | | | M | RECORDED MORTGAGE | | | | X - WASHINGTON COUNTY | TUALATIN | OR | | 1/10/2007 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $58,100.00 | | | M | RECORDED MORTGAGE | | | | X - RAMSEY COUNTY | SHOREVIEW | MN | | 1/19/2007 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $92,000.00 | | | M | RECORDED MORTGAGE | | | | X - COOK COUNTY | FRANKFORT | IL | | 12/26/2006 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $66,500.00 | | | M | RECORDED MORTGAGE | | | | X - YAVAPAI COUNTY | PRESCOTT | AZ | | 12/29/2006 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $61,000.00 | | | M | RECORDED MORTGAGE | | | | X - MARICOPA COUNTY | TOLLESON | AZ | | 12/1/2006 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $19,900.00 | | | M | RECORDED MORTGAGE | | | | X - ESSEX COUNTY | LAWRENCE | MA | | 1/16/2007 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $163,511.00 | | | M | RECORDED MORTGAGE | | | | X - NORTHAMPTON COUNTY | EASTON | PA | | 10/19/2006 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $168,000.00 | | | M | RECORDED MORTGAGE | | | | X - PRINCE WILLIAM COUNTY | WOODBRIDGE | VA | | 1/22/2007 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $79,500.00 | | | M | RECORDED MORTGAGE | | | | X - ALEXANDRIA COUNTY | ALEXANDRIA | VA | | 10/1/2007 | 3/16/2007 | Backed w/ Partners | 896 | USG GNMA CRE PORTFOLIO |
| $170,800.00 | | | M | ASSIGNED TO CMI | CONDO ENDORSEMENT/RIDER | | | X - CLAYTON COUNTY | JONESBORO | GA | | 2/7/2007 | 3/22/2007 | FNMA | 897 | FNMA |
| $170,500.00 | | | M | TITLE POLICY | | | | X - VAL VERDE COUNTY | DEL RIO | TX | | 10/17/2006 | 3/21/2007 | VA | 898 | GOVERNMENT NAT'L MTG ASSOC |
| $290,000.00 | | | M | TITLE POLICY | | | | STONE PARK | STONE PARK | IL | | 3/1/2007 | 3/21/2007 | Conv | 898 | FNMA |
| $228,760.00 | | | M | TITLE ENDORSEMENT | ALTA 9.1 ENDORSEMENT | | | (LONG FORM POLICY, MISSING ARM ENDORSEMENT) | COOS BAY | OR | | 1/11/2007 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $283,750.00 | | | M | RECORDED MORTGAGE | | PUD ENDORSEMENT/RIDER | | X - CHESTERFIELD COUNTY | CHESTERFIELD | VA | | 12/29/2006 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $300,000.00 | | | M | TITLE POLICY | ALTA 9.1 ENDORSEMENT | | | | CHESTERFIELD | VA | | 12/26/2006 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $232,150.00 | | | M | TITLE POLICY | ALTA 9.1 ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | MONTGOMERY | AL | | 1/10/2007 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $224,900.00 | | | M | TITLE POLICY | ALTA 9.1 ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | PORTLAND | OR | | 1/5/2007 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $348,000.00 | | | M | RECORDED MORTGAGE | | ARM ENDORSEMENT/RIDER | | X - CULPEPER COUNTY | CULPEPER | VA | | 1/22/2007 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $373,216.00 | | | M | TITLE ENDORSEMENT | ALTA 9.1 ENDORSEMENT | ARM ENDORSEMENT/RIDER | | (LONG FORM POLICY, MISSING ARM ENDORSEMENT) | DENVER | NC | | 1/22/2007 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $485,000.00 | | | M | TITLE POLICY | CONDO ENDORSEMENT/RIDER | | | (UTENANT TITLE AGENCY OF LOUISE COUNTY) | REDLANDS | CA | | 1/12/2007 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $408,000.00 | | | M | TITLE POLICY | ALTA FORM 9 ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | SARASOTA | FL | | 12/27/2006 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $224,000.00 | | | M | TITLE ENDORSEMENT | | | | (LONG FORM POLICY, MISSING ARM ENDORSEMENT) | LAS VEGAS | NV | | 1/9/2007 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $259,000.00 | | | M | RECORDED MORTGAGE | | CONDO ENDORSEMENT/RIDER | | X - WELD COUNTY | RENO | NV | | 1/17/2007 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $460,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | ERIE | CO | | 1/8/2007 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $386,500.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | | PALATINE | IL | | 12/29/2006 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $223,750.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | (FIRST AMERICAN TITLE COMPANY) | SAN RAFAEL | CA | | 1/12/2007 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $861,300.00 | | | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | | (LONG FORM POLICY, MISSING ARM ENDORSEMENT) | NEWARK | NJ | | 12/26/2006 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $513,900.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | (LONG FORM POLICY, MISSING ARM ENDORSEMENT) | CHICAGO | IL | | 1/8/2007 | 3/22/2007 | Conv/Whole | 899 | USG GNMA OTHER INVEST PORT |
| $374,900.00 | | | M | TITLE POLICY | | | | (LONG FORM POLICY, MISSING ARM ENDORSEMENT) | DENTON | TX | | 12/27/2006 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $198,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | X - MONTGOMERY COUNTY | KENSINGTON | MD | | 1/12/2007 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $429,000.00 | | | M | RECORDED MORTGAGE | | | | (LONG FINAL TITLE POLICY VERIFIED 3.12.17.08) | HENDERSON | NV | | 1/12/2007 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $479,000.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | FARMINGTON HILLS | MI | | 1/5/2007 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $365,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | (LONG FORM POLICY, MISSING ARM ENDORSEMENT) | OCEANSIDE | CA | | 11/10/2006 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |
| $179,100.00 | | | D | MODIFICATION AGMT 1 | MISSING SIGNATURE | | | 100.00000 EXTENSION AGREEMENT | ORANGE | CA | | 1/5/2007 | 3/22/2007 | Conv | 899 | USG GNMA OTHER INVEST PORT |

| Loan Amount | Assignment From | Assignment To | Doc Status | Document Description | Comments | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Doc Outstanding | Loan Field | Full Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $115,800.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | BALTIMORE | MD | 21223 | 8/30/2006 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $195,000.00 | | | O | RECORDED MORTGAGE | PAGE MISSING / INCORRECT/MISSING RECORDING INFO | | | BALTIMORE CITY - MISSING PG'S OF ARM RIDER | BALTIMORE | MD | 21217 | 4/14/2006 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $242,000.00 | | | M | TITLE POLICY | ALTA FORM 9 ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | PORT SAINT LUCIE | FL | 34987 | 1/26/2006 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $453,000.00 | | | M | RECORDED MORTGAGE | | | | X - FAIRFIELD COUNTY | BROOKFIELD | CT | 6804 | 3/16/2006 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $356,220.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY: MISSING ARM ENDORSEMENT | WASHINGTON | DC | 20002 | 4/19/2006 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $967,000.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | | | LONG FORM POLICY: MISSING ARM ENDORSEMENT X - DELAWARE COUNTY | RIDLEY | PA | 19238 | 11/9/2006 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $875,000.00 | | | M | RECORDED MORTGAGE | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | X - HAMILTON COUNTY RECD 10/800 AS DOC# 08 10842 | CINCINNATI | OH | 45211 | 11/9/2006 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $673,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | CINCINNATI | OH | 45217 | 11/9/2006 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $324,300.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | MISSOULA | MT | 59803 | 10/26/2006 | 3/22/2007 | ConvARM(PMI) | | 995 | USD GMAC OTHER INVEST POST |
| $485,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | SAINT CHARLES | IL | 60174 | 1/4/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $180,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | HOBOKEN | NJ | 7030 | 1/11/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $269,800.00 | | | M | RECORDED MORTGAGE | | | | X - ARLINGTON COUNTY | SILVER LAKE | NJ | 53179 | 12/27/2006 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $137,250.00 | | | M | TITLE ENDORSEMENT | | | | LONG FORM POLICY: MISSING PUD ENDORSEMENT | ARLINGTON | VA | 22206 | 1/8/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $245,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT | | | LONG FORM POLICY: MISSING PUD ENDORSEMENT | SALEM | OR | 97302 | 1/9/2007 | 3/22/2007 | Conv | | 995 | HUDSON CITY SAVINGS BANK |
| $146,000.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ALTA FORM 9 ENDORSEMENT | | LAUREL | MD | 20723 | 1/5/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $445,000.00 AMERICAN HOME M   OH | | | M | ASSIGN SELL TO CM | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | X - ORANGE COUNTY | JUPITER | FL | 33458 | 1/8/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $300,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | GARDEN GROVE | CA | 92843 | 1/7/2007 | 3/22/2007 | ConvARM(PMI) | | 995 | USD GMAC OTHER INVEST POST |
| $128,000.00 | | | M | TITLE POLICY | PAGE MISSING INSURE AMT | | | BUY A INSURED AMOUNT $499,200.00 99'S $128,000.00 | PARAMUS | NJ | 7652 | 1/5/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $672,000.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | LONG FORM POLICY: MISSING ARM ENDORSEMENT | HAWTHORNE | CA | 90250 | 1/11/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $467,500.00 | | | O | MODIFICATION ADMIN 1 | MISSING SIGNATURE PAGE | | | 11/1/2006 EXTENSION AGREEMENT: MISSING CO-BORROWER'S SIGNATURE | SOUTH LAKE TAHOE | CA | 96150 | 1/5/2007 | 3/22/2007 | ConvARM(PMI) | | 995 | USD GMAC OTHER INVEST POST |
| $100,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | HAVENOT TITLE OF CALIFORNIA | UPPER MARLBORO | MD | 20772 | 1/1/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $198,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | FIDELITY NATL AGENCY OF ARIZONA | SAN DIEGO | CA | 92154 | 1/13/2006 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $334,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | TUCSON | AZ | 85711 | 1/8/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $384,754.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | RENO | NV | 89509 | 1/8/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $300,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY: MISSING ARM ENDORSEMENT | HAMBURG | NJ | 7419 | 1/16/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $500,000.00 | | | M | TITLE ENDORSEMENT | | | | LONG FORM POLICY: MISSING ARM ENDORSEMENT | OLIVETO BUTTE | CO | 85225 | 1/16/2007 | 3/22/2007 | ConvARM(PMI) | | 995 | USD GMAC OTHER INVEST POST |
| $464,000.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | | | LONG FORM POLICY: MISSING ARM ENDORSEMENT | BONITA | CA | 91902 | 1/16/2007 | 3/22/2007 | ConvARM(PMI) | | 995 | USD GMAC OTHER INVEST POST |
| $400,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | (SE ESCROW SERVICES) | MANHATTAN BEACH | CA | 90266 | 1/14/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $508,000.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT/RIDER | | | LONG FORM POLICY: MISSING ARM ENDORSEMENT | ORLANDO | FL | 32814 | 1/29/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $441,250.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT/RIDER | | | LONG FORM POLICY: MISSING COMPLETE (RECRDT) | ORANGE | VA | 22033 | 1/11/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $275,000.00 | | | M | TITLE ENDORSEMENT | TITLE POLICY MISSING | | | LONG FORM POLICY: MISSING COMPLETE (HOIST | FAIRFAX | AZ | 85251 | 1/14/2006 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $500,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY: MISSING ARM ENDORSEMENT | SCOTTSDALE | CA | 96073 | 1/2/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $922,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | | PALO CEDRO | SC | 29926 | 1/2/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $198,125.00 | | | M | TITLE POLICY | | | | | HILTON HEAD ISLAND | IA | 50000 | 1/24/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $300,100.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | | LONG FORM POLICY: MISSING CONDOMINIUM ENDORSEMENT | ALTOONA | PA | 90804 | 1/8/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |
| $317,000.00 | | | M | TITLE ENDORSEMENT | ALTA 1 EPL ENDORSEMENT | ALTA FORM 9 ENDORSEMENT | ARM ENDORSEMENT/RIDER | LONG FORM POLICY: MISSING FL FORM 9 AND A ENVIRONMENTAL ENDORSEMENTS | MIAMI | FL | 33147 | 1/29/2007 | 3/22/2007 | Conv | | 995 | USD GMAC OTHER INVEST POST |

| Loan Amount | Document Description | Comments | Document Content | Property City | State | Loan Type | Investor Name |
|---|---|---|---|---|---|---|---|
| $545,000.00 | TITLE ENDORSEMENT | ALTA 6 EPL ENDORSEMENT | LONG FORM POLICY, MISSING ARM ENDORSEMENT | HERCULES | CA | Conv | USC DBA OTHER WEST POR |
| $413,000.00 | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | GLENDALE | AZ | Conv/WHBFM | USC DBA OTHER WEST POR |
| $129,600.00 | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | HOFFMAN ESTATES | IL | Conv | USC DBA OTHER WEST POR |
| $607,950.00 | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | VERIFIED 05/06/06 RB | CLARKSBURG | MD | Conv | CITIMORTGAGE INC. MASTER SERVICING |
| $343,775.00 | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | LONG FORM POLICY, MISSING ARM ENDORSEMENT | COLORADO SPRINGS | CO | Conv | FNMA |
| $412,000.00 | TITLE POLICY | CONDO ENDORSEMENT/RIDER | LONG FORM POLICY, MISSING ARM ENDORSEMENT | HUNTINGTON BEACH | CA | Conv | FNMA |
| $225,000.00 | TITLE POLICY | CONDO ENDORSEMENT/RIDER | X - BUSSED COUNTY | NAPLES | FL | Conv | FREDDIE MAC |
| $261,000.00 | RECORDED MORTGAGE | ALTA 6 EPL ENDORSEMENT | X - BUSSED COUNTY | REHOBOTH BEACH | DE | Conv/WHBFM | FREDDIE MAC |
| $300,000.00 | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | REHOBOTH BEACH | DE | Conv | FREDDIE MAC |
| $99,000.00 | TITLE POLICY | PUD ENDORSEMENT/RIDER | | HUNTERSVILLE | NC | Conv | FREDDIE MAC |
| $97,500.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | LONG FORM POLICY, MISSING ARM ENDORSEMENTS | SACRAMENTO | CA | Conv | FREDDIE MAC |
| $185,100.00 | TITLE POLICY | ARM ENDORSEMENT/RIDER | (THE TALON GROUP) | SCOTTSDALE | AZ | Conv/WHBFM | FREDDIE MAC |
| $261,100.00 | RECORDED MORTGAGE | PUD ENDORSEMENT/RIDER | X - POD COUNTY | SEATTLE | WA | Conv | FNMA |
| $136,200.00 | TITLE POLICY | ARM ENDORSEMENT/RIDER | | MORRIS TOWNSHIP | NJ | Conv | FNMA |
| $1,200,000.00 | TITLE POLICY | ARM ENDORSEMENT/RIDER | | CLINTON | UT | Conv | FREDDIE MAC |
| $134,000.00 | TITLE POLICY | ARM ENDORSEMENT/RIDER | MISSING FINAL TITLE POLICY VERIFIED 3 12 07 DB | ROYAL OAK | MI | Conv | USC DBA OTHER WEST POR |
| $549,000.00 | RECORDED MORTGAGE | ARM ENDORSEMENT/RIDER | X - SHENANDOAH COUNTY | MOUNT JACKSON | VA | Conv | FNMA |
| $135,000.00 | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | MOUNT JACKSON | VA | Conv | FNMA |
| $155,500.00 | TITLE POLICY | PUD ENDORSEMENT/RIDER | | MONTEBANO | WA | Conv | FNMA |
| $198,500.00 | RECORDED MORTGAGE | ARM ENDORSEMENT/RIDER | X - CHESTERFIELD COUNTY | RICHMOND | VA | Conv | FNMA |
| $417,000.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | LONG FORM POLICY, MISSING ARM 6 POD ENDORSEMENTS | RICHMOND | VA | Conv | FNMA |
| $314,950.00 | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | LONG FORM POLICY, MISSING POD ENDORSEMENT | LONG BEACH | CA | Conv | FNMA |
| $266,400.00 | TITLE POLICY | ARM ENDORSEMENT/RIDER | | ELK GROVE | CA | Conv | FREDDIE MAC |
| $353,800.00 | TITLE POLICY | ARM ENDORSEMENT/RIDER | | KEEDYSVILLE | MD | Conv | FREDDIE MAC |
| $191,000.00 | TITLE POLICY | ARM ENDORSEMENT/RIDER | | ARLINGTON HEIGHTS | IL | Conv | FNMA |
| $300,000.00 | TITLE POLICY | ARM ENDORSEMENT/RIDER | | PORTLAND | OR | Conv | FREDDIE MAC |
| $249,800.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | MISSING FINAL TITLE POLICY VERIFIED 3 12 07 DB | FARMINGTON HILLS | MI | Conv | FREDDIE MAC |
| $411,944.00 | ASSIGN-SELLER TO ME | ALTA 6 EPL ENDORSEMENT | LONG FORM POLICY, MISSING ARM ENDORSEMENT X - RIVERSIDE COUNTY | CATHEDRAL CITY | CA | Conv | FREDDIE MAC |
| $141,300.00 | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | MISSING FINAL TITLE POLICY VERIFIED 3 12 07 DB | OXFORD | CT | Conv | FREDDIE MAC |
| $121,500.00 | TITLE POLICY | ARM ENDORSEMENT/RIDER | | LAKEWOOD | CO | Conv | FNMA |
| $353,500.00 | TITLE POLICY | ARM ENDORSEMENT/RIDER | | MISSOULA | MT | Conv/WHBFM | FREDDIE MAC |
| $250,000.00 | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | LONG FORM POLICY, MISSING ARM 6 POD ENDORSEMENTS | LINCOLN | CA | Conv | FREDDIE MAC |
| $250,000.00 | TITLE ENDORSEMENT | ALTA 6 EPL ENDORSEMENT | SHORT FORM POLICY, ARM 6 ENVIRONMENTAL ENDORSEMENTS NOT CITED | ARLINGTON | VA | Conv | FREDDIE MAC |
| $84,000.00 | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | WILMINGTON | NC | Conv/WHBFM | FNMA |
| $115,000.00 | ASSIGNMENT TO ME IS | | X - HUDSON COUNTY | JERSEY CITY | NJ | Conv | FNMA |
| $63,790.00 | ASSIGN-SELLER TO ME | | X - ELLIS COUNTY | WAXAHACHIE | TX | VA | GOVERNMENT NATL MTG ASSOC |
| $147,742.00 | TITLE POLICY | CONDO ENDORSEMENT/RIDER | STEWART TITLE OF SACRAMENTO | SACRAMENTO | CA | Conv | FNMA |
| $136,053.00 | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | CHICAGO | IL | Conv/WHBFM | FREDDIE MAC |
| $206,500.00 | TITLE POLICY | | | FREDERICA | MD | FHA | GMAC MTG LLC |
| $194,457.00 | TITLE POLICY | | MISSING FINAL TITLE POLICY VERIFIED 3 12 07 DB | COLORADO SPRINGS | CO | FHA | GOVERNMENT NATL MTG ASSOC |
| $373,750.00 | TITLE ENDORSEMENT | INCORRECT/MISSING LOAN AMOUNT | LONG FORM POLICY, SUCH LOAN AMOUNTS REFERENCE $203,000 0/0 $373,750 | BAYONNE | NJ | VA | FNMA |
| $35,500.00 | TITLE POLICY | ALTA 6 EPL ENDORSEMENT | | LIBERTY | TX | Conv/WHBFM | FNMA |

| Loan Amount | Assigned From | Assignment To | Document Steps | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Date Completed | Full Date | Invest. Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments 1 | Comments 2 | Comments 3 | Property City | Property State | Property Zip | Investor ID | Funding Date | Loan Type | Doc Comments | Full Doc | Note Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Loan Amount | Assignment From | Assignment To | Document Status | Comment Description | Comment 1 | Comment 2 | Comment 3 | Comment 4 | Comment 5 | Notes | Property City | Prop St | Program ID | Note Date | Funding Date | Loan Type | Pd. Date | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,228,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | SHORT FORM POLICY - PUD ENDORSEMENT NOT MARKED | | | | CORAL SPRINGS | FL | 33071 | 2/21/2007 | 3/23/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,205,000.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING LEGAL DESC | ARM ENDORSEMENT/RIDER | LONG FORM POLICY, MISSING LEGAL DESCRIPTION, PUD & ARM ENDORSEMENTS | P.D. ENDORSEMENT/RIDER | | | SUNRISE | FL | 33351 | 3/16/2007 | 3/23/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,205,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | | WESTWOOD | NJ | 7675 | 3/1/2007 | 3/29/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,238,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | PUD ENDORSEMENT/RIDER | LONG FORM POLICY, MISSING ARM & PUD ENDORSEMENTS | | | | LEESBURG | VA | 20175 | 3/16/2007 | 3/29/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,730,300.00 (AMERICAN HOME M) | CW | | M | ASSEMBLE/SEND TO CW | ALTA II EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | X - BUFFALO COUNTY | | | | EAST HAMPTON | NY | 11937 | 3/16/2007 | 3/29/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,241,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | WALDORF | MD | 20602 | 3/6/2007 | 3/29/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,544,000.00 | | | M | RECORDED MORTGAGE | CONDO ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | X - DISTRICT OF COLUMBIA | | | | WASHINGTON | DC | 20004 | 3/12/2007 | 3/29/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,500,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | | | WEEHAWKEN | NJ | 7086 | 3/15/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,502,000.00 | | | M | RECORDED MORTGAGE | | | X - ARLINGTON COUNTY | | | | ARLINGTON | VA | 22206 | 3/16/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,515,000.00 | | | M | TITLE ENDORSEMENT | TR MISSING SCHEDULE B | ENDORSEMENT/RIDER | SHORT FORM POLICY, MISSING ENDORSEMENT NOT MARKED | | | | PHOENIX | MO | 21131 | 3/9/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,148,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | | | WEST VALLEY CITY | UT | 84119 | 3/6/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,204,744.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | | COVINGTON | LA | 70435 | 3/6/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,120,400.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | ARLINGTON | OH | 45014 | 3/6/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,644,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | (LENDER) | ARM ENDORSEMENT/RIDER | | | SCOTTSDALE | AZ | 85262 | 3/10/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,650,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | PUD ENDORSEMENT/RIDER | LONG FORM POLICY, MISSING ARM & PUD ENDORSEMENTS | | | | SCHUMBERT | CO | 80132 | 3/14/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,341,750.00 | | | M | RECORDED MORTGAGE | | | DUTCHESS COUNTY | | | | PINE PLAINS | NY | 12567 | 3/6/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,391,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | | | CORNVILLE | AZ | 86325 | 11/30/2006 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,485,000.00 | | | M | TITLE ENDORSEMENT | ALTA II EPL ENDORSEMENT | ENDORSEMENT/RIDER | LONG FORM POLICY, MISSING ARM & PUD ENVIRONMENTAL ENDORSEMENTS | ARM ENDORSEMENT/RIDER | | | COLUMBIA | MO | 21045 | 3/7/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,433,500.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | JEFFERSONTON | VA | 22724 | 3/14/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,598,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | LONG FORM POLICY, ARM ENDORSEMENT NOT MARKED | | | | DOWNEY | CA | 90240 | 3/13/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,582,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | (FOR ESCROW SERVICES) | | | | LAKESIDE | CA | 92040 | 3/9/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,580,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | | | MARTINEZ | CA | 94553 | 3/9/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,541,500.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | | | HIGHLAND PARK | IL | 60035 | 3/16/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 1,660,000.00 | | | M | TITLE ENDORSEMENT | ALTA II EPL ENDORSEMENT | ENDORSEMENT/RIDER | LONG FORM POLICY, MISSING ARM & ENVIRONMENTAL ENDORSEMENTS | | | | GARDEN CITY | MO | 64747 | 2/8/2007 | 3/29/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,480,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | ARM ENDORSEMENT/RIDER | | | ROSELLE | IL | 60172 | 3/8/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,125,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM ENDORSEMENTS | | | | SEATTLE | WA | 98125 | 2/8/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,513,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | | | BELLEVUE | WA | 98004 | 2/13/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,460,000.00 | | | M | TITLE ENDORSEMENT | ALTA II EPL ENDORSEMENT | ENDORSEMENT/RIDER | X - CLARK COUNTY | | | | LAS VEGAS | NV | 89144 | 2/28/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,525,437.00 | | | M | RECORDED MORTGAGE | PUD ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | ARM ENDORSEMENT/RIDER | | | GILBERTS | IL | 60136 | 2/9/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,528,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | X - LOS ANGELES COUNTY COUNTERSIGNATURE | ARM ENDORSEMENT/RIDER | | | LONG BEACH | CA | 90808 | 2/8/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,424,600.00 | | | M | RECORDED MORTGAGE | ALTA FORM 9 ENDORSEMENT | | (CASTLE) CHI, INC (ESCROW#) | | | | LONG BEACH | CA | 90808 | 3/6/2007 | 3/30/2007 | Conv | 3/3/2008 | USG GNMA OTHER INVEST PORT |
| 1,100,000.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | | | CAPE CORAL | FL | 33914 | 1/29/2007 | 3/23/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,415,462.00 | | | M | TITLE POLICY | ALTA II EPL ENDORSEMENT | | | | | | HINSDALE | IL | 60521 | 1/24/2007 | 3/30/2007 | Conv | | USG GNMA OTHER INVEST PORT |
| 3,636,000.00 | | | M | TITLE ENDORSEMENT | ARM ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | | | | TIJUANA | CA | 91942 | 2/16/2007 | 3/30/2007 | Conv | | CITIMORTGAGE, INC. MASTER SERVICING |
| 3,585,000.00 | | | M | TITLE ENDORSEMENT | CONDO ENDORSEMENT/RIDER | | LONG FORM POLICY, MISSING CONDO ENDORSEMENT / PUD ENDORSEMENT / OH MASTER POLICY/ENDORSEMENT LIST | | | | NAPLES | FL | 34102 | 1/12/2007 | 3/30/2007 | Conv | | CITIMORTGAGE, INC. MASTER SERVICING |

| Loan Amount | Document Status | Assignment From | Assignment To | Document Description | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Recorded Date | Assignment Date | Document Date / Loan Type | Date Commented | Loan Pool | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $250,000.00 | M | | TITLE POLICY | | | | | CHICAGO TITLE / ESCROW 5 | EL CENTRO | CA | 92243 | 1/29/2007 | 3/25/2007 | Conv | | 9XXXX | CITIGROUP GLOBAL MARKETS REALTY |
| $1,237,500.00 | M | | TITLE POLICY | | ARM | | | GAMEBACK TITLE AGENCY | SCOTTSDALE | AZ | 85260 | 2/6/2007 | 3/26/2007 | Conv | | 686 | CITIMORTGAGE, INC. MASTER SERVICING |
| $502,400.00 | M | | TITLE POLICY | ARM ENDORSEMENT/RIDER | ARM ENDORSEMENT/RIDER | | | | RICHMOND | IL | 60090 | 2/9/2007 | 3/26/2007 | Conv | | 686 | CITIMORTGAGE, INC. MASTER SERVICING |
| $328,000.00 | M | | TITLE POLICY | ALTA 6 1.EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | MISSING FINAL TITLE POLICY VESTED 3 21 07 25 | DENVER | CO | 80211 | 1/26/2007 | 3/26/2007 | Conv | | 686 | CITIMORTGAGE, INC. MASTER SERVICING |
| $1,218,000.00 | M | | TITLE POLICY | ALTA 6 1.EPL ENDORSEMENT | ARM ENDORSEMENT/RIDER | | | VERIFIED 2/01/05/16 03 | EAST STROUDSBURG | ME | 4444 | 2/13/2007 | 3/26/2007 | Conv | | 686 | CITIMORTGAGE, INC. MASTER SERVICING |
| $231,950.00 | M | TITLE ENDORSEMENT | | | ARM ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING ARM ENDORSEMENT | NEWARK | DE | 19711 | 2/18/2007 | 1/29/2007 | ConvWrWNI | | 686 | CITIMORTGAGE, INC. MASTER SERVICING |
| $56,151.00 | M | RECORDED MORTGAGE | | | | | | X DISTRICT OF COLUMBIA | WASHINGTON | DC | 20008-0000 | 12/29/2006 | 3/29/2007 | Second w/ Farmers | | 686 | USO GRAN CHE PORTFOLIO |
| $28,500.00 | M | RECORDED MORTGAGE | | | | | | X CAROLINE COUNTY | BEITHER GLEN | VA | 22546-0000 | 1/16/2007 | 3/29/2007 | Second w/ Farmers | | 686 | USO GRAN CHE PORTFOLIO |
| $99,500.00 | M | RECORDED MORTGAGE | | | | | | X GWINNETT COUNTY | STONE MOUNTAIN | GA | XXXXX-0000 | 1/18/2008 | 3/29/2007 | Second w/ Farmers | | 686 | USO GRAN CHE PORTFOLIO |
| $24,300.00 | M | RECORDED MORTGAGE | | | | | | X LARIMAS COUNTY | CHEYENNE | WY | 82001-0000 | 1/24/2008 | 3/29/2007 | Second w/ Farmers | | 686 | USO GRAN CHE PORTFOLIO |
| $173,500.00 | D | | TITLE POLICY | | HICORRECT/MISSING LEGAL DESC | | | X LOUDOUN COUNTY, MISSING LEGAL DESCRIPTION | CHANTILLY | VA | 20152 | 1/23/2008 | 3/29/2007 | ConvWrWNI | | 686 | USO GRAN CHE PORTFOLIO |
| $1,170,000.00 | M | | TITLE POLICY | | | | | X CODE COUNTY | AUSTELL | GA | 30106-0000 | 1/12/2007 | 3/29/2007 | Conv | | 686 | USO GRAN CHE PORTFOLIO |
| $205,400.00 | M | | RECORDED MORTGAGE | | | | | X FRANKLIN COUNTY | FRANKFORT | KY | 40601-0000 | 1/24/2007 | 3/29/2007 | Second w/ Farmers | | 686 | USO GRAN CHE PORTFOLIO |
| $855,000.00 | M | | RECORDED MORTGAGE | | | | | X BERNIES COUNTY | RANCHO MIRAGE | MI | 48302-0000 | 1/11/2007 | 3/29/2007 | Second w/ Farmers | | 686 | USO GRAN CHE PORTFOLIO |
| $395,000.00 | M | | RECORDED MORTGAGE | | | | | X BALTIMORE COUNTY | BALTIMORE | MD | 21204-0000 | 1/31/2007 | 3/29/2007 | Second w/ Farmers | | 686 | USO GRAN CHE PORTFOLIO |
| $84,000.00 | M | | TITLE POLICY | ALTA 6 1.EPL ENDORSEMENT | | | | | LOUISVILLE | KY | 40213 | 3/2/2007 | 3/29/2007 | ConvWrWNI | | 686 | FNMA |
| $86,800.00 | M | | TITLE POLICY | ALTA 6 1.EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | IRON RIVER | WI | 54847 | 2/9/2007 | 3/29/2007 | ConvWrWNI | | 686 | FREDDIE MAC |
| $173,500.00 | M | | RECORDED MORTGAGE | ALTA 6 1.EPL ENDORSEMENT | | | | | INDIANAPOLIS | IN | 46227 | 3/9/2007 | 3/29/2007 | ConvWrWNI | | 686 | FNMA |
| $180,000.00 | M | | RECORDED MORTGAGE | | | | | X UNION COUNTY | UNION | NJ | 7083 | 2/21/2007 | 3/29/2007 | Conv | | 686 | FREDDIE MAC |
| $185,000.00 | M | | TITLE POLICY | | | | | | SALEM | OR | 97306 | 3/6/2007 | 3/29/2007 | FHA | | 686 | GOVERNMENT NATL MTG ASSOC |
| $1,462,400.00 | M | | TITLE POLICY | | | | | | WAKE FOREST | NC | 27587 | 3/9/2007 | 3/29/2007 | VA | | 686 | GOVERNMENT NATL MTG ASSOC |
| $827,250.00 | M | | TITLE POLICY | | | | | | GENEVA | UT | 53033 | 1/31/2007 | 3/30/2007 | FHA | | 687 | GOVERNMENT NATL MTG ASSOC |
| $1,742,750.00 | M | | TITLE POLICY | | | | | | RICHMOND | VA | 23237 | 3/2/2007 | 3/30/2007 | VA | | 687 | GOVERNMENT NATL MTG ASSOC |
| $245,160.00 | M | | TITLE POLICY | ALTA 6 1.EPL ENDORSEMENT | | | | | GLADSTONE | MO | 64118-3314 | 3/23/2007 | 4/2/2007 | VA | | 684 | GOVERNMENT NATL MTG ASSOC |
| $80,175.00 | M | | TITLE POLICY | ALTA 6 1.EPL ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | CHICAGO | IL | 60657 | 3/14/2007 | 4/2/2007 | ConvWrWNI | | 663 | FREDDIE MAC |
| $186,900.00 | M | | TITLE POLICY | | CONDO ENDORSEMENT/RIDER | | | | SAN ANTONIO | TX | 78244 | 2/5/2007 | 4/5/2007 | FHA | | 697 | GOVERNMENT NATL MTG ASSOC |
| $139,750.00 AMERICAN HOME M | M CAI | ASSIGNEE LIEN TO CMI | | | | | | X BEXAR COUNTY | SAN ANTONIO | TX | 78245 | 3/1/2007 | 4/5/2007 | FHA | | 697 | GOVERNMENT NATL MTG ASSOC |
| $122,963.00 AMERICAN HOME M | M CAI | ASSIGNEE LIEN TO CMI | | | | | | X BEXAR COUNTY | STAFFORD | VA | 72554 | 1/5/2007 | 4/5/2007 | VA | | 697 | GOVERNMENT NATL MTG ASSOC |
| $239,850.00 | M | | RECORDED MORTGAGE | | | | | X STAFFORD COUNTY | HAMPTON | VA | 23666 | 12/13/2006 | 4/5/2007 | VA | | 695 | GOVERNMENT NATL MTG ASSOC |
| $142,530.00 | M | | RECORDED MORTGAGE | | | | | X HAMPTON COUNTY | HAMPTON | VA | 23666 | 12/13/2006 | 4/5/2007 | VA | | 695 | GOVERNMENT NATL MTG ASSOC |
| $145,530.00 | M | | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | | NICHOLS CORNER | SC | 29461 | 3/2/2007 | 4/2/2007 | SC | | 677 | GOVERNMENT NATL MTG ASSOC |
| $225,513.00 | M | | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | | CHARLOTTE | NC | 28262 | 3/1/2007 | 4/11/2007 | FHA | | 675 | GOVERNMENT NATL MTG ASSOC |
| $113,550.00 | M | | TITLE POLICY | ALTA 6 1.EPL ENDORSEMENT | | | | FIDELITY NATIONAL TITLE COMPANY OF CALIFORNIA | MADERA | CA | 93637 | 3/14/2007 | 4/11/2007 | ConvWrWNI | | 676 | FNMA |
| $353,000.00 | M | | TITLE POLICY | INCOMPLETE/MISSING RIDER(S) | | | | X ROCKLAND COUNTY | COLUMBIA | SC | 29223 | 2/6/2007 | 4/11/2007 | ConvWrWNI | | 678 | FNMA |
| $113,900.00 | M | | TITLE ENDORSEMENT | | | | | SHORT FORM POLICY, WITH A MISSING ACRES NAME | ATLANTA | GA | 30331 | 3/16/2007 | 4/12/2007 | FHA | | 674 | GOVERNMENT NATL MTG ASSOC |
| $377,710.00 | M | | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | SHORT FORM POLICY, PUD ENDORSEMENT NOT MARKED | BRANDON | MS | 39047 | 3/7/2007 | 4/12/2007 | Conv | | 679 | FNMA |
| $305,000.00 | M | | TITLE ENDORSEMENT | ALTA 6 1.EPL ENDORSEMENT | | | | | DUDLEY | NC | 28333 | 1/29/2007 | 4/9/2007 | Conv | | 170 | FREDDIE MAC |
| $62,000.00 | M | | RECORDED MORTGAGE | | | | | X CHESTERFIELD COUNTY | PAGELAND | SC | 29728 | 3/21/2007 | 4/17/2007 | FHA | | 886 | GOVERNMENT NATL MTG ASSOC |
| $146,875.00 | M | | TITLE POLICY | | | | | | PAGELAND | SC | 29728 | 3/21/2007 | 4/17/2007 | FHA | | 860 | GOVERNMENT NATL MTG ASSOC |
| $146,375.00 | M | | TITLE ENDORSEMENT | TP MISSING BOOK/TITLE PT. | PUD ENDORSEMENT/RIDER | | | SHORT FORM POLICY BOOK NOT FOUND, MISSING PUD & ENDORSEMENT | WOODSTOCK | GA | 30189 | 3/26/2007 | 4/18/2007 | ConvWrWNI | | 867 | FNMA |
| $153,300.00 | M | | TITLE POLICY | ALTA 6 1.EPL ENDORSEMENT | ENDORSEMENT/RIDER | | | | LOVELAND | OH | 45140 | 2/21/2007 | 4/19/2007 | Conv | | 867 | FNMA |
| $339,500.00 | M | | TITLE POLICY | ALTA 6 1.EPL ENDORSEMENT | | | | CHICAGO TITLE COMPANY | MODESTO | CA | 95356 | 4/3/2007 | 4/20/2007 | Conv | | 886 | CITIMORTGAGE, INC. MASTER SERVICING |
| $243,290.00 | M | | RECORDED MORTGAGE | | | | | X STRATFORD COUNTY | FARMINGTON | NH | 03835-0000 | 1/26/2008 | 4/20/2007 | Second w/ Farmers | | 886 | USO GRAN CHE PORTFOLIO |
| $47,200.00 | M | | RECORDED MORTGAGE | | | | | X STRATFORD COUNTY | FARMINGTON | NH | 03835-0000 | 2/1/2008 | 4/20/2007 | Second w/ Farmers | | 886 | USO GRAN CHE PORTFOLIO |
| $321,257.00 | M | | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | | LONG FORM POLICY, MISSING PUD ENDORSEMENT | COLTON | CA | 92324 | 3/13/2007 | 4/20/2007 | FHA | | 886 | GOVERNMENT NATL MTG ASSOC |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property ZIP | Note Date | Funding Date | Loan Type | Loan is Paid in Full Date | Oust Outstanding | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments 1 | Comments 2 | Comments 3 | Document Comment | Property City | Property State | Property Zip | Note Date | Funding Date | Loan Type | Deal Outstanding | Investor Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $244,000.00 | | | M | TITLE POLICY | ALTA 11 EPL ENDORSEMENT | | | | EAST ORANGE | NJ | 7018 | 4/13/2007 | 5/4/2007 Conv | | 847 | FNMA |
| $238,671.00 | | | M | TITLE POLICY | | | | | GOOSE CREEK | SC | 29445 | 4/3/2007 | 5/10/2007 VA | | 846 | GOVERNMENT NATL MTG ASSOC |
| $364,500.00 | | | M | TITLE POLICY | CONDO ENDORSEMENT/RIDER | FINANCIAL TITLE COMPANY | | | SAN JOSE | CA | 95118 | 4/9/2007 | 5/18/2007 Conv | | 845 | FNMA |
| $143,000.00 | | | M | RECORDED MORTGAGE | | X PUEBLO COUNTY | | MISSING FINAL TITLE POLICY VERIFIED 9.12.07 DB | PUEBLO | CO | 81005 | 4/20/2007 | 5/16/2007 Conv/WHFH | | 844 | FREDDIE MAC |
| $143,000.00 | | | M | TITLE POLICY | | | | | PUEBLO | CO | 81005 | 4/20/2007 | 5/16/2007 Conv/WHFH | | 844 | FREDDIE MAC |
| $38,250.00 | | | M | RECORDED MORTGAGE | | X COLLABBEAN COUNTY | | | HELLEVILLE | OH | 43988 | 4/21/2007 | 5/18/2007 FHA | | 840 | GOVERNMENT NATL MTG ASSOC |
| $213,000.00 | | | M | TITLE POLICY | ALTA 11 EPL ENDORSEMENT | | | | RED BANK | NJ | 7701 | 4/17/2007 | 5/18/2007 Conv | | 840 | FNMA |
| $188,000.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | CHARLOTTE | NC | 28208 | 4/27/2007 | 5/11/2007 Conv/WHFH | | 838 | FREDDIE MAC |
| $78,225.00 | | | M | TITLE POLICY | | | | | INDEPENDENCE | MO | 64056 | 4/9/2007 | 5/18/2007 FHA | | 838 | GOVERNMENT NATL MTG ASSOC |
| $84,037.00 | | | M | RECORDED MORTGAGE | | X CEDAR COUNTY | | | RANDOLPH | NE | 68771 | 4/26/2007 | 5/16/2007 VA | | 834 | GOVERNMENT NATL MTG ASSOC |
| $163,665.00 | | | M | TITLE POLICY | | | | | BUNKER HILL | WV | 25413 | 4/26/2007 | 5/21/2007 VA | | 833 | GOVERNMENT NATL MTG ASSOC |
| $203,128.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | RALEIGH | NC | 27615 | 4/30/2007 | 5/21/2007 Conv/WHFH | | 833 | FNMA |
| $213,000.00 | | | M | TITLE ENDORSEMENT | ALTA FORM 9 ENDORSEMENT | | | LONG FORM POLICY, MISSING FL FORM 9 & ENVIRONMENTAL ENDORSEMENT | OPA LOCKA | FL | 33055 | 4/26/2007 | 5/21/2007 Conv | | 833 | FNMA |
| $34,000.00 | | | M | RECORDED MORTGAGE | | X LOKATHAN COUNTY | | | ASHLAND CITY | TN | 37015 | 4/30/2007 | 5/22/2007 Conv | | 834 | FNMA |
| $117,863.00 | | | M | TITLE POLICY | | | | | ASHLAND CITY | TN | 44708 | 4/23/2007 | 5/22/2007 FHA | | 834 | GOVERNMENT NATL MTG ASSOC |
| $245,000.00 | | | M | TITLE POLICY | ALTA FORM 9 ENDORSEMENT | | | | CANTON | OH | 44708 | 4/18/2007 | 5/23/2007 Conv | | 832 | FNMA |
| $159,000.00 | | | M | TITLE POLICY | | PUD ENDORSEMENT/RIDER | | | SAYREVILLE | NJ | 8871 | 4/16/2007 | 5/24/2007 Conv | | 832 | FNMA |
| $46,500.00 | | | M | RECORDED MORTGAGE | | X BRADFORD COUNTY, ROBO SHORT 44 DOOR 20070703 | | | WINTER HAVEN | FL | 33880 | 4/30/2007 | 5/24/2007 Conv | | 832 | FNMA |
| $42,500.00 | | | M | TITLE POLICY | ALTA FORM 9 ENDORSEMENT | | | | ELMIRE | FL | 32091 | 5/4/2007 | 5/24/2007 Conv/WHFH | | 832 | FREDDIE MAC |
| $498,500.00 | | | M | TITLE POLICY | ALTA 11 EPL ENDORSEMENT | | | | CARSON CITY | TN | 89703 | 5/4/2007 | 5/24/2007 Conv/WHFH | | 832 | FNMA |
| $419,000.00 | WDFS | | M | GUARDIAN 47 TO WDFS | PUD ENDORSEMENT/RIDER | | | | LAS VEGAS | NV | 89138 | 4/25/2007 | 5/25/2007 Conv/WHFH | | 831 | FNMA |
| $122,500.00 | | | M | TITLE POLICY | | | | X TIPTON COUNTY | COVINGTON | TN | 38019 | 4/27/2007 | 5/25/2007 Conv/WHFH | | 831 | FNMA |
| $366,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY - MISSING PUD & ENVIRONMENTAL ENDORSEMENTS | FRANKLIN | TN | 37064 | 4/13/2007 | 5/29/2007 Conv | | 831 | FNMA |
| $238,000.00 | | | M | TITLE POLICY | | | | | HOBOKEN | NJ | 7030 | 5/9/2007 | 5/29/2007 Conv | | 827 | FNMA |
| $187,987.00 | | | M | TITLE POLICY | ALTA 11 EPL ENDORSEMENT | | | | SAN ANTONIO | TX | 78221 | 5/8/2007 | 5/29/2007 Conv/WHFH | | 827 | FNMA |
| $171,691.00 | | | M | RECORDED MORTGAGE | | X SUFFOLK COUNTY | | | MEDFORD | NY | 11763 | 5/4/2007 | 5/29/2007 Conv | | 827 | FNMA |
| $360,000.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | COVINGTON | WA | 98042 | 4/26/2007 | 5/29/2007 Conv | | 827 | FNMA |
| $365,000.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | | HILLIARD | OH | 43026 | 4/6/2007 | 5/30/2007 Conv | | 826 | FNMA |
| $269,148.00 | | | M | TITLE POLICY | ALTA 11 EPL ENDORSEMENT | | | | CHATTANOOGA | TN | 37421 | 3/20/2007 | 5/30/2007 Conv | | 826 | FNMA |
| $50,000.00 | AMERICAN HOME M | CIM | M | ASSIGN-SELLER TO CIM | ENDORSEMENT/RIDER | | | X MCGLEIZE COUNTY | WONROE TOWNSHIP | MI | 8831 | 5/4/2007 | 5/30/2007 Conv | | 826 | FNMA |
| $378,000.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | (TRAD TITLE COMPANY) | SPRINGDALE | AR | 72762 | 3/29/2007 | 5/30/2007 Conv | | 826 | FNMA |
| $245,000.00 | | | M | TITLE ENDORSEMENT | ABA ENDORSEMENT/RIDER | | | X NORFOLK COUNTY | SKYLINE ROAD | VA | 29918 | 5/3/2007 | 5/30/2007 Conv/WHFH | | 826 | FNMA |
| $420,000.00 | | | M | RECORDED MORTGAGE | | | | | NORFOLK | VA | 23516 | 4/23/2007 | 5/31/2007 Conv | | 826 | FREDDIE MAC |
| $286,000.00 | | | M | TITLE POLICY | | | | | NORFOLK | VA | | 4/23/2007 | 5/31/2007 Conv | | 826 | FREDDIE MAC |
| $203,165.00 | | | M | TITLE POLICY | | | | | SHERMAN | TX | 82694 | 4/26/2007 | 5/4/2007 FHA | | 821 | GOVERNMENT NATL MTG ASSOC |
| $206,000.00 | | | M | TITLE POLICY | ALTA 11 EPL ENDORSEMENT | | | X MAYVILLE | MANVILLE | NJ | 8835 | 5/7/2007 | 5/4/2007 Conv | | 821 | 70100006 FNMA |
| $315,000.00 | | | M | TITLE POLICY | ABA ENDORSEMENT/RIDER | | | | SILVER SPRING | MD | 20902 | 3/29/2007 | 6/5/2007 Conv | | 826 | FNMA |
| $325,500.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER | | | LONG FORM POLICY, MISSING PUD & ENVIRONMENTAL ENDORSEMENTS | COLLIERVILLE | TN | 38017 | 5/7/2007 | 6/5/2007 Conv/WHFH | | 826 | FNMA |
| $290,000.00 | | | M | RECORDED MORTGAGE | | | | X CHESAPEAKE COUNTY | CHESAPEAKE | VA | 23321 | 3/12/2007 | 6/5/2007 Conv/WHFH | | 826 | FREDDIE MAC |
| $380,000.00 | | | M | TITLE POLICY | ALTA 11 EPL ENDORSEMENT | | | | CHESAPEAKE | VA | 23321 | 3/12/2007 | 6/5/2007 Conv/WHFH | | 826 | FREDDIE MAC |
| $337,250.00 | | | M | TITLE POLICY | ALTA 11 EPL ENDORSEMENT | | | | DISTRICT HEIGHTS | MD | 20747 | 5/11/2007 | 6/5/2007 Conv/WHFH | | 826 | GOVERNMENT NATL MTG ASSOC |
| $275,000.00 | | | M | TITLE POLICY | ALTA 11 EPL ENDORSEMENT | | | | INDEPENDENCE | OH | 44131 | 4/2/2007 | 6/5/2007 Conv | | 826 | FNMA |
| $456,000.00 | | | M | TITLE POLICY | | | | MISSING FINAL TITLE POLICY VERIFIED 10.12.07 DB | NEWTON | MA | 2460 | 4/6/2007 | 6/5/2007 Conv | | 826 | FNMA |
| $206,000.00 | | | M | RECORDED MORTGAGE | CONDO ENDORSEMENT/RIDER | | | X FAIRFAX COUNTY | BURKE | VA | 22015 | 3/18/2007 | 6/5/2007 Conv/WHFH | | 826 | FNMA |
| $200,000.00 | | | M | TITLE POLICY | | | | | BURKE | VA | 22015 | | | | | | |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments | Comments 1 | Comments 2 | Comments 3 | Comments 4 | Undocumented Comment | Property State | Property Zip | Note Date | Funding Date | Loan Type | Date Comments | Loan Filed in Full Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Last Amount | Assignment From | Assignment To | Document Status | Document Descri. | Comments | Comments 1 | Comments 2 | | Property Address | Property City | Property State | Property Zip | Next Invoice | Date Obtained | Last Type | Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $198,400.00 | | | W | RECORDED MORTGAGE | | | | X. NEW CASTLE COUNTY | NEW CASTLE | DE | 19720 | 5/30/2007 | 6/27/2007 Conv | | 600 | FNMA |
| $373,000.00 | | | W | RECORDED MORTGAGE | | | | X. CHARLES COUNTY | WALDORF | MD | 20601 | 6/4/2007 | 6/27/2007 Conv | | 600 | FNMA |
| $375,000.00 | | | W | TITLE POLICY | ALT # 1 EPL ENDORSEMENT | X. BRISTOL COUNTY | | | TAUNTON | MA | 2780 | 8/4/2007 | 6/25/2007 Conv | | 601 | FNMA |
| $274,825.00 | | | W | RECORDED MORTGAGE | | | | | | | | | 9/7/2007 | 6/25/2007 Conv | | 601 | FNMA |
| $164,000.00 | | | D | ASSIGNMENTS TO LENDER | INCORRECT/MISSING ORIGINAL DATE | DATE MISSING? | | OAKLAND | OAKLAND | CA | 94610 | 5/30/2007 | 6/25/2007 Conv | | 601 | FNMA |
| $290,000.00 | | | W | TITLE POLICY | ALT # 1 EPL ENDORSEMENT | | | OUTLER BAY | OUTLER BAY | FL | 33157 | 5/29/2007 | 5/25/2007 Conv | | 602 | FNMA |
| $115,000.00 | | | W | TITLE POLICY | ALT # 1 EPL ENDORSEMENT | | | CORPUS CHRISTI | CORPUS CHRISTI | TX | 78411 | 8/6/2007 | 8/6/2007 ConvWF/FM | | 602 | FNMA |
| $245,000.00 | | | W | TITLE POLICY | ALT # 1 EPL ENDORSEMENT | GAME/UNAV TITLE AGENCY | | BUCKEYE | BUCKEYE | AZ | 85326 | 5/23/2007 | 6/26/2007 Conv | | 700 | FNMA |
| $390,000.00 | GM | | W | TITLE POLICY | ALT # 1 EPL ENDORSEMENT | | | | MIAMI | FL | 33134 | 5/29/2007 | 5/21/2007 Conv | | 700 | FNMA |
| $136,000.00 | | | W | ASSIGNMENTS TO GM | | X. GREENE COUNTY | | | JEFFERSON | MO | 45431 | 4/9/2007 | 6/28/2007 Conv | | 700 | FNMA |
| $135,353.00 | | | W | TITLE POLICY | | | | GOLD HILL | GOLD HILL | NC | 28071 | 5/28/2007 | 6/26/2007 PNA | | 702 | FNMA |
| $239,000.00 | | | W | TITLE POLICY | | MISSING FINAL TITLE POLICY VERIFIED 10.31 DTD | X. STATEN ISLAND | | STATEN ISLAND | NY | 10312 | 6/4/2007 | 5/25/2007 Conv | | 702 | FNMA |
| $251,177.00 | | | W | RECORDED MORTGAGE | | X. CLAYTON COUNTY | | | HAMPTON | GA | 30228 | 5/22/2007 | 6/27/2007 PNA | | 702 | FNMA |
| $133,200.00 | | | W | TITLE POLICY | ALT # 1 EPL ENDORSEMENT | | | IRVING | IRVING | TX | 75061 | 3/2/2007 | 5/21/2007 Conv | | 702 | FNMA |
| $162,714.00 | | | W | TITLE POLICY | P/O ENDORSEMENT/RIDER | | | MARTINSBURG | MARTINSBURG | WV | 25401 | 5/30/2007 | 6/27/2007 PNA | | 702 | FNMA |
| $298,000.00 | | | W | TITLE ENDORSEMENT | ALTA FORM 9 ENDORSEMENT | LONG FORM POLICY MISSING ALTA FLORIDA FORM 9 | | LAKE WORTH | LAKE WORTH | FL | 33463 | 5/29/2007 | 6/27/2007 Conv | | 702 | FNMA |
| $242,000.00 | | | W | TITLE POLICY | ALTA FORM 9 ENDORSEMENT | | | IRVINGTON | IRVINGTON | NJ | 7111 | 5/30/2007 | 6/27/2007 ConvWF/FM | | 702 | FREDDIE MAC |
| $167,475.00 | | | W | RECORDED MORTGAGE | | X. PERRY COUNTY | | WOOSTER | WOOSTER | MS | 38671 | 6/13/2007 | 6/27/2007 PNA | | 702 | GOVERNMENT NAT'L MTG ASSOC |
| $167,475.00 | | | W | TITLE POLICY | ALT # 1 EPL ENDORSEMENT | | | WIGGINS | WIGGINS | MS | 39577 | 5/31/2007 | 5/21/2007 Conv | | 702 | ABDC |
| $337,000.00 | | | W | TITLE POLICY | ALT # 1 EPL ENDORSEMENT | | | PIKESVILLE | PIKESVILLE | MD | 21208 | 6/4/2007 | 6/21/2007 Conv | | 702 | FNMA |
| $26,500.00 | | | W | TITLE POLICY | ALT # 1 EPL ENDORSEMENT | | | BLACKWELL | BLACKWELL | OK | 74631 | 4/2/2007 | 6/27/2007 ConvWF/FM | | 702 | FNMA |
| $87,000.00 | | | W | TITLE POLICY | ALT # 1 EPL ENDORSEMENT | | | BRICK | BRICK | NJ | 8723 | 6/12/2007 | 6/27/2007 Conv | | 702 | FNMA |
| $124,100.00 | | | W | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | X. KALAMAZOO COUNTY | | KALAMAZOO | KALAMAZOO | MI | 49009 | 5/20/2007 | 6/26/2007 Balance of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $145,000.00 | | | D | RECORDED MORTGAGE | | NEEDS TO BE ORIGINAL OR C/C | WATSONVILLE | | WATSONVILLE | CA | 95076 | 4/9/2007 | 6/26/2007 Balance of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $356,000.00 | | | W | RECORDED MORTGAGE | | X. PLATTE COUNTY | | HOUSTON LAKE | MO | 64153 | 4/9/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $176,000.00 | | | W | RECORDED MORTGAGE | | X. FREDERICK COUNTY | | WALKERSVILLE | MD | 21793 | 4/9/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $114,000.00 | | | W | RECORDED MORTGAGE | | X. FREDERICK COUNTY | | MIDDLETOWN | MD | 21769 | 5/4/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $82,150.00 | | | W | RECORDED MORTGAGE | | X. VAN BUREN COUNTY | | HARTFORD | MI | 49057 | 5/19/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $138,000.00 | | | W | RECORDED MORTGAGE | | X. BRANCH COUNTY | | SADDLE RIVER | MI | 49036 | 5/11/2007 | 6/26/2007 Balance of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $61,900.00 | | | O | RECORDED MORTGAGE | MISSING LEGAL DESCRIPTION | MONTGOMERY COUNTY - | X. MONTGOMERY COUNTY | TACOMA PARK | MD | 20912 | 5/9/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $166,000.00 | | | W | RECORDED MORTGAGE | | X. ARLINGTON COUNTY | | ARLINGTON | VA | 22205 | 5/11/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $21,000.00 | | | W | RECORDED MORTGAGE | | X. FRANKLIN COUNTY | | SAINT CLAIR | MO | 63077 | 5/11/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $25,000.00 | | | W | RECORDED MORTGAGE | | X. ONONDAGA COUNTY | | BALDWINSVILLE | NY | 13027 | 5/19/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $57,500.00 | | | W | RECORDED MORTGAGE | | SUFFOLK COUNTY | | WEST ROXBURY | MA | 02136 | 5/18/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $41,220.00 | | | W | RECORDED MORTGAGE | | X. TAZEWELL COUNTY | | SMITHVILLE | VA | 24382 | 5/21/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $120,000.00 | | | W | RECORDED MORTGAGE | | X. QUEENS COUNTY | | MASPETH | NY | 11361 | 5/19/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $197,000.00 | | | W | RECORDED MORTGAGE | | X. FAIRFAX COUNTY | | FAIRFAX | VA | 22033 | 5/9/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $26,100.00 | | | D | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | X. DEKALB COUNTY | | ATTLEBORO | MA | 02816 | 5/14/2007 | 6/28/2007 ConvWF/FM | | 707 | USD CRNA CHE PORTFOLIO |
| $69,000.00 | | | D | RECORDED MORTGAGE | | X. COBB COUNTY | | CHATTANOOGA | GA | 33040 | 5/11/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $25,000.00 | | | W | RECORDED MORTGAGE | | X. LOUDOUN COUNTY | | ASHBURN | VA | 20147 | 5/25/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $76,000.00 | | | D | RECORDED MORTGAGE | UNACCEPTABLE COPY RECEIVED | | | CHATHAM | NJ | 07928 | 5/22/2007 | 6/25/2007 Balance of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $41,500.00 | | | W | RECORDED MORTGAGE | | X. FULTON COUNTY | | ROSWELL | GA | 30076 | 5/18/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $342,500.00 | | | W | RECORDED MORTGAGE | | X. FULTON COUNTY | | ALPHARETTA | GA | 30009 | 5/18/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $287,000.00 | | | W | RECORDED MORTGAGE | | X. MARION COUNTY | | INDIANAPOLIS | IN | 46221 | 5/22/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $189,000.00 | | | W | RECORDED MORTGAGE | | X. MARION COUNTY | | INDIANAPOLIS | IN | 46221 | 5/22/2007 | 6/26/2007 Conv | | 707 | USD CRNA CHE PORTFOLIO |
| $145,100.00 | | | W | RECORDED MORTGAGE | | X. STAFFORD COUNTY | | STAFFORD | VA | 22554 | 5/25/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $127,000.00 | | | W | RECORDED MORTGAGE | | X. DENVER COUNTY | | DENVER | CO | 80211 | 5/25/2007 | 6/26/2007 Second of Farmers | | 707 | USD CRNA CHE PORTFOLIO |
| $264,100.00 | | | W | TITLE POLICY | ALT # 1 EPL ENDORSEMENT | | | BURBANK | IL | 60459 | 3/8/2007 | 6/26/2007 Conv | | 727 | FNMA |
| $135,000.00 | | | W | TITLE POLICY | | | | ROSENBERG | TX | 77471 | 5/24/2007 | 5/29/2007 ConvWF/FM | | 766 | FNMA |
| $301,480.00 | | | W | RECORDED MORTGAGE | | X. HOMESTEAD | | HOMESTEAD | FL | 33032 | 4/9/2007 | 6/26/2007 ConvWF/FM | | 766 | GOVERNMENT NAT'L MTG ASSOC |
| $225,000.00 | WEBS | | W | RECORDED MORTGAGE | | X. HONOLULU COUNTY | | KAPOLEI | HI | 96707 | 5/21/2007 | 5/29/2007 VA | | 766 | GOVERNMENT NAT'L MTG ASSOC |
| $88,000.00 | | | W | ASSIGNMENT TO WEBS | MISSING FINAL TITLE POLICY VERIFIED 10.31 DTD | X. DAVIDSON COUNTY | | NASHVILLE | TN | 37207-6016 | 4/12/2007 | 5/29/2007 ConvWF/FM | | 766 | FNMA |
| $181,121.00 | | | W | TITLE POLICY | | MISSING FINAL TITLE POLICY VERIFIED 10.11 DTD 12.18 | X. | | KENMORE | NY | 14217 | 5/24/2007 | 6/19/2007 FHA | | 766 | GOVERNMENT NAT'L MTG ASSOC |
| $82,348.00 | | | W | MIC | MISSING FINAL TITLE POLICY VERIFIED 12.18 of DB | | | NUNDACOO | TX | 77209 | 5/30/2007 | 6/19/2007 FHA | | 766 | GOVERNMENT NAT'L MTG ASSOC |

| Last Amount | Asg To | Document Description | Comments | Legal / Note | Property City | State | ID | Date 1 | Date 2 / Type | Code | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $460,000.00 | | TITLE POLICY | | | ESCONDIDO | CA | 80529 | 9/14/2007 | 7/9/2007 Conv | 782 | OTHER/MORTGAGE, INC MASTER SERVICING |
| $152,235.00 | M | TITLE POLICY | | (STEPHEN GRIMES) | PINSON | AL | 33129 | 5/31/2007 | 7/9/2007 FHA | 782 | GOVERNMENT NAT'L MTG ASSOC |
| $224,000.00 | M | TITLE POLICY | ARM ENDORSEMENT/RIDER | | TEMPLE HILLS | MD | 20744 | 8/9/2007 | 7/9/2007 Conv | 782 | FNMA |
| $196,000.00 | M | RECORDED MORTGAGE | | | CARROLLTON | TX | 75007 | 8/11/2007 | 7/9/2007 Conv/WrtPNI | 782 | FNMA |
| $226,000.00 | M | TITLE POLICY | ALT A 1 EPL ENDORSEMENT | X - DENTON COUNTY | EDINBURG | TX | 78539 | 9/26/2007 | 7/9/2007 Conv | 780 | FNMA |
| $196,000.00 | M | TITLE POLICY | ALT A 1 EPL ENDORSEMENT | | CUYAHOGA FALLS | OH | 44223-1282 | 8/16/2007 | 7/9/2007 Conv | 782 | FNMA |
| $250,000.00 | M | TITLE POLICY | ALT A 1 EPL ENDORSEMENT | | LAKEWOOD | NJ | 8701 | 8/6/2007 | 7/9/2007 Conv | 780 | FNMA |
| $121,187.00 AMERICAN HOME M | CM / M | ABENAKI LLC TO CM | | | HOUSTON | TX | 77098 | 5/30/2007 | 7/6/2007 VA | 780 | GOVERNMENT NAT'L MTG ASSOC |
| $480,000.00 | M | TITLE POLICY | | X - HARRIS COUNTY | CHICAGO | IL | 60647 | 8/1/2007 | 7/9/2007 Conv | 782 | FNMA |
| $380,000.00 | M | TITLE POLICY | | | WALDORF | MD | 20601 | 9/13/2007 | 7/9/2007 Conv | 782 | FNMA |
| $166,760.00 | M | TITLE POLICY | | | NORTH OLMSTED | OH | 44070 | 8/16/2007 | 7/9/2007 Conv | 782 | FNMA |
| $172,000.00 | M | TITLE POLICY | ALT A 1 EPL ENDORSEMENT | | CANTON | OH | 44721 | 8/13/2007 | 7/9/2007 Conv | 782 | FNMA |
| $186,000.00 | M | TITLE POLICY | ALT A 1 EPL ENDORSEMENT | | CHICAGO | IL | 60641 | 8/16/2007 | 7/9/2007 Conv | 782 | FNMA |
| $225,581.00 | M | TITLE POLICY | | | RALEIGH | NC | 27610 | 9/21/2007 | 7/9/2007 VA | 780 | GOVERNMENT NAT'L MTG ASSOC |
| $135,135.00 | M | RECORDED MORTGAGE | | X - PASSAIC COUNTY | NEWARK | NJ | 7105 | 9/7/2007 | 7/9/2007 Conv/WrtPNI | 780 | FNMA |
| $135,500.00 | M | TITLE POLICY | | | NEWARK | NJ | 7108 | 9/7/2007 | 7/9/2007 Conv/WrtPNI | 780 | FNMA |
| $194,595.00 | M | RECORDED MORTGAGE | | X - MARICOPA COUNTY | QUEEN CREEK | AZ | 85242 | 9/5/2007 | 7/9/2007 VA | 780 | GOVERNMENT NAT'L MTG ASSOC |
| $273,300.00 | M | VCC | VERIFIED NOT RECORDED 12 18 07 03 | | MANCHESTER | MD | 21102 | 9/21/2007 | 7/9/2007 FHA | 782 | GOVERNMENT NAT'L MTG ASSOC |
| $186,000.00 | M | TITLE ENDORSEMENT | ALTA FORM # CONFIRMATION | LONG FORM POLICY MISSING ALL COUNTY | VALRICO | FL | 33594 | 9/14/2007 | 7/9/2007 Conv | 782 | FNMA |
| $265,000.00 | M | RECORDED MORTGAGE | | (ALLIANCE TITLE COMPANY) | SACRAMENTO | CA | 95828 | 10/3/2007 | 7/9/2007 Conv | 782 | FNMA |
| $152,250.00 | M | RECORDED MORTGAGE | | X - LANCASTER COUNTY | LANCASTER | PA | 17603 | 6/18/2007 | 7/9/2007 Conv | 780 | FNMA |
| $137,250.00 | M | TITLE POLICY | | | LANCASTER | PA | 17602 | 8/16/2007 | 7/9/2007 Conv | 780 | FNMA |
| $102,500.00 | M | TITLE POLICY | | | HOUSTON | TX | 77098 | 9/19/2007 | 7/9/2007 Conv/WrtPNI | 780 | FNMA |
| $276,000.00 | M | TITLE POLICY | | | NORTHBOROUGH | MA | 1532 | 9/18/2007 | 7/9/2007 Conv | 782 | FREDDIE MAC |
| $241,000.00 | M | TITLE POLICY | | MISSING FINAL TITLE POLICY VERIFIED 10 18 07 DB | MANSFIELD | MA | 2048 | 9/18/2007 | 7/10/2007 Conv | 780 | FNMA |
| $975,000.00 | M | RECORDED MORTGAGE | | X - LARAMIE COUNTY | CHEYENNE | WY | 82007 | 9/7/2007 | 7/10/2007 Conv/WrtPNI | 780 | FNMA |
| $225,000.00 | M | TITLE POLICY | | | CHEYENNE | WY | 82001 | 8/7/2007 | 7/10/2007 Conv/WrtPNI | 780 | FNMA |
| $32,000.00 | M | TITLE ENDORSEMENT | ALT A 1 EPL ENDORSEMENT | LONG FORM POLICY MISSING ENDORSEMENT | PITTSBURGH | PA | 15209 | 9/21/2007 | 7/10/2007 Conv/WrtPNI | 780 | FNMA |
| $417,000.00 | M | TITLE ENDORSEMENT | | SHORT FORM POLICY PUD ENDORSEMENT NOT MARKED | SAINT AUGUSTINE | FL | 32084 | 9/7/2007 | 7/10/2007 Conv | 782 | FNMA |
| $148,200.00 | M | TITLE POLICY | (NORTH STATE TITLE COMPANY) | MT COMB | OREGON HOUSE | CA/OR | 95456 | 8/16/2007 | 7/10/2007 Conv/WrtPNI | 782 | FREDDIE MAC |
| $339,800.00 | M | RECORDED MORTGAGE | | X - LANCASTER COUNTY | LANCASTER | PA | 17603 | 4/16/2007 | 7/10/2007 Conv/WrtPNI | 782 | FNMA |
| $137,250.00 | M | TITLE POLICY | | | LANCASTER | PA | 17603 | 8/16/2007 | 7/10/2007 Conv | 782 | FNMA |
| $121,278.00 | M | TITLE POLICY | | | SPRING | TX | 77379 | 5/25/2007 | 7/10/2007 Conv | 780 | FNMA |
| $152,500.00 | M | TITLE POLICY | | | ABERDEEN | NJ | 7735 | 8/22/2007 | 7/10/2007 Conv | 780 | FNMA |
| $141,385.00 | M | TITLE POLICY | | | NEW TAZEWELL | TN | 37825 | 5/31/2007 | 7/11/2007 FHA | 784 | FNMA |
| $141,000.00 AMERICAN HOME M | CM / M | ABENAKI LLC TO CM | | X - MIAMI-DADE COUNTY | MIAMI GARDENS | FL | 32056 | 8/6/2007 | 7/11/2007 Conv | 784 | GOVERNMENT NAT'L MTG ASSOC |
| $179,000.00 | M | RECORDED MORTGAGE | | X - CALHOUN COUNTY | OXFORD | AL | 36203 | 4/17/2007 | 7/11/2007 FHA | 784 | GOVERNMENT NAT'L MTG ASSOC |
| $179,000.00 | M | TITLE POLICY | | | OXFORD | AL | 36203 | 9/10/2007 | 7/11/2007 FHA | 784 | GOVERNMENT NAT'L MTG ASSOC |
| $308,101.00 | M | RECORDED MORTGAGE | | (THE HINES LAW FIRM) | BRONXBURG | IN | 46112 | 8/7/2007 | 7/12/2007 VA | 783 | CMI GNMA REPURCHASES PORT |
| $137,250.00 | M | TITLE POLICY | | X - HENRICO COUNTY | LANCASTER | PA | 26852 | 9/24/2007 | 7/11/2007 Conv | 783 | FNMA |
| $55,000.00 AMERICAN HOME M | CM / M | ABENAKI LLC TO CM | | | LANCASTER | PA | 17603 | 9/19/2007 | 7/10/2007 VA | 778 | GOVERNMENT NAT'L MTG ASSOC |
| $379,000.00 | M | TITLE POLICY | | X - VAL VERDE COUNTY | DEL RIO | TX | 78840 | 9/26/2007 | 7/13/2007 VA | 782 | GOVERNMENT NAT'L MTG ASSOC |
| $360,000.00 | M | RECORDED MORTGAGE | | X - FRANKLIN COUNTY | WINCHESTER | VA | 37398 | 3/30/2007 | 7/13/2007 Conv | 782 | FNMA |
| $360,001.00 | M | TITLE POLICY | | | WINCHESTER | VA | 37398 | 3/30/2007 | 7/13/2007 Conv | 782 | FNMA |

| Last Amount | Assignment From | Assignment To | Document Status | Document Description | Comments 1 | Comments 2 | Comments 3 | Borrower Name | State | Property Zip | Issue Date | Received Date | Title Type | Curr. Invest Num | Loss Payee | Primary Insured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $85,000.00 | | | M | TITLE POLICY | | | MISSING FINAL TITLE POLICY VERIFIED 3-11-07 06 | JAMAICA | NY | 11436 | | 7/15/2007 | Conv/VA/FHA | 782 | | FNMA |
| $334,500.00 | | | M | RECORDED MORTGAGE | | | 2-1- EL PASO COUNTY ESSEX COUNTY | COLORADO SPRINGS | CO | 80923 | | 7/15/2007 | Conv/VA/FHA | 782 | | FNMA |
| $284,800.00 AMERICAN HOME | | CM | M | ASSM-SELLER TO CM | | | VERIFIED 12 4 07 06 | BELLEVILLE | NJ | 7109 | 6/5/2007 | 7/13/2007 | Conv | 782 | | FNMA |
| $202,475.00 | | | M | TITLE POLICY | | | (WESTCOE REALTORS) | RIVERSIDE | CA | 92504 | 8/4/2007 | 7/13/2007 | Conv/VA/FHA | 782 | | FNMA |
| $34,200.00 | | | M | TITLE POLICY | | | | PITTSBURGH | PA | 15227 | 5/22/2007 | 7/13/2007 | Conv/VA/FHA | 782 | | FNMA |
| $247,500.00 | | | M | TITLE POLICY | | | MISSING FINAL TITLE POLICY VERIFIED 3 11 07 06 | BISMARCK | ND | 58503 | 5/1/2007 | 7/16/2007 | Conv | 778 | | FNMA |
| $287,000.00 | | | M | TITLE POLICY | | | MISSING FINAL TITLE POLICY VERIFIED 12 1 07 06 | JAMAICA | NY | 11434 | 5/30/2007 | 7/17/2007 | Conv | 778 | | FNMA |
| $129,300.00 | | | M | RECORDED MORTGAGE | | | X ORLEANS COUNTY | NEW ORLEANS | LA | 70118 | 3/16/2007 | 7/17/2007 | Conv/VA/FHA | 778 | | FNMA |
| $129,300.00 | | | M | TITLE POLICY | | | | NEW ORLEANS | LA | 70116 | 3/12/2007 | 7/17/2007 | Conv/VA/FHA | 778 | | FNMA |
| $245,400.00 | | | M | TITLE ENDORSEMENT | ALTA FORM 9 ENDORSEMENT | | LONG FORM POLICY MISSING FL FORM 9 ENDORSEMENT | WINTER SPRINGS | FL | 32708 | 6/15/2007 | 7/17/2007 | Conv/VA/FHA | 778 | | FNMA |
| $226,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | GRANITE HEIGHTS | NJ | 8751 | 8/16/2007 | 7/16/2007 | Conv | 778 | | FNMA |
| $143,100.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | LANSDALE | PA | 19446 | 6/26/2007 | 7/17/2007 | Conv/VA/FHA | 778 | | FREDDIE MAC |
| $415,000.00 AMERICAN HOME | | CM | M | ASSM-SELLER TO CM | ALTA 1 EPL ENDORSEMENT | | X BRONX COUNTY | BRONX | NY | 10458 | 6/12/2007 | 7/17/2007 | Conv/VA/FHA | 778 | | GOVERNMENT NAT'L MTG ASSOC |
| $691,075.00 | | | M | MC | | | VERIFIED NOT INSURED 12 19 07 06 | MILAN | TN | 38356 | 8/29/2007 | 7/17/2007 | FHA | 778 | | GOVERNMENT NAT'L MTG ASSOC |
| $262,706.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | MISSING FINAL TITLE POLICY VERIFIED 6 11 07 06 | MARIETTA | GA | 30064 | 6/27/2007 | 7/17/2007 | FHA | 778 | | FNMA |
| $237,150.00 | | | M | RECORDED MORTGAGE | | | NASSAU COUNTY | PLAINVIEW | NY | 11803 | 6/5/2007 | 7/17/2007 | Conv/VA/FHA | 778 | | FNMA |
| $185,500.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | MISSING FINAL TITLE POLICY VERIFIED 3 1 07 06 | FORT COLLINS | CO | 80525 | 5/29/2007 | 7/17/2007 | Conv/VA/FHA | 778 | | FNMA |
| $224,572.50 | | | M | MC | | | VERIFIED NOT INSURED 12 18 07 06 | WAKE FOREST | NC | 27587 | 6/26/2007 | 7/16/2007 | FHA | 777 | | CM CHAIN REPURCHASES PORT |
| $234,572.50 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | | | WAKE FOREST | NC | 27587 | 6/26/2007 | 7/18/2007 | FHA | 777 | | CM CHAIN REPURCHASES PORT |
| $115,720.00 | | | M | MC | | | VERIFIED NOT INSURED 12 19 07 06 | INDIANAPOLIS | IN | 46222 | 5/22/2007 | 7/18/2007 | FHA | 777 | | GOVERNMENT NAT'L MTG ASSOC |
| $131,942.00 | | | M | MC | | | VERIFIED NOT INSURED 12 18 07 06 | COLUMBIA CITY | IN | 46725 | 8/29/2007 | 7/18/2007 | FHA | 777 | | GOVERNMENT NAT'L MTG ASSOC |
| $98,495.00 | | | M | MC | | | VERIFIED NOT INSURED 12 19 07 06 | GREENWOOD | IN | 46142 | 6/27/2007 | 7/18/2007 | FHA | 777 | | GOVERNMENT NAT'L MTG ASSOC |
| $138,495.00 | | | M | MC | | | VERIFIED NOT INSURED 12 18 07 06 | GREENWOOD | IN | 46142 | 6/27/2007 | 7/18/2007 | FHA | 777 | | GOVERNMENT NAT'L MTG ASSOC |
| $413,250.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | CONDO ENDORSEMENT/RIDER | MISSING FINAL TITLE POLICY VERIFIED 12 13 07 06 | BOSTON | MA | 2127 | 9/28/2007 | 7/16/2007 | Conv/VA/FHA | 777 | | FNMA |
| $113,900.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | SYLVANIA | OH | 43560 | 6/27/2007 | 7/18/2007 | Conv | 777 | | FNMA |
| $270,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | BELMONT | MA | 2478 | 8/27/2007 | 7/18/2007 | Conv | 777 | | FNMA |
| $242,000.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | | RHTON FALLS | NJ | 7712 | 9/26/2007 | 7/18/2007 | Conv | 777 | | FNMA |
| $260,000.00 | | | M | TITLE ENDORSEMENT | PUD ENDORSEMENT/RIDER LOSS | | LONG FORM POLICY MISSING PUD ENDORSEMENT | GREAT MILLS | MD | 20634 | 8/4/2007 | 7/18/2007 | Conv/VA/FHA | 777 | | FNMA |
| $80,000.00 | | | M | TITLE POLICY | | | | JERSEY CITY | NJ | 7305 | 8/18/2007 | 7/18/2007 | Conv | 776 | | FNMA |
| $104,077.00 | | | M | MC | | | VERIFIED NOT INSURED 12 19 07 06 | MEMPHIS | TN | 38118 | 6/28/2007 | 7/24/2007 | FHA | 778 | | GOVERNMENT NAT'L MTG ASSOC |
| $21,500.00 | | | M | RECORDED MORTGAGE | | | X ALLEGHENY COUNTY | PITTSBURGH | PA | 15227 | 6/28/2007 | 7/18/2007 | Conv/VA/FHA | 778 | | FNMA |
| $125,148.00 | | | M | TITLE POLICY | ALTA 1 EPL ENDORSEMENT | | VERIFIED NOT INSURED 12 19 07 06 | WAKE FOREST | PA | 15227 | 5/29/2007 | 7/19/2007 | FHA | 776 | | GOVERNMENT NAT'L MTG ASSOC |
| $125,148.00 | | | M | TITLE POLICY | | | VERIFIED NOT INSURED 12 19 07 06 | WAKE FOREST | NC | 27587 | 5/29/2007 | 7/19/2007 | FHA | 776 | | GOVERNMENT NAT'L MTG ASSOC |
| $86,046.00 | | | M | MC | | | VERIFIED NOT INSURED 12 19 07 06 | INDIANAPOLIS | IN | 46221 | 5/24/2007 | 7/19/2007 | FHA | 776 | | GOVERNMENT NAT'L MTG ASSOC |
| $86,046.00 | | | M | TITLE POLICY | | | VERIFIED NOT INSURED 12 18 07 06 | INDIANAPOLIS | IN | 46221 | 5/24/2007 | 7/19/2007 | FHA | 776 | | GOVERNMENT NAT'L MTG ASSOC |
| $152,926.00 | | | M | MC | | | VERIFIED NOT INSURED 12 19 07 06 | FRANKLIN | IN | 48131 | 6/5/2007 | 7/18/2007 | FHA | 776 | | GOVERNMENT NAT'L MTG ASSOC |
| $111,129.00 | | | M | MC | | | VERIFIED NOT INSURED 12 19 07 06 | CHARLOTTE | NC | 23269 | 5/25/2007 | 7/19/2007 | FHA | 776 | | GOVERNMENT NAT'L MTG ASSOC |
| $128,897.00 | | | M | MC | | | VERIFIED NOT INSURED 12 19 07 06 | CHARLOTTE | NC | 28273 | 6/26/2007 | 7/19/2007 | FHA | 776 | | GOVERNMENT NAT'L MTG ASSOC |
| $128,392.00 | | | M | TITLE POLICY | | | | CHARLOTTE | NC | 28273 | 6/26/2007 | 7/18/2007 | FHA | 776 | | GOVERNMENT NAT'L MTG ASSOC |
| $348,000.00 | | | M | RECORDED MORTGAGE | | | X BROWN COUNTY | DENVER | CA | | 7/5/2007 | 7/18/2007 | Conv | 776 | | FNMA |
| $302,500.00 | | | M | RECORDED MORTGAGE | | | X HONOLULU COUNTY | KAPOLEI | HI | 96707 | 9/26/2007 | 7/24/2007 | Conv | 775 | | FNMA |
| $116,500.00 | | | M | TITLE POLICY | | | | LANCASTER | PA | 17048 | 6/6/2007 | 7/24/2007 | Conv/VA/FHA | 775 | | FNMA |
| $284,000.00 AMERICAN HOME | | CM | M | ASSM-SELLER TO CM | | | X BROWN COUNTY | NY | | 7/2/2007 | 7/24/2007 | Conv | 775 | | FNMA |
| $88,541.00 | | | M | MC | | | VERIFIED NOT INSURED 12 18 07 06 | SUSANVILLE | IN | 47729 | 6/26/2007 | 7/24/2007 | FHA | 775 | | GOVERNMENT NAT'L MTG ASSOC |
| $130,500.00 | | | M | MC | | | VERIFIED NOT INSURED 12 19 07 06 | SUMTER | AL | 36575 | 6/27/2007 | 7/24/2007 | FHA | 775 | | GOVERNMENT NAT'L MTG ASSOC |
| $168,197.00 | | | M | MC | | | VERIFIED NOT INSURED 12 19 07 06 | BAY SAINT LOUIS | MS | 39505 | 6/29/2007 | 7/24/2007 | FHA | 775 | | GOVERNMENT NAT'L MTG ASSOC |

| Loan Amount | Assignment From | Assignment To | Document Status | Document Description | Comments (Converted) | Comments 1 | Comments 2 | Comments 3 | Comments | Property City | Property State | Zip | Note Date | Funding Date / Loan Type | Pool Assignment | Investor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $126,958.00 | | | D | RECORDED MORTGAGE | UNACCEPTABLE COPY | | | | | SOUND LAKE BEACH | L | 8073 | 5/25/2007 | 7/25/2007 FHA | 775 | GOVERNMENT NATL MTG ASSOC |
| $273,800.00 | | | M | TITLE POLICY | | | | | | WATERVILLE | OH | 45098 | 6/29/2007 | 7/5/2007 FHA | 775 | GOVERNMENT NATL MTG ASSOC |
| $144,454.00 | | | M | MIC | | | | | | BATON ROUGE | LA | 70815 | 1/30/2007 | 2/5/2007 FHA | 775 | OUR DELING REPURCHASE POOL |
| $172,568.00 | | | M | MIC | | VERIFIED NOT INSURED 12.18.07 GS | | | | PRATTTOWN | NC | 27360 | 1/5/2007 | 1/25/2007 FHA | 775 | GOVERNMENT NATL MTG ASSOC |
| $190,490.00 | | | M | MIC | ALT-A 1.0% ENDORSEMENT | VERIFIED NOT INSURED 12.18.07 GS | | | | ANTIOCH | TN | 37013 | 3/1/2007 | 11/25/2007 FHA | 775 | GOVERNMENT NATL MTG ASSOC |
| $40,000.00 | | | M | TITLE POLICY | | (TRANSACTION TITLE INSURANCE COMPANY) | | | | QUEEN CREEK | AZ | 85242 | 7/10/2007 | 7/26/2007 Conv | 775 | FNMA 7/2009 |
| $194,328.00 | | | M | MIC | | VERIFIED NOT INSURED 12.18.07 GS | | | | NEPALEY | MI | 48072 | 3/12/2007 | 7/5/2007 FHA | 775 | GOVERNMENT NATL MTG ASSOC |
| $210,488.00 | | | M | TITLE POLICY | ALT-A 1.0% ENDORSEMENT | (FIRST AMERICAN TITLE COMPANY) | PUD ENDORSEMENT/RIDER | | | YUBA CITY | CA | 95691 | 8/4/2007 | 7/9/2007 Conv/Inv | 769 | FNMA |
| $223,000.00 | | | M | TITLE POLICY | ALT-A 1.0% ENDORSEMENT | | PUD ENDORSEMENT/RIDER | | | MONTGOMERY VILLAGE | MD | 20886 | 7/2/2007 | 1/16/2007 Conv | 768 | FNMA |
| $234,300.00 | | | M | TITLE POLICY | ALT-A 1.0% ENDORSEMENT | | | | | KEYPORT | NJ | 7735 | 5/30/2007 | 7/1/2007 Conv | 768 | FNMA |
| $136,380.00 | | | M | TITLE POLICY | | | | | | MADISON | OH | 4534 | 7/16/2007 | 7/27/2007 VA | 768 | GOVERNMENT NATL MTG ASSOC |
| $172,000.00 | | | M | RECORDED MORTGAGE | | X, BRISTOL COUNTY | | | | FALL RIVER | MA | 2723 | 6/27/2007 | 7/26/2007 Conv/Inv/FHA | 765 | FNMA |
| $173,000.00 | | | M | TITLE POLICY | CONDO ENDORSEMENT/RIDER | MISSING FINAL TITLE POLICY VERIFIED 12.18.07 GS | | | | FALL RIVER | MA | 2723 | 6/21/2007 | 7/26/2007 Conv/Inv/FHA | 765 | GOVERNMENT NATL MTG ASSOC |
| $111,600.00 | | | M | MIC | | VERIFIED NOT INSURED 12.18.07 GS | | | | BARGERSVILLE | IN | 46106 | 8/16/2007 | 7/5/2007 FHA | 765 | GOVERNMENT NATL MTG ASSOC |
| $190,342.00 | | | M | MIC | | VERIFIED NOT INSURED 12.18.07 GS | | | | HUNTERSVILLE | NC | 28078 | 6/25/2007 | 7/20/2007 FHA | 765 | GOVERNMENT NATL MTG ASSOC |
| $152,893.00 | | | M | MIC | | VERIFIED NOT INSURED 12.18.07 GS | | | | HIGH POINT | NC | 27206 | 6/18/2007 | 7/5/2007 FHA | 765 | GOVERNMENT NATL MTG ASSOC |
| $175,420.00 | | | M | MIC | | VERIFIED NOT INSURED 12.18.07 GS | | | | MEBANE | NC | 27202 | 6/26/2007 | 7/26/2007 FHA | 765 | GOVERNMENT NATL MTG ASSOC |
| $174,420.00 | | | M | TITLE POLICY | PUD ENDORSEMENT/RIDER | MISSING FINAL TITLE POLICY | | | | MEBANE | NC | 27202 | 6/26/2007 | 7/26/2007 FHA | 765 | GOVERNMENT NATL MTG ASSOC |
| $455,000.00 | | | M | TITLE POLICY | ALT-A 1.0% ENDORSEMENT | | | | | BOSTON | MA | 2134 | 6/25/2007 | 7/26/2007 Conv | 765 | FNMA |
| $700,000.00 | | | M | TITLE ENDORSEMENT | INCORRECT/MISSING ENDORSEMENT | LONG FORM POLICY, RCH A CONTINUATION ORIGINATION DATE COPY IN RECEIPT | | | | SACRAMENTO | CA | 95616 | 6/22/2007 | 7/26/2007 Conv | 765 | FNMA |
| $198,000.00 | | | M | TITLE POLICY | ALT-A 1.0% ENDORSEMENT | | | | | MECHANICSVILLE | MD | 29959 | 7/2/2007 | 7/26/2007 Conv | 765 | FNMA |