# Exhibit B

Billed and Unbilled Recap Of Time Detail - [112908-0002 - American Home Mortgage Investment Corp.]    Page 1
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP   8/6/2009 10:32:17 AM

| Date | Init | Name | Hours | Amount | Description | | |
|---|---|---|---|---|---|---|---|
| 11/16/2007 | BDF | Brett D. Fallon | 0.20 | 85.00 | Review of correspondence and proposed | 112908-0002 | 2433112 |
| 12/20/2007 | | Invoice=310458 | 0.20 | 85.00 | response re AHM requesting payment for | | |
| | | | | | transfer of files | | |
| 11/19/2007 | WWW | William W. Weller | 0.10 | 16.50 | Obtain and print notice of resumption of 341 | 112908-0002 | 2438833 |
| 12/20/2007 | | Invoice=310458 | 0.10 | 16.50 | meeting; calendar new date and forward to B. | | |
| | | | | | Fallon re same | | |
| 11/26/2007 | WWW | William W. Weller | 0.10 | 16.50 | Obtain and print notice of interim period | 112908-0002 | 2439236 |
| 12/20/2007 | | Invoice=310458 | 0.10 | 16.50 | cure schedule; forward to co-counsel and | | |
| | | | | | update case folder re same | | |
| 11/26/2007 | BDF | Brett D. Fallon | 1.00 | 425.00 | Review of correspondence from A. Petrie re | 112908-0002 | 2434661 |
| 12/20/2007 | | Invoice=310458 | 1.00 | 425.00 | upcoming cure deadline; brief review of sale | | |
| | | | | | order, assumption, assignment and recognition | | |
| | | | | | agreement and master loan purchase and | | |
| | | | | | servicing agreement re cure claims; | | |
| | | | | | teleconference with A. Petrie re same; | | |
| | | | | | possible cure claims and logistics of filing | | |
| | | | | | claims | | |
| 11/27/2007 | BDF | Brett D. Fallon | 0.20 | 85.00 | Review of agenda letter and other pleadings | 112908-0002 | 2443135 |
| 12/20/2007 | | Invoice=310458 | 0.20 | 85.00 | | | |
| 11/27/2007 | BDF | Brett D. Fallon | 0.10 | 42.50 | Review of correspondence from A. Petrie re | 112908-0002 | 2443139 |
| 12/20/2007 | | Invoice=310458 | 0.10 | 42.50 | cure claim, missing documents and other issues | | |
| 11/27/2007 | BDF | Brett D. Fallon | 1.20 | 510.00 | Review of voicemail from A. Petrie re cure | 112908-0002 | 2443145 |
| 12/20/2007 | | Invoice=310458 | 1.20 | 510.00 | amounts; review of contracts re right to | | |
| | | | | | receive attorney fees; correspondence and | | |
| | | | | | voicemail to A. Petrie re same; review of | | |
| | | | | | correspondence and voicemail from A. Petrie | | |
| | | | | | re same | | |
| 11/28/2007 | WWW | William W. Weller | 0.40 | 66.00 | Obtain and forward pleadings to co-counsel re | 112908-0002 | 2439547 |
| 12/20/2007 | | Invoice=310458 | 0.40 | 66.00 | Wells Fargo's, Citibank's, US Bank's, | | |
| | | | | | Residential Funding's, and GMAC's cure | | |
| | | | | | claims; update case folder re same | | |
| 11/28/2007 | BDF | Brett D. Fallon | 3.10 | 1,317.50 | Review of correspondence and cure objection | 112908-0002 | 2439637 |
| 12/20/2007 | | Invoice=310458 | 3.10 | 1,317.50 | insert from A. Petrie; incorporate into | | |
| | | | | | objection; review and revise objection; | | |
| | | | | | correspondence to/from A. Petrie re further | | |
| | | | | | comments on objection; review of | | |
| | | | | | correspondence re missing documents; review | | |
| | | | | | of further refinement and revision from A. | | |
| | | | | | Petrie; review of correspondence from A. | | |
| | | | | | Petrie re interim cure notice; review, revise | | |
| | | | | | and finalize objection; directions to staff | | |
| | | | | | re service and filing; review of other | | |
| | | | | | objections; draft, review, revise and | | |
| | | | | | finalize amended objection; correspondence to | | |
| | | | | | A. Petrie re same; review of correspondence | | |
| | | | | | from A. Petrie re same; directions to staff | | |
| | | | | | re service and filing | | |
| 11/29/2007 | WWW | William W. Weller | 0.20 | 33.00 | Obtain and print pleading re notices of cure | 112908-0002 | 2439581 |
| 12/20/2007 | | Invoice=310458 | 0.20 | 33.00 | amounts due; forward to co-counsel and update | | |
| | | | | | case folder re same | | |
| 11/28/2007 | TMH | Thomas M. Horan | 0.20 | 47.00 | Conferences with B. Fallon and G. Anagnostou | 112908-0002 | 2438825 |
| 12/20/2007 | | Invoice=310458 | 0.00 | 0.00 | re bit | | |
| 11/29/2007 | WWW | William W. Weller | 1.00 | 165.00 | Prepare affidavit of service; file and serve | 112908-0002 | 2439393 |
| 12/20/2007 | | Invoice=310458 | 1.00 | 165.00 | CitiMortgage's objection to cure schedule | | |
| 11/29/2007 | BDF | Brett D. Fallon | 2.80 | 1,190.00 | Review and revise cure claim and objection; | 112908-0002 | 2438865 |
| 12/20/2007 | | Invoice=310458 | 2.80 | 1,190.00 | review of co-counsel revisions and | | |
| | | | | | incorporate them into objection; | | |
| | | | | | correspondence to/from co-counsel re final | | |
| | | | | | comments and revisions; directions to staff | | |
| | | | | | re service; retrieve various service lists | | |
| | | | | | and review order re service; review of other | | |
| | | | | | objections; draft, review and revise amended | | |
| | | | | | cure claim; correspondence to/from A. Petrie | | |

Billed and Unbilled Recap Of Time Detail - [112908-0002 - American Home Mortgage Investment Corp.]          Page 2
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP   8/6/2009 10:32:17 AM

| Date | Init | Name | Hours | Amount | Description | Client No. | No. |
|---|---|---|---|---|---|---|---|
| | | | | | re same; directions to staff re service and filing | | |
| 11/30/2007 12/20/2007 | TMH | Thomas M. Horan Invoice=310458 | 0.10 0.00 | 23.50 0.00 | Review, research and reply to email from B. Fatton re bill | 112908-0002 | 2438562 |
| 11/30/2007 12/20/2007 | WWW | William W. Weller Invoice=310458 | 0.30 0.30 | 49.50 49.50 | Revise affidavit of service re CitiMortgage's amended cure claim; file affidavit of service with the Court; update case folder re same | 112908-0002 | 2439559 |
| 12/03/2007 03/17/2008 | BDF | Brett D. Fallon Invoice=312875 | 0.30 0.30 | 127.50 127.50 | Review of GMAC and Residential Funding cure claims and other pleadings | 112908-0002 | 2464762 |
| 12/03/2007 03/17/2008 | BDF | Brett D. Fallon Invoice=312875 | 0.10 0.10 | 42.50 42.50 | Review of notice of bar date and other pleadings | 112908-0002 | 2464771 |
| 12/06/2007 03/17/2008 | WWW | William W. Weller Invoice=312875 | 0.10 0.10 | 16.50 16.50 | Calendar objection deadline re debtors' notice of interim period cure schedule | 112908-0002 | 2441235 |
| 12/07/2007 03/17/2008 | WWW | William W. Weller Invoice=312875 | 0.10 0.10 | 16.50 16.50 | Obtain and print US Trustee's first amended notice of appointment of Committee of Unsecured Creditors; update case folder re same | 112908-0002 | 2441822 |
| 12/07/2007 03/17/2008 | BDF | Brett D. Fallon Invoice=312875 | 0.10 0.10 | 42.50 42.50 | Review of pleadings | 112908-0002 | 2463249 |
| 12/07/2007 03/17/2008 | BDF | Brett D. Fallon Invoice=312875 | 0.30 0.30 | 127.50 127.50 | Review of pleadings, including order re 1st, 2nd and 3rd omnibus objections to claims | 112908-0002 | 2463252 |
| 12/10/2007 03/17/2008 | WWW | William W. Weller Invoice=312875 | 0.10 0.10 | 16.50 16.50 | Obtain and print revised order setting omnibus hearing dates for January to March 2008; update case folder re same | 112908-0002 | 2442428 |
| 12/11/2007 03/17/2008 | BDF | Brett D. Fallon Invoice=312875 | 0.20 0.20 | 85.00 85.00 | Review of pleadings and agenda letter | 112908-0002 | 2462951 |
| 12/14/2007 03/17/2008 | BDF | Brett D. Fallon Invoice=312875 | 0.60 0.60 | 255.00 255.00 | Review of pleadings, including Debtor's motion to destroy allegedly duplicate mortgage files | 112908-0002 | 2461549 |
| 12/18/2007 03/17/2008 | BDF | Brett D. Fallon Invoice=312875 | 0.30 0.30 | 127.50 127.50 | Review of objection to interim cure; correspondence to A. Petrie re same; correspondence from to A. Petrie re interim cure claim | 112908-0002 | 2461356 |
| 12/18/2007 03/17/2008 | BDF | Brett D. Fallon Invoice=312875 | 0.60 0.60 | 255.00 255.00 | Review of correspondence and proposed cure claim from A. Petrie; instructions to staff re same and begin to revise claim; directions to staff re gathering information on CitiMortgage fees for cure claim | 112908-0002 | 2461497 |
| 12/18/2007 03/17/2008 | WWW | William W. Weller Invoice=312875 | 0.10 0.10 | 16.50 16.50 | Obtain and forward pleading to co-counsel re ZC Real Estate's objection to interim period cure schedule; update case folder re same | 112908-0002 | 2449642 |
| 12/19/2007 03/17/2008 | WWW | William W. Weller Invoice=312875 | 0.70 0.70 | 115.50 115.50 | Create binder and index re CitiMortgage's cure claim and objection for the period prior to entry of sale order | 112908-0002 | 2449905 |
| 12/19/2007 03/17/2008 | BDF | Brett D. Fallon Invoice=312875 | 0.10 0.10 | 42.50 42.50 | Review of correspondence and document from A. Petrie re cure claim | 112908-0002 | 2461631 |
| 12/20/2007 03/17/2008 | BDF | Brett D. Fallon Invoice=312875 | 3.50 3.50 | 1,487.50 1,487.50 | Review of filing re withdrawal of contracts from cure schedule; review of correspondence from A. Petrie re motion to compel production of documents; correspondence to/from A. Petrie re same; directions to W. Weller re next omnibus dates; calendar relevant hearing dates and deadline to file motions for matters to be heard and correspondence to A. Petrie re same; review of correspondence from V. Edwards re AA&R Agreement; review files; retrieve agreement and correspondence to V. Edwards re same; review of cure objection | 112908-0002 | 2461076 |

Billed and Unbilled Recap Of Time Detail - [112908-0002 - American Home Mortgage Investment Corp.]    Page 3
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP   8/6/2009 10:32:17 AM

| Date | Init. | Name | Hours | Amount | Description | | |
|---|---|---|---|---|---|---|---|
| | | | | | form A. Petrie and his statements; review of | | |
| | | | | | our prior cure objection and our statements; | | |
| | | | | | reconcile statements and review and revise | | |
| | | | | | cure objection; correspondence to A. Petrie | | |
| | | | | | re cure objection; review of correspondence | | |
| | | | | | from A. Petrie re same; revise cure | | |
| | | | | | objection; correspondence to A. Petrie re | | |
| | | | | | same | | |
| 12/20/2007 | WWW | William W. Weller | 0.30 | 49.50 | Obtain docket and print notice of appearance | 112908-0002 | 2449928 |
| 03/17/2008 | | Invoice=312875 | 0.30 | 49.50 | by McCalla Raymer for CitiMortgage, Inc.; | | |
| | | | | | forward to B. Fallon; obtain and print order | | |
| | | | | | extending exclusivity periods to file Chapter | | |
| | | | | | 11 plan; update case folder re same | | |
| 12/20/2007 | WWW | William W. Weller | 0.20 | 33.00 | Forward binder to B. Fallon re CitiMortgage's | 112908-0002 | 2449931 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 33.00 | amended cure claim and objection; obtain and | | |
| | | | | | print revised order setting omnibus hearing | | |
| | | | | | dates for 2008; update case folder re revised | | |
| | | | | | order; forward revised order to B. Fallon | | |
| 12/20/2007 | WWW | William W. Weller | 0.40 | 66.00 | Prepare affidavit of service and service list | 112908-0002 | 2449959 |
| 03/17/2008 | | Invoice=312875 | 0.30 | 49.50 | re CitiMortgage's objection to debtors' | | |
| | | | | | notice of interim period cure schedule | | |
| 12/20/2007 | WWW | William W. Weller | 0.20 | 33.00 | Obtain and print debtors' notice of | 112908-0002 | 2449960 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 33.00 | withdrawal of certain items from notice of | | |
| | | | | | interim period cure schedule; update case | | |
| | | | | | folder re same | | |
| 12/21/2007 | WWW | William W. Weller | 0.70 | 115.50 | Revise affidavit of service re CitiMortgage's | 112908-0002 | 2449984 |
| 03/17/2008 | | Invoice=312875 | 0.70 | 115.50 | interim period cure claim and objection to | | |
| | | | | | debtors' interim period cure schedule; file | | |
| | | | | | and serve CitiMortgage's cure claim and | | |
| | | | | | objection; scan and update case folder re same | | |
| 12/21/2007 | WWW | William W. Weller | 0.10 | 16.50 | Forward filing to co-counsel re | 112908-0002 | 2449995 |
| 03/17/2008 | | Invoice=312875 | 0.10 | 16.50 | CitiMortgage's interim period cure claim and | | |
| | | | | | objection | | |
| 12/21/2007 | WWW | William W. Weller | 0.20 | 33.00 | Obtain and print DBSP's, American Security | 112908-0002 | 2450018 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 33.00 | Insurance Company's, and Citibank's cure | | |
| | | | | | objections; forward to co-counsel re same | | |
| 12/21/2007 | BDF | Brett D. Fallon | 2.80 | 1,190.00 | Review and revise objection to interim cure; | 112908-0002 | 2450402 |
| 03/17/2008 | | Invoice=312875 | 2.80 | 1,190.00 | review of Morris James bills and calculate | | |
| | | | | | interim cure amounts; further revisions and | | |
| | | | | | correspondence to/from co-counsel re same; | | |
| | | | | | directions to staff re service and filing; | | |
| | | | | | review of other interim cure objection; | | |
| | | | | | correspondence to co-counsel re same | | |
| 12/26/2007 | BDF | Brett D. Fallon | 3.10 | 1,317.50 | Review of pleadings, including UBS, Wells | 112908-0002 | 2450318 |
| 03/17/2008 | | Invoice=312875 | 3.10 | 1,317.50 | Fargo, DeLage Landen, Federal Home, US | | |
| | | | | | National Bank, and Bank of New York cure | | |
| | | | | | objections; correspondence to/from A. Petrie | | |
| | | | | | re same and filings due tomorrow (motion to | | |
| | | | | | lift stay and document destruction motion); | | |
| | | | | | review of further correspondence from A. | | |
| | | | | | Petrie, V. Edwards and L. Kettenbach re | | |
| | | | | | missing documents; review of pleadings, | | |
| | | | | | including sale motion | | |
| 12/26/2007 | CXL | Cassandra (Sandy) O Lewicki | 0.20 | 28.00 | Obtain from docket copy of the debtors' | 112908-0002 | 2446825 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 28.00 | motion for an order to authorize the | | |
| | | | | | abandonment and destruction of certain | | |
| | | | | | duplicate mortgage loan files or return of | | |
| | | | | | mortgage loan files to owner and provide copy | | |
| | | | | | of same to B. Fallon for review | | |
| 12/27/2007 | CXL | Cassandra (Sandy) O Lewicki | 3.50 | 490.00 | Request from debtor's counsel updated 2002 | 112908-0002 | 2447452 |
| 03/17/2008 | | Invoice=312875 | 1.50 | 210.00 | service list (.1); work on updating our 2002 | | |
| | | | | | list and preparing labels (1.8); prepare | | |
| | | | | | affidavit of service re CitiMortgage's | | |
| | | | | | objection to debtors' motion for order | | |

Billed and Unbilled Recap Of Time Detail - [112908-0002 - American Home Mortgage Investment Corp.]    Page 4
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP    8/6/2009 10:32:17 AM

| Date | Init. | Name | Hours | Amount | Description | | Index |
|---|---|---|---|---|---|---|---|
| | | | | | authorizing abandonment and destruction (.1); prepare affidavit of service re CitiMortgage's motion for relief from the automatic stay (.1); file motion for relief from stay and exhibits (.2); file objection to debtors' motion, exhibit and affidavit of service and serve same (.2); file affidavit of service re motion (.1); serve motion on 2002 service list (.9) Courtesy (-2.0) | | |
| 12/27/2007 03/17/2008 | BDF | Brett D. Fallon Invoice=312875 | 4.50 4.50 | 1,912.50 1,912.50 | Review of pleadings, including motion to construction to perm loans, abandonment of servicing, authority to enter into subservicing agreements, amend asset purchase agreement and amendment to DIP financing facility; review of pleadings re sale of non-performing loans; review of motion for turnover of property and to lift stay; review of debtor's motion re destruction of documents; correspondence to/from co-counsel re motion to lift stay and objection to document destruction motion; review of correspondence, motion and objection from co-counsel; revisions and correspondence to/from co-counsel re same; draft notice of motion; directions to staff re preparing for and accomplishing service and filing; review and revise order; review of exhibits; teleconference and correspondence with V. Edwards re same; review of other objections to document destruction motion; correspondence to co-counsel re same; revise exhibits and text to reflect changes to exhibits; correspondence to co-counsel re confirmation of filing and service | 112908-0002 | 2460206 |
| 12/28/2007 03/17/2008 | BDF | Brett D. Fallon Invoice=312875 | 1.00 1.00 | 425.00 425.00 | Review of pleadings, including trustee objection to document destruction motion; correspondence to co-counsel re same; review of additional objections to document destruction motion; correspondence to co-counsel re same; review of correspondence from A. Petrie re subservicing motion | 112908-0002 | 2460339 |
| 12/28/2007 03/17/2008 | WWW | William W. Weller Invoice=312875 | 0.20 0.20 | 33.00 33.00 | Obtain and print US Trustee's objection to debtors' motion to abandon and destroy documents; forward to co-counsel and update case folder re same | 112908-0002 | 2450042 |
| 12/28/2007 03/17/2008 | WWW | William W. Weller Invoice=312875 | 0.20 0.20 | 33.00 33.00 | Obtain and print objections of Bank of America, as Administrative Agent, and Bank of America, N.A. re motion to abandon and destroy documents; forward to co-counsel and update case folder re same | 112908-0002 | 2450053 |
| 12/29/2007 03/17/2008 | BDF | Brett D. Fallon Invoice=312875 | 0.30 0.30 | 127.50 127.50 | Review of correspondence from A. Petrie re debtor's motion re subservicing arrangements and shortening time to object; correspondence to A. Petrie re coverage for hearing; calendar deadline and hearing | 112908-0002 | 2460221 |
| 12/31/2007 03/17/2008 | BDF | Brett D. Fallon Invoice=312875 | 0.10 0.10 | 42.50 42.50 | Review of correspondence from V. Edwards and A. Petrie re objection to subservicing motion | 112908-0002 | 2460228 |
| 12/31/2007 03/17/2008 | WWW | William W. Weller Invoice=312875 | 0.30 0.30 | 49.50 49.50 | Create hearing notebook and index re CitiMortgage's motion for relief from stay and to compel debtors to release documents | 112908-0002 | 2450087 |
| 01/02/2008 03/17/2008 | WWW | William W. Weller Invoice=312875 | 0.30 0.30 | 49.50 49.50 | Obtain and print docket entries re debtors' motion to approve procedures for entry into subservicing agreements, motion to shorten notice, and order granting motion to shorten notice; forward to B. Fallon and update case folder re same | 112908-0002 | 2450895 |

Billed and Unbilled Recap Of Time Detail - [112908-0002 - American Home Mortgage Investment Corp.]                                                                                   Page 5
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP    8/6/2009 10:32:17 AM

| Date | Init | Name | Hours | Amount | Description | | Index |
|---|---|---|---|---|---|---|---|
| 01/02/2008 | WWW | William W. Weller | 0.20 | 33.00 | Obtain, print and review of agenda for | 112908-0002 | 2450896 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 33.00 | hearing on January 4, 2008; forward to | | |
| | | | | | co-counsel and update case folder re same | | |
| 01/02/2008 | WWW | William W. Weller | 1.20 | 198.00 | Prepare affidavit of service re | 112908-0002 | 2450905 |
| 03/17/2008 | | Invoice=312875 | 1.20 | 198.00 | CitiMortgage's limited objection to debtors' | | |
| | | | | | motion to approve procedures for entry into | | |
| | | | | | subservicing agreements; file and serve | | |
| | | | | | limited objection; scan and forward filing to | | |
| | | | | | co-counsel | | |
| 01/02/2008 | CXL | Cassandra (Sandy ) D Lewicki | 0.30 | 42.00 | Update hearing binder re debtors' motion for | 112908-0002 | 2458415 |
| 03/17/2008 | | Invoice=312875 | 0.30 | 42.00 | abandonment with Bank of New York; and the | | |
| | | | | | joinder and agenda re January 4, 2008 hearing | | |
| 01/02/2008 | BDF | Brett D. Fallon | 2.40 | 1,020.00 | Review of and revise draft objection and | 112908-0002 | 2458766 |
| 03/17/2008 | | Invoice=312875 | 2.40 | 1,020.00 | correspondence from A. Petrie; correspondence | | |
| | | | | | to/from A. Petrie re same; review of motion, | | |
| | | | | | motion to shorten and order; review of | | |
| | | | | | pleadings, including agenda; correspondence | | |
| | | | | | to A. Petrie re same; review of MPLSA and | | |
| | | | | | addenda; review of Asset Purchase Agreement; | | |
| | | | | | finalize objection; directions to staff re | | |
| | | | | | service and filing; review of correspondence | | |
| | | | | | from A. Petrie re CitiMortgage proof of claim | | |
| 01/03/2008 | BDF | Brett D. Fallon | 2.40 | 1,020.00 | Review of filings, including amended agenda | 112908-0002 | 2458845 |
| 03/17/2008 | | Invoice=312875 | 2.40 | 1,020.00 | letter and GMAC's objections to Debtor's | | |
| | | | | | motion to undertake certain actions; | | |
| | | | | | correspondence to/from A. Petrie re same; | | |
| | | | | | review of second amended agenda; review of | | |
| | | | | | our lift stay motion and debtor objection; | | |
| | | | | | outline argument for tomorrow; correspondence | | |
| | | | | | from/to A. Petrie re same | | |
| 01/03/2008 | WWW | William W. Weller | 0.30 | 49.50 | Create hearing notebook and index re | 112908-0002 | 2450915 |
| 03/17/2008 | | Invoice=312875 | 0.30 | 49.50 | CitiMortgage's limited objection to debtors' | | |
| | | | | | subservicing motion | | |
| 01/03/2008 | WWW | William W. Weller | 0.50 | 82.50 | Obtain and print responses to debtors' motion | 112908-0002 | 2453217 |
| 03/17/2008 | | Invoice=312875 | 0.50 | 82.50 | to undertake certain actions for consummation | | |
| | | | | | of sale order re GMAC, and Residential | | |
| | | | | | Funding; obtain, print and review agenda for | | |
| | | | | | hearing on January 4, 2008; forward responses | | |
| | | | | | and agenda to co-counsel; update binder and | | |
| | | | | | index re same | | |
| 01/03/2008 | WWW | William W. Weller | 0.20 | 33.00 | Obtain and print notice of filing of executed | 112908-0002 | 2453218 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 33.00 | indemnity agreement re subservicing motion; | | |
| | | | | | forward to B. Fallon re same; update hearing | | |
| | | | | | binder and index re same and agenda | | |
| 01/03/2008 | WWW | William W. Weller | 0.20 | 33.00 | Obtain and print corrected agenda for January | 112908-0002 | 2453219 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 33.00 | 4, 2008 hearing; update hearing binder and | | |
| | | | | | index re same; forward binder to B. Fallon | | |
| 01/03/2008 | WWW | William W. Weller | 0.10 | 16.50 | Obtain and print debtors' motion to undertake | 112908-0002 | 2453221 |
| 03/17/2008 | | Invoice=312875 | 0.10 | 16.50 | certain activities re sale of servicing | | |
| | | | | | business; forward to B. Fallon re same | | |
| 01/03/2008 | WWW | William W. Weller | 0.20 | 33.00 | Forward corrected agenda to co-counsel; | 112908-0002 | 2453225 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 33.00 | update hearing binder and index re | | |
| | | | | | subservicing motion; forward binder to B. | | |
| | | | | | Fallon | | |
| 01/04/2008 | WWW | William W. Weller | 0.20 | 33.00 | Update binder and index with CitiMortgage's | 112908-0002 | 2453230 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 33.00 | interim period cure claim and objection to | | |
| | | | | | debtors' interim period cure schedule | | |
| 01/04/2008 | WWW | William W. Weller | 0.20 | 33.00 | Obtain and print order approving motion to | 112908-0002 | 2453239 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 33.00 | allow debtors to undertake certain activities | | |
| | | | | | re sale order, and order allowing debtors to | | |
| | | | | | enter into subservicing agreements | | |
| 01/04/2008 | BDF | Brett D. Fallon | 5.90 | 2,507.50 | Review of issues, motion, order and objection | 112908-0002 | 2458704 |

Billed and Unbilled Recap Of Time Detail - [112908-0002 - American Home Mortgage Investment Corp.]     Page 6
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP   8/6/2009 10:32:17 AM

| Date | Staff | Name/Invoice Number | Hours | Amount | Description | Matter Number | Entry |
|---|---|---|---|---|---|---|---|
| 03/17/2008 | | Invoice=312875 | 5.90 | 2,507.50 | for today's hearing; attendance at hearing; | | |
| | | | | | conferences and negotiation with Debtor re | | |
| | | | | | revisions to order and possible resolution; | | |
| | | | | | review of forms of order and revisions re | | |
| | | | | | same; correspondence to/from A. Petrie re | | |
| | | | | | same; review of voicemail from Debtor re | | |
| | | | | | response to our motion to lift stay; return | | |
| | | | | | call re same and correspondence from/to R. | | |
| | | | | | Brady re same; brief review of Sontchi | | |
| | | | | | opinion re sections 555 and 559 | | |
| 01/05/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Review of notices and pleadings; | 112908-0002 | 2456750 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 85.00 | correspondence to A. Petrie re order re | | |
| | | | | | subservicing motion | | |
| 01/07/2008 | BDF | Brett D. Fallon | 0.50 | 212.50 | Review of voicemail from Creditor Committee | 112908-0002 | 2456810 |
| 03/17/2008 | | Invoice=312875 | 0.50 | 212.50 | re possible extension to respond to our | | |
| | | | | | motion; correspondence to A. Petrie re same; | | |
| | | | | | correspondence from/to A. Petrie re status of | | |
| | | | | | hearing from Debtor; review of order re | | |
| | | | | | subservicing motion; review of correspondence | | |
| | | | | | re possible settlement of our motion/Debtor's | | |
| | | | | | motion re documents | | |
| 01/07/2008 | WWW | William W. Weller | 0.20 | 33.00 | Forward order to co-counsel re motion for | 112908-0002 | 2453767 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 33.00 | debtors to enter into subservicing | | |
| | | | | | agreements; update binder and index re same | | |
| 01/08/2008 | BDF | Brett D. Fallon | 0.90 | 382.50 | Review of correspondence from A. Petrie re | 112908-0002 | 2456816 |
| 03/17/2008 | | Invoice=312875 | 0.90 | 382.50 | setoff issues; correspondence to/from A. | | |
| | | | | | Petrie re debtor's response, settlement | | |
| | | | | | proposal and Monday hearing; review of | | |
| | | | | | correspondence from A. Petrie to client re | | |
| | | | | | proofs of claim | | |
| 01/09/2008 | BDF | Brett D. Fallon | 2.10 | 892.50 | Review of calendar; teleconference with A. | 112908-0002 | 2456834 |
| 03/17/2008 | | Invoice=312875 | 2.10 | 892.50 | Petrie re Debtor's response, settlement | | |
| | | | | | proposal and Monday hearing; correspondence | | |
| | | | | | to A. Petrie re bar date on Friday; review of | | |
| | | | | | correspondence from A. Petrie re same, setoff | | |
| | | | | | and file retrieval issues; review of 3d | | |
| | | | | | Circuit law re setoff; correspondence to A. | | |
| | | | | | Petrie re same; review of Debtor's objection | | |
| | | | | | to our motion to lift stay re files; | | |
| | | | | | correspondence to/from A. Petrie re same; | | |
| | | | | | review of correspondence attachments re proof | | |
| | | | | | of claim; review of correspondence re | | |
| | | | | | possible reply; voicemail to A. Petrie re | | |
| | | | | | same; review of correspondence from A. Petrie | | |
| | | | | | re proofs of claim sent to claims agent | | |
| 01/09/2008 | WWW | William W. Weller | 0.30 | 49.50 | Obtain and print debtors' objection to | 112908-0002 | 2453972 |
| 03/17/2008 | | Invoice=312875 | 0.30 | 49.50 | CitiMortgage's motion for relief from stay | | |
| | | | | | and compel debtors' to release loan | | |
| | | | | | documents; forward to co-counsel re same; | | |
| | | | | | update hearing notebook and index re same | | |
| 01/09/2008 | WWW | William W. Weller | 0.20 | 33.00 | Review of Del. LR re filing of reply and if | 112908-0002 | 2454045 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 33.00 | so, when it would be due; respond to email | | |
| | | | | | from co-counsel re same | | |
| 01/09/2008 | TMH | Thomas M. Horan | 0.30 | 70.50 | Review, research and reply re email from B. | 112908-0002 | 2452480 |
| 03/17/2008 | | Invoice=312875 | 0.30 | 70.50 | Fallon regarding availability of opportunity | | |
| | | | | | to file reply brief; conferences with W. | | |
| | | | | | Weller regarding same | | |
| 01/09/2008 | TMH | Thomas M. Horan | 0.10 | 23.50 | Conference with B. Fallon regarding | 112908-0002 | 2452485 |
| 03/17/2008 | | Invoice=312875 | 0.10 | 23.50 | Continental Airlines case; research same | | |
| 01/10/2008 | BDF | Brett D. Fallon | 1.00 | 425.00 | Review of pleadings, including agenda letter | 112908-0002 | 2456846 |
| 03/17/2008 | | Invoice=312875 | 1.00 | 425.00 | for Monday hearing; teleconference with R. | | |
| | | | | | Brady re status of Debtor's motion re | | |
| | | | | | destruction of documents and discussion re | | |
| | | | | | our motion; teleconference with A. Petrie re | | |
| | | | | | status of motions, issues and strategy; | | |

Billed and Unbilled Recap Of Time Detail - [112908-0002 - American Home Mortgage Investment Corp.]
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP   8/6/2009 10:32:17 AM
Page 7

| DATE | INIT | Description/Notes | Row | Amount | Description | Client/Matter | Index |
|---|---|---|---|---|---|---|---|
| | | | | | review of issues with staff re A. Petrie pro | | |
| | | | | | hac vice admission; review of proposed | | |
| | | | | | correspondence to Debtor re setoff | | |
| 01/10/2008 03/17/2008 | WWW | William W. Weller Invoice=312876 | 0.10 0.10 | 16.50 16.50 | Forward order to B. Fallon re granting admission pro hac vice of A. Petrie | 112908-0002 | 2460529 |
| 01/10/2008 03/17/2008 | WWW | William W. Weller Invoice=312876 | 0.30 0.30 | 49.50 49.50 | Obtain and print agenda for January 11, 2008 hearing; review of agenda for matters going forward; forward agenda to co-counsel; update hearing notebook and index for CitiMortgage's stay relief motion re same | 112908-0002 | 2460544 |
| 01/11/2008 03/17/2008 | WWW | William W. Weller Invoice=312876 | 0.10 0.10 | 16.50 16.50 | Obtain and print amended agenda for January 14, 2008 hearing; forward to co-counsel and update case folder re same | 112908-0002 | 2461411 |
| 01/11/2008 03/17/2008 | BDF | Brett D. Fallon Invoice=312876 | 3.80 3.80 | 1,615.00 1,615.00 | Review of correspondence and documents from V. Edwards re missing CitiMortgage documents; review of Debtor's motion approving term sheet with American Corporate Record Center (ACRC), including possible recovery from 3d parties; teleconference with A. Petrie re dividing up responsibility for Monday's hearing; correspondence to/from A. Petrie re exhibits needed; review of attachments to motion, ACRC settlement motion and missing documents; correspondence to/from A. Petrie re same; conferences with staff re arrangements for co-counsel on Monday; review of pleadings, including agenda letter; teleconferences with R. Brady re costs for retrieval of documents and factual issues Debtor will raise at Monday hearing; teleconferences with A. Petrie re same | 112908-0002 | 2456865 |
| 01/14/2008 03/17/2008 | BDF | Brett D. Fallon Invoice=312876 | 5.50 5.50 | 2,337.50 2,337.50 | Review correspondence from A. Petrie re J. Patton re return of service release premium; review of draft of argument points for today's hearing; review of exhibit notebooks and loose exhibits; review of our motion and objection; conferences with A. Petrie re motion and hearing; attendance at hearing; conferences with Debtor re possible resolution to our motion | 112908-0002 | 2457207 |
| 01/15/2008 03/17/2008 | WWW | William W. Weller Invoice=312876 | 0.10 0.10 | 16.50 16.50 | Obtain and print order authorizing the abandonment and destruction of loan files; update case folder re same | 112908-0002 | 2461672 |
| 01/15/2008 03/17/2008 | WWW | William W. Weller Invoice=312876 | 0.10 0.10 | 16.50 16.50 | Obtain and print second order authorizing debtors to undertake certain activities re sale order; update case folder re same | 112908-0002 | 2461674 |
| 01/16/2008 03/17/2008 | BDF | Brett D. Fallon Invoice=312876 | 0.40 0.40 | 170.00 170.00 | Correspondence from/to A. Petrie re getting information re documents from Debtor; voicemail to R. Brady re same; review of correspondence re client's missing trailing documents | 112908-0002 | 2455395 |
| 01/17/2008 03/17/2008 | WWW | William W. Weller Invoice=312876 | 0.20 0.20 | 33.00 33.00 | Update hearing notebook and index with order authorizing abandonment and destruction of loan documents | 112908-0002 | 2461712 |
| 01/18/2008 03/17/2008 | BDF | Brett D. Fallon Invoice=312876 | 0.20 0.20 | 85.00 85.00 | Review of correspondence from A. Petrie re destination of CitiMortgage's $6600 check; call to Debtor re status of printout of CitiMortgage's files | 112908-0002 | 2457301 |
| 01/22/2008 03/17/2008 | BDF | Brett D. Fallon Invoice=312876 | 0.60 0.60 | 255.00 255.00 | Correspondence from/to A. Petrie re getting information from Debtor; correspondence to R. Brady re same; review notice of filing modified sale procedures and form asset purchase agreement | 112908-0002 | 2457384 |
| 01/23/2008 | BDF | Brett D. Fallon | 0.10 | 42.50 | Conference with R. Brady re American Home | 112908-0002 | 2458856 |

Billed and Unbilled Recap Of Time Detail - [112908-0002 - American Home Mortgage Investment Corp.]                    Page 8
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP   8/6/2009 10:32:17 AM

| Date | Init. | Name | Hours | Amount | Description | | Matter | Index |
|---|---|---|---|---|---|---|---|---|
| 03/17/2008 | | Invoice=312875 | 0.10 | 42.50 | document transfer | | | |
| | | | | | | | | |
| 01/24/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Correspondence from/to R. Brady re American | | 112908-0002 | 2458877 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 85.00 | Home document transfer | | | |
| | | | | | | | | |
| 01/28/2008 | BDF | Brett D. Fallon | 0.90 | 382.50 | Correspondence from/to A. Petrie re American | | 112908-0002 | 2458900 |
| 03/17/2008 | | Invoice=312875 | 0.90 | 382.50 | Home missing documents; call to R. Brady re | | | |
| | | | | | same; review of our spreadsheet of missing | | | |
| | | | | | documents; correspondence to R. Brady re | | | |
| | | | | | same; teleconference with R. Brady re same | | | |
| | | | | | and calendar hearing for February 14; | | | |
| | | | | | voicemail to A. Petrie re same | | | |
| | | | | | | | | |
| 01/28/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Correspondence from/to R. Brady re debtor | | 112908-0002 | 2459371 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 85.00 | missing document inquiry | | | |
| | | | | | | | | |
| 01/28/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Correspondence from/to A. Petrie re status of | | 112908-0002 | 2459414 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 85.00 | Debtor's inquiry re missing documents | | | |
| | | | | | | | | |
| 01/28/2008 | BDF | Brett D. Fallon | 0.10 | 42.50 | Teleconference with A. Petrie re status of | | 112908-0002 | 2459417 |
| 03/17/2008 | | Invoice=312875 | 0.10 | 42.50 | debtor document inquiry | | | |
| | | | | | | | | |
| 01/29/2008 | BDF | Brett D. Fallon | 1.00 | 425.00 | Correspondence to/from R. Brady re Debtor's | | 112908-0002 | 2460147 |
| 03/17/2008 | | Invoice=312875 | 1.00 | 425.00 | list of files sent to us and our list of | | | |
| | | | | | missing documents; directions to staff re | | | |
| | | | | | sending R. Brady a second list; review of | | | |
| | | | | | correspondence and index from Debtors re | | | |
| | | | | | files allegedly sent to CitiMortgage; | | | |
| | | | | | correspondence to/from A. Petrie re same; | | | |
| | | | | | review of correspondence from G. Wallace and | | | |
| | | | | | A. Petrie re preliminary analysis of index; | | | |
| | | | | | review of pleadings | | | |
| | | | | | | | | |
| 01/30/2008 | BDF | Brett D. Fallon | 1.80 | 765.00 | Review of agenda letter for upcoming hearing; | | 112908-0002 | 2461274 |
| 03/17/2008 | | Invoice=312875 | 1.80 | 765.00 | review of pleadings, including order re | | | |
| | | | | | rejection of contracts and motion re | | | |
| | | | | | enforcement of reclamation stipulation; | | | |
| | | | | | review of correspondence from G. Wallace re | | | |
| | | | | | her analysis of printout from Debtor; review | | | |
| | | | | | of correspondence from A. Petrie re same; | | | |
| | | | | | review of pleadings, including order | | | |
| | | | | | approving term sheet with records warehouse | | | |
| | | | | | and correspondence to A. Petrie re same; | | | |
| | | | | | brief review of Debtor's index and our records | | | |
| | | | | | | | | |
| 01/30/2008 | WWW | William W. Weller | 0.20 | 33.00 | Obtain and print agenda for February 1, 2008 | | 112908-0002 | 2463054 |
| 03/17/2008 | | Invoice=312875 | 0.20 | 33.00 | hearing; review of same; update case folders | | | |
| | | | | | re new hearing date for CitiMortgage's | | | |
| | | | | | objection to abandonment motion, and | | | |
| | | | | | CitiMortgage's motion for stay relief | | | |
| | | | | | | | | |
| 01/30/2008 | WWW | William W. Weller | 0.10 | 16.50 | Obtain and forward order to co-counsel re | | 112908-0002 | 2463105 |
| 03/17/2008 | | Invoice=312875 | 0.10 | 16.50 | approving term sheet between AHM and American | | | |
| | | | | | Corporate Record Center, Inc.; update case | | | |
| | | | | | folder re same | | | |
| | | | | | | | | |
| 02/04/2008 | BDF | Brett D. Fallon | 1.50 | 637.50 | Review of correspondence from A. Petrie re | | 112908-0002 | 2464083 |
| 04/29/2008 | | Invoice=314022 | 1.50 | 637.50 | status of index of documents; calls to R. | | | |
| | | | | | Brady and E. Edwards re status of their | | | |
| | | | | | review of Debtor's index of documents; review | | | |
| | | | | | of further correspondence from A. Petrie re | | | |
| | | | | | correspondence to G. Wallace; review and | | | |
| | | | | | revise correspondence to G. Wallace re status | | | |
| | | | | | of upcoming hearing, and information and | | | |
| | | | | | witnesss needed; sort out facts for upcoming | | | |
| | | | | | hearing | | | |
| | | | | | | | | |
| 02/04/2008 | EFJ | Ericka F. Johnson | 0.50 | 95.00 | Confer with B. Fallon re status update to | | 112908-0002 | 2466325 |
| 04/29/2008 | | Invoice=314022 | 0.00 | 0.00 | prepare for February 14 hearing on motion to | | | |
| | | | | | lift stay; review file; read A. Petrie draft | | | |
| | | | | | and discuss with B. Fallon | | | |
| | | | | | | | | |
| 02/05/2008 | WWW | William W. Weller | 0.20 | 33.00 | Obtain and print debtors' limited reply and | | 112908-0002 | 2472783 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 33.00 | support to motion to abandon and destroy loan | | | |
| | | | | | documents; forward to B. Fallon and update | | | |

Billed and Unbilled Recap Of Time Detail - [112908-0002 - American Home Mortgage Investment Corp.]　　　　Page 9
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP　8/6/2009 10:32:17 AM

| Date | Indiv. | H/A, Invoice Number | Hours | Amount | Description | Qty | Project Number | Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | case folder re same | | | |
| 02/05/2008 | BDF | Brett D. Fallon | 0.80 | 340.00 | Trade calls with E. Edwards and review of her | | 112908-0002 | 2464540 |
| 04/29/2008 | | Invoice=314022 | 0.80 | 340.00 | voicemail; forward to A. Petrie; review of | | | |
| | | | | | Debtor's supplement to its motion to destroy | | | |
| | | | | | documents; correspondence to A. Petrie re | | | |
| | | | | | same; forward E. Edwards voicemail to E. | | | |
| | | | | | Johnson | | | |
| 02/06/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Calendar deadline to object to supplemental | | 112908-0002 | 2465238 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 85.00 | motion re destruction of documents; review of | | | |
| | | | | | motion; review of notice of bid deadlines and | | | |
| | | | | | sale of non-performing loans | | | |
| 02/06/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Review of correspondence from A. Petrie to | | 112908-0002 | 2468261 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 85.00 | client re Debtor's response to our document | | | |
| | | | | | index and outstanding issues | | | |
| 02/08/2008 | BDF | Brett D. Fallon | 0.80 | 340.00 | Review of correspondence and spreadsheet from | | 112908-0002 | 2469128 |
| 04/29/2008 | | Invoice=314022 | 0.80 | 340.00 | Debtor re trailing documents; voicemail and | | | |
| | | | | | correspondence to A. Petrie re same and | | | |
| | | | | | objection due Monday; review of voicemail | | | |
| | | | | | from A. Petrie re objection due on Monday | | | |
| 02/11/2008 | WWW | William W. Weller | 0.20 | 33.00 | Obtain and print notice of filing of exhibit | | 112908-0002 | 2473461 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 33.00 | A to debtors' limited reply and supplement to | | | |
| | | | | | motion to abandon and destroy loan documents; | | | |
| | | | | | forward to co-counsel and update case folder | | | |
| | | | | | re same | | | |
| 02/11/2008 | WWW | William W. Weller | 0.70 | 115.50 | Prepare affidavit of service re | | 112908-0002 | 2473482 |
| 04/29/2008 | | Invoice=314022 | 0.30 | 49.50 | CitiMortgage's supplement and objection to | | | |
| | | | | | motion to abandon and destroy loan documents; | | | |
| | | | | | file and serve supplement and objection; scan | | | |
| | | | | | and forward filing to co-counsel re same | | | |
| 02/11/2008 | WWW | William W. Weller | 1.70 | 280.50 | Obtain and print all objections and responses | | 112908-0002 | 2473492 |
| 04/29/2008 | | Invoice=314022 | 1.70 | 280.50 | to debtors' supplemental motion to abandon | | | |
| | | | | | and destroy loan documents; forward to | | | |
| | | | | | co-counsel re same; update hearing binder and | | | |
| | | | | | index re same | | | |
| 02/11/2008 | WWW | William W. Weller | 0.10 | 16.50 | Obtain and print American Pad 3rd Circuit | | 112908-0002 | 2473494 |
| 04/29/2008 | | Invoice=314022 | 0.10 | 16.50 | case law and forward to B. Fallon | | | |
| 02/11/2008 | BDF | Brett D. Fallon | 2.50 | 1,062.50 | Review of pleadings, including exhibit to | | 112908-0002 | 2468855 |
| 04/29/2008 | | Invoice=314022 | 2.50 | 1,062.50 | Debtor's supplement re motion to destroy | | | |
| | | | | | documents; correspondence to/from A. Petrie | | | |
| | | | | | re same; review of correspondence from R. | | | |
| | | | | | Brady re our motion to lift stay; | | | |
| | | | | | correspondence to A. Petrie re same; | | | |
| | | | | | teleconference with A. Petrie and R. Brady re | | | |
| | | | | | same; review of proposed objection from A. | | | |
| | | | | | Petrie; review and revise same, and review of | | | |
| | | | | | authority needed for citation; directions to | | | |
| | | | | | staff re service and filing; brief review of | | | |
| | | | | | other objections; correspondence to A. Petrie | | | |
| | | | | | re our objection | | | |
| 02/12/2008 | WWW | William W. Weller | 0.20 | 33.00 | Obtain and print agenda for February 12, 2008 | | 112908-0002 | 2473569 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 33.00 | hearing; calendar new hearing date for | | | |
| | | | | | CitiMortgage's motion for relief form stay | | | |
| | | | | | and to compel turnover of loan documents; | | | |
| | | | | | calendar new hearing date | | | |
| 02/12/2008 | WWW | William W. Weller | 0.80 | 132.00 | Obtain and print AH Mortgage Acq. Co.'s | | 112908-0002 | 2473570 |
| 04/29/2008 | | Invoice=314022 | 0.80 | 132.00 | reservation of rights, Countrywide's | | | |
| | | | | | objection and DBSP's objection re debtors' | | | |
| | | | | | supplemental motion to abandon and destroy | | | |
| | | | | | loan documents; update hearing binder re same | | | |
| | | | | | and agenda for hearing | | | |
| 02/13/2008 | WWW | William W. Weller | 0.30 | 49.50 | Obtain and print amended agenda re February | | 112908-0002 | 2473738 |
| 04/29/2008 | | Invoice=314022 | 0.30 | 49.50 | 13, 2008 hearing; review of agenda; calendar | | | |
| | | | | | new hearing date re CitiMortgage's motion for | | | |

Billed and Unbilled Recap Of Time Detail - [112908-0002 - American Home Mortgage Investment Corp.]    Page 10
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP   8/6/2009 10:32:17 AM

| Date | Init | Name / Invoice | Hours | Amount | Description | Matter | Entry |
|---|---|---|---|---|---|---|---|
| | | | | | stay relief; update binder and index re | | |
| | | | | | amended agenda; forward binder to B. Fallon | | |
| 02/13/2008 | WWW | William W. Weller | 0.10 | 16.50 | Forward amended agenda to co-counsel re | 112908-0002 | 2473750 |
| 04/29/2008 | | Invoice=314022 | 0.10 | 16.50 | February 14, 2008 hearing | | |
| 02/13/2008 | BDF | Brett D. Fallon | 1.10 | 467.50 | Review of correspondence from A. Petrie to G. | 112908-0002 | 2468811 |
| 04/29/2008 | | Invoice=314022 | 1.10 | 467.50 | Wallace re | | |
| | | | | | "trailing documents"; review of additional | | |
| | | | | | objections to Debtor's motion to destroy | | |
| | | | | | documents; directions to staff re same; | | |
| | | | | | review of agenda and correspondence to A. | | |
| | | | | | Petrie re same; voicemail to A. Petrie re | | |
| | | | | | hearing tomorrow | | |
| 02/14/2008 | BDF | Brett D. Fallon | 4.60 | 1,955.00 | Conference with A. Petrie re issues and | 112908-0002 | 2468814 |
| 04/29/2008 | | Invoice=314022 | 4.60 | 1,955.00 | documents needed; directions to staff re | | |
| | | | | | pulling together documents for hearing re | | |
| | | | | | Debtor's motion to destroy documents; review | | |
| | | | | | of same; attendance at hearing and conference | | |
| | | | | | with Debtor re revised order; review of | | |
| | | | | | revised order and conference with A. Petrie | | |
| | | | | | re same; conferences with other creditors re | | |
| | | | | | Debtor motion; conference with A. Petrie re | | |
| | | | | | results of hearing | | |
| 02/15/2008 | BDF | Brett D. Fallon | 1.30 | 552.50 | Review of A. Petrie report on results of | 112908-0002 | 2468507 |
| 04/29/2008 | | Invoice=314022 | 1.30 | 552.50 | hearing; review of correspondence and | | |
| | | | | | proposed order from M. Whiteman re same; | | |
| | | | | | correspondence to/from A. Petrie re same; | | |
| | | | | | review of comments on order from J. McMahon, | | |
| | | | | | D. Hall, B. Talmadge, M. Power; review of | | |
| | | | | | correspondence from A. Petrie re same | | |
| 02/18/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Brief review of pleadings, including modified | 112908-0002 | 2469975 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 85.00 | bid deadlines for sale, motion enforcing sale | | |
| | | | | | of leases | | |
| 02/18/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Review of pleadings, including plan of sale | 112908-0002 | 2469983 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 85.00 | | | |
| 02/19/2008 | BDF | Brett D. Fallon | 0.30 | 127.50 | Review of entry of order re destruction of | 112908-0002 | 2470167 |
| 04/29/2008 | | Invoice=314022 | 0.30 | 127.50 | loan files; correspondence to A. Petrie re | | |
| | | | | | same; calendar deadline | | |
| 02/19/2008 | WWW | William W. Weller | 0.20 | 33.00 | Obtain and print 2nd order re debtors' | 112908-0002 | 2473908 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 33.00 | abandonment and destruction of loan | | |
| | | | | | documents; update binder and index re same | | |
| 02/21/2008 | BDF | Brett D. Fallon | 0.40 | 170.00 | Correspondence from and to A. Petrie re our | 112908-0002 | 2474732 |
| 04/29/2008 | | Invoice=314022 | 0.40 | 170.00 | motion to lift stay on 2/28; voicemail to R. | | |
| | | | | | Brady re same | | |
| 02/21/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Review of notice and order re abandonment and | 112908-0002 | 2474781 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 85.00 | destruction of files; correspondence to A. | | |
| | | | | | Petrie re same | | |
| 02/21/2008 | CXL | Cassandra (Sandy) D Lewicki | 0.20 | 28.00 | Obtain from docket second order authorizing | 112908-0002 | 2475424 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 28.00 | abandonment and destruction and forward to A. | | |
| | | | | | Petrie | | |
| 02/25/2008 | BDF | Brett D. Fallon | 0.70 | 297.50 | Phone call to R. Brady re continuance on | 112908-0002 | 2474846 |
| 04/29/2008 | | Invoice=314022 | 0.70 | 297.50 | Thursday for our motion to lift stay; | | |
| | | | | | correspondence to and from R. Brady re same; | | |
| | | | | | correspondence to A. Petrie re recommendation | | |
| | | | | | re our motion to lift stay; review of | | |
| | | | | | correspondence from A. Petrie re same | | |
| 02/26/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Review of agenda letter and recalendar | 112908-0002 | 2474152 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 85.00 | hearing date; correspondence to A. Petrie re | | |
| | | | | | same | | |
| 02/26/2008 | WWW | William W. Weller | 0.20 | 33.00 | Obtain, print and review agenda for February | 112908-0002 | 2473985 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 33.00 | 28, 2008 hearing; forward to co-counsel re | | |
| | | | | | same; update hearing folder and calendar re | | |

Billed and Unbilled Recap Of Time Detail - [112908-0002 - American Home Mortgage Investment Corp.]  Page 11
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP   8/6/2009 10:32:17 AM

| Date | Init. | Name/Invoice | Hours | Amount | Description | Project/Matter | Index |
|---|---|---|---|---|---|---|---|
| | | | | | agenda and new hearing date for | | |
| | | | | | CitiMortgage's motion for stay relief and to | | |
| | | | | | compel debtors to turnover loan documents | | |
| 02/27/2008 04/29/2008 | WWW | William W. Weller Invoice=314022 | 0.10 0.10 | 16.50 16.50 | Forward calendar update to B. Fallon re new hearing date for CitiMortgage's motion for stay relief and to compel debtors to release loan documents | 112908-0002 | 2473998 |
| 02/28/2008 04/29/2008 | WWW | William W. Weller Invoice=314022 | 0.10 0.10 | 16.50 16.50 | Obtain and save transcript of hearing held on February 14, 2008; forward to co-counsel and update case folder re same | 112908-0002 | 2474033 |
| 02/28/2008 04/29/2008 | BDF | Brett D. Fallon Invoice=314022 | 0.30 0.30 | 127.50 127.50 | Review of February 14 hearing transcript; correspondence to A. Petrie re same | 112908-0002 | 2474182 |
| 02/29/2008 04/29/2008 | BDF | Brett D. Fallon Invoice=314022 | 0.40 0.40 | 170.00 170.00 | Review of pleadings, including other CitiMortgage's motions to lift stay; correspondence to/from co-counsel re same | 112908-0002 | 2474185 |
| 02/29/2008 04/29/2008 | BDF | Brett D. Fallon Invoice=314022 | 0.20 0.20 | 85.00 85.00 | Review of pleadings, including Deutsche Bank objection and review of US Trustee objection to disclosure statement | 112908-0002 | 2474187 |
| 02/29/2008 04/29/2008 | WWW | William W. Weller Invoice=314022 | 0.10 0.10 | 16.50 16.50 | Obtain and forward CitiMortgage's motion for stay relief (as filed by other counsel) to co-counsel; update case folder re same | 112908-0002 | 2474040 |
| 03/10/2008 04/29/2008 | BDF | Brett D. Fallon Invoice=314022 | 1.00 1.00 | 425.00 425.00 | Review of correspondence from R. Brady re hearing re motion to lift stay scheduled for Thursday; correspondence to/from A. Petrie re same; correspondence to R. Brady re continuing hearing; correspondence to/from A. Petrie re Friday deadline to request files; review of pleadings | 112908-0002 | 2478022 |
| 03/10/2008 04/29/2008 | WWW | William W. Weller Invoice=314022 | 0.10 0.10 | 16.50 16.50 | Obtain and print order setting April to June 2008 hearing dates; update case folder re same | 112908-0002 | 2484629 |
| 03/10/2008 04/29/2008 | WWW | William W. Weller Invoice=314022 | 0.10 0.10 | 16.50 16.50 | Forward binder to B. Fallon re debtors' motion to abandon and destroy loan documents | 112908-0002 | 2484647 |
| 03/11/2008 04/29/2008 | WWW | William W. Weller Invoice=314022 | 0.30 0.30 | 49.50 49.50 | Obtain and print agenda for March 13, 2008 hearing re CitiMortgage's motion for stay relief; calendar new hearing date re CitiMortgage's motion; forward agenda and calendar update to B. Fallon; update hearing notebook and index re agenda | 112908-0002 | 2485058 |
| 03/12/2008 04/29/2008 | BDF | Brett D. Fallon Invoice=314022 | 0.30 0.30 | 127.50 127.50 | Correspondence to/from A. Petrie re no need to request files; review of pleadings, including agenda letter | 112908-0002 | 2496250 |
| 03/13/2008 04/29/2008 | BDF | Brett D. Fallon Invoice=314022 | 0.20 0.20 | 85.00 85.00 | Review of pleadings, including notice re omnibus hearing dates; correspondence to A. Petrie re same | 112908-0002 | 2496359 |
| 03/14/2008 04/29/2008 | BDF | Brett D. Fallon Invoice=314022 | 0.10 0.10 | 42.50 42.50 | Review of order re omnibus hearing dates; directions to staff re same | 112908-0002 | 2496323 |
| 03/14/2008 04/29/2008 | WWW | William W. Weller Invoice=314022 | 0.20 0.20 | 33.00 33.00 | Obtain and forward order to co-counsel re scheduling omnibus hearing dates for April to June 2008; calendar hearing dates, and forward to B. Fallon re same | 112908-0002 | 2485962 |
| 03/17/2008 04/29/2008 | WWW | William W. Weller Invoice=314022 | 0.10 0.10 | 16.50 16.50 | Obtain and review of debtors' 1st omnibus objection to claims; update case folder re same | 112908-0002 | 2488106 |
| 03/17/2008 04/29/2008 | BDF | Brett D. Fallon Invoice=314022 | 0.20 0.20 | 85.00 85.00 | Teleconference with A. Petrie re continuance of our motion to lift stay; call to R. Brady re same | 112908-0002 | 2480436 |
| 03/18/2008 04/29/2008 | BDF | Brett D. Fallon Invoice=314022 | 0.20 0.20 | 85.00 85.00 | Review of first omnibus objection to claims | 112908-0002 | 2487381 |

Billed and Unbilled Recap Of Time Detail - [112908-0002 - American Home Mortgage Investment Corp.]    Page 12
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP    8/6/2009 10:32:17 AM

| Date | Initia | Timekeeper Name | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 03/19/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Correspondence from/to A. Petrie re motion to | 112908-0002 | 2488965 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 85.00 | lift stay | | |
| | | | | | | | |
| 03/24/2008 | BDF | Brett D. Fallon | 0.30 | 127.50 | Review of correspondence from A. Petrie and | 112908-0002 | 2488642 |
| 04/29/2008 | | Invoice=314022 | 0.30 | 127.50 | motion re mortgage foreclosure/stay procedure | | |
| | | | | | | | |
| 03/27/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Review of pleadings and agenda letter | 112908-0002 | 2488186 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 85.00 | | | |
| | | | | | | | |
| 03/31/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Correspondence to/from A. Petrie re response | 112908-0002 | 2488260 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 85.00 | to claims objection due Wednesday | | |
| | | | | | | | |
| 03/31/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Review of 2nd and 3rd omnibus objection to | 112908-0002 | 2488277 |
| 04/29/2008 | | Invoice=314022 | 0.20 | 85.00 | claims | | |
| | | | | | | | |
| 04/01/2008 | WWW | William W. Weller | 0.10 | 16.50 | Obtain and review debtors' 3rd omnibus | 112908-0002 | 2498883 |
| 06/10/2008 | | Invoice=315294 | 0.10 | 16.50 | objection to claims; update case folder re | | |
| | | | | | same | | |
| | | | | | | | |
| 04/10/2008 | WWW | William W. Weller | 0.20 | 33.00 | Obtain and print agenda for April 14, 2008 | 112908-0002 | 2499171 |
| 06/10/2008 | | Invoice=315294 | 0.20 | 33.00 | hearing; review of same re status for CMI's | | |
| | | | | | motion for stay relief; forward agenda and | | |
| | | | | | new hearing date for CMI's motion to B. | | |
| | | | | | Fallon; update case folder re agenda | | |
| | | | | | | | |
| 04/11/2008 | BDF | Brett D. Fallon | 0.20 | 85.00 | Review of agenda letter re trailing documents | 112908-0002 | 2513968 |
| 06/10/2008 | | Invoice=315294 | 0.20 | 85.00 | hearing; correspondence to A. Petrie re same | | |
| | | | | | | | |
| 04/11/2008 | CXL | Cassandra (Sandy ) D Lewicki | 0.20 | 28.00 | Obtain from docket the official committee's | 112908-0002 | 2490156 |
| 06/10/2008 | | Invoice=315294 | 0.20 | 28.00 | reply in support of joint motion of committee | | |
| | | | | | and Bank of America for entry of final | | |
| | | | | | stipulation resolving remaining issues and | | |
| | | | | | forward same to C. Kunz for further review | | |
| | | | | | | | |
| | | BILLED TOTALS:    WORK: | 99.50 | 36,207.00 | 149 records | | |
| | | BILLED TOTALS:    BILL: | 96.20 | 35,679.00 | | | |
| | | | | | | | |
| | | GRAND TOTALS:    WORK: | 99.50 | 36,207.00 | 149 records | | |
| | | GRAND TOTALS:    BILL: | 96.20 | 35,679.00 | | | |

Time Recap Summary by Timekeeper [112908-0002 - American Home Mortgage Investment Corp.]                              Page 1
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP    8/6/2009 10:32:17 AM

| Timekeeper | Work Hours | Work Amount | Bill Hours | Bill Amount | Description |
|---|---|---|---|---|---|
| BDF | 76.30 | 32427.50 | 76.30 | 32427.50 | Brett D. Fallon |
| CXL | 4.40 | 616.00 | 2.40 | 336.00 | Cassandra (Sandy ) D Lewicki |
| EFJ | .50 | 95.00 | .00 | .00 | Ericka F. Johnson |
| TMH | .70 | 164.50 | .40 | 94.00 | Thomas M. Horan |
| WWW | 17.60 | 2904.00 | 17.10 | 2821.50 | William W. Weller |
| | | | | | |
| TOTAL | 99.50 | 36207.00 | 96.20 | 35679.00 | |

Billed and Unbilled Recap Of Cost Detail - [112908-0002 - American Home Mortgage Investment Corp.]   Page 1
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP   8/6/2009 10:32:17 AM

| Date | TKPR | Timekeeper Name | Prod | Quantity | Rate | Amount | Description | Invoice No |
|------|------|-----------------|------|----------|------|--------|-------------|------------|
| 11/28/2007 | BDF | Brett D. Fallon | PRIP | 2.00 | 0.10 | 0.20 | Digital Imaging/Printing | 1342069 |
| 12/20/2007 | | Invoice=310458 | | 2.00 | 0.10 | 0.20 | | |
| 11/28/2007 | SSH | S. Stad Hudson | PRIR | 2.00 | 0.15 | 0.30 | Reproduction | 1342070 |
| 12/20/2007 | | Invoice=310458 | | 2.00 | 0.15 | 0.30 | | |
| 11/29/2007 | GCA | Grace C. Anagnostou | DELFED | 1.00 | 13.95 | 13.95 | Federal Express | 1342193 |
| 12/20/2007 | | Invoice=310458 | | 1.00 | 13.95 | 13.95 | | |
| 11/29/2007 | WWW | William W. Weller | PRIP | 14.00 | 0.10 | 1.40 | Digital Imaging/Printing | 1342433 |
| 12/20/2007 | | Invoice=310458 | | 14.00 | 0.10 | 1.40 | | |
| 11/29/2007 | WWW | William W. Weller | PRIR | 84.00 | 0.15 | 12.60 | Reproduction | 1342435 |
| 12/20/2007 | | Invoice=310458 | | 84.00 | 0.15 | 12.60 | | |
| 11/29/2007 | GCA | Grace C. Anagnostou | DELDS | 1.00 | 18.00 | 18.00 | Delivery Services - Parcels | 1344486 |
| 12/20/2007 | | Invoice=310458 | | 1.00 | 18.00 | 18.00 | | |
| 11/30/2007 | WWW | William W. Weller | PRIP | 4.00 | 0.10 | 0.40 | Digital Imaging/Printing | 1342434 |
| 12/20/2007 | | Invoice=310458 | | 4.00 | 0.10 | 0.40 | | |
| 11/30/2007 | BDF | Brett D. Fallon | PRIR | 17.00 | 0.15 | 2.55 | Reproduction | 1342436 |
| 12/20/2007 | | Invoice=310458 | | 17.00 | 0.15 | 2.55 | | |
| 12/20/2007 | BDF | Brett D. Fallon | PRIR | 6.00 | 0.15 | 0.90 | Reproduction | 1346310 |
| 03/17/2008 | | Invoice=312875 | | 6.00 | 0.15 | 0.90 | | |
| 12/21/2007 | WWW | William W. Weller | PRIP | 2.00 | 0.10 | 0.20 | Digital Imaging/Printing | 1346610 |
| 03/17/2008 | | Invoice=312875 | | 2.00 | 0.10 | 0.20 | | |
| 12/21/2007 | WWW | William W. Weller | PRIP | 14.00 | 0.10 | 1.40 | Digital Imaging/Printing | 1346611 |
| 03/17/2008 | | Invoice=312875 | | 14.00 | 0.10 | 1.40 | | |
| 12/21/2007 | WWW | William W. Weller | PRIP | 6.00 | 0.10 | 0.60 | Digital Imaging/Printing | 1346612 |
| 03/17/2008 | | Invoice=312875 | | 6.00 | 0.10 | 0.60 | | |
| 12/21/2007 | WWW | William W. Weller | PRIP | 5.00 | 0.10 | 0.50 | Digital Imaging/Printing | 1346613 |
| 03/17/2008 | | Invoice=312875 | | 5.00 | 0.10 | 0.50 | | |
| 12/21/2007 | WWW | William W. Weller | PRIR | 84.00 | 0.15 | 12.60 | Reproduction | 1346614 |
| 03/17/2008 | | Invoice=312875 | | 84.00 | 0.15 | 12.60 | | |
| 12/27/2007 | CXL | Cassandra (Sandy) D Lewicki | PRIR | 288.00 | 0.15 | 43.20 | Reproduction | 1347426 |
| 03/17/2008 | | Invoice=312875 | | 288.00 | 0.15 | 43.20 | | |
| 12/27/2007 | CXL | Cassandra (Sandy) D Lewicki | PRIR | 12140.00 | 0.15 | 1,821.00 | Reproduction | 1347427 |
| 03/17/2008 | | Invoice=312875 | | 12140.00 | 0.15 | 1,821.00 | | |
| 12/27/2007 | CXL | Cassandra (Sandy) D Lewicki | PRIR | 9572.00 | 0.15 | 1,435.80 | Reproduction | 1347428 |
| 03/17/2008 | | Invoice=312875 | | 9572.00 | 0.15 | 1,435.80 | | |
| 12/28/2007 | CXL | Cassandra (Sandy) D Lewicki | DELP | 1.00 | 828.00 | 828.00 | Postage | 1348795 |
| 03/17/2008 | | Invoice=312875 | | 1.00 | 828.00 | 828.00 | | |
| 01/02/2008 | WWW | William W. Weller | PRIP | 11.00 | 0.10 | 1.10 | Digital Imaging/Printing | 1348711 |
| 03/17/2008 | | Invoice=312875 | | 11.00 | 0.10 | 1.10 | | |
| 01/02/2008 | WWW | William W. Weller | PRIP | 68.00 | 0.10 | 6.80 | Digital Imaging/Printing | 1348712 |
| 03/17/2008 | | Invoice=312875 | | 68.00 | 0.10 | 6.80 | | |
| 01/02/2008 | WWW | William W. Weller | PRIP | 70.00 | 0.10 | 7.00 | Digital Imaging/Printing | 1348713 |
| 03/17/2008 | | Invoice=312875 | | 70.00 | 0.10 | 7.00 | | |
| 01/02/2008 | WWW | William W. Weller | PRIP | 17.00 | 0.10 | 1.70 | Digital Imaging/Printing | 1348714 |
| 03/17/2008 | | Invoice=312875 | | 17.00 | 0.10 | 1.70 | | |
| 01/02/2008 | WWW | William W. Weller | PRIP | 2.00 | 0.10 | 0.20 | Digital Imaging/Printing | 1348715 |
| 03/17/2008 | | Invoice=312875 | | 2.00 | 0.10 | 0.20 | | |
| 01/02/2008 | WWW | William W. Weller | PRIP | 59.00 | 0.10 | 5.90 | Digital Imaging/Printing | 1348716 |
| 03/17/2008 | | Invoice=312875 | | 59.00 | 0.10 | 5.90 | | |
| 01/02/2008 | WWW | William W. Weller | PRIP | 47.00 | 0.10 | 4.70 | Digital Imaging/Printing | 1348717 |
| 03/17/2008 | | Invoice=312875 | | 47.00 | 0.10 | 4.70 | | |

Billed and Unbilled Recap Of Cost Detail - [112908-0002 - American Home Mortgage Investment Corp.]
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP   8/6/2009 10:32:17 AM

| Date | Indx | Timekeeper/Charge | Task | Quantity | Rate | Amount | Description | Batch Seq |
|---|---|---|---|---|---|---|---|---|
| 01/02/2008 | WWW | William W. Weller | PRIP | 32.00 | 0.10 | 3.20 | Digital Imaging/Printing | 1348718 |
| 03/17/2008 | | Invoice=312875 | | 32.00 | 0.10 | 3.20 | | |
| 01/02/2008 | WWW | William W. Weller | PRIP | 169.00 | 0.10 | 16.90 | Digital Imaging/Printing | 1348719 |
| 03/17/2008 | | Invoice=312875 | | 169.00 | 0.10 | 16.90 | | |
| 01/02/2008 | WWW | William W. Weller | PRIR | 140.00 | 0.15 | 21.00 | Reproduction | 1348720 |
| 03/17/2008 | | Invoice=312875 | | 140.00 | 0.15 | 21.00 | | |
| 01/02/2008 | WWW | William W. Weller | PRIR | 338.00 | 0.15 | 50.70 | Reproduction | 1348721 |
| 03/17/2008 | | Invoice=312875 | | 338.00 | 0.15 | 50.70 | | |
| 01/03/2008 | BDF | Brett D. Fallon | MSCMH | 1.00 | 150.00 | 150.00 | Miscellaneous - Brett D. Fallon USSC Gov't | 1348007 |
| 03/17/2008 | | Invoice=312875 | | 1.00 | 150.00 | 150.00 | Service | |
| | | Voucher=129700 Paid | | | | | Vendor=Brett D. Fallon  Balance= .00  Amount= 1358.30 | |
| | | | | | | | Paid: 84666 01/03/2008 | |
| 01/09/2008 | TMH | Thomas M. Horan | RESW | 1.00 | 7.08 | 7.08 | Westlaw | 1350024 |
| 03/17/2008 | | Invoice=312875 | | 1.00 | 7.08 | 7.08 | | |
| 01/11/2008 | SSH | S. Staci Hudson | PRIR | 20.00 | 0.15 | 3.00 | Reproduction | 1350285 |
| 03/17/2008 | | Invoice=312875 | | 20.00 | 0.15 | 3.00 | | |
| 01/15/2008 | JSX | Joanne M. Southers | OVTS | 1.00 | 52.50 | 52.50 | Secretarial Overtime - 12/27/07 J. | 1354756 |
| 03/17/2008 | | Invoice=312875 | | 1.00 | 52.50 | 52.50 | Southers/Service of Objection and Motion | |
| 01/22/2008 | SSH | S. Staci Hudson | PRIP | 3.00 | 0.10 | 0.30 | Digital Imaging/Printing | 1352166 |
| 03/17/2008 | | Invoice=312875 | | 3.00 | 0.10 | 0.30 | | |
| 01/22/2008 | SSH | S. Staci Hudson | PRIR | 2.00 | 0.15 | 0.30 | Reproduction | 1352167 |
| 03/17/2008 | | Invoice=312875 | | 2.00 | 0.15 | 0.30 | | |
| 01/25/2008 | BDF | Brett D. Fallon | PRIR | 365.00 | 0.15 | 54.75 | Reproduction | 1353209 |
| 03/17/2008 | | Invoice=312875 | | 365.00 | 0.15 | 54.75 | | |
| 01/29/2008 | BDF | Brett D. Fallon | PRIR | 368.00 | 0.15 | 55.20 | Reproduction | 1353887 |
| 03/17/2008 | | Invoice=312875 | | 368.00 | 0.15 | 55.20 | | |
| 02/04/2008 | SSH | S. Staci Hudson | PRIR | 365.00 | 0.15 | 54.75 | Reproduction | 1355239 |
| 04/29/2008 | | Invoice=314022 | | 365.00 | 0.15 | 54.75 | | |
| 02/11/2008 | WWW | William W. Weller | PRIP | 11.00 | 0.10 | 1.10 | Digital Imaging/Printing | 1357044 |
| 04/29/2008 | | Invoice=314022 | | 11.00 | 0.10 | 1.10 | | |
| 02/11/2008 | WWW | William W. Weller | PRIP | 2.00 | 0.10 | 0.20 | Digital Imaging/Printing | 1357045 |
| 04/29/2008 | | Invoice=314022 | | 2.00 | 0.10 | 0.20 | | |
| 02/11/2008 | WWW | William W. Weller | PRIP | 11.00 | 0.10 | 1.10 | Digital Imaging/Printing | 1357046 |
| 04/29/2008 | | Invoice=314022 | | 11.00 | 0.10 | 1.10 | | |
| 02/11/2008 | WWW | William W. Weller | PRIP | 14.00 | 0.10 | 1.40 | Digital Imaging/Printing | 1357047 |
| 04/29/2008 | | Invoice=314022 | | 14.00 | 0.10 | 1.40 | | |
| 02/11/2008 | WWW | William W. Weller | PRIR | 56.00 | 0.15 | 8.40 | Reproduction | 1357048 |
| 04/29/2008 | | Invoice=314022 | | 56.00 | 0.15 | 8.40 | | |
| 02/11/2008 | BDF | Brett D. Fallon | RESW | 1.00 | 2.70 | 2.70 | Westlaw | 1357098 |
| 04/29/2008 | | Invoice=314022 | | 1.00 | 2.70 | 2.70 | | |
| 02/14/2008 | BDF | Brett D. Fallon | PRIR | 128.00 | 0.15 | 19.20 | Reproduction | 1358993 |
| 04/29/2008 | | Invoice=314022 | | 128.00 | 0.15 | 19.20 | | |
| 02/22/2008 | BDF | Brett D. Fallon | TRVOT | 1.00 | 102.77 | 102.77 | Travel - Drew Petrie - PHL Airport | 1359724 |
| 04/29/2008 | | Invoice=314022 | | 1.00 | 102.77 | 102.77 | | |
| | | Voucher=131528 Paid | | | | | Vendor=Brett D. Fallon  Balance= .00  Amount= 452.77 | |
| | | | | | | | Paid: 85632 02/22/2008 | |
| 03/07/2008 | BDF | Brett D. Fallon | TRVOT | 1.00 | 102.77 | 102.77 | Travel - Drew Petrie - PHL Airport on 2/14/08 | 1364911 |
| 04/29/2008 | | Invoice=314022 | | 1.00 | 102.77 | 102.77 | | |
| | | Voucher=132190 Paid | | | | | Vendor=Brett D. Fallon  Balance= .00  Amount= 2691.77 | |
| | | | | | | | Paid: 85954 03/07/2008 | |
| 03/10/2008 | SSH | S. Staci Hudson | PRIP | 17.00 | 0.10 | 1.70 | Digital Imaging/Printing | 1365988 |
| 04/29/2008 | | Invoice=314022 | | 17.00 | 0.10 | 1.70 | | |

Billed and Unbilled Recap Of Cost Detail - [112908-0002 - American Home Mortgage Investment Corp.]                                                       Page 3
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP   8/6/2009 10:32:17 AM

| Exp | Indx | Timekeeper/Client | Cost | Quantity | Rate | Amount | | Description | | |
|------|------|-------------------|--------|--------|--------|---------|---|---|---|---|
| 03/10/2008 | SSH | S. Staci Hudson | PRIP | 22.00 | 0.10 | 2.20 | Digital Imaging/Printing | | | 1365989 |
| 04/29/2008 | | Invoice=314022 | | 22.00 | 0.10 | 2.20 | | | | |
| 03/10/2008 | SSH | S. Staci Hudson | PRIP | 3.00 | 0.10 | 0.30 | Digital Imaging/Printing | | | 1365990 |
| 04/29/2008 | | Invoice=314022 | | 3.00 | 0.10 | 0.30 | | | | |
| 03/10/2008 | SSH | S. Staci Hudson | PRIP | 8.00 | 0.10 | 0.80 | Digital Imaging/Printing | | | 1365991 |
| 04/29/2008 | | Invoice=314022 | | 8.00 | 0.10 | 0.80 | | | | |
| 03/13/2008 | BDF | Brett D. Fallon | PRIR | 4.00 | 0.15 | 0.60 | Reproduction | | | 1366956 |
| 04/29/2008 | | Invoice=314022 | | 4.00 | 0.15 | 0.60 | | | | |
| 03/13/2008 | SSH | S. Staci Hudson | PRIR | 14.00 | 0.15 | 2.10 | Reproduction | | | 1366957 |
| 04/29/2008 | | Invoice=314022 | | 14.00 | 0.15 | 2.10 | | | | |
| 03/13/2008 | SSH | S. Staci Hudson | DELFED | 1.00 | 15.87 | 15.87 | Federal Express | | | 1366965 |
| 04/29/2008 | | Invoice=314022 | | 1.00 | 15.87 | 15.87 | | | | |
| | | BILLED TOTALS:  WORK: | | | | 4,953.89 | 54 records | | | |
| | | BILLED TOTALS:  BILL: | | | | 4,953.89 | | | | |
| | | GRAND TOTAL:  WORK: | | | | 4,953.89 | 64 records | | | |
| | | GRAND TOTAL:  BILL: | | | | 4,953.89 | | | | |

Cost Recap Summary by CostCode [112908-0002 – American Home Mortgage Investment Corp.]                              Page 1
Client:112908 - CITIMORTGAGE, INC., AN AFFILIATE OF CITIBANK AND CITIGROUP   8/6/2009 10:32:17 AM

| CostCode | Worked Amount | Billed Amount | Description |
|---|---:|---:|---|
| DELDS | 18.00 | 18.00 | Delivery Services - Parcels |
| DELFED | 29.82 | 29.82 | Federal Express |
| DELP | 828.00 | 828.00 | Postage |
| MSCMH | 150.00 | 150.00 | Miscellaneous |
| OVTS | 52.50 | 52.50 | Secretarial Overtime |
| PRIP | 61.30 | 61.30 | Digital Imaging/Printing |
| PRIR | 3598.95 | 3598.95 | Reproduction |
| RESW | 9.78 | 9.78 | Westlaw |
| TRVOT | 205.54 | 205.54 | Travel |
| | | | |
| TOTAL | 4953.89 | 4953.89 | |

**FEATHERSTONE PETRIE DESISTO LLP**

600 17th Street, Suite 2400S
Denver, CO 80202-5424
303 626-7100
FEIN 84-1348080

CITIMORTGAGE, INC.
c/o L. Kettenbach, Jr. - CitiMortgage, Inc.
Citigroup Global Legal Admin.-Attn Legal
Billing Compliance
3800 Citigroup Center A3-24
Tampa FL 33610

Invoice No.:   3568

December 19, 2007

In Reference To:       American Home Mortgage (Citi Matter
#2007-CON-CLG-003471) (Legal Services and
Disbursements for the month ending November 30, 2007)
(FPD #144-0023)

Professional Services

Hours       Amount

REDACTED

REDACTED

REDACTED

REDACTED

Page    2

|  | Hours | Amount |
|---|---|---|

REDACTED

REDACTED

REDACTED

REDACTED

| 11/19/2007 VEE | Review client documents to determine scope of client's rights to missing document fees; research issues regarding executory nature of master agreement. | 5.30 |
| AJP | Review V. Edwards' comments re Section 541 and reverse-turnover issues with debtors' retention of HALO customers' loan files. | 0.10 |
| 11/20/2007 VEE | Research issues regarding 11 U.S.C. Section 541(d). | 5.80 |
| 11/21/2007 VEE | Research issues regarding 11 U.S.C. Section 541(d). | 4.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/25/2007 | AJP | Prepare email to L. Kettenbach reminding of November 29, 2007 deadline for filing claims information; review package of pleadings debtors served on Wednesday, including proposed CSFB settlement and DB Structured Products' designation of issues on its appeal. | 0.60 | |
| 11/26/2007 | VEE | Review research re Section 541(d). | 2.00 | |
| | AJP | Telephone conference with L. Kettenbach re servicing business based types of claims that have November 29, 2007 deadline for filing; review filings received today, including Chase motion for relief from stay; review agenda for November 28, 2007 hearing; telephone conference with B. Fallon re | 1.00 | |

REDACTED

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/27/2007 | VEE | Review research re Section 541(d). | 2.50 | |
| | AJP | Review sale order for authority to submit fees as part of cure obligation; review L. Kettenbach - T. Harris exchange re whether CitiMortgage has any other claims to submit for cure escrow claim; review sale order and underlying servicing agreements for rights to recover fees; telephone conferences with B. Fallon and L. Kettenbach re review sale order and underlying servicing agreements for rights to recover fees, and prepare proposed claim pleading re same; review and respond to B. Fallon's comments re potentially applicable provisions for fee recoveries; revise proposed claim pleading. | 4.50 | |
| 11/28/2007 | VEE | Review research re Section 541(d). | 6.10 | |
| | AJP | Revise draft objection to initial cure amounts and liquidated cure claim form; review and revise B. Fallon's form of objection and cure claim; prepare cover note to B. Fallon re same; telephone conference with B. Fallon re finalizing cure claim and objection to debtors' proposed cure payments; telephone conference with B. Fallon re Morris James billing; insert final figures into cure claim, and make final revisions and cover note to B. Fallon re filing it. | 1.20 | |
| | AJP | Review Morris James November billing as per L. Kettenbach's request. | 0.10 | NO CHARGE |
| 11/29/2007 | VEE | Conclude review of research re Section 541(d). | 7.20 | |
| | AJP | Review and respond to B. Fallon's comments re proposed final revisions to initial cure claim pleading and his comments re adding authority in support of claim; review AHM's notice to CitiMortgage of procedures to retrieve files; review Citibank, US Bank, Wells Fargo and Deutsche Bank cure claims; telephone conference with L. Kettenbach and conference with V. Edwards re handling AHM's request for payment to release / retrieve correspondent lending documents; conference with V. Edwards re potential to use Section 541(d) to recover repurchase obligations. | 1.60 | |
| 11/30/2007 | VEE | Conclude research re Section 541(d); draft memorandum re same. | 2.90 | |

Page     4

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 57.30 | $13,353.00 |

Additional Charges :

| | | |
|---|---|---|
| Long Distance | | 10.71 |
| Westlaw<br>Research charges, November 2007 | | 223.53 |
| Total costs | | $234.24 |
| Total amount of this bill | | $13,587.24 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| ANDREW J. PETRIE (PARTNER) | 14.20 | 365.00 | $5,183.00 |
| ANDREW J. PETRIE (PARTNER) | 0.10 | 0.00 | $0.00 |
| VICTORIA E. EDWARDS (ASSOCIATE) | 43.00 | 190.00 | $8,170.00 |

# FEATHERSTONE PETRIE DESISTO LLP

600 17th Street, Suite 2400S
Denver, CO 80202-5424
303 626-7100
FEIN 84-1348080

CITIMORTGAGE, INC.
c/o L. Kettenbach, Jr. - CitiMortgage, Inc.
Citigroup Global Legal Admin.-Attn Legal
Billing Compliance
3800 Citigroup Center A3-24
Tampa FL 33610

Invoice No.:    3658

January 28, 2008

In Reference To:    American Home Mortgage (Citi Matter
#2007-CON-CLG-003471) (Legal Services and
Disbursements for the month ending December 31, 2007)
(FPD #144-0023)

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/5/2007 | AJP | Review L. Kettenbach's email re file recovery; telephone conference with L. Kettenbach re same and ability to recover on repurchase obligations; review and respond to V. Edwards re pursuing recovery of CitiMortgage's records. | 0.30 | |
| 12/7/2007 | VEE | Draft motion to lift stay to recover funds held in trust for CMI. | 4.80 | |
| | AJP | Review package of pleadings debtors served. | 0.20 | |
| 12/10/2007 | AJP | Review packages of creditors and administrative claimants' pleadings received on Saturday. | 0.10 | |
| 12/11/2007 | AJP | Review case authority V. Edwards culled for potential claims to priority for repayment of repurchase amounts debtors owe. | 0.60 | |
| 12/13/2007 | VEE | Research and draft motion to lift stay. | 7.40 | |
| | AJP | Review package of pleadings debtors served. | 0.10 | |
| 12/14/2007 | VEE | Finalize motion to lift stay. | 9.00 | |
| 12/17/2007 | AJP | Review 7th omnibus objection to claims; review and revise draft motion to release custodial accounts and loan documents that AHM and AHM Servicing have retained. | 0.50 | |

|  |  | Hours | Amount |
|---|---|---|---|

| 12/18/2007 VEE | Draft motion to compel turnover of documents; conference with A. Petrie re AHM servicing vs. WLR's obligations. | 7.60 | |
| AJP | Review and revise draft motion to release custodial accounts and loan documents that AHM and AHM Servicing have retained; email L. Kettenbach re approaching deadline for objections to proposed interim cure amounts; review ZC's objection to interim cure and figures for potential CitiMortgage objection to same; draft objection and interim cure period claim form for B. Fallon's review and revisions to include Morris James' fees; review V. Edwards' comments re proceeding on custodial accounts; conference with V. Edwards re structure under which documents and payment defaults arise vs. servicing conveyed to SPV; review V. Edwards' comments re servicing arrangement and effect on claims for repurchase payments; review debtors' motion to destroy certain documents and adversary proceeding contentions re properly handling HELOC funds. | 2.60 | |
| 12/19/2007 VEE | Finalize motion to compel turnover of documents. | 2.20 | |
| AJP | Review debtors' motion re destroying mortgage files; review and revise draft motion for relief from stay to retrieve CitiMortgage loan documents; compare to debtors' motion to destroy or charge fees to retrieve loan documents. | 1.60 | |
| 12/20/2007 VEE | Draft objection to debtors' motion to abandon loan documents; finalize motion to lift stay and recover documents. | 6.60 | |
| AJP | Respond to B. Fallon's questions and conference with V. Edwards re objection to proposed document destruction and missing document issues existing with HALO contract for which CitiMortgage retained servicing; review and approve B. Fallon's revised objection to proposed interim cure payments. | 0.20 | |
| 12/21/2007 VEE | Finalize motion to recover document and motion to recover loan amounts. | 2.40 | |
| AJP | Review DB Structured Products, American Security and Citibank's objections to and claims for interim cure amounts. | 0.30 | |
| 12/26/2007 VEE | Finalize motion to recover loan documents and motion to recover loan repurchase amounts. | 6.10 | |
| AJP | Review UBS and Wells Fargo's objections to interim cure period amounts; review and respond to B. Fallon's email re tomorrow's deadline and any CitiMortgage filing; review and respond to V. Edwards re applicable Form 200 contracts for document destruction and turnover issues; review debtor's motions filed today re procedures for liquidation of additional assets, and additional notices of objections to interim cure amounts. | 0.40 | |
| 12/27/2007 VEE | Finalize motion to recover document and motion to recover loan repurchase amounts; draft proposed order for motion to recover documents; review other creditor objections to abandonment motion. | 4.10 | |

|  |  | Hours | Amount |
|---|---|---|---|
| 12/27/2007 BRF | Scan, label, and PDF mortgage documents for V. Edwards; update pleadings files. | 1.00 |  |
| AJP | Review B. Fallon and V. Edwards' comments re draft objections to document destruction; telephone conference with L. Kettenbach re filing objection to document destruction program; conference with V. Edwards re finalizing materials for B. Fallon to file; review Freddie Mac's objection to debtors' proposed document destruction program, US Bank and BONY's objections to interim cure amounts, and debtor's package of pleadings received December 26; review V. Edwards and L. Kettenbach's comments re account information; review other lenders' objections to debtors' proposed destruction of loan files. | 1.60 |  |
| 12/28/2007 VEE | Redact and reformat list of missing loan documents; correspond with L. Kettenbach and G. Wallace re same; review Trustee's objection to debtors' abandonment motion; conference with A. Petrie re the drafting of a limited objection to debtors' motion to take on additional servicing; draft limited objection to debtors' motion to take on additional servicing. | 0.50 |  |
| AJP | Review debtors' package of pleadings delivered today; email L. Kettenbach re proposed procedure for AHM Servicing to undertake additional subservicing; conference with V. Edwards re drafting and researching limited objection to proposed procedure for additional subservicing arrangements; review debtors' packages of pleadings to further implement sale of servicing assets and revise DIP financing; review US Trustee and BofA's limited objections to proposed procedure to destroy loan files. | 1.10 |  |
| 12/29/2007 VEE | Draft limited objection to debtors' motion to take on additional servicing; conduct research re whether debtors' can edit assurances after assuming executory contract. | 6.00 |  |
| AJP | Review debtors' package of pleadings FedEx'd for delivery today; email V. Edwards and B. Fallon re limited objection re additional servicing obligations. | 0.50 |  |
| 12/30/2007 VEE | Draft limited objection to debtors' motion to take on additional servicing; conduct research re whether debtors' can edit assurances after assuming executory contract. | 7.20 |  |
| 12/31/2007 VEE | Draft limited objection to debtors' motion to take on additional servicing; conduct research re whether debtors' can change adequate assurances after assuming executory contract. | 6.00 |  |
| AJP | Review and revise draft limited objection to proposed additional subservicing contracts and procedures to enter into those contracts. | 0.60 |  |
| For professional services rendered |  | 81.60 | $17,266.50 |

Page     4

Additional Charges :

|  | Amount |
|---|---|
| Copies-B&W<br>63 copies @ $.07 each | 4.41 |
| Long Distance | 1.33 |
| Westlaw<br>Research charges, December 2007 | 827.03 |
| E-Filing Charges<br>PACER on-line document retrieval, October-December 2007 | 164.48 |
| Total costs | $997.25 |
| Total amount of this bill | $18,263.75 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| ANDREW J. PETRIE (PARTNER) | 10.70 | 365.00 | $3,905.50 |
| VICTORIA E. EDWARDS (ASSOCIATE) | 69.90 | 190.00 | $13,281.00 |
| BARBARA R. FOLEY (CASE ASSISTANT) | 1.00 | 80.00 | $80.00 |

# FEATHERSTONE PETRIE DESISTO LLP

*Suite 2400S*
*600 17th Street*
*Denver, CO 80202-5424*
303-626-7100

FEIN   84-1348080

CITIMORTGAGE, INC.
c/o L. Kettenbach, Jr.
Citigroup Global Legal Admin.
3800 Citigroup Center A3-24
Tampa, FL   33610

| | |
|---|---|
| Statement Date: | February 25, 2008 |
| Statement No. | 4088 |
| Account No. | 144.0023 |
| | Page:  1 |

RE: American Home Mortgage

2007-CON-CLG-003471

Payments received after 02/25/2008 are not included on this statement.

Previous Balance                                          $18,263.75

## Fees

                                                    Rate      Hours

01/02/2008
   AJP   L110   A101     Review B. Fallon's proposed insert to
limited objection to servicing
proposal; review contracts and
respond to his questions re citations
and problems with committee and
lenders as sole noticed parties;
telephone conference with L.
Kettenbach re proof of claim issues
and making sure we have information
segregated; conference with V.
Edwards re preparing list of loans for
filing and proof of claim issues;
review agenda for tomorrow's
hearing and continuation of
document destruction motion to
January 14; review spreadsheet on
loans with missing documents to
identify information needed for proofs
of claim; conference with V. Edwards
re information on spreadsheet and
handling filing requirements for

CITIMORTGAGE, INC.

|  | Statement Date: | 02/25/2008 |
|---|---|---|
|  | Statement No. | 4088 |
|  | Account No. | 144.0023 |

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | CitiMortgage's objection; prepare comments to L. Kettenbach re what is needed for proofs of claim. | 400.00 | 2.20 | 880.00 |
| VEE | L110 | A101 | Draft proofs of claim; conference with A. Petrie re preparing proofs and disclosure of information. | 200.00 | 1.25 | 250.00 |

**01/03/2008**

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| AJP | L110 | A101 | Review status report from B. Fallon re items for agenda for tomorrow's hearing; review objections filed to debtor's actions that are subject of tomorrow's hearing; email B. Fallon re CitiMortgage's key argument point for tomorrow. | 400.00 | 0.20 | 80.00 |

**01/04/2008**

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| VEE | | | Assist A. Petrie in preparing proofs of claim. | 200.00 | 0.40 | 80.00 |
| AJP | | | Review Judge Sontchi's opinion declining to apply safe harbor provisions to servicing part of contract and severing those parts of contract from purchase and sale provisions; review B. Fallon's report on today's hearing; review L. Kettenbach and V. Edwards' emails re spreadsheets, and respond to L. Kettenbach; skim December 27 spreadsheet for information to use in filing proof of claim; review spreadsheet of repurchase loan data; review spreadsheet of amounts potentially due to AHM. | 400.00 | 1.10 | 440.00 |

**01/05/2008**

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| AJP | | | Review debtors' most recent round of omnibus objections to claims; review materials from G. Wallace re proposed offset and compare to existing Sontchi rulings; prepare outline of options and missing facts for G. Wallace's review. | 400.00 | 1.20 | 480.00 |

**01/06/2008**

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| AJP | L110 | A101 | Review B. Fallon's reports re debtors' request to confer re motion for relief from stay and asking for more time to respond. | 400.00 | 0.10 | 40.00 |

|  |  |  |  | Statement Date: | 02/25/2008 |
|  |  |  |  | Statement No. | 4088 |
| CITIMORTGAGE, INC. |  |  |  | Account No. | 144.0023 |

|  |  |  |  | Rate | Hours |  |
| --- | --- | --- | --- | --- | --- | --- |
| 01/07/2008 |  |  |  |  |  |  |
| VEE | L110 | A104 | Review order re subservicing agreements; research additional issues re Section 541(d). | 200.00 | 0.50 | 100.00 |
| AJP | L110 | A101 | Review Judge Sontchi's order on debtors' proposed procedures for taking on additional servicing obligations; email L. Kettenbach re same and summarize revised procedures; telephone conferences with L. Kettenbach and G. Wallace re information on spreadsheet and how to revise for proofs of claim; review C. Larrocca's summary re underlying loans for potential setoff claim and compare to her spreadsheet data; telephone conference with G. Wallace re same and additional facts needed; review his voicemail and telephone conference with R. Brady's office returning his call re whether there is potential resolution of CitiMortgage's motion for relief from stay; telephone conference with R. Brady re debtors' position on files; review debtors' omnibus objection to claims; telephone conference with committee's counsel re parallel extension to one we granted debtors; conference with V. Edwards re debtors' arguments re motion for relief from stay and responding to them; prepare email update to L. Kettenbach and G. Wallace; review Judge Sontchi's opinion and statutory definitions for repurchase agreement; prepare draft comments to L. Kettenbach and G. Wallace re same; prepare draft comments to L. Kettenbach and G. Wallace re repurchase agreement and setoff rights. | 400.00 | 2.40 | 960.00 |
| 01/08/2008 |  |  |  |  |  |  |
| VEE |  |  | Assist A. Petrie in preparing proofs of claim. | 200.00 | 1.30 | 260.00 |
| AR | L110 | A101 | Begin redacting account numbers on spreadsheet for potential use at January 14 hearing and introduction into public record. | 80.00 | 1.75 | 140.00 |

CITIMORTGAGE, INC.

| | | | | Statement Date: | 02/25/2008 |
| | | | | Statement No. | 4088 |
| | | | | Account No. | 144.0023 |

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| AJP | L110 | A101 | Review additional code provisions and finalize comments to G. Wallace and L. Kettenbach re ability to setoff under correspondent agreement; review G. Wallace's comments re setoff issues and status of relief from stay re CitiMortgage records; review G. Wallace and L. Kettenbach's questions re revised spreadsheets and loans that will be subject of proofs of claim; conference with V. Edwards re preparing form of proofs of claim; prepare response to L. Kettenbach and G. Wallace re loans that will be subject of proofs of claim. | 400.00 | 1.40 | 560.00 |

01/09/2008
| VEE | L210 | A103 | Finalize proof of claims; draft letter to opposing counsel re return of setoff amounts. | 200.00 | 4.10 | 820.00 |
| AR | L110 | A101 | Continue redacting spreadsheet of account numbers for potential use as hearing exhibit and introduction into public record. | 80.00 | 7.50 | 600.00 |
| AJP | L110 | A101 | Review V. Edwards' comments re draft proofs of claim; telephone conference with B. Fallon re positions debtors asserted re release of CitiMortgage's books and records; review case and statutes for potential responses; review and respond to B. Fallon re proofs of claim due Friday; telephone conference with L. Kettenbach and G. Wallace re back-up for proofs of claim, language to use on submissions and filing proofs of claim to cover setoff claim and expenses claimed for retrieving CitiMortgage's documents that are not property of the estate; review B. Fallon's comments approving filing of proofs of claim to preserve claims; prepare proofs of claim for setoff and fee for document retrieval claims; review Continental opinion B. Fallon forwarded re preserving setoff claims, and revise accordingly; review revised spreadsheets G. Wallace forwarded; prepare | | | |

|  |  |  |
|---|---|---|
| Statement Date: | | 02/25/2008 |
| Statement No. | | 4088 |
| Account No. | | 144.0023 |

CITIMORTGAGE, INC.

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | circulation of same to team and conference with R. Anderson re attachments to proofs of claim; review objections filed re fee recovery and motion for relief from stay; conference with V. Edwards re letter advising of need to segregate funds for setoff claims, and responding to her questions re attachments to proofs of claim; outline hearing argument for Monday's hearing on documents issues; review debtors' objection to motion for relief from stay and revise hearing argument as per same; review and proof proposed final versions of four proofs of claim for service on claims agent today (to be delivered tomorrow); respond to L. Kettenbach's questions and circulate copies of proofs of claim as served on claims agent; review B. Fallon's comments re reply opportunities and Monday's hearing; outline hearing argument and address debtors' "possessory interest" arguments. | 400.00 | 5.20 | 2,080.00 |
| **01/10/2008** | | | | | | |
| VEE | L110 | A101 | Draft correspondence to opposing counsel re setoff; review case law cited by debtors on opposition to motion for stay; finalize spreadsheet for stay hearing. | 200.00 | 1.90 | 380.00 |
| AR | L110 | A101 | Finish redacting spreadsheet of account numbers for use as hearing exhibit; prepare same for overnight shipment to B. Fallon. | 80.00 | 6.25 | 500.00 |
| AJP | | | Telephone conference with B. Fallon re his conversation with debtors' counsel re document storage issues and arguments for Monday's hearing; review agenda for Monday's hearing; pull materials from brief bank re possessory interest and property of the estate, and revise hearing argument accordingly; begin detailed review of debtor's opposition and cases they cited, and revise hearing argument accordingly; review draft letter to debtor's counsel re setoff | | | |

|                    |      |      |                                                                 |                | Statement Date:<br>Statement No.<br>Account No. | 02/25/2008<br>4088<br>144.0023 |
|--------------------|------|------|-----------------------------------------------------------------|----------------|-------------------------------------------------|---------------------------------|
| CITIMORTGAGE, INC. |      |      |                                                                 |                |                                                 |                                 |
|                    |      |      |                                                                 | Rate           | Hours                                           |                                 |
|                    |      |      | funds.                                                          | 400.00         | 4.90                                            | 1,960.00                        |

**01/11/2008**

| VEE |      |      | Research requirements in New York for a mechanic's lien; prepare A. Petrie for January 14 hearing. | 200.00 | 4.40 | 880.00 |
|-----|------|------|---------------------------------------------------------------------------------------------------|--------|------|--------|

| AJP | L110 | A101 | Email V. Edwards re looking into warehouseman's lien under governing New York law; prepare revised argument for Monday's hearing; telephone call from B. Fallon re debtors' efforts to compromise with warehouse owner and hearing arguments; review debtor's opposition and cases they cited, and revise hearing argument accordingly; review debtors' proposal to settle with storage facility at which CitiMortgage's records are located; telephone conference with B. Fallon re debtors' identification of costs for file retrievals; relay debtors' costs proposal to L. Kettenbach and G. Wallace; review term sheet for settlement with file warehouse; respond to G. Wallace's questions re claims and procedure for hearing on motion; review and respond to L. Kettenbach's comment re pricing for release of documents; review amended agenda for January 14 hearing. | 400.00 | 3.20 | 1,280.00 |
|-----|------|------|---|--------|------|----------|

**01/13/2008**

| AJP | L110 | A101 | Review additional authorities that V. Edwards culled; revise hearing argument; review background V. Edwards located for warehouseman's lien under New York law to understand records center landlord/operator's positions for Monday's hearing; review V. Edwards' comments re additional research and legislative history questions; prepare part of argument to be prepared to address warehouseman's lien; review P. Degruccio's comments re loan documents and additional information re possible retrieval and dispute over expenses. | 400.00 | 2.80 | 1,120.00 |
|-----|------|------|---|--------|------|----------|

|  |  | Statement Date: | 02/25/2008 |
|---|---|---|---|
|  |  | Statement No. | 4088 |
| CITIMORTGAGE, INC. |  | Account No. | 144.0023 |

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **01/14/2008** |  |  |  |  |
| AJP | Review case materials on which debtors relied in preparation for oral argument and travel to Wilmington for oral argument on motion for relief from stay; conference with B. Fallon re client questions concerning available records debtors have; appearance at hearing on CitiMortgage's motion for relief from stay; conferences with B. Fallon re same; negotiations with debtors over proposed resolutions and new facts of which they now advise; return from hearing on CitiMortgage's motion for relief from stay. | 400.00 | 8.80 | 3,520.00 |
| AJP | Conference with B. Fallon re hearing outcome and exchanging documents with debtors; respond to V. Edwards' email re hearing outcome and new information debtors provided. |  | 0.40 | n/c |
| **01/15/2008** |  |  |  |  |
| AJP | Conference with G. Seligson and L. Kettenbach re status of proceedings. | 400.00 | 0.40 | 160.00 |
| **01/18/2008** |  |  |  |  |
| AJP | Telephone conference with K. Enos and email G. Wallace re making sure debtors properly account for setoff check; review debtors' package of served pleadings; exchange comments with G. Wallace and K. Enos re CitiMortgage/AHM check for setoff payment. | 400.00 | 0.30 | 120.00 |
| **01/25/2008** |  |  |  |  |
| AJP | Review and add questions to B. Fallon re status of debtors' information re missing document issues. | 400.00 | 0.10 | 40.00 |
| **01/27/2008** |  |  |  |  |
| AJP | Review new D. Delaware case re scope of debtor's claim to property of the estate in light of Section 541(d). | 400.00 | 0.10 | 40.00 |
| **01/28/2008** |  |  |  |  |
| AJP | Review B. Fallon's update on documents due from debtors re |  |  |  |

|  | | | Statement Date: | 02/25/2008 |
|  | | | Statement No. | 4088 |
| CITIMORTGAGE, INC. | | | Account No. | 144.0023 |

| | Rate | Hours | |
|---|---|---|---|
| missing document issues; review debtors' pleadings filed last week; telephone conference with B. Fallon re debtors' delivery of missing documents and continuing hearing date. | 400.00 | 0.30 | 120.00 |

**01/29/2008**
**AJP**

| | Rate | Hours | |
|---|---|---|---|
| Review Judge Walsh's (Bankr. D. Del.) Section 541(d) decision; review tracking date from debtors re missing files; prepare comments to L. Kettenbach re debtors' data; review and respond to G. Wallace's comments re her initial review of those files debtors list as still being "under investigation" compared to those files in which CitiMortgage is missing documents. | 400.00 | 0.40 | 160.00 |

**01/31/2008**
**AJP**

| | Rate | Hours | |
|---|---|---|---|
| Review agenda for February 1 proceedings before Judge Sontchi and approval of settlement with ACRC (records storage). | 400.00 | 0.20 | 80.00 |
| Courtesy Adjustment | | | -1,235.50 |
| For Current Services Rendered | | 64.65 | 16,894.50 |
| Total Non-billable Hours | | 0.40 | |

### Recapitulation

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Victoria E. Edwards | Associate | 13.85 | $200.00 | $2,770.00 |
| Andrew J. Petrie | Senior Partner | 35.30 | 400.00 | 14,120.00 |
| Alexis Randell | Case Assistant | 15.50 | 80.00 | 1,240.00 |

### Expenses

| 01/15/2008 | L110 | E124 | A. Petrie, Travel to Wilmington, Delaware and New York City, 1/14-15/08: Appearance at hearing on motion for relief from stay. | 979.67 |
|---|---|---|---|---|
| 01/31/2008 | L120 | E106 | Westlaw charge, January 2008 | 299.30 |
| 01/31/2008 | L110 | E101 | Black & white photocopy charges @ .07. | 29.47 |
| 01/31/2008 | L110 | E108 | Postage | 1.81 |
| 01/31/2008 | L110 | E105 | Long distance charges. | 2.85 |
| 01/31/2008 | L110 | E107 | FedEx | 93.00 |
| | | | Total Expenses | 1,406.10 |
| | | | Total Current Work | 18,300.60 |

| | | Statement Date: | 02/25/2008 |
| | | Statement No. | 4088 |
| CITIMORTGAGE, INC. | | Account No. | 144.0023 |

Balance Due      $36,564.35

## Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| | *** Task Code Not Found *** | 8340.00 | 0.00 |
| L110 | Fact Investigation/Development | 8970.00 | 1106.80 |
| L120 | Analysis/Strategy | 0.00 | 299.30 |
| L100 | Case Assessment, Development and Administration | 17,310.00 | 1,406.10 |
| L210 | Pleadings | 820.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 820.00 | 0.00 |

Please make check payable to Featherstone Petrie DeSisto LLP.  Thank you.

Page   9

# FEATHERSTONE PETRIE DESISTO LLP

*Suite 2400S*
*600 17th Street*
*Denver, CO 80202-5424*
303-626-7100

FEIN    84-1348080

CITIMORTGAGE, INC.
c/o L. Kettenbach, Jr.
Citigroup Global Legal Admin.
3800 Citigroup Center A3-24
Tampa, FL  33610

| | |
|---|---|
| Statement Date: | March 26, 2008 |
| Statement No. | 4267 |
| Account No. | 144.0023 |
| | Page:  1 |

RE:  American Home Mortgage

2007-CON-CLG-003471

Payments received after 03/26/2008 are not included on this statement.

| | | |
|---|---|---|
| Previous Balance | | $36,564.35 |

## Fees

| Date | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|
| 02/02/2008 | | | | | | |
| AJP | L190 | A103 | Review and revise draft limited objection to proposed additional subservicing contracts and procedures to enter into those contracts. | 400.00 | 0.90 | 360.00 |
| 02/04/2008 | | | | | | |
| AJP | B140 | A103 | Prepare status report to L. Kettenbach and G. Wallace re missing document issues, what the debtors' lists do and do not show, and preparing for February 14 continued hearing on relief from stay; telephone conference with B. Fallon and E. Johnson re efforts to get information from debtors and hearing preparation; review B. Fallon's comments re hearing preparation for February 14; finalize comments to G. Wallace re hearing preparation on missing document issues. | 400.00 | 1.20 | 480.00 |

|  |  |  |  | Statement Date: | 03/26/2008 |
|--|--|--|--|--|--|
|  |  |  |  | Statement No. | 4267 |
| CITIMORTGAGE, INC. |  |  |  | Account No. | 144.0023 |

|  |  |  |  | Rate | Hours |  |
|--|--|--|--|--|--|--|
| **02/05/2008** |  |  |  |  |  |  |
| JLW | B130 | A102 | Research re estate's ability to pass fees incurred in abandoning property to creditors. | 200.00 | 0.60 | 120.00 |
| AJP | B190 | A104 | Review debtors' pleading acknowledging in settling claims for servicing that missing document issues give rise to other claims; review G. Wallace's response re extent of her investigation into comparing CitiMortgage's list of missing document accounts to those the debtors provided re supposed returned documents; review debtors' limited supplement re document destruction request; review and insert comments to debtors' limited supplement re document destruction request and B. Fallon's comments re debtors' newest contentions re location of CitiMortgage's documents; conference with J. Wooll re research into shifting administrative expenses under guise of Section 544 abandonment. | 400.00 | 1.50 | 600.00 |
| **02/06/2008** |  |  |  |  |  |  |
| JLW | B130 | A102 | Research abandonment cost pass-through; conference with A. Petrie re same. | 200.00 | 2.70 | 540.00 |
| HR | L190 | A104 | Review debtors' limited supplementation re document destruction and locate cases cited; conference with A. Petrie re findings. | 135.00 | 1.20 | 162.00 |
| AJP | B190 | A101 | Review and insert comments to debtors' limited supplement re document destruction request; telephone conference with G. Wallace re debtors' new filing and position re where missing documents are, and compiling information for next week's hearing; conference with J. Wooll re his initial findings re scope of abandonment remedy under Section 544 and cost shifting allowed; conference with J. Wooll re results of his research into Third Circuit's limitations on using Section 105 as catch-all source of |  |  |  |

| | Statement Date: | 03/26/2008 |
|---|---|---|
| | Statement No. | 4267 |
| | Account No. | 144.0023 |

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | bankruptcy court power; review transcribed voicemail message; translate and summarize same for G. Wallace; prepare emailed status report to G. Wallace; compare pending motion for relief from stay to debtors' contentions re differing issues; conference with J. Wooll re status of efforts to find authorities that would support abandonment with cost shifting; review authorities J. Wooll located re costs of abandonment and limitations on use of Section 105(a) to provide remedies; review H. Roehrs' report on supplemental pleading and whether debtors are relying on any new case authority; review pleading from CSFB adversary proceeding to which the debtors cite in support of their claimed rights to retain records and force any remedies into proof of claim process; review pleading and Judge Sontchi's order from CSFB adversary proceeding to which the debtors cite in support of their claimed rights to retain records and force any remedies into proof of claim process. | 400.00 | 5.00 | 2,000.00 |
| 02/07/2008 | | | | | | |
| AJP | B190 | A104 | Review additional authorities J. Wooll located for next week's argument on abandonment and shifting costs of abandoning. | 400.00 | 0.30 | 120.00 |
| 02/08/2008 | | | | | | |
| AJP | B190 | A104 | Review B. Fallon's voicemail re debtor's update on status of missing loan files and documents, and its third list of documents it was investigating; download materials for potential use in response to debtors' supplemental pleading re missing documents. | 400.00 | 0.40 | 160.00 |
| 02/10/2008 | | | | | | |
| AJP | B190 | A103 | Prepare draft of CitiMortgage's response to debtors' February 5 limited and supplemental response re document destruction issues; review case authority and other | | | |

| | | | | Statement Date: | 03/26/2008 |
| | | | | Statement No. | 4267 |
| CITIMORTGAGE, INC. | | | | Account No. | 144.0023 |

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | pleadings on which debtors rely and for CitiMortgage's response. | 400.00 | 3.40 | 1,360.00 |
| **02/11/2008** | | | | | | |
| JLW | B130 | A104 | Review and analyze issues concerning AHM claims that release of warehouseman's lien does not release as to debtors' creditors. | 200.00 | 1.90 | 380.00 |
| AJP | L250 | A103 | Prepare draft of CitiMortgage's response to debtors' February 5 limited and supplemental response re document destruction issues; review case authority and other pleadings on which debtors rely and for CitiMortgage's response; compare terms of ACRC's court-approved term sheet to what debtors argue it says; review case authority re scope of release vs ACRC's court-approved term sheet; review debtors' filed schedule A of rates to limited and supplemental response; review B. Brady (debtors' counsel) proposal re motion for relief from stay; telephone conference with B. Fallon re same and proceeding with motion on document destruction; telephone conference with B. Fallon and B. Brady re matters remaining for Thursday's hearing and postponing motion for relief from stay; telephone conference with G. Wallace re same and delivering spreadsheet; prepare letter to G. Wallace and T. Harris re debtors' spreadsheet of trailing documents; review debtors' supplemental filing and attachments to make sure supplemental objection covers bases; review whether debtors have any basis for relief under Section 363 on which they nonetheless rely; review Bear Stearns/EMC's supplemental objection and reservation of rights re document destruction issues; review U.S. Trustee's supplemental objection and reservation of rights re document destruction issues; finalize letter to G. Wallace explaining debtors' and B. Brady's position re missing documents; conference with | | | |

|  |  |  | Statement Date: | 03/26/2008 |
|---|---|---|---|---|
|  |  |  | Statement No. | 4267 |
| CITIMORTGAGE, INC. |  |  | Account No. | 144.0023 |

|  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  | J. Wooll re legality of debtors' effort to effect one-way release of warehouseman's lien; review Freddie Mac, Calyon NY Branch, and Wells Fargo's supplemental objection to debtors' proposed document destruction. | 400.00 | 5.40 | 2,160.00 |
| 02/12/2008 |  |  |  |  |  |  |
| AJP | L190 | A104 | Review cases on abandonment remedies and exchanging attendant costs, and scope of Section 105 remedy; review debtors' service package delivered today; review debtors' agenda for February 14 hearing. | 400.00 | 1.20 | 480.00 |
| 02/13/2008 |  |  |  |  |  |  |
| AJP | B190 | A101 | Prepare hearing argument revised from January hearing to accommodate new facts from debtors and new proposed scope of relief sought, and review cases for same; travel to Wilmington, Delaware, for appearance at hearing on missing documents and document destruction issues; prepare outline of case status for D. Jackson per her request; review amended hearing agenda. | 400.00 | 7.60 | 3,040.00 |
| 02/14/2008 |  |  |  |  |  |  |
| AJP | L450 | A109 | Travel to Morris James for pre-hearing conference with B. Fallon; review key cases on which debtors rely and in preparation for today's hearing; meeting with B. Fallon re additional supplemental objections filed, evidence for today's hearing and our presentation; appearance at hearing on debtors' motion to destroy documents, or to return them and charge those costs; conference with Bank of America's counsel re absence of bankruptcy authority for debtors' request and examination of witnesses debtors presented; conference with B. Brady re stipulating to facts to avoid need to conduct cross examination of debtors' witnesses; conference with B. Fallon re hearing; prepare outline |  |  |  |

| | | | | Statement Date: | | 03/26/2008 |
| | | | | Statement No. | | 4267 |
| CITIMORTGAGE, INC. | | | | Account No. | | 144.0023 |

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | of case status for D. Jackson per her request and update to accommodate today's proceedings before Judge Sontchi; conference with B. Fallon re Judge Sontchi's ruling. | 400.00 | 7.50 | 3,000.00 |
| AJP | L450 | A111 | Return to Morris James from hearing. | | 1.30 | n/c |
| **02/15/2008** | | | | | | |
| AJP | L450 | A111 | Return to Denver from hearing in Delaware. | | 1.00 | n/c |
| AJP | L190 | A103 | Prepare hearing update and outline potential next steps for L. Kettenbach and G. Wallace; prepare outline of case status for D. Jackson per her request and update to accommodate yesterday's proceedings before Judge Sontchi; return from Wilmington and prepare case summary. | 400.00 | 2.50 | 1,000.00 |
| **02/18/2008** | | | | | | |
| AJP | B190 | A104 | Review G. Wallace's comments re contract provisions allowing recoveries for not providing documents; outline relief from stay strategy in light of Judge Sontchi's February 14 rulings; review debtors' February 13, 14, and 15 service packages. | 400.00 | 0.90 | 360.00 |
| **02/19/2008** | | | | | | |
| AJP | L190 | A103 | Prepare case update per D. Jackson's request. | 400.00 | 0.20 | 80.00 |
| **02/20/2008** | | | | | | |
| AJP | L120 | A106 | Telephone conference with G. Wallace re getting business analysis of debtors' contentions re "trailing documents." | 400.00 | 0.40 | 160.00 |
| **02/21/2008** | | | | | | |
| AJP | B190 | A107 | Exchange emails with B. Fallon re status of CitiMortgage's position on trailing documents and potential downsides with debtors' continued pursuit; exchange comments with B. Fallon re reduced volume of missing/trailing documents, and approaching debtors to discuss same and relief from stay; review document | | | |

|  |  |  | | Statement Date: | 03/26/2008 |
|---|---|---|---|---|---|
|  |  |  | | Statement No. | 4267 |
| CITIMORTGAGE, INC. |  |  | | Account No. | 144.0023 |

|  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  | report G. Wallace forwarded and update re postponing relief from stay hearing to allow trailing documents process to continue. | 400.00 | 0.30 | 120.00 |
| 02/23/2008 |  |  |  |  |  |  |
| AJP | L210 | A104 | Review package of debtors' pleadings received this morning. | 400.00 | 0.20 | 80.00 |
| 02/24/2008 |  |  |  |  |  |  |
| AJP | L210 | A104 | Review final form of order re document destruction program and calendar deadlines court ordered in same. | 400.00 | 0.20 | 80.00 |
| 02/25/2008 |  |  |  |  |  |  |
| AJP | B300 | A103 | Telephone conference with debtors' counsel re his request for additional documents concerning CMI's proofs of claim; review B. Fallon and B. Brady's exchanges and comments re continuing hearing on relief from stay; prepare response to debtors' request for documents supporting proofs of claim; review G. Wallace's cover email and spreadsheet of additional amounts claimed; respond to G. Wallace re same. | 400.00 | 0.70 | 280.00 |
| 02/26/2008 |  |  |  |  |  |  |
| AJP | L210 | A104 | Review agenda for February 28 hearing; review debtors' package of served pleadings received today. | 400.00 | 0.70 | 280.00 |
| 02/27/2008 |  |  |  |  |  |  |
| AJP | B190 | A104 | Review updated and amended agenda for February 28 hearing. | 400.00 | 0.10 | 40.00 |
| 02/29/2008 |  |  |  |  |  |  |
| AJP | B320 | A104 | Review objections to disclosure statement that other creditors filed. | 400.00 | 1.30 | 520.00 |
|  |  |  | Courtesy Adjustment |  |  | -1,466.50 |
|  |  |  | For Current Services Rendered |  | 48.30 | 16,495.50 |
|  |  |  | Total Non-billable Hours |  | 2.30 |  |

Recapitulation

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Andrew J. Petrie | Senior Partner | 41.90 | $400.00 | $16,760.00 |
| Heidi Roehrs | Paralegal | 1.20 | 135.00 | 162.00 |
| James L. Wooll | Associate | 5.20 | 200.00 | 1,040.00 |

|  |  |  | | Statement Date: | 03/26/2008 |
|---|---|---|---|---|---|
|  |  |  | | Statement No. | 4267 |
| CITIMORTGAGE, INC. |  |  | | Account No. | 144.0023 |

## Expenses

| Date | Code | Code | Description | Amount |
|---|---|---|---|---|
| 02/15/2008 | L230 | E110 | A. Petrie, travel to Wilmington, Delaware, 2/13-15/08: Hearing on debtors' document destruction motion. | 1,562.66 |
| 02/29/2008 | L320 | E101 | 23 black and white photocopies @ .07. | 1.61 |
| 02/29/2008 | L110 | E107 | January - February 2008 FedEx charge. | 16.27 |
| 02/29/2008 | L190 | E106 | Westlaw charges, February 2008 | 411.91 |
| 02/29/2008 | L190 | E105 | Long distance telephone charges. | 5.43 |
|  |  |  | **Total Expenses** | 1,997.88 |
|  |  |  | **Total Current Work** | 18,493.38 |
|  |  |  | **Balance Due** | $55,057.73 |

## Task Code Recapitulation

| Code | Description | Fees | Expenses |
|---|---|---|---|
| B130 | Asset Disposition | 1040.00 | 0.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 480.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 7800.00 | 0.00 |
| B100 | Administration | 9,320.00 | 0.00 |
| B300 | Claims and Plan | 280.00 | 0.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 520.00 | 0.00 |
| B300 | Claims and Plan | 800.00 | 0.00 |
| L110 | Fact Investigation/Development | 0.00 | 16.27 |
| L120 | Analysis/Strategy | 160.00 | 0.00 |
| L190 | Other Case Assessment, Development and Administration | 2082.00 | 417.34 |
| L100 | Case Assessment, Development and Administration | 2,242.00 | 433.61 |
| L210 | Pleadings | 440.00 | 0.00 |
| L230 | Court Mandated Conferences | 0.00 | 1562.66 |
| L250 | Other Written Motions and Submissions | 2160.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 2,600.00 | 1,562.66 |
| L320 | Document Production | 0.00 | 1.61 |
| L300 | Discovery | 0.00 | 1.61 |
| L450 | Trial and Hearing Attendance | 3000.00 | 0.00 |
| L400 | Trial Preparation and Trial | 3,000.00 | 0.00 |

Please make check payable to Featherstone Petrie DeSisto LLP.  Thank you.

# FEATHERSTONE PETRIE DESISTO LLP

*Suite 2400S*
*600 17th Street*
*Denver, CO 80202-5424*
*303-626-7100*

FEIN    84-1348080

CITIMORTGAGE, INC.
c/o L. Kettenbach, Jr.
Citigroup Global Legal Admin.
3800 Citigroup Center A3-24
Tampa, FL  33610

| | |
|---|---|
| Statement Date: | May 12, 2008 |
| Statement No. | 4368 |
| Account No. | 144.0023 |
| | Page:  1 |

RE: American Home Mortgage

2007-CON-CLG-003471

Payments received after 05/12/2008 are not included on this statement.

| | | | | | |
|---|---|---|---|---|---|
| | Previous Balance before Adjustments | | | | $55,057.73 |
| 04/29/2008 | Write off (Citi did not pay approved 2008 rates) | | | | -1,374.00 |
| | Previous Balance | | | | $53,683.73 |

## Fees

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| **03/04/2008** | | | | | | |
| AJP | B190 | A104 | Review email string re additional information concerning residual MERS charges CitiMortgage recently discovered. | 400.00 | 0.10 | 40.00 |
| **03/07/2008** | | | | | | |
| AJP | B190 | A104 | Review debtors' package of pleadings served, including motion to extend exclusivity periods and motion to disburse certain D&O policy proceeds for benefit of officers and directors being sued; review Bank of America's motion for relief from stay re its remaining collateral. | 400.00 | 0.50 | 200.00 |

|  |  |  |  | Statement Date: | 05/12/2008 |
|---|---|---|---|---|---|
|  |  |  |  | Statement No. | 4368 |
| CITIMORTGAGE, INC. |  |  |  | Account No. | 144.0023 |

|  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|
| 03/10/2008 | | | | | | |
| AJP | B190 | A104 | Review debtors' package of pleadings served today. | 400.00 | 0.20 | 80.00 |
| 03/11/2008 | | | | | | |
| AJP | L210 | A104 | Review agenda for March 13 hearing and re-calendar CitiMortgage's motion for relief from stay as per agreed adjournment. | 400.00 | 0.10 | 40.00 |
| 03/12/2008 | | | | | | |
| AJP | B190 | A104 | Review debtors' response to Bank of America's motion for relief from stay and pleadings re debtors' OCP payment issues; review G. Wallace's report on business' need for Melville v. Texas documents; update B. Fallon re no need to move to recover Melville documents and no Friday deadline. | 400.00 | 0.60 | 240.00 |
| 03/13/2008 | | | | | | |
| AJP | B190 | A104 | Review amended agenda for today's scheduled omnibus hearing. | 400.00 | 0.10 | 40.00 |
| 03/17/2008 | | | | | | |
| AJP | B190 | A107 | Review packages of debtors' pleadings served Saturday and today; telephone conference with B. Fallon re status of document delivery and further continuation of hearing on motion for relief from stay. | 400.00 | 0.30 | 120.00 |
| 03/18/2008 | | | | | | |
| AJP | B190 | A104 | Review debtors' pleadings served today re resolution of cash collateral issues. | 400.00 | 0.10 | 40.00 |
| 03/24/2008 | | | | | | |
| AJP | B140 | A104 | Review debtors' packages of pleadings served Saturday and today, including motion to modify stay for foreclosure proceedings where AHM has a junior lien and debtors' objection to Bank of America settlement with Committee that is in effect a sub rosa plan. | 400.00 | 1.30 | 520.00 |
| 03/25/2008 | | | | | | |
| AJP | B190 | A104 | Review agenda for March 26 hearing. | 400.00 | 0.10 | 40.00 |
| | | | Courtesy Adjustment | | | -119.00 |

|  |  |  | Statement Date: | 05/12/2008 |
|---|---|---|---|---|
|  |  |  | Statement No. | 4368 |
| CITIMORTGAGE, INC. |  |  | Account No. | 144.0023 |

| | | Rate | Hours | |
|---|---|---|---|---|
| For Current Services Rendered | | | 3.40 | 1,241.00 |

### Recapitulation

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Andrew J. Petrie | Senior Partner | 3.40 | $400.00 | $1,360.00 |

### Expenses

| 03/31/2008 | L190 | E106 | Westlaw charges, March 2008 | 21.30 |
|---|---|---|---|---|
| 03/31/2008 | L110 | E106 | PACER federal court document retrieval, January-March 2008 | 26.32 |
| | | | Total Expenses | 47.62 |
| | | | Total Current Work | 1,288.62 |

### Payments

| 04/01/2008 | Payment (12/07) | -18,263.75 |
|---|---|---|
| 04/29/2008 | Payment (1/08) | -16,926.60 |
| | Total Payments | -35,190.35 |
| | Balance Due | $19,782.00 |

### Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| B140 | Relief from Stay/Adequate Protection Proceedings | 520.00 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 800.00 | 0.00 |
| B100 | Administration | 1,320.00 | 0.00 |
| L110 | Fact Investigation/Development | 0.00 | 26.32 |
| L190 | Other Case Assessment, Development and Administration | 0.00 | 21.30 |
| L100 | Case Assessment, Development and Administration | 0.00 | 47.62 |
| L210 | Pleadings | 40.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 40.00 | 0.00 |

Please make check payable to Featherstone Petrie DeSisto LLP.  Thank you.

# FEATHERSTONE PETRIE DESISTO LLP

*Suite 2400S*
*600 17th Street*
*Denver, CO 80202-5424*
*303-626-7100*

FEIN    84-1348080

CITIMORTGAGE, INC.
c/o L. Kettenbach, Jr.
Citigroup Global Legal Admin.
3800 Citigroup Center A3-24
Tampa, FL  33610

Statement Date:      June 5, 2008
Statement No.               4449
Account No.             144.0023
                         Page:   1

RE: American Home Mortgage

2007-CON-CLG-003471

Payments received after 06/05/2008 are not included on this statement.

Previous Balance                                                    $19,782.00

### Fees

|  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|
| **04/02/2008** | | | | | | |
| AJP | B310 | A104 | Review debtors' request for additional information re proofs of claim; review G. Wallace's report on information available and using MERS identifying numbers; review and respond to G. Wallace's thoughts re providing information debtors' requested for proofs of claim and time table to respond. | 400.00 | 0.20 | 80.00 |
| **04/03/2008** | | | | | | |
| AJP | L110 | A103 | Prepare update as per D. Jackson's request. | 400.00 | 0.10 | 40.00 |
| **04/06/2008** | | | | | | |
| AJP | L210 | A104 | Review debtors' package of pleadings served last week, including motion to employ special litigation counsel. | 400.00 | 0.30 | 120.00 |

| | | | | Statement Date: | 06/05/2008 |
| | | | | Statement No. | 4449 |
| CITIMORTGAGE, INC. | | | | Account No. | 144.0023 |

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| 04/09/2008 | | | | | | |
| AJP | B310 | A104 | Review debtors' packages of filings, including second and third omnibus objections to claims; review and respond to B. Fallon's questions re miscellaneous CitiMortgage claims; review G. Wallace's follow-up reports re contacts with Dallas business unit that was filing other proofs of claim. | 400.00 | 1.00 | 400.00 |
| 04/11/2008 | | | | | | |
| AJP | B190 | A104 | Review agenda for Monday's omnibus hearing; review AH Mortgage Acquisition's emergency motion to compel closing of sale of servicing business; review debtors' package of pleadings served today. | 400.00 | 0.80 | 320.00 |

REDACTED

REDACTED

)

REDACTED

REDACTED

| | Statement Date: | 06/05/2008 |
|---|---|---|
| | Statement No. | 4449 |
| CITIMORTGAGE, INC. | Account No. | 144.0023 |

Rate    Hours

REDACTED

REDACTED

| | Courtesy Adjustment | | | -241.50 |
|---|---|---|---|---|
| | For Current Services Rendered | | 6.90 | 2,518.50 |

Recapitulation

| Timekeeper | Title | Hours | Rate | Total |
|---|---|---|---|---|
| Andrew J. Petrie | Senior Partner | 6.90 | $400.00 | $2,760.00 |

| | Total Current Work | | 2,518.50 |
|---|---|---|---|

Payments

| 05/28/2008 | Payment (2/08 - note $1.54 Citi underpayment) | -18,493.38 |
|---|---|---|

| | Balance Due | $3,807.12 |
|---|---|---|

Task Code Recapitulation

| | | Fees | Expenses |
|---|---|---|---|
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1680.00 | 0.00 |
| B100 | Administration | 1,680.00 | 0.00 |
| B310 | Claims Administration and Objections | 880.00 | 0.00 |
| B300 | Claims and Plan | 880.00 | 0.00 |
| L110 | Fact Investigation/Development | 80.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 80.00 | 0.00 |
| L210 | Pleadings | 120.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 120.00 | 0.00 |

CITIMORTGAGE, INC.

Statement Date:  06/05/2008
Statement No.        4449
Account No.     144.0023

Please make check payable to Featherstone Petrie DeSisto LLP.  Thank you.