# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
(302) 571-6600                     1000 WEST STREET, 17TH FLOOR                     (302) 571-1253 FAX
(800) 253-2234 (DE ONLY)          WILMINGTON, DELAWARE 19801                        www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   Alan B. Horn                                                         08/27/2009
          538 Broadhollow Road
          Melville, NY 11747

                                                                  File No. 066585.1001

For Professional Services Rendered For:                           Bill No.  40328618

**American Home Mortgage Investment Corp.**
**Billing Period Through July 31, 2009**

| | | |
|---|---|---|
| Total Fees............................................................................ | $ | 111,479.50 |
| Total Expenses ................................................................... | | 6,867.04 |
| Total............................................................... | $ | 118,346.54 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2009

**AGGREGATE TIME SUMMARY BY TASK CODE**

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 5.90 | 1,469.50 |
| B002 | Court Hearings | 2.70 | 697.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 0.20 | 52.00 |
| B005 | Lease/Executory Contract Issues | 11.10 | 3,363.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 25.00 | 8,665.50 |
| B007 | Claims Analysis, Objections and Resolutions | 186.90 | 53,778.00 |
| B009 | Stay Relief Matters | 2.10 | 631.00 |
| B011 | Other Adversary Proceedings | 70.70 | 26,031.00 |
| B012 | Plan and Disclosure Statement | 25.90 | 8,302.00 |
| B013 | Creditor Inquiries | 2.90 | 855.50 |
| B015 | Employee Matters | 0.50 | 213.00 |
| B017 | Retention of Professionals/Fee Issues | 14.10 | 3,646.00 |
| B018 | Fee Application Preparation | 6.40 | 3,776.00 |
| | Totals | 354.40 | $ 111,479.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2009


## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Legal Assistant | 0.40 | x $ | 85.00 | = | 34.00 |
| Debbie Laskin | Paralegal | 0.90 | x $ | 210.00 | = | 189.00 |
| John T. Dorsey | Partner | 0.10 | x $ | 580.00 | = | 58.00 |
| Kasey Riddle | Clerk | 1.20 | x $ | 80.00 | = | 96.00 |
| Margaret W. Greecher | Associate | 0.80 | x $ | 310.00 | = | 248.00 |
| Patrick A. Jackson | Associate | 0.70 | x $ | 295.00 | = | 206.50 |
| Patsy Petlock | Clerk | 0.40 | x $ | 55.00 | = | 22.00 |
| Sean M. Beach | Partner | 1.40 | x $ | 440.00 | = | 616.00 |
| | Totals: | 5.90 | | | $ | 1,469.50 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.40 | x $ | 210.00 | = | 294.00 |
| Margaret W. Greecher | Associate | 1.30 | x $ | 310.00 | = | 403.00 |
| | Totals: | 2.70 | | | $ | 697.00 |

**Task B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Ryan Bartley | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| | Totals: | 0.20 | | | $ | 52.00 |

3

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2009

| Task B005 Lease/Executory Contract Issues | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Daniel P. Johnson | Partner | 0.10 | x $ | 375.00 | = | 37.50 |
| Debbie Laskin | Paralegal | 0.40 | x $ | 210.00 | = | 84.00 |
| Jennifer Noel | Associate | 1.90 | x $ | 360.00 | = | 684.00 |
| Margaret W. Greecher | Associate | 0.50 | x $ | 310.00 | = | 155.00 |
| Michael S. Neiburg | Associate | 1.30 | x $ | 260.00 | = | 338.00 |
| Patrick A. Jackson | Associate | 6.70 | x $ | 295.00 | = | 1,976.50 |
| Sean M. Beach | Partner | 0.20 | x $ | 440.00 | = | 88.00 |
| | Totals: | 11.10 | | | $ | 3,363.00 |

| Task B006 Use, Sale or Lease of Property (363 issues) | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Daniel P. Johnson | Partner | 0.40 | x $ | 375.00 | = | 150.00 |
| Debbie Laskin | Paralegal | 0.60 | x $ | 210.00 | = | 126.00 |
| Evangelos Kostoulas | Associate | 6.30 | x $ | 285.00 | = | 1,795.50 |
| James Gallagher | Associate | 0.80 | x $ | 295.00 | = | 236.00 |
| Jennifer Noel | Associate | 2.00 | x $ | 360.00 | = | 720.00 |
| John C. Kuffel | Associate | 3.40 | x $ | 320.00 | = | 1,088.00 |
| Margaret W. Greecher | Associate | 1.10 | x $ | 310.00 | = | 341.00 |
| Matthew B. Lunn | Associate | 2.20 | x $ | 375.00 | = | 825.00 |
| Michael S. Neiburg | Associate | 0.50 | x $ | 260.00 | = | 130.00 |
| Patrick A. Jackson | Associate | 0.80 | x $ | 295.00 | = | 236.00 |
| Ryan Bartley | Associate | 0.10 | x $ | 260.00 | = | 26.00 |
| Sean M. Beach | Partner | 6.80 | x $ | 440.00 | = | 2,992.00 |
| | Totals: | 25.00 | | | $ | 8,665.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2009

| Task B007 **Claims Analysis, Objections and Resolutions** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Alexander D. Thaler | Associate | 30.90 | x $ | 245.00 | = | 7,570.50 |
| Christen M. Martosella | Summer Assoc | 32.20 | x $ | 175.00 | = | 5,635.00 |
| Craig D. Grear | Partner | 5.60 | x $ | 610.00 | = | 3,416.00 |
| Curtis J. Crowther | Senior Counsel | 6.10 | x $ | 450.00 | = | 2,745.00 |
| Darius I. Ravangard | Summer Assoc | 3.50 | x $ | 175.00 | = | 612.50 |
| Debbie Laskin | Paralegal | 3.20 | x $ | 210.00 | = | 672.00 |
| Felicia Y. Yen | Summer Assoc | 6.30 | x $ | 175.00 | = | 1,102.50 |
| Jennifer Noel | Associate | 2.10 | x $ | 360.00 | = | 756.00 |
| Margaret W. Greecher | Associate | 47.40 | x $ | 310.00 | = | 14,694.00 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 375.00 | = | 75.00 |
| Michael S. Neiburg | Associate | 12.90 | x $ | 260.00 | = | 3,354.00 |
| Patrick A. Jackson | Associate | 20.10 | x $ | 295.00 | = | 5,929.50 |
| Sean M. Beach | Partner | 15.90 | x $ | 440.00 | = | 6,996.00 |
| Sharon M. Zieg | Partner | 0.50 | x $ | 440.00 | = | 220.00 |
| | Totals: | 186.90 | | | $ | 53,778.00 |

| Task B009 **Stay Relief Matters** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.20 | x $ | 210.00 | = | 42.00 |
| Margaret W. Greecher | Associate | 1.90 | x $ | 310.00 | = | 589.00 |
| | Totals: | 2.10 | | | $ | 631.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2009

**Task B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Brenda Walters | Paralegal | 1.70 | x $ | 225.00 | = | 382.50 |
| Curtis J. Crowther | Senior Counsel | 14.30 | x $ | 450.00 | = | 6,435.00 |
| Darius I. Ravangard | Summer Assoc | 8.10 | x $ | 175.00 | = | 1,417.50 |
| Debbie Laskin | Paralegal | 4.30 | x $ | 210.00 | = | 903.00 |
| Jill Randolph | Paralegal | 3.30 | x $ | 125.00 | = | 412.50 |
| John T. Dorsey | Partner | 0.20 | x $ | 580.00 | = | 116.00 |
| Kara Hammond Coyle | Associate | 2.80 | x $ | 330.00 | = | 924.00 |
| Margaret W. Greecher | Associate | 1.90 | x $ | 310.00 | = | 589.00 |
| Maribeth L. Minella | Associate | 1.80 | x $ | 325.00 | = | 585.00 |
| Michael S. Neiburg | Associate | 1.40 | x $ | 260.00 | = | 364.00 |
| Patrick A. Jackson | Associate | 0.10 | x $ | 295.00 | = | 29.50 |
| Pauline K. Morgan | Partner | 1.30 | x $ | 600.00 | = | 780.00 |
| Rolin Bissell | Partner | 0.20 | x $ | 610.00 | = | 122.00 |
| Scott A. Holt | Partner | 7.90 | x $ | 450.00 | = | 3,555.00 |
| Sean M. Beach | Partner | 21.20 | x $ | 440.00 | = | 9,328.00 |
| Sharon M. Zieg | Partner | 0.20 | x $ | 440.00 | = | 88.00 |
| Totals: | | 70.70 | | | $ | 26,031.00 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2009

| Task B012<br>**Plan and Disclosure Statement** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| James L. Patton | Partner | 0.10 | x $ | 800.00 | = | 80.00 |
| Margaret W. Greecher | Associate | 22.60 | x $ | 310.00 | = | 7,006.00 |
| Michael S. Neiburg | Associate | 0.60 | x $ | 260.00 | = | 156.00 |
| Patrick A. Jackson | Associate | 0.80 | x $ | 295.00 | = | 236.00 |
| Pauline K. Morgan | Partner | 0.20 | x $ | 600.00 | = | 120.00 |
| Sean M. Beach | Partner | 1.60 | x $ | 440.00 | = | 704.00 |
| | Totals: | 25.90 | | | $ | 8,302.00 |

| Task B013<br>**Creditor Inquiries** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.70 | x $ | 210.00 | = | 147.00 |
| Margaret W. Greecher | Associate | 0.80 | x $ | 310.00 | = | 248.00 |
| Patrick A. Jackson | Associate | 0.70 | x $ | 295.00 | = | 206.50 |
| Ryan Bartley | Associate | 0.30 | x $ | 260.00 | = | 78.00 |
| Sean M. Beach | Partner | 0.40 | x $ | 440.00 | = | 176.00 |
| | Totals: | 2.90 | | | $ | 855.50 |

| Task B015<br>**Employee Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Jennifer Noel | Associate | 0.10 | x $ | 360.00 | = | 36.00 |
| Scott A. Holt | Partner | 0.10 | x $ | 450.00 | = | 45.00 |
| Sean M. Beach | Partner | 0.30 | x $ | 440.00 | = | 132.00 |
| | Totals: | 0.50 | | | $ | 213.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2009

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 10.60 | x $ | 210.00 | = | 2,226.00 |
| Margaret W. Greecher | Associate | 0.70 | x $ | 310.00 | = | 217.00 |
| Patrick A. Jackson | Associate | 0.20 | x $ | 295.00 | = | 59.00 |
| Sean M. Beach | Partner | 2.60 | x $ | 440.00 | = | 1,144.00 |
| | Totals: | 14.10 | | | $ | 3,646.00 |

**Task B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Pauline K. Morgan | Partner | 6.00 | x $ | 600.00 | = | 3,600.00 |
| Sean M. Beach | Partner | 0.40 | x $ | 440.00 | = | 176.00 |
| | Totals: | 6.40 | | | $ | 3,776.00 |
| | Aggregate Total: | 354.40 | | | $ | 111,479.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2009

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 0.10 | $ | 800.00 | = | 80.00 |
| CGREA | Craig D. Grear, Partner | 5.60 | $ | 610.00 | = | 3,416.00 |
| RBISS | Rolin Bissell, Partner | 0.20 | $ | 610.00 | = | 122.00 |
| PMORG | Pauline K. Morgan, Partner | 7.50 | $ | 600.00 | = | 4,500.00 |
| JDORS | John T. Dorsey, Partner | 0.30 | $ | 580.00 | = | 174.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 20.40 | $ | 450.00 | = | 9,180.00 |
| SHOLT | Scott A. Holt, Partner | 8.00 | $ | 450.00 | = | 3,600.00 |
| SBEAC | Sean M. Beach, Partner | 50.80 | $ | 440.00 | = | 22,352.00 |
| SZIEG | Sharon M. Zieg, Partner | 0.70 | $ | 440.00 | = | 308.00 |
| DJOHN | Daniel P. Johnson, Partner | 0.50 | $ | 375.00 | = | 187.50 |
| MLUNN | Matthew B. Lunn, Associate | 2.40 | $ | 375.00 | = | 900.00 |
| JNOEL | Jennifer Noel, Associate | 6.10 | $ | 360.00 | = | 2,196.00 |
| KCOYL | Kara Hammond Coyle, Associate | 2.80 | $ | 330.00 | = | 924.00 |
| MMINE | Maribeth L. Minella, Associate | 1.80 | $ | 325.00 | = | 585.00 |
| JKUFF | John C. Kuffel, Associate | 3.40 | $ | 320.00 | = | 1,088.00 |
| MGREE | Margaret W. Greecher, Associate | 79.00 | $ | 310.00 | = | 24,490.00 |
| JGALL | James Gallagher, Associate | 0.80 | $ | 295.00 | = | 236.00 |
| PJACK | Patrick A. Jackson, Associate | 30.10 | $ | 295.00 | = | 8,879.50 |
| EKOST | Evangelos Kostoulas, Associate | 6.30 | $ | 285.00 | = | 1,795.50 |
| MNEIB | Michael S. Neiburg, Associate | 16.70 | $ | 260.00 | = | 4,342.00 |
| RBART | Ryan Bartley, Associate | 0.60 | $ | 260.00 | = | 156.00 |
| ATHAL | Alexander D. Thaler, Associate | 30.90 | $ | 245.00 | = | 7,570.50 |
| BWALT | Brenda Walters, Paralegal | 1.70 | $ | 225.00 | = | 382.50 |
| DLASK | Debbie Laskin, Paralegal | 22.30 | $ | 210.00 | = | 4,683.00 |
| CMART | Christen M. Martosella, Summer Assoc | 32.20 | $ | 175.00 | = | 5,635.00 |
| DRAVA | Darius I. Ravangard, Summer Assoc | 11.60 | $ | 175.00 | = | 2,030.00 |
| FYEN | Felicia Y. Yen, Summer Assoc | 6.30 | $ | 175.00 | = | 1,102.50 |
| JRAND | Jill Randolph, Paralegal | 3.30 | $ | 125.00 | = | 412.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BGAFF | Beth Gaffney, Legal Assistant | 0.40 | $ | 85.00 | = | 34.00 |
| KRIDD | Kasey Riddle, Clerk | 1.20 | $ | 80.00 | = | 96.00 |
| PPETL | Patsy Petlock, Clerk | 0.40 | $ | 55.00 | = | 22.00 |
| | Total: | 354.40 | | | $ | 111,479.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                                    08-27-2009


## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/02/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 07/03/09 | Review and revise critical dates memo | MGREE | B001 | 0.20 |
| 07/06/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.10 |
| 07/06/09 | Coordinate service re: motion for order authorizing and directing the filing under seal #7600 | KRIDD | B001 | 0.30 |
| 07/08/09 | Conference with S. Beach re: case status | PJACK | B001 | 0.40 |
| 07/09/09 | E-mails with D. Laskin and S. Beach re: request for information from debtor by SEC counsel | JDORS | B001 | 0.10 |
| 07/09/09 | E-file affidavits of service re: docket numbers 7515, 7594, 7595 | KRIDD | B001 | 0.30 |
| 07/09/09 | Review and revise critical dates | MGREE | B001 | 0.40 |
| 07/10/09 | Prepare adversary/appeals paperflow docket; download related pleadings and circulate to working group | BGAFF | B001 | 0.40 |
| 07/10/09 | Coordinate service re: docket numbers 7609 and 7610 | KRIDD | B001 | 0.30 |
| 07/14/09 | Coordinate service re: motion #7613 | KRIDD | B001 | 0.30 |
| 07/16/09 | Telephone calls (x2) with B. Fernandes re: open items | PJACK | B001 | 0.30 |
| 07/19/09 | emails from S. Martinez re: cash flow budget | SBEAC | B001 | 0.10 |
| 07/20/09 | Review Borrowers Committee pleadings | SBEAC | B001 | 0.20 |
| 07/21/09 | Finalize for filing and coordinate service of Objection to Motion for Expedited Consideration to Limit Notice of the Motion of Official Committee of Borrowers for Release of Funds | DLASK | B001 | 0.40 |
| 07/21/09 | Update critical dates | DLASK | B001 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/21/09 | Review and revise critical dates | MGREE | B001 | 0.20 |
| 07/21/09 | Email to/from S. Martinez and M. Greecher re: cash flow budget | SBEAC | B001 | 0.10 |
| 07/24/09 | Emails with K. Jakabcin, C. Crowther and E. Schnitzer re: AHM/preferences | SBEAC | B001 | 0.20 |
| 07/24/09 | Email from S. Martinez re: cash flow budget (.1) and review same (.3) | SBEAC | B001 | 0.40 |
| 07/27/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 07/27/09 | Emails from D. Laskin re: entered orders and amended supplemental Plan documents | SBEAC | B001 | 0.10 |
| 07/27/09 | emails from S. Martinez and J. Patton and to B. Fernandes re: 2009 accounting support fee - American Home Mortgage Investment Corp | SBEAC | B001 | 0.10 |
| 07/28/09 | Email from M. Greecher RE: task list | SBEAC | B001 | 0.10 |
| 07/29/09 | Emails from M. Greecher re: hearing dates | SBEAC | B001 | 0.10 |
| 07/30/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| | Sub Total | | | 5.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/09 | Prepare Amended Agenda for July 2, 2009 hearing | DLASK | B002 | 0.30 |
| 07/01/09 | Finalize for filing and coordinate service of Amended Agenda cancelling hearing | DLASK | B002 | 0.40 |
| 07/01/09 | Work with D. Laskin re: amended agenda | MGREE | B002 | 0.30 |
| 07/07/09 | Draft Agenda for August 11 hearing with respect to updating Omnibus Objection to Claims information | DLASK | B002 | 0.30 |
| 07/21/09 | Update and revise Agenda for August 11 hearing | DLASK | B002 | 0.40 |
| 07/22/09 | Review and revise 8/11 agenda | MGREE | B002 | 0.30 |
| 07/27/09 | Review and revise 8/11 agenda for claim statuses | MGREE | B002 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/30/09 | Review and revise 8/11 agenda | MGREE | B002 | 0.20 |
| | Sub Total | | | 2.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/30/09 | Work with Broyles to provide company with UST Fee Invoices | RBART | B004 | 0.20 |
| | Sub Total | | | 0.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/09 | Email from P. Jackson re: utility/maintenance payments (Broadhollow) | DJOHN | B005 | 0.10 |
| 07/01/09 | Research history of 365(d)(4) deadlines and Rejection Orders with respect to Adams-Standard, LLC | DLASK | B005 | 0.40 |
| 07/01/09 | Revise stip re: 538 Broadhollow (.4); draft 9019 motion re: same (3.8) | PJACK | B005 | 4.20 |
| 07/06/09 | Telephone call from J. Aronauer re: 538 Broadhollow stipulation and license agreement (.1); revise same (.4); various correspondence (x5) with S. Martinez, B. Fernandes, J. Aronauer re: same (.3); telephone calls (x2) with S. Martinez re: same (.2) | PJACK | B005 | 1.00 |
| 07/07/09 | Telephone calls with J. Aronauer (x1), S. Martinez (x1) re: insurance certificate (.2); correspondence with J. Aronauer re: same (.1) | PJACK | B005 | 0.30 |
| 07/09/09 | Discussions with P. Jackson regarding preparation of rule 9019 motion approving settlement related to Broadhollow Property | MNEIB | B005 | 0.20 |
| 07/09/09 | Review and revise rule 9019 motion for approval of proposed settlement in connection with Broadhollow Property | MNEIB | B005 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/09/09 | Telephone call from J. Aronauer re: execution of 538 Broadhollow stipulation and license agreement (.1); correspondence (x3) with B. Fernandes, S. Martinez re: same (.1); revise same (.2) | PJACK | B005 | 0.40 |
| 07/10/09 | E-mails with S. Beach and J. Noel re: CIGNA health agreement | MGREE | B005 | 0.20 |
| 07/10/09 | Emails from/to S. Martinez re: Cigna Health Agreement | SBEAC | B005 | 0.20 |
| 07/13/09 | E-mails with J. Noel re: CIGNA Health Agreement | MGREE | B005 | 0.20 |
| 07/14/09 | Review of CIGNA health plan documents provided by S. Martinez to determine assignability of same | JNOEL | B005 | 1.50 |
| 07/14/09 | E-mail from J. Noel re: CIGNA Health Agreement | MGREE | B005 | 0.10 |
| 07/14/09 | Correspondence with J. Clark, J. Aronauer re: executed settlement stip | PJACK | B005 | 0.10 |
| 07/14/09 | Finalize settlement stip re: 538 Broadhollow | PJACK | B005 | 0.70 |
| 07/17/09 | Composed email to Timothy Snyder: Assignability of Insurance Contract in bankruptcy | JNOEL | B005 | 0.10 |
| 07/21/09 | Call from Ryan Bartley re: status of revisions to Mortgage Select agreement | JNOEL | B005 | 0.10 |
| 07/22/09 | Read email from S. Martinez; Forward additional AHM benefit contracts for review for assignability | JNOEL | B005 | 0.10 |
| 07/27/09 | Telephone from S. Martinez re: status of review of insurance policies | JNOEL | B005 | 0.10 |
| | Sub Total | | | 11.10 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/01/09 | Various emails from/to B. Fernandes and M. Lunn re: Mt. Prospect, IL site (x8) (.7); confer with M. Lunn re: Mt. Prospect, IL site (.4) | JKUFF | B006 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40328618                08-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/01/09 | Teleconference with J. Kuffel re: marketing materials (.2); teleconference with T. Buenger re: marketing materials (.1); review marketing materials (.1) and correspondence to B. Fernandes re: same (.1) | MLUNN | B006 | 0.50 |
| 07/01/09 | Correspondence from/to B. Fernandes re: sale of Mt. Prospect property and issue with heater | MLUNN | B006 | 0.10 |
| 07/01/09 | Telephone from/to S. Bezark re: Mt. Prospect sale and marketing materials | MLUNN | B006 | 0.20 |
| 07/01/09 | Email to B. Fernandes, A. Dokos re: Broadhollow Wire Analysis (.1) and review and revise summary of same (.4) | SBEAC | B006 | 0.50 |
| 07/01/09 | Review and revise Broadhollow Funding settlement agreement term sheet | SBEAC | B006 | 0.70 |
| 07/01/09 | Call to/from J. Tecce re: noteholder settlement | SBEAC | B006 | 0.20 |
| 07/02/09 | Reviewing confidentiality agreements for Broadhollow equity sale/settlement of claims | JGALL | B006 | 0.80 |
| 07/02/09 | Various emails to/from B. Fernandes and T. Buenger re: Mt. Prospect, IL site (x5) | JKUFF | B006 | 0.70 |
| 07/02/09 | E-mails with B. Bisignani and S. Martinez re: AON Consulting invoices | MGREE | B006 | 0.30 |
| 07/06/09 | Emails from P. Jackson re: status of insurance certificate and final documents (Broadhollow) | DJOHN | B006 | 0.20 |
| 07/06/09 | Various emails re: Mt. Prospect, IL sale to/from B. Fernandes and T. Buenger (x6) (.7) | JKUFF | B006 | 0.70 |
| 07/06/09 | Multiple e-mails with B. Bisignani and S. Martinez re: AON Consulting invoices | MGREE | B006 | 0.40 |
| 07/08/09 | E-mails with R. Kistler and D. Pasternak re: MERS loan transfer | MGREE | B006 | 0.20 |
| 07/08/09 | Telephone from/to J. Aronauer re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 07/08/09 | Email from/to S. Martinez re: Account reconciliations | SBEAC | B006 | 0.10 |
| 07/09/09 | Email from T. Buenger re: auction status | JKUFF | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40328618                        08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/09/09 | Correspondence to T. Buenger re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 07/10/09 | Various emails re: status of auction from S. Martinez and T. Buenger (x8) | JKUFF | B006 | 0.50 |
| 07/10/09 | Telephone call from S. Beach re: assumption and assignment of insurance contracts; emails from/to S. Beach re: same; confer with T. Snyder re: implications of same | JNOEL | B006 | 0.20 |
| 07/10/09 | Multiple telephone from S. Martinez and correspondence from T. Benger re: Mt. Prospect sale | MLUNN | B006 | 0.30 |
| 07/10/09 | Review bank sale documents in connection with closing issues | SBEAC | B006 | 0.10 |
| 07/10/09 | Email from S. Sakamoto re: analysis of debtor recovery of I/C balances held by Melivlle | SBEAC | B006 | 0.10 |
| 07/13/09 | Various emails re: auction deposits to/from S. Martinez, T. Bienger, T. Tusthaven (x5) | JKUFF | B006 | 0.30 |
| 07/13/09 | E-mails with R. Kistler and D. Pasternak re: MERS transfer re: Garfield Ave property | MGREE | B006 | 0.20 |
| 07/14/09 | Telephone from M. Ready regarding property sale | DLASK | B006 | 0.10 |
| 07/14/09 | Finish review of medical plan agreement; Compose email to S. Martinez re: agreements needed to determine assumption and assignability of same; Read email from S. Martinez to P. Moran requesting documents | JNOEL | B006 | 0.30 |
| 07/14/09 | Email from/to M. Greecher re: review of CIGNA agreement re: assumption and assignment issue | JNOEL | B006 | 0.10 |
| 07/15/09 | Telephone from B. Fernandes and S. Martinez re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 07/15/09 | Correspondence with A. Alfonso re: powers of attorney | PJACK | B006 | 0.10 |
| 07/16/09 | Telephone from and Telephone to P. Currey, Esquire re: possible purchaser for NY facility | DJOHN | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/16/09 | Email from R. Bartley re: review of Sale Agreement between MortgageSelect and First Home Mortgage and prelminary review of same | JNOEL | B006 | 0.30 |
| 07/16/09 | Telephone from/to J. Aronauer re: Mt. Prospect sale | MLUNN | B006 | 0.20 |
| 07/17/09 | Read email from S. Martinez forwarding Cigna Certificates and Riders for AHM Holdings | JNOEL | B006 | 0.10 |
| 07/17/09 | Research Section 506(c) changes and correspondence to J. Aranson re: same for Mt. Prospect property | MLUNN | B006 | 0.30 |
| 07/17/09 | Correspondence with Noel re: modification to purchase and sale agreement re: website/domain name | RBART | B006 | 0.10 |
| 07/19/09 | Email from S. Martinez re: Account rconciliations | SBEAC | B006 | 0.10 |
| 07/19/09 | Email from J. Tecce re: Broadhollow noteholder issues | SBEAC | B006 | 0.10 |
| 07/20/09 | E-mail to Damian Voulo, Damian Pasternak, S. Martinez, and Bret Fernandes re: agreement from AHMSI for sale of loan to multiple parties | EKOST | B006 | 0.10 |
| 07/20/09 | Confer with J. Hughes re: sale of mortgage loan issue | EKOST | B006 | 0.20 |
| 07/20/09 | Review sale agreement with MAR and e-mail to Damian Voulo, Damian Pasternak, S. Martinez, and Bret Fernandes re: suggested resolution of loan issue | EKOST | B006 | 0.70 |
| 07/20/09 | Phone call with Damian Pasternak re: issue with loan sale to Cadle | EKOST | B006 | 0.10 |
| 07/20/09 | Review miscellaneous REO Agreements and e-mail to Damian Voulo, Damian Pasternak, S. Martinez, and Bret Fernandes re: ownership of loan sold to multiple parties | EKOST | B006 | 0.40 |
| 07/20/09 | E-mail to Mike Nocco and C. Pupillo re: memorandum of sale and signature pages from August 2008 loan sale | EKOST | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40328618                      08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/20/09 | Exchange multiple emails with Sean Beach regarding subpoena for bank records | MNEIB | B006 | 0.30 |
| 07/20/09 | Teleconference with S. Martinez, insurance broker re: 538 Broadhollow insurance renewal | PJACK | B006 | 0.50 |
| 07/20/09 | Teleconference with client and Jackson re: 538 Broadhollow building insurance renewal | SBEAC | B006 | 0.50 |
| 07/20/09 | Emails (.30) and calls (1.0) to and from S. Martinez re: 538 Broadhollow settlement issues related to file storage and destruction and insurance renewal issues | SBEAC | B006 | 1.30 |
| 07/21/09 | E-mail to C. Grear and Damian Voulo re: funding memorandums from March 2008 sales | EKOST | B006 | 0.20 |
| 07/21/09 | E-mail to C. Grear and Damian Voulo re: memorandums of sale from March 2008 sales | EKOST | B006 | 0.10 |
| 07/21/09 | Revise Trademark Assignment from Mortgage Select sale | JNOEL | B006 | 0.30 |
| 07/21/09 | Correspondence (x6) with A. Alfonso, B. Fernandes re: powers of attorney for BofA | PJACK | B006 | 0.20 |
| 07/21/09 | Review objection to expedited consideration of OCB for release of funds | SBEAC | B006 | 0.10 |
| 07/22/09 | Revise Sale Agrmt to incorporate revised trademark assignment, blackline same and email to R. Bartley | JNOEL | B006 | 0.50 |
| 07/23/09 | Call from Martinez (.3) and review documents re: account reconciliations (.5) | SBEAC | B006 | 0.80 |
| 07/24/09 | Call to J. Weissman re: bank sale closing (.1) and review documents and prepare memo re: same (.5) | SBEAC | B006 | 0.60 |
| 07/27/09 | Phone calls with S. Beach re: closing for American Home Bank Stock sale (numerous) | EKOST | B006 | 0.10 |
| 07/27/09 | Draft closing checklist (bank sale) | EKOST | B006 | 0.30 |
| 07/27/09 | Review order approving sale of American Home Bank and terms of related APA | EKOST | B006 | 1.90 |
| 07/27/09 | Call to S. Martinez re: status of review of policies, request for additional information | JNOEL | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40328618                08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/27/09 | Email from/to S. Martinez re: insurance policies, additional documents required versus documents received | JNOEL | B006 | 0.10 |
| 07/27/09 | Exchange several emails with S. Martinez regarding subpoena for bank records | MNEIB | B006 | 0.20 |
| 07/27/09 | email and calls to E. Kostoulas re: AH Bank SPA | SBEAC | B006 | 0.10 |
| 07/28/09 | Phone call with S. Beach re: certified copies of Bankruptcy Court orders | EKOST | B006 | 0.10 |
| 07/28/09 | Review file for expense reimbursement amounts from Broadhollow/Melville and JPM/Bank of America non-performing sales | EKOST | B006 | 0.30 |
| 07/28/09 | E-mail to Damian Voulo re: lack of information on expense reimbursements for Broadhollow/Melville and JPM/Bank of America non-performing sales | EKOST | B006 | 0.10 |
| 07/28/09 | E-mail to K. Luongo re: determining expense reimbursements for Broadhollow/Melville and JPM/Bank of America non-performing sales | EKOST | B006 | 0.10 |
| 07/28/09 | Phone call with S. Beach and Jeff Weissman re: closing of American Home Bank sale | EKOST | B006 | 0.20 |
| 07/28/09 | Correspondence from J. Aronauer and correspondence to B. Fernandes re: Mt. Prospect property | MLUNN | B006 | 0.10 |
| 07/28/09 | Call to E. Kostoulas re: bank sale closing | SBEAC | B006 | 0.10 |
| 07/28/09 | Emails with J. Weissmann re: AH Bank SPA and closing issues | SBEAC | B006 | 0.30 |
| 07/28/09 | Emails from M. Lunn re: Mt. Prospect sale | SBEAC | B006 | 0.10 |
| 07/28/09 | Email from P. Williams re: closing checklist and escrow agreement (AHM-Bancorp) | SBEAC | B006 | 0.10 |
| 07/29/09 | Finalize for filing and coordinate service of Notice of Proposed Sale of Miscellaneous Assets | DLASK | B006 | 0.50 |
| 07/29/09 | E-mail to Dave Young re: escrow agreement requirements | EKOST | B006 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/29/09 | E-mail to Kare Ciszkowski re: determining escrow agreement requirements in Dave's absence | EKOST | B006 | 0.10 |
| 07/29/09 | E-mail to Penny Williams, S. Beach, Jeff Weissman, and Heather Webb re: certified copies of orders and other information for the closing | EKOST | B006 | 0.10 |
| 07/29/09 | E-mail to Damian Voulo re: lack of information on payments of expense reimbursements | EKOST | B006 | 0.10 |
| 07/29/09 | Review docket folder and e-mail to Damian Voulo re: Orders approving sale procedures for JPM/BOA loan sales and Broadhollow sales | EKOST | B006 | 0.20 |
| 07/29/09 | Telephone from B. Fernandes and S. Martinez re: Mt. Prospect sale | MLUNN | B006 | 0.10 |
| 07/29/09 | Email from E. Kostoulas re: bank sale closing checklist and escrow agreement (AHM-Bancorp) (.1) and review documents re: same (.8) | SBEAC | B006 | 0.90 |
| 07/30/09 | E-mail to Penny Williams, S. Beach, Jeff Weissman and Heather Webb re: electronic copies of orders | EKOST | B006 | 0.10 |
| 07/30/09 | Revise cover letter for certified orders to be sent to Penny Williams | EKOST | B006 | 0.20 |
| | | Sub Total | | 25.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/09 | Review email from C. Brown; email to D. Pasternak and D. Voulo re: Rucker | CCROW | B007 | 0.30 |
| 07/01/09 | Email to C. Brown re: Rucker deadline | CCROW | B007 | 0.20 |
| 07/01/09 | Review email from D. Pasternak re: Rucker | CCROW | B007 | 0.10 |
| 07/01/09 | Research whether AHM is "customer" under SIPA | DRAVA | B007 | 3.50 |
| 07/01/09 | E-mails with E. Wanerka re: Supplemental Declaration regarding Various Omnibus Objections | MGREE | B007 | 0.30 |
| 07/01/09 | E-mails with R. Palen re: settlement of claim | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                              08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/09 | Research validity of admin claim informally asserted by Adams-Standard, LLC | MGREE | B007 | 0.40 |
| 07/01/09 | Work with M. Greecher and M. Neiberg re: sealing supplemental declaration concerning employee contracts and related claims | MLUNN | B007 | 0.20 |
| 07/01/09 | Discussions with Margaret Whiteman Greecher regarding drafting motion to file supplemental declaration under seal | MNEIB | B007 | 0.30 |
| 07/01/09 | Revise and finalize unredacted version of supplemental declaration supporting omnibus objections | MNEIB | B007 | 0.30 |
| 07/02/09 | Review objection spreadsheet forwarded by E. Wanerka | ATHAL | B007 | 0.20 |
| 07/02/09 | Review exhibit pdfs for omnibus objections | ATHAL | B007 | 0.20 |
| 07/02/09 | Draft 38th (non-substantive) omnibus objection | ATHAL | B007 | 2.30 |
| 07/02/09 | Review email from C. Brown's office with Notice of Withdrawal; distribute same re: Rucker | CCROW | B007 | 0.20 |
| 07/02/09 | Work with A. Thaler re: 38th and 39th omnibus objections | MGREE | B007 | 0.20 |
| 07/02/09 | Review and revise Motion to File Supplemental Declaration under seal; work with M. Neiburg re: same | MGREE | B007 | 0.40 |
| 07/02/09 | Draft motion for court order requiring the filing of exhibits to supplemental declaration under seal | MNEIB | B007 | 1.10 |
| 07/03/09 | Draft 39th (substantive) omnibus objection | ATHAL | B007 | 3.20 |
| 07/03/09 | Further revise motion to seal Supplemental Declaration re: claims objections | MGREE | B007 | 0.40 |
| 07/03/09 | Draft e-mail memo to B. Tuttle, E. Wanerka, and A. Thaler regarding 38th and 39 omnibus objection | MGREE | B007 | 0.70 |
| 07/03/09 | Review and analyze claims for 38th and 39th omnibus objection | MGREE | B007 | 1.30 |
| 07/03/09 | Review and revise 38th omnibus objection | MGREE | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40328618                        08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/03/09 | Review and revise 39th omnibus objection | MGREE | B007 | 0.40 |
| 07/03/09 | E-mails with A. Thaler re: revisions to 38th and 39th omnibus objections | MGREE | B007 | 0.20 |
| 07/03/09 | Email from Margaret Whiteman Greecher regarding revisions to motion to file supplement declaration under seal | MNEIB | B007 | 0.10 |
| 07/06/09 | Revise 38th omnibus objection | ATHAL | B007 | 1.20 |
| 07/06/09 | Revise 39h omnibus objection | ATHAL | B007 | 1.30 |
| 07/06/09 | Finalize for filing and coordinate service of Motion to File Wanerka Declaration Under Seal | DLASK | B007 | 0.50 |
| 07/06/09 | Multiple e-mails with A. Printz and J. McMahon re: request for admin payment regarding Adams-Standard lease | MGREE | B007 | 0.50 |
| 07/06/09 | Work with A. Thaler re: revisions to 38th and 39th omnibus objections | MGREE | B007 | 0.30 |
| 07/06/09 | Work with B. Tuttle re: updated claims register | MGREE | B007 | 0.20 |
| 07/06/09 | Work with M. Neiburg re: Rigsby claim resolution (.2) and potential resolutions of claims in Supplemental Declaration (.1) | MGREE | B007 | 0.30 |
| 07/06/09 | Work with P. Egloff re: publication of Bar Date Notice | MGREE | B007 | 0.40 |
| 07/06/09 | Review and revise certification of counsel re: Rigsby claim resolution | MGREE | B007 | 0.20 |
| 07/06/09 | E-mails with J. Rigsby re: claims resolution | MGREE | B007 | 0.20 |
| 07/06/09 | Teleconference with B. Creswell re: claim resolution | MGREE | B007 | 0.20 |
| 07/06/09 | E-mail to E. Wanerka re: Creswell claim | MGREE | B007 | 0.10 |
| 07/06/09 | Emails from Margaret Whiteman Greecher regarding resolution of claim filed by Judith Rigsby | MNEIB | B007 | 0.20 |
| 07/06/09 | Email from Margaret Whiteman Greecher regarding resolution to claim filed by Bev Creswell | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/06/09 | Draft proposed certification of counsel and order resolving claim of Judith Rigsby | MNEIB | B007 | 0.40 |
| 07/06/09 | Review and respond to email from Margaret Whiteman Greecher regarding status of claims objections and potential resolutions | MNEIB | B007 | 0.10 |
| 07/06/09 | Calls to C. Grear and D. Laskin re: WLR settlement issues | SBEAC | B007 | 0.30 |
| 07/06/09 | email from B. Tuttle re: updated claims register | SBEAC | B007 | 0.10 |
| 07/07/09 | E-mails with A. Printz re: Adams-Standard lease claim | MGREE | B007 | 0.20 |
| 07/07/09 | E-mails with J. Rigsby re: claims resolution | MGREE | B007 | 0.20 |
| 07/07/09 | Discussion with John Dorsey regarding debtors' 506c claim in connection with sale of JP Morgan warehouse loans | MNEIB | B007 | 0.10 |
| 07/07/09 | Email to Matt McGuire regarding status of potential objection by JP Morgan to debtors' 506c claim | MNEIB | B007 | 0.10 |
| 07/07/09 | Emails from S. Sakamoto re: Intex invoices update | SBEAC | B007 | 0.30 |
| 07/08/09 | Review proofs of claim and attached documentation corresponding to those claims AHM is objecting to in the 38th and 39th omnibus objections | ATHAL | B007 | 2.30 |
| 07/08/09 | Correspondence with M. Greecher, E. Wanerka and Brad re: Friday filing and claims objection process | ATHAL | B007 | 0.20 |
| 07/08/09 | Telephone call with M. Greecher re: borrower claims, individualized notices, and exhibits | ATHAL | B007 | 0.20 |
| 07/08/09 | Telephone call to E. Wanerka re: claims objections | ATHAL | B007 | 0.10 |
| 07/08/09 | Review form of notices for claimants listed in 38th and 39th omnibus objections | ATHAL | B007 | 0.20 |
| 07/08/09 | Review claims objection spreadsheet containing client comments | ATHAL | B007 | 1.50 |
| 07/08/09 | Verify bases of objections | ATHAL | B007 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                        08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/08/09 | Provide responses to client comments on claims objections | ATHAL | B007 | 0.40 |
| 07/08/09 | Revisions to 38th omni objection | ATHAL | B007 | 0.60 |
| 07/08/09 | Correspondence re: 38th and 39th omni objections | ATHAL | B007 | 0.10 |
| 07/08/09 | Revisions to 39th omnibus objection | ATHAL | B007 | 0.30 |
| 07/08/09 | Review and analyze WLR counter offer re: admin claim | CGREA | B007 | 0.50 |
| 07/08/09 | Email from L. Hodgin re: Indiana position re: tax claim and pending objection; Composed email to S. Seoylemezian re: form BC-100 to be filed with Indiana to fully resolve open issues | JNOEL | B007 | 0.10 |
| 07/08/09 | Telephone to A. Thaler re: 38th and 39th omnibus objections | MGREE | B007 | 0.20 |
| 07/08/09 | E-mails with R. Palen re: claim resolution | MGREE | B007 | 0.20 |
| 07/08/09 | Work with B. Tuttle, A. Thaler and E. Wanerka re: updates to claim objection exhibits to 38th and 39th omnibus objections | MGREE | B007 | 1.30 |
| 07/08/09 | E-mails with J. Noel and S. Seoylemezian re: Indiana tax claim resolution | MGREE | B007 | 0.20 |
| 07/08/09 | Email from Jennifer Noel regarding potential resolution of claim by State of Indiana | MNEIB | B007 | 0.20 |
| 07/08/09 | Telephone call to A. Alfonso re: case status, negotiations | PJACK | B007 | 0.50 |
| 07/08/09 | Review document and email from K. Nystrom re: WLR settlement parameters | SBEAC | B007 | 0.50 |
| 07/08/09 | Email from Damian Pasternak: RE: American Home Mortgage/American Brokers Conduit borrower issue | SBEAC | B007 | 0.10 |
| 07/09/09 | Correspondence re: 38th omni ojbection | ATHAL | B007 | 0.10 |
| 07/09/09 | Revise 38th omni objection | ATHAL | B007 | 0.10 |
| 07/09/09 | Telephone call to E. Wanerka to discuss 38th omnibus objection | ATHAL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/09/09 | Telephone call with clients and S. Beach re: claims objections | ATHAL | B007 | 0.50 |
| 07/09/09 | Telephone call with S. Beach and M. Greecher re: claims objecions | ATHAL | B007 | 0.40 |
| 07/09/09 | Review client comments to 38th and draft response email | ATHAL | B007 | 0.40 |
| 07/09/09 | Draft certification of counsel for 38th omni objection | ATHAL | B007 | 1.00 |
| 07/09/09 | Telephone call with client to finalize exhibits to omni objections | ATHAL | B007 | 0.30 |
| 07/09/09 | Draft certification of counsel for 39th omni objection | ATHAL | B007 | 0.60 |
| 07/09/09 | Discuss notice issues with Brad Tuttle | ATHAL | B007 | 0.10 |
| 07/09/09 | Revise certifications of counsel and notice sections of 38th and 39th omni objections | ATHAL | B007 | 0.90 |
| 07/09/09 | Finalize for filing and coordinate service of Certification of Counsel Submitting Consensual Sixth Order Sustaining Debtors' Fifteenth Omnibus (Substantive) Objection to Claims | DLASK | B007 | 0.40 |
| 07/09/09 | Finalize for filing and coordinate service of Certification of Counsel Submitting Consensual Second Order Sustaining Debtors' Second Omnibus Objection (Non-Substantive) Objection to Claims | DLASK | B007 | 0.40 |
| 07/09/09 | Review and revise 38th omnibus objection | MGREE | B007 | 0.60 |
| 07/09/09 | E-mails with J. Rigsby and M. Neiburg re: Rigsby Claim resolution | MGREE | B007 | 0.20 |
| 07/09/09 | E-mails with M. Neiburg re: redacted version of Supplemental Declaration | MGREE | B007 | 0.20 |
| 07/09/09 | Review and revise 39th omnibus objection | MGREE | B007 | 0.80 |
| 07/09/09 | Multiple e-mails with E. Wanerka and B. Tuttle re: revisions to claim exhibits for 38th and 39th omnibus objections | MGREE | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                       Invoice No. 40328618                                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/09/09 | Teleconference with S. Beach re: 38th and 39th omnibus objections | MGREE | B007 | 0.20 |
| 07/09/09 | Review and revise chart of adjourned claims | MNEIB | B007 | 0.50 |
| 07/09/09 | Review and respond to emails from M. Greecher regarding redacting supplemental declaration | MNEIB | B007 | 0.20 |
| 07/09/09 | Email to Judith Rignsy regarding consensual resolution of her claim | MNEIB | B007 | 0.10 |
| 07/09/09 | Conference with D. Ravangard re: SIPA claim | PJACK | B007 | 0.20 |
| 07/09/09 | Call to/from M. Greecher re: borrower and other claim issues | SBEAC | B007 | 0.30 |
| 07/09/09 | Review documents and email to A. Thaler and E. Wanerka and call from A. Thaler re: schedules and statements and claims issues | SBEAC | B007 | 0.10 |
| 07/10/09 | Finalize changes to exhibits and coordinate with B. Tuttle re: claim objections | ATHAL | B007 | 2.20 |
| 07/10/09 | Final read-through of 38th and 39th omni objections prior to filing | ATHAL | B007 | 2.60 |
| 07/10/09 | Send filed omni objections to B. Tuttle for service | ATHAL | B007 | 0.10 |
| 07/10/09 | Finalize for filing and coordinate service of 38th and 39th Omnibus Objections to Claims | DLASK | B007 | 0.70 |
| 07/10/09 | Research regarding CBS Outdoor Admin Claim | FYEN | B007 | 2.30 |
| 07/10/09 | Review of email from L. Hodgin re: Indiana settlement; email to/from M. Neiburg re: same; email to L. Hodgin re: status of resolution of outstanding claim and objection | JNOEL | B007 | 0.10 |
| 07/10/09 | Email from M. Neiburg with draft certification of counsel; review of same; correspondence to M. Neiburg; correspondence to L. Hodgin forwarding documents for review and approval | JNOEL | B007 | 0.20 |
| 07/10/09 | Emails to/from M. Neiburg, from L. Hodgin re: Indiana claim resolution | JNOEL | B007 | 0.10 |
| 07/10/09 | E-mails with C. Mullins re: assignment of mortgage to Champion in resolution of Champion claim | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                              08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/10/09 | Work with M. Neiburg re: redacted Supplemental Declaration re: claims objections | MGREE | B007 | 0.30 |
| 07/10/09 | E-mails with J. Noel re: Indiana tax claim resolution | MGREE | B007 | 0.20 |
| 07/10/09 | E-mails with A. Thaler, E. Wanerka and B. Tuttle re: 38th and 39th omnibus objections | MGREE | B007 | 0.60 |
| 07/10/09 | Email from Sean Beach regarding REO data | MNEIB | B007 | 0.10 |
| 07/10/09 | Review proposed terms to resolve claim of Indiana tax department | MNEIB | B007 | 0.20 |
| 07/10/09 | Emails from Alex Thaler and Deb Laskin regarding omnibus objections to claims | MNEIB | B007 | 0.10 |
| 07/10/09 | Review and respond to emails from S. Martinez regarding serving subpoena on bank to obtain pertinent account records | MNEIB | B007 | 0.30 |
| 07/10/09 | Review and respond to emails from Jennifer Noel regarding proposed resolution of claim of state of Indiana Department of Revenue | MNEIB | B007 | 0.30 |
| 07/10/09 | Review and revise proposed certification of counsel and stipulation resolving claim of Indiana department of revenue | MNEIB | B007 | 0.40 |
| 07/10/09 | Review and revise supplemental affidavit of E. Wanerka in support of omnibus claims objections | MNEIB | B007 | 0.60 |
| 07/10/09 | Conference with F. Yen re: CBS Outdoor admin claim | PJACK | B007 | 0.40 |
| 07/10/09 | Conference with D. Ravangard re: Lehman SIPA claim and follow-up research re: same (.8); telephone call to J. Tecce re: same (.1) | PJACK | B007 | 0.90 |
| 07/13/09 | Telephone to Eric England regarding status of claim | DLASK | B007 | 0.10 |
| 07/13/09 | Telephone from John Tomba regarding claim status | DLASK | B007 | 0.10 |
| 07/13/09 | Met with P. Jackson re: CBS Outdoors | FYEN | B007 | 0.40 |
| 07/13/09 | Research re: CBS Outdoors admin claim | FYEN | B007 | 3.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/13/09 | Emails from/to/from M. Greecher re: Indiana settlement, form needed from client | JNOEL | B007 | 0.10 |
| 07/13/09 | Teleconference with C. Mullins re: assignment of mortgage re: resolution of Champion claim | MGREE | B007 | 0.10 |
| 07/13/09 | E-mails with J. Noel re: Indiana tax claim issues | MGREE | B007 | 0.20 |
| 07/13/09 | E-mail to M. Neiburg re: Wells Fargo claim reconciliation | MGREE | B007 | 0.10 |
| 07/13/09 | E-mails with A. Bowdler re: service of Adams-Standard with bar date notice re: rejection and admin claim request | MGREE | B007 | 0.20 |
| 07/13/09 | E-mails with A. Thaler re: service of telephonic appearance procedures with 38th and 39th omnibus objections | MGREE | B007 | 0.20 |
| 07/13/09 | E-mails with E. Wanerka re: updated claims register and outstanding claims reconciliation issues | MGREE | B007 | 0.20 |
| 07/13/09 | E-mails with S. Martinez re: status of WLR admin claim negotiations | MGREE | B007 | 0.20 |
| 07/13/09 | E-mail to D. Laskin re: status of Palen claim resolution order | MGREE | B007 | 0.10 |
| 07/13/09 | E-mails with R. Palen re: status of claim resolution order | MGREE | B007 | 0.20 |
| 07/13/09 | E-mails with A. Printz re: informal demand for admin payment re: Adams-Standard lease | MGREE | B007 | 0.30 |
| 07/13/09 | Conference with F. Yen re: objection to CBS Outdoor admin claim | PJACK | B007 | 0.30 |
| 07/14/09 | Return call from Southern California Edison Company re: claim | ATHAL | B007 | 0.10 |
| 07/14/09 | E-mail to Ana re: service of 39th omni objection | ATHAL | B007 | 0.10 |
| 07/14/09 | E-mail to Andrea re: Exhibit E to 39th Omni Objection | ATHAL | B007 | 0.10 |
| 07/14/09 | Review email from G. Morella re: Construction Loan issues | CCROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/14/09 | Telephone call to G. Morella re: Construction Loan | CCROW | B007 | 0.30 |
| 07/14/09 | Telephone call from/to D. Voulo re: Morella Construction Loan | CCROW | B007 | 0.20 |
| 07/14/09 | Telephone call from S. Martinez and D. Voulo re: Morella Construction Loan | CCROW | B007 | 0.30 |
| 07/14/09 | Teleconference with D. Kerrick re: CBS Outdoor Admin Claim | MGREE | B007 | 0.10 |
| 07/14/09 | Conference with F. Yen re: CBS Outdoor Admin Claim | MGREE | B007 | 0.30 |
| 07/14/09 | Draft background/fact section of Dobben settlement offer | MGREE | B007 | 1.70 |
| 07/15/09 | Email from/to G. Morella re: Construction Loan | CCROW | B007 | 0.30 |
| 07/15/09 | Review email from D. Voulo re: Morella | CCROW | B007 | 0.20 |
| 07/16/09 | Review email from G. Morella re: Construction Loan | CCROW | B007 | 0.10 |
| 07/16/09 | Emails from/to D. Voulo re: Morella | CCROW | B007 | 0.10 |
| 07/16/09 | Emails from/to S. Martinez re: Morella | CCROW | B007 | 0.30 |
| 07/16/09 | Review and analyze recent opinion (research for WLR admin claim litigation) | MGREE | B007 | 0.50 |
| 07/16/09 | Telephone call from R. Norton re: ZC cure claim | PJACK | B007 | 0.30 |
| 07/17/09 | Return Lee Grant's call re: 39th Omni Objection | ATHAL | B007 | 0.10 |
| 07/17/09 | Review claim of Cavalier telephone and our objection in preparation for call with Lee Grant | ATHAL | B007 | 0.30 |
| 07/17/09 | Telephone call with Lee Grant re: claim of Cavalier network telephone | ATHAL | B007 | 0.30 |
| 07/17/09 | Draft email to client re: proof of request to discontinue service | ATHAL | B007 | 0.20 |
| 07/17/09 | Correspondence re: network telephone claim | ATHAL | B007 | 0.10 |
| 07/17/09 | E-mail to M. Neiburg re: Bartolotta claim | MGREE | B007 | 0.10 |
| 07/17/09 | E-mail from A. Thaler re: response of Network Telephone to 39th omnibus objection | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/17/09 | E-mails with J. Orbach, E. Schnitzer and P. Jackson re: CBS Outdoor Admin Claim | MGREE | B007 | 0.40 |
| 07/17/09 | E-mails with J. Levine re: CBS Outdoor Admin Claim motion | MGREE | B007 | 0.20 |
| 07/17/09 | Further draft Dobben settlement letter (borrower claim) | MGREE | B007 | 1.60 |
| 07/17/09 | Further research federal and state law underlying pro se Dobben complaint for analysis in Dobben settlement letter (borrower claim) | MGREE | B007 | 2.30 |
| 07/17/09 | Email from Margaret Greecher regarding claimant inquiry | MNEIB | B007 | 0.10 |
| 07/17/09 | Correspondence with J. Orbauch re: CBS Outdoors motion | PJACK | B007 | 0.10 |
| 07/18/09 | E-mails with A. Miller re: status of Citigroup claims | MGREE | B007 | 0.20 |
| 07/20/09 | Read email from M. Neiburg re: status of Indiana claim resolution | JNOEL | B007 | 0.10 |
| 07/20/09 | Further draft claim analysis portion of Dobben settlement motion (borrower claim) | MGREE | B007 | 1.80 |
| 07/20/09 | Work with D. Kerrick and J. Levine re: CBS Outdoor Admin Claim | MGREE | B007 | 0.30 |
| 07/20/09 | Review and analyze updated claims remaining for reconciliation process | MGREE | B007 | 0.60 |
| 07/20/09 | Exchange numerous emails with Deb Laskin regarding supplemental declaration in support of omnibus claims objections | MNEIB | B007 | 0.40 |
| 07/20/09 | Revise and finalize subpoena to obtain bank records | MNEIB | B007 | 0.50 |
| 07/20/09 | Call to D. Winikka (.3) and review document (.4) re: WLR settlement | SBEAC | B007 | 0.70 |
| 07/21/09 | Review claims register sent by E. Wanerka | ATHAL | B007 | 0.20 |
| 07/21/09 | Teleconference with N. Hood re: Chavez litigation status re: potential settlement of Chavez claim (borrower claim) | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/21/09 | Draft Beall settlement offer letter (borrower claim) | MGREE | B007 | 1.30 |
| 07/21/09 | E-mails with R. Palen re: status of claim resolution and order | MGREE | B007 | 0.10 |
| 07/21/09 | E-mails with S. Martinez, E. Wanerka, A. Thaler and M. Neiburg re: borrower claim settlement offers | MGREE | B007 | 0.30 |
| 07/21/09 | Emails from E. Wanerka and S. Martinez regarding priority and secured claims | MNEIB | B007 | 0.20 |
| 07/21/09 | Teleconference with S. Beach, B. Fernandes, S. Martinez re: WLR settlement | PJACK | B007 | 0.50 |
| 07/21/09 | Email from and call to D. Grubman re: WLR | SBEAC | B007 | 0.20 |
| 07/21/09 | email to K. Nystrom and B. Fernandes re: WLR call on Friday | SBEAC | B007 | 0.10 |
| 07/21/09 | Emails to/from D. Grubman and S. Martinez and call to S. Martinez re: WLR call on Friday | SBEAC | B007 | 0.40 |
| 07/21/09 | Call to M. Indelicato re: WLR settlement | SBEAC | B007 | 0.10 |
| 07/21/09 | Emails with B. Fernandes, M. Inselicato, M. Morris and S. Martinez re: WLR settlement and JPM complaint | SBEAC | B007 | 0.30 |
| 07/21/09 | Review correspondence from J. Kalas re: FHA Reconciliation | SZIEG | B007 | 0.10 |
| 07/22/09 | Correspondence re: network telephone claim | ATHAL | B007 | 0.10 |
| 07/22/09 | Review email from D. Voulo re: Construction Loans | CCROW | B007 | 0.10 |
| 07/22/09 | Email to G. Morella re: Construction Loan | CCROW | B007 | 0.10 |
| 07/22/09 | Email to C. Brown re: Rucker | CCROW | B007 | 0.10 |
| 07/22/09 | Review email from C. Brown re: Rucker | CCROW | B007 | 0.10 |
| 07/22/09 | Email from/to G. Morella re: Construction Loan | CCROW | B007 | 0.20 |
| 07/22/09 | Review email from D. Voulo re: Morella | CCROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40328618                              08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/22/09 | Discuss research relating to civil complaint against American Home Mortgage in United States District Court with Margaret Greecher (.50); Conduct research regarding viability of claims for settlement letter (4.10) | CMART | B007 | 4.60 |
| 07/22/09 | Finalize for filing and coordinate service of Supplemental Declaration of E. Wanerka in Support of Omnibus Objections to Claims | DLASK | B007 | 0.50 |
| 07/22/09 | Reseach federal and state law underlying various counts in Dobben pro se complaint for settlement letter (borrower claim) | MGREE | B007 | 1.50 |
| 07/22/09 | Conference with C. Martosella re: background and research needed for analysis of Dobben claim re: borrower settlement offer | MGREE | B007 | 0.50 |
| 07/22/09 | E-mails with M. Neiburg re: CA Cleaning Concepts claim reconciliation, potential settlement re: same | MGREE | B007 | 0.20 |
| 07/22/09 | Draft letters to each claimant covered by supplemental declaration to ensure they receive notice of hearing and summary of objections | MNEIB | B007 | 1.10 |
| 07/22/09 | Exchange emails with Margaret Greecher regarding resolution of claim of California Cleaning Concepts | MNEIB | B007 | 0.20 |
| 07/22/09 | Exchange emails with Angharad Bowdler regarding service of letter packets on claimants | MNEIB | B007 | 0.20 |
| 07/22/09 | Emails to numerous claimants regarding status of objections and supplemental declaration in support of various omnibus objections | MNEIB | B007 | 0.40 |
| 07/22/09 | Draft settlement stip re: WLR admin claim | PJACK | B007 | 1.00 |
| 07/22/09 | Teleconference with K. Nystrom, B. Fernandes, S. Martinez, S. Beach re: WLR settlement | PJACK | B007 | 0.30 |
| 07/22/09 | Correspondence (x2) with B. Fernandes re: WLR settlement | PJACK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/22/09 | Teleconference with K. Nystrom, B. Fernandes, S. Martinez, M. Indelicato, D. Berliner, S. Beach re: WLR settlement | PJACK | B007 | 0.40 |
| 07/22/09 | Continue drafting settlement stip re: WLR admin claim | PJACK | B007 | 0.40 |
| 07/22/09 | Review and revise re: WLR settlement agreement | SBEAC | B007 | 1.30 |
| 07/22/09 | email S. Martinez re: WLR Settlement call | SBEAC | B007 | 0.10 |
| 07/23/09 | Review POCS of Oakland County Treasurer and respond to client's inquiry | ATHAL | B007 | 0.40 |
| 07/23/09 | E-mail correspondence re: Network Telephone | ATHAL | B007 | 0.10 |
| 07/23/09 | Telephone call from/to G. Morella re: Construction Loan Claim | CCROW | B007 | 0.50 |
| 07/23/09 | Review of file re: Indiana claim; emails to M. Neiburg, S. Seoylemezian, M. Greecher re: same; Composed email to Luke Hodgin, M. Neiburg forwarding additional information; Composed email to M. Neiburg: re: filing of agreed order | JNOEL | B007 | 0.20 |
| 07/23/09 | Review and respond to email from Jennifer Noel regarding claim of Indiana | MNEIB | B007 | 0.20 |
| 07/23/09 | Correspondence (x2) with S. Martinez re: WLR settlement | PJACK | B007 | 0.10 |
| 07/23/09 | Correspondence with B. Fernandes, S. Martinez, K. Nystrom re: WLR settlement stip | PJACK | B007 | 0.20 |
| 07/23/09 | Draft settlement stip re: WLR admin claim | PJACK | B007 | 6.40 |
| 07/23/09 | Telephone call from B. Fernandes, S. Martinez re: WLR settlement stipulation | PJACK | B007 | 0.40 |
| 07/24/09 | Follow-up with Lee Grant re: Network Telephone | ATHAL | B007 | 0.20 |
| 07/24/09 | Analyze proof of claim of Network Telephone and deduct prepetition amounts claimed | ATHAL | B007 | 0.20 |
| 07/24/09 | Telephone conference with S. Beach and P. Jackson re: WLR settlement and stipulation re: same | CGREA | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40328618                            08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/24/09 | Emails from/to L. Hodgin re: settlement of Indiana claim; email from S. Seoylemezian re: completion of required form | JNOEL | B007 | 0.10 |
| 07/24/09 | Update and revise chart of outstanding claim objections in anticipation of 8/11 hearing | MGREE | B007 | 1.00 |
| 07/24/09 | Telephone from M. Risk re: Bartolotta claim reconciliation | MGREE | B007 | 0.10 |
| 07/24/09 | Email from Norman Fivel regarding claim of NY State Department of taxation | MNEIB | B007 | 0.10 |
| 07/24/09 | Conference with S. Beach (including teleconference with C. Grear) re: WLR settlement stipulation | PJACK | B007 | 0.90 |
| 07/24/09 | Draft settlement stip re: WLR admin claim | PJACK | B007 | 1.30 |
| 07/24/09 | Telephone call from R. Norton re: ZC cure claim | PJACK | B007 | 0.20 |
| 07/24/09 | Call to S. Martinez re: WLR settlement | SBEAC | B007 | 0.20 |
| 07/27/09 | Call client and YCST team re: outstanding claims | ATHAL | B007 | 1.00 |
| 07/27/09 | Correspondence re: disconnect request for Network Telephone | ATHAL | B007 | 0.10 |
| 07/27/09 | Correspondence re: AHM outstanding claims | ATHAL | B007 | 0.10 |
| 07/27/09 | Email to D. Voulo re: Morella Construction Loan | CCROW | B007 | 0.10 |
| 07/27/09 | Review and analyze WLR settlement stipulation | CGREA | B007 | 0.80 |
| 07/27/09 | Work on WLR settlement stipulation issues with S. Beach and P. Jackson | CGREA | B007 | 0.80 |
| 07/27/09 | Telephone conference with P. Jackson, S. Beach, K. Nystrom, B. Fernandes and S. Martinez re: draft WLR settlement stipulation and related issues | CGREA | B007 | 0.90 |
| 07/27/09 | Review 600-page pro se complaint against American Home Mortgage in United States District Court by Dobbin and conduct legal research relating to viability of claims | CMART | B007 | 5.30 |
| 07/27/09 | Teleconference re: status of tax claims | JNOEL | B007 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/27/09 | Call from M. Greecher re: tax claims, resolution of same | JNOEL | B007 | 0.20 |
| 07/27/09 | Teleconference with J. Noel re: tax objections | MGREE | B007 | 0.10 |
| 07/27/09 | Teleconference with A. Thaler, M. Neiburg and Company re: status of various omnibus objections | MGREE | B007 | 0.80 |
| 07/27/09 | Teleconference with N. Hood re: status of Chavez underlying action in preparation for claim negotiation | MGREE | B007 | 0.40 |
| 07/27/09 | Teleconference with Z. Allinson re: Chavez claim negotiations | MGREE | B007 | 0.10 |
| 07/27/09 | Teleconference with C. Martosella re: status of Dobben settlement letter | MGREE | B007 | 0.10 |
| 07/27/09 | Teleconference with P. Jackson re: UBS claim objections | MGREE | B007 | 0.10 |
| 07/27/09 | Review, analyze and revise outstanding claim objection chart to prepare for company call and highlight objections able to move forward at August hearing | MGREE | B007 | 1.60 |
| 07/27/09 | Conference with A. Thaler re: upcoming omnibus objections | MGREE | B007 | 0.10 |
| 07/27/09 | Review and revise Beall settlement offer letter (borrower claim) | MGREE | B007 | 0.50 |
| 07/27/09 | Draft Maccormack settlement letter (borrower claim) | MGREE | B007 | 1.30 |
| 07/27/09 | Conference call with S. Martinez, E. Wanerka, Jennifer Noel and Margaret Greecher regarding pending claims and status of objections | MNEIB | B007 | 0.80 |
| 07/27/09 | Emails from Margaret Greecher regarding potential resolution of claim of Samuel Case | MNEIB | B007 | 0.20 |
| 07/27/09 | Review and respond to email from Greg Taylor regarding potential claim resolution | MNEIB | B007 | 0.20 |
| 07/27/09 | Teleconference (arrived late) with S. Beach, C. Grear re: WLR admin claim settlement | PJACK | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/27/09 | Revise stipulation re: WLR settlement and forward to group for 3pm call | PJACK | B007 | 0.50 |
| 07/27/09 | Teleconference with K. Nystrom, B. Fernandes, S. Martinez, S. Beach, C. Grear re WLR settlement (.8), follow up discussion with S. Beach re: same (.2) | PJACK | B007 | 1.00 |
| 07/27/09 | Confer with F. Yen re: CBS Outdoor claim objection | PJACK | B007 | 0.30 |
| 07/27/09 | Review and revise stipulation of settlement re: WLR | SBEAC | B007 | 0.80 |
| 07/27/09 | Review final version of global settlement with BofA in connection with WLR settlement | SBEAC | B007 | 0.30 |
| 07/27/09 | Meet with C. Grear and P. Jackson re: WLR | SBEAC | B007 | 0.60 |
| 07/27/09 | email from P. Jackson RE: revised WLR stipulation | SBEAC | B007 | 0.10 |
| 07/27/09 | Teleconference with Grear, Fernandes, Nystrom and Jackson re: draft WLR settlement stipulation | SBEAC | B007 | 0.90 |
| 07/27/09 | emails with C. Grear and P. Jackson re: WLR stipulation | SBEAC | B007 | 0.20 |
| 07/27/09 | Email from B. Fernandes re: WLR settlement (.1) and review document re: same (.9) | SBEAC | B007 | 1.00 |
| 07/28/09 | Email from/to D. Voulo re: Construction Loans | CCROW | B007 | 0.20 |
| 07/28/09 | Telephone conference with B. Fernandes, S. Martinez, K. Nystrom, S. Beach and P. Jackson re: WLR settlement stipulation and agreement | CGREA | B007 | 1.10 |
| 07/28/09 | Review and analyze WLR settlement agreement received from S. Stennett | CGREA | B007 | 0.80 |
| 07/28/09 | Telephone conference with S. Beach re: Jones Day proposed form of settlement | CGREA | B007 | 0.30 |
| 07/28/09 | Continued review and research re: Dobbin complaint, including point-by-point responses | CMART | B007 | 6.50 |
| 07/28/09 | E-mails with M. Risk re: Bartolotta claim | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/28/09 | E-mails with M. Neiburg re: deadlines for distributions | MGREE | B007 | 0.20 |
| 07/28/09 | Further draft settlement letter re: Maccormack Claim (borrower claim) | MGREE | B007 | 1.60 |
| 07/28/09 | E-mails with D. Kerrick and E. Wanerka re: CBS Outdoor Admin Claim | MGREE | B007 | 0.30 |
| 07/28/09 | Review and analyze additional documentation regarding CBS Outdoor Admin Claim | MGREE | B007 | 0.40 |
| 07/28/09 | Numerous emails from Margaret Greecher regarding claims objections and contacting claimants | MNEIB | B007 | 0.40 |
| 07/28/09 | Email from Margaret Greecher regarding discussion with counsel for claimant | MNEIB | B007 | 0.10 |
| 07/28/09 | Teleconference with K. Nystrom, B. Fernandes, S. Martinez, C. Grear and S. Beach re: WLR draft settlement agreement | PJACK | B007 | 1.10 |
| 07/28/09 | Email from P. Jackson re: WLR settlement | SBEAC | B007 | 0.10 |
| 07/28/09 | Emails with C. Grear, K. Nystrom, B. Fernandes, S. Martinez, P. Jackson, and S. Stennett re: draft WLR settlement agreement | SBEAC | B007 | 0.30 |
| 07/28/09 | Call from M. Greecher re: SAP claim issues (.1) and review documents in connection with same (.4) | SBEAC | B007 | 0.50 |
| 07/28/09 | Review Beall claim letter (.3) and emails from M. Greecher re: same (.1) | SBEAC | B007 | 0.40 |
| 07/28/09 | email from B. Fernandes re: WLR settlement | SBEAC | B007 | 0.10 |
| 07/28/09 | Email from M. Greecher re: preparation for SAP claims call | SBEAC | B007 | 0.10 |
| 07/28/09 | Review and revise draft WLR settlement agreement | SBEAC | B007 | 1.40 |
| 07/28/09 | Teleconference with Nystrom, Fernandes, Martinez, Grear and Jackson re: WLR draft settlement agreement | SBEAC | B007 | 1.10 |
| 07/29/09 | Email from C. Brown re: Rucker | CCROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40328618                          08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/29/09 | Email to/from D. Voulo re: Rucker | CCROW | B007 | 0.30 |
| 07/29/09 | Continued review and legal research relating to viability of Dobbin claims | CMART | B007 | 4.50 |
| 07/29/09 | Prepare Notice of Submission of Claims for 39th Omnibus Objection to Claims | DLASK | B007 | 0.10 |
| 07/29/09 | Finalize Claims binder and file Notice of Submission of Claims to the Court | DLASK | B007 | 0.40 |
| 07/29/09 | Teleconference with Z. Allinson and Chavez counsel re: potential resolution of Chavez claims | MGREE | B007 | 0.50 |
| 07/29/09 | Telephone to N. Hood re: potential resolution of Chavez claims | MGREE | B007 | 0.10 |
| 07/29/09 | Draft Champion claim stipulation | MGREE | B007 | 0.50 |
| 07/29/09 | E-mails with E. Schnitzer re: Market Wise Claim and potential objection thereto | MGREE | B007 | 0.20 |
| 07/29/09 | Work with R. McCall and C. Mullins re: resolution of Champion claim and assignment of related mortgage | MGREE | B007 | 0.30 |
| 07/29/09 | E-mails with Z. Allinson re: Chavez and Loftis claims and potential settlements | MGREE | B007 | 0.20 |
| 07/29/09 | Review and respond to email from Randall Barwick regarding claim status | MNEIB | B007 | 0.20 |
| 07/29/09 | Review and respond to email from Brian Noble regarding claim status | MNEIB | B007 | 0.20 |
| 07/29/09 | Call to A. Alfonso re: WLR settlement | SBEAC | B007 | 0.10 |
| 07/29/09 | Email from R. Poppiti re: summary of Intex issue | SBEAC | B007 | 0.10 |
| 07/29/09 | Review and revise WLR settlement documents | SBEAC | B007 | 2.20 |
| 07/30/09 | Review six unsecured lease claims and objection comments thereto; draft email incuding my findings to M. Greecher | ATHAL | B007 | 1.90 |
| 07/30/09 | Conference with M. Greecher re:Construction Loan Claims | CCROW | B007 | 0.20 |
| 07/30/09 | Email from M. Greecher; email to C. Brown re: Rucker | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                         08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/30/09 | Email from/to M. Neiburg re: Morella Construction Loan claim | CCROW | B007 | 0.10 |
| 07/30/09 | Email to D. Voulo re: Morella | CCROW | B007 | 0.10 |
| 07/30/09 | Review email from D. Voulo re: Morella | CCROW | B007 | 0.10 |
| 07/30/09 | Continued review and research re: Dobbin complaint | CMART | B007 | 5.80 |
| 07/30/09 | Analysis of outstanding claims regarding potential resolutions for 8/11 hearing; follow-up with M. Neiburg re: same | MGREE | B007 | 1.40 |
| 07/30/09 | Draft omnibus objection to reclassify claims | MGREE | B007 | 0.50 |
| 07/30/09 | Telephone to C. Martosella re: Dobben settlement letter (borrower claim) | MGREE | B007 | 0.10 |
| 07/30/09 | Further draft analysis for Maccormack settlement offer letter (borrower claim) | MGREE | B007 | 2.10 |
| 07/30/09 | Further draft analysis for Beall settlement offer letter (borrower claim) | MGREE | B007 | 0.40 |
| 07/30/09 | Teleconference with A. Thaler re: analysis of outstanding contract claims for objection; follow-up conference with S. Beach | MGREE | B007 | 0.40 |
| 07/30/09 | Review status of various outstanding claims for updates to claims register; work with M. Neiburg and B. Tuttle re: same | MGREE | B007 | 0.70 |
| 07/30/09 | Exchange numerous emails with E. Wanerka regarding resolution of certain claims | MNEIB | B007 | 0.40 |
| 07/30/09 | Review and respond to emails from Brian Noble regarding claims status | MNEIB | B007 | 0.20 |
| 07/30/09 | Review and analyze court docket to identify resolved claims objections and stipulations to update claims chart | MNEIB | B007 | 0.40 |
| 07/30/09 | Review and respond to emails from Greg Taylor regarding resolution of Voyager claim | MNEIB | B007 | 0.20 |
| 07/30/09 | Exchange emails with Curtis Crowther regarding status of claim resolution | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/30/09 | Review claim of NY State Department of Taxation and respond to inquiry by Norman Fivel | MNEIB | B007 | 0.20 |
| 07/30/09 | Review and respond to email of Randall Barwick regarding claim status | MNEIB | B007 | 0.10 |
| 07/30/09 | Correspondence with L. McGowan re: Nomura claim | PJACK | B007 | 0.10 |
| 07/30/09 | Call from S. Martinez re: WLR settlement issues | SBEAC | B007 | 0.20 |
| 07/31/09 | Respond to claim of J. Quinlan | ATHAL | B007 | 0.30 |
| 07/31/09 | Telephone call from B. Fernandes and S. Martinez re: Construction Loan Claims | CCROW | B007 | 0.40 |
| 07/31/09 | Emails to G. Morella and client regarding termination of negotiations re: Construction Loan claim | CCROW | B007 | 0.20 |
| 07/31/09 | Emails from/to M. Greecher re: Rucker | CCROW | B007 | 0.20 |
| 07/31/09 | Review pending complaint against American Home Mortgage in United States District Court. Conduct legal research relating to viability of claims.  Draft portions of settlement letter pertaining to same. | CMART | B007 | 5.50 |
| 07/31/09 | Teleconference with E. Schnitzer re: reasonableness of borrower settlement offers under plan | MGREE | B007 | 0.10 |
| 07/31/09 | Teleconference with R. McCall re: Champion claim resolution | MGREE | B007 | 0.20 |
| 07/31/09 | Further revise Maccormak settlement letter (borrower claim) | MGREE | B007 | 0.30 |
| 07/31/09 | Work with D. Pasternak and J. Burzenski re: Maccormack loan file for inclusion in settlement offer letter (borrower claim) | MGREE | B007 | 0.60 |
| 07/31/09 | E-mails with R. McCall re: Champion claim resolution | MGREE | B007 | 0.30 |
| 07/31/09 | Work with C. Crowther re: status of Rucker stipulation | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40328618                          08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/31/09 | Teleconference with M. Greecher, D. Pasternak re: secured claims reserves | PJACK | B007 | 1.70 |
| 07/31/09 | Email from M. Greecher re: Beall claim letter (.1) and review letter (.2) | SBEAC | B007 | 0.30 |
| 07/31/09 | Draft correspondence to M. Greecher re: update to claims register | SZIEG | B007 | 0.10 |
| 07/31/09 | Review order approving Natixis' settlement agreement re: reconciliation of claims register | SZIEG | B007 | 0.30 |
| | Sub Total | | | 186.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/02/09 | Call from A. Elgart re: Bayview stay relief motion | MGREE | B009 | 0.20 |
| 07/21/09 | Review docket regarding Order Terminating Stay with respect to certain Motions for Relief from Stay | DLASK | B009 | 0.20 |
| 07/21/09 | Review and analyze Motion for Relief from Stay re: 8862 Brooks Drive | MGREE | B009 | 0.30 |
| 07/24/09 | Review and analyze Bayview Stay Relief Motion (.3); Telephone to A. Elgart re: same (.1) | MGREE | B009 | 0.40 |
| 07/28/09 | Work with A. Elgart re: settlement of Bayview Stay Relief motion | MGREE | B009 | 0.40 |
| 07/31/09 | E-mails with E. Schnitzer re: Bayview stay relief motion | MGREE | B009 | 0.20 |
| 07/31/09 | Work with W. Gomes and A. Elgart re: Bayview Stay Relief Motion | MGREE | B009 | 0.40 |
| | Sub Total | | | 2.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/09 | Emails from/to C. Cologiacomo re: Suffolk County | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40328618                        08-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/01/09 | Telephone call from/to M. McCormick re: Suffolk County | CCROW | B011 | 0.20 |
| 07/01/09 | Correspondence from and to M. Greecher re: resolution of AHM class claims | MMINE | B011 | 0.10 |
| 07/01/09 | Correspondence re: Draft WARN Settlement Agreement | MMINE | B011 | 0.30 |
| 07/01/09 | Email to K. Nystrom and B. Fernandes re: draft of WLR settlement agreement (.1), review and revise carveout language (.6), work with Zieg re: HUD issues (.4), and work with Jackson re: carveout language (.2) | SBEAC | B011 | 1.30 |
| 07/01/09 | email to B. Fernandes and S. Martinez re: SEC v. Strauss, et al. | SBEAC | B011 | 0.10 |
| 07/01/09 | email to P. Jackson, B. Fernandes, S. Zieg re: bullet-point issues for WLR counter | SBEAC | B011 | 0.10 |
| 07/02/09 | E-mail from C. Crowther re: Rucker Motion to Compel Cancellation of Rucker Foreclosure | MGREE | B011 | 0.20 |
| 07/02/09 | Calls to M. McGuire re: JPM litigation | SBEAC | B011 | 0.20 |
| 07/02/09 | Call to B. Fernandes re: WLR settlement, D&O settlement and SEC action | SBEAC | B011 | 0.20 |
| 07/03/09 | Emails from and to Schnitzer (.1) and review final revised version of avoidance action standing stipulation (.2) | SBEAC | B011 | 0.30 |
| 07/06/09 | Draft Certification of Counsel regarding Stipulation allowing Committee to pursue Avoidance Actions prior to Effective Date | DLASK | B011 | 0.40 |
| 07/06/09 | Finalize for filing and coordinate service of Certification of Counsel Regarding Proposed Order Approving the Stipulation Between the Debtors and the Official Committee of Unsecured Creditors Granting Authority and Standing to Pursue Avoidance Actions | DLASK | B011 | 0.40 |
| 07/06/09 | Research whether AHM can qualify as "customer" under SIPA | DRAVA | B011 | 2.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40328618                08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/06/09 | Email from/to and call to B. Fatell re: AHM stipulation with committee re: standing to pursue avoidance actions (.1) and review and revise documents re: same (.6) | SBEAC | B011 | 0.70 |
| 07/06/09 | Email from B. Fernandes re: Melville Funding I/C issues | SBEAC | B011 | 0.10 |
| 07/06/09 | Email from H. Sasso re: preference issues | SBEAC | B011 | 0.10 |
| 07/06/09 | Email to B. Fatell re: certification of counsel regarding committee standing to pursue avoidance actions (.1) and review ans revise draft re: same (.3) | SBEAC | B011 | 0.40 |
| 07/06/09 | email from J. Tecce re: Broadhollow | SBEAC | B011 | 0.10 |
| 07/07/09 | Research whether AHM qualifies as "customer" under SIPA and discussed findings with PJACK | DRAVA | B011 | 4.40 |
| 07/07/09 | Call to Michael A. Morris (Hennigan Bennett & Dorman, LLP) re: JP Morgan draft complaint | JDORS | B011 | 0.10 |
| 07/07/09 | Correspondence to J. Zawakzki re: draft settlement agreement, 9019 motion | MMINE | B011 | 0.10 |
| 07/07/09 | Prepare for and meet with J. Dorsey re: JPM litigation | SBEAC | B011 | 0.60 |
| 07/07/09 | Emails from (.1) and call to (.4) S. Martinez re: JPM reconciliation | SBEAC | B011 | 0.50 |
| 07/07/09 | Revise draft WARN settlement agreement and redline version from Jeff Zawadski, Esquire re: WARN | SHOLT | B011 | 0.30 |
| 07/08/09 | Correspondence to R. Roupinian re: settlement agreement | MMINE | B011 | 0.10 |
| 07/08/09 | Email correspondence with Sean Beach re complaint against Friedman and settlement of admin claim | RBISS | B011 | 0.20 |
| 07/08/09 | Email to/from B. Fernandes re: draft of WLR settlement agreement | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/08/09 | Review WLR settlement proposal and various analysis (.6) and email to/from S. Martinez re: same (.1) | SBEAC | B011 | 0.70 |
| 07/08/09 | email from J. Zawadzki re: draft WARN settlement agreement | SBEAC | B011 | 0.10 |
| 07/08/09 | Letter from Rene Roupinion on settlement re: WARN action | SHOLT | B011 | 0.10 |
| 07/09/09 | Telephone calls with Greg Zimmer from Cadwalader regarding litigation with Union Federal Bank | DLASK | B011 | 0.20 |
| 07/09/09 | E-mail to and from Michael A. Morris (Hennigan Bennett) and S. Beach re: draft complaint against JP Morgan | JDORS | B011 | 0.10 |
| 07/09/09 | Draft Summary of Legal Theories re: Broadhollow Reconciliation Analysis | KCOYL | B011 | 2.40 |
| 07/09/09 | E-mails with D. Laskin and J. Dorsey re: document requests from Union Federal Bank and Waterfield | MGREE | B011 | 0.20 |
| 07/10/09 | Phone conversation with P. Jackson re: contacting Trustee for extension of response to Trustee determination that AHM is not customer under SIPA; wrote letter to Trustee requesting the same | DRAVA | B011 | 0.90 |
| 07/10/09 | Emails from Sean Beach and John Dorsey regarding serving subpoena on bank | MNEIB | B011 | 0.30 |
| 07/10/09 | Review document and emails to M. Morris re: JPM REO Data | SBEAC | B011 | 0.10 |
| 07/10/09 | Email from/to J. Zawadzki and from E. Schnitzer re: avoidance actions | SBEAC | B011 | 0.10 |
| 07/10/09 | Email from and call to E. Schnitzer re: draft of settlement agreement | SBEAC | B011 | 0.20 |
| 07/10/09 | Emails to E. Schnitzer, B. Fernandes and S. Martinez re: scanned signature page re: D&O settlement | SBEAC | B011 | 0.10 |
| 07/10/09 | Multiple emails and calls from S. Martinez re: JPM complaint | SBEAC | B011 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/12/09 | E-mails with S. Beach and C. Crowther re: IRS subpoena for Guzman records | MGREE | B011 | 0.20 |
| 07/13/09 | E-mails with E. Schnitzer re: advance of preference action filing fees | MGREE | B011 | 0.20 |
| 07/14/09 | Telephone call from/to E. Schnitzer; email to E. Schnitzer re: Waldner's | CCROW | B011 | 0.30 |
| 07/14/09 | Telephone call from/to C. Scott re: Michigan TILA Action | CCROW | B011 | 0.20 |
| 07/14/09 | Telephone call from C. Schaeffer regarding document subpoena re: Mortgage Loan files | CCROW | B011 | 0.10 |
| 07/14/09 | Prepare Suggestion of Bankruptcy in Stanford litigation | DLASK | B011 | 0.30 |
| 07/14/09 | Finalize for filing and coordinate service of Motion to Approve Compromise under Rule 9019 for an Order Authorizing and Approving Stipulation with AHM SPV II, LLC and Bank of America National Association, Successor by Merger to LaSalle Bank National Association, as Trustee, Resolving All Claims and Disputes Relating to the Broadhollow Property | DLASK | B011 | 0.50 |
| 07/14/09 | Correspondence from Bret Fernandes and Andy Dokos re: Broadhollow Analysis | KCOYL | B011 | 0.20 |
| 07/15/09 | Emails from/to S. Sakamoto re: Calyon | CCROW | B011 | 0.30 |
| 07/15/09 | Correspondence from James Tecce re: Broadhollow analysis | KCOYL | B011 | 0.10 |
| 07/15/09 | Correspondence with Andy Dokos re: Broadhollow analysis | KCOYL | B011 | 0.10 |
| 07/15/09 | Review Correspondence from and Prepare Correspondence to S. Beach and Kroll re: Committee's request for tolling agreements re: 90-day payments to professionals | PMORG | B011 | 0.20 |
| 07/15/09 | Correspondence from Rene Roupinion, Esquire on WARN settlement | SHOLT | B011 | 0.10 |
| 07/15/09 | Letter from Jeff Zawadski on WARN settlement issues | SHOLT | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/15/09 | Letter from WARN expert on services for case | SHOLT | B011 | 0.10 |
| 07/16/09 | Review email from C. Colagiacomo re: Ambac Subpoena | CCROW | B011 | 0.30 |
| 07/16/09 | Email from M. Caskey email to C. Colagiacomo re: Corley Subpoena | CCROW | B011 | 0.30 |
| 07/16/09 | Email to L. Brooks re: Ambac Subpoena | CCROW | B011 | 0.10 |
| 07/16/09 | Email from/to C. Colagiacomo re: Corley Subpoena | CCROW | B011 | 0.20 |
| 07/16/09 | Telephone call to M. Caskey (left message) re: Corley Subpoena | CCROW | B011 | 0.10 |
| 07/16/09 | Email from/to M. Corley re: Corky subpoena | CCROW | B011 | 0.30 |
| 07/16/09 | Review documents in response to Committee's requests for tolling agreements (.30); Telephone to K. Nystrom re: same (.10); Prepare Correspondence to Cadwalader re: same (.30); Prepare Correspondence to Milestone re: same (.10); Correspondence from M. Indelicato and Correspondence to client re: same (.10) | PMORG | B011 | 0.90 |
| 07/16/09 | Review latest revisions to WARN settlement agreement | SHOLT | B011 | 0.30 |
| 07/16/09 | Telephone conference with plaintiff's counsel and Jeff Zawadski on settlement revisions re: WARN | SHOLT | B011 | 0.30 |
| 07/16/09 | Telephone from Jeff Zawadski, Esquire on settlement issues re:WARN | SHOLT | B011 | 0.10 |
| 07/16/09 | Memo to MMINE on WARN settlement to-do list | SHOLT | B011 | 0.10 |
| 07/16/09 | Receive and review draft WARN settlement approval documents (9011 motion, orders, class action fairness notices) re: WARN | SHOLT | B011 | 0.80 |
| 07/17/09 | Telephone call to M. Caskey re: Corley Subpoena | CCROW | B011 | 0.10 |
| 07/17/09 | Email to C. Colagiacomo re: Corley Subpoena | CCROW | B011 | 0.20 |
| 07/17/09 | Email from/to L. Brooks re: Ambac Subpoena | CCROW | B011 | 0.20 |
| 07/17/09 | Telephone call from counsel for Florida relating to preference demand letter re: Florida | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/17/09 | Telephone call from B. Fernandes re: Valenzuela Subpoena | CCROW | B011 | 0.10 |
| 07/17/09 | Review subpoena re: Valenzuela | CCROW | B011 | 0.30 |
| 07/17/09 | Correspondence with D. Souders re: Committee tolling agreement | PJACK | B011 | 0.10 |
| 07/17/09 | Correspondence from and Correspondence to M. Indelicato and Correspondence to S. Beach, K. Nystrom, P. Jackson re: 90-day payments to professionals | PMORG | B011 | 0.10 |
| 07/19/09 | Email from J. Zawadzki re: 90-day transfers to Debtors' professionals (.1) and review documents re: same (.7) | SBEAC | B011 | 0.80 |
| 07/19/09 | email from J. re: draft WARN settlement agreement | SBEAC | B011 | 0.10 |
| 07/20/09 | Draft letter response/objection to subpoena Dues Tecum re: Valenzuela | CCROW | B011 | 0.40 |
| 07/20/09 | Email to B. Fernandes re: Valenzuela Subpoena Response | CCROW | B011 | 0.10 |
| 07/20/09 | Email from/to B. Fernandes re: Valenzuela Subpoena | CCROW | B011 | 0.20 |
| 07/20/09 | Email to R. Tingey re: Valenzuela Subpoena | CCROW | B011 | 0.10 |
| 07/20/09 | Review email from C. Colagiacomo re: Corley | CCROW | B011 | 0.10 |
| 07/20/09 | Telephone call from L. Brooks re: Ambac Subpoena | CCROW | B011 | 0.40 |
| 07/20/09 | Conference with S. Beach re: Committee's pursuit of avoidance actions | PMORG | B011 | 0.10 |
| 07/20/09 | Email from M. Morris (.1) and review spreadsheet re: JPM complaint (.6) | SBEAC | B011 | 0.70 |
| 07/21/09 | Review email from L. Brooks re: Ambac | CCROW | B011 | 0.20 |
| 07/21/09 | Teleconference with client re: JPMorgan complaint (.3) and review documents re: same (.8) | SBEAC | B011 | 0.50 |
| 07/21/09 | Email from M. Morris re: JP Morgan complaint information | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/21/09 | Calls with K. Nystrom re: WLR call on Friday | SBEAC | B011 | 0.20 |
| 07/21/09 | Emails from J. Tecce re: Broadhollow noteholder settlement discussions | SBEAC | B011 | 0.10 |
| 07/21/09 | Email from/to K. Nystrom, email from Bret Fernandes and call from K. Nystrom re: WLR and Calyon issues | SBEAC | B011 | 0.50 |
| 07/21/09 | email from J. Zawadzki re: WARN settlement agreement | SBEAC | B011 | 0.10 |
| 07/22/09 | Emails from/to B. Fernandes re: Valenzuela | CCROW | B011 | 0.20 |
| 07/22/09 | Assist with review of damages calculations re: WARN Act | JRAND | B011 | 1.70 |
| 07/22/09 | E-mails with M. Minella re: potential settlement of WARN Act, required documents re: same | MGREE | B011 | 0.20 |
| 07/22/09 | Correspondence to M. Greecher re: data for exhibits to settlement agreement | MMINE | B011 | 0.10 |
| 07/22/09 | Confer with J. Randolph re: final items, exhibits for settlement agreement, 9019 motion | MMINE | B011 | 0.40 |
| 07/22/09 | Call to E. Schnitzer re: preference litigation and D&O settlement | SBEAC | B011 | 0.20 |
| 07/23/09 | Conference with D. Laskin (.2); email from D. Laskin (.1); email from M. Neiburg (.2) all regarding service of subpoena upon First Chicago Bank and Trust in Itasca, Il; find and contact process server - The Response Group (.4); prepare memo to The Response Group (.3) and send subpoena and check via federal express to The Response Group (.3) | BWALT | B011 | 1.50 |
| 07/23/09 | Email from/to S. Beach re: Preference Actions | CCROW | B011 | 0.20 |
| 07/23/09 | Review email from S. Beach re: Preference Actions | CCROW | B011 | 0.10 |
| 07/23/09 | Telephone call from/to B. Fernandes re: Valenzuela subpoena | CCROW | B011 | 0.10 |
| 07/23/09 | Review email from S. Beach re: Preference Actions | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/23/09 | Assist with preparation of settlement agreement re: WARN | JRAND | B011 | 1.10 |
| 07/23/09 | Coordinate service of subpoena on First Chicago Bank and Trust | MNEIB | B011 | 0.30 |
| 07/23/09 | Review and analyze draft complaint prepared by co-counsel | MNEIB | B011 | 0.40 |
| 07/24/09 | Emails from/to S. Beach re: Preference Actions | CCROW | B011 | 0.20 |
| 07/24/09 | Conference with S. Beach re: Preference Actions | CCROW | B011 | 0.20 |
| 07/24/09 | Emails from/to E. Schnitzer re: Preference Actions | CCROW | B011 | 0.40 |
| 07/24/09 | Emails from Joshua Morse regarding draft complaint | MNEIB | B011 | 0.20 |
| 07/24/09 | Emails with B. Jones, D. Carickhoff and E. Schnitzer re: preference actions and payment of filing fees | SBEAC | B011 | 0.20 |
| 07/24/09 | Email from J. Tecce re: Broadhollow noteholder negotiations (.1); Teleconference with Martinez and Committee counsel re: JP Morgan complaint (.6) | SBEAC | B011 | 0.70 |
| 07/24/09 | Emails from C. Crowther re: preference actions | SBEAC | B011 | 0.10 |
| 07/24/09 | Call and email to M. McGuire re: JPM | SBEAC | B011 | 0.10 |
| 07/24/09 | Call from Schnitzer re: preference actions | SBEAC | B011 | 0.10 |
| 07/24/09 | Emails with S. Zieg re: Natixis | SBEAC | B011 | 0.20 |
| 07/24/09 | Teleconference with C. Grear and P. Jackson re: draft WLR settlement stipulation | SBEAC | B011 | 0.40 |
| 07/27/09 | Review Complaint form re: Preference Action | CCROW | B011 | 0.20 |
| 07/27/09 | Email to S. Beach re: Preference Actions | CCROW | B011 | 0.10 |
| 07/27/09 | Telephone call from S. Beach re: Preference Actions | CCROW | B011 | 0.10 |
| 07/27/09 | Email to E. Schnitzer re: Preference Actions | CCROW | B011 | 0.30 |
| 07/27/09 | Emails from/to E. Schnitzer re: Preference Actions | CCROW | B011 | 0.30 |
| 07/27/09 | Conference with S. Beach re: Preference Actions/issues | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/27/09 | Edit draft Complaints re: Preference Actions | CCROW | B011 | 1.10 |
| 07/27/09 | Email from/to E. Schnitzer; telephone call from E. Schnitzer re: Preference Actions | CCROW | B011 | 0.20 |
| 07/27/09 | Finalize Complaint for filing re: Preference Actions | CCROW | B011 | 0.90 |
| 07/27/09 | Email from/to E. Schnitzer re: Ricoh | CCROW | B011 | 0.20 |
| 07/27/09 | Emails from/to E. Schnitzer re: Preference Actions | CCROW | B011 | 0.40 |
| 07/27/09 | File Preference Actions | DLASK | B011 | 1.50 |
| 07/27/09 | Review damages calculations re: WARN | JRAND | B011 | 0.50 |
| 07/27/09 | Teleconference with E. Schnitzer re: scheduling pretrial conference for preferences | MGREE | B011 | 0.10 |
| 07/27/09 | Teleconference with chambers re: scheduling pretrial conference for preferences | MGREE | B011 | 0.10 |
| 07/27/09 | Review and respond to emails from S. Martinez regarding subpoena served on bank | MNEIB | B011 | 0.20 |
| 07/27/09 | Email to E. Schnitzer re: preference litigation | SBEAC | B011 | 0.10 |
| 07/27/09 | Email from R. Bissell re: revised complaint against Friedman (.1) and review same (.6) | SBEAC | B011 | 0.70 |
| 07/27/09 | Emails with S. Scott, C. Grear and Pl Jackson and calls with C. Grear and S. Martinez re: stipulation of settlement with WLR | SBEAC | B011 | 1.80 |
| 07/27/09 | Emails from and call to E. Schnitzer re: ABN | SBEAC | B011 | 0.10 |
| 07/28/09 | Conference with S. Beach re: Preference Actions/JP Morgan | CCROW | B011 | 0.20 |
| 07/28/09 | Telephone call from/to E. Salan re: De Lage Landen | CCROW | B011 | 0.20 |
| 07/28/09 | Review/edit draft Complaint re: JP Morgan | CCROW | B011 | 0.50 |
| 07/28/09 | Email to S. Beach re: JP Morgan Complaint | CCROW | B011 | 0.10 |
| 07/28/09 | Email from E. Schnitzer; email to D. Laskin re: Preference Actions | CCROW | B011 | 0.20 |
| 07/28/09 | Review adversary docket and prepare memo of status of open adversary matters | DLASK | B011 | 1.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/28/09 | Work with chambers and Committee counsel re: scheduling pretrial conference re: preferences | MGREE | B011 | 0.30 |
| 07/28/09 | Review WARN settlement agreement for necessary exhibits | MMINE | B011 | 0.30 |
| 07/28/09 | Review data from claims agent re: individual WARN claims for settlement agreement exhibit | MMINE | B011 | 0.20 |
| 07/28/09 | Call from D. Laskin re: Lehman appeal | SBEAC | B011 | 0.10 |
| 07/28/09 | Emails with C. Crowther, E. Schnitzer and M. Morris re: AHM/additional preference matters | SBEAC | B011 | 0.20 |
| 07/28/09 | Email from S. Sakamoto re: Broadhollow & Melville LLC Agreements permit manager to receive compensation for services rendered | SBEAC | B011 | 0.10 |
| 07/28/09 | Email from J. Zawadzki RE: WARN 9019 motion, motion to seal and CAFA notice (.1) and review documents re: same (.6) | SBEAC | B011 | 0.70 |
| 07/28/09 | Call from E. Schnitzer re: preference actions | SBEAC | B011 | 0.10 |
| 07/28/09 | email from M. Greecher re pretrial dates | SBEAC | B011 | 0.10 |
| 07/28/09 | Email from E. Schnitzer re: draft of D&O settlement agreement | SBEAC | B011 | 0.30 |
| 07/28/09 | Review revised JP Morgan complaint | SBEAC | B011 | 0.70 |
| 07/28/09 | Review and analyze employee severance proof of claims for WARN settlement | SHOLT | B011 | 0.60 |
| 07/29/09 | Email from/to D. Laskin regarding pretrial conference date for preference actions | BWALT | B011 | 0.20 |
| 07/29/09 | Emails from/to E. Schnitzer and S. Beach re: Preference Actions | CCROW | B011 | 0.40 |
| 07/29/09 | Review email from B. Fernandes re: Valenzuela subpoena | CCROW | B011 | 0.10 |
| 07/29/09 | Email from/to D. Laskin re: Preference Actions | CCROW | B011 | 0.20 |
| 07/29/09 | E-mails with S. Holt and M. Minella re: settlement of WARN Act litigation | MGREE | B011 | 0.20 |
| 07/29/09 | Email and call from E. Schnitzer re: additional preference matters | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/29/09 | Emails with S. Sakamoto re: invoices update and recovery of I/C balances owned by Melville (.1), review documents re: potential cause of action (.5) | SBEAC | B011 | 0.60 |
| 07/29/09 | Emails from C. Crowther re: three new preferences | SBEAC | B011 | 0.10 |
| 07/29/09 | Email from D. Carickhoff and to E. Schnitzer re: checks for preference filings | SBEAC | B011 | 0.20 |
| 07/29/09 | Emails with C. Crowther re: Intex preference action and other COAs | SBEAC | B011 | 0.20 |
| 07/29/09 | Emails from J. Morse and M. Morris re: JPM complaint | SBEAC | B011 | 0.20 |
| 07/29/09 | Memo from MWHIT on WARN pretrial status | SHOLT | B011 | 0.10 |
| 07/30/09 | Conference with S. Beach re: Preference Actions | CCROW | B011 | 0.20 |
| 07/30/09 | Email from E. Schnitzer re: draft of D&O settlement agreement | SBEAC | B011 | 0.10 |
| 07/30/09 | email from S. Stennett re: draft settlement agreement | SBEAC | B011 | 0.10 |
| 07/30/09 | Email from/to M. Indelicato re: WLR Settlement | SBEAC | B011 | 0.10 |
| 07/30/09 | Emails with J. Morse and M. Morris re: JP Morgan complaint | SBEAC | B011 | 0.40 |
| 07/30/09 | Review latest draft of AHM WARN Settlement Agreement | SHOLT | B011 | 0.30 |
| 07/30/09 | Meeting with MMINE to review WARN proofs of claim disposition re: settlement | SHOLT | B011 | 0.20 |
| 07/31/09 | Email from/to E. Schnitzer re: Preference Actions | CCROW | B011 | 0.10 |
| 07/31/09 | Review emails from E. Schnitzer re: Preference Actions | CCROW | B011 | 0.30 |
| 07/31/09 | Review correspondence from R. Tingey; email to C. Cologiacomo, B. Fernandes and K. Nystrom re: Valenzuela subpoena | CCROW | B011 | 0.40 |
| 07/31/09 | Email from/to K. Nystrom re: Valenzuela subpoena | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40328618                08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/31/09 | Review email from E. Schnitzer re: Washington State | CCROW | B011 | 0.20 |
| 07/31/09 | Review emails from C. Colagiacomo and K. Nystrom re: Valenzuela Subpoena | CCROW | B011 | 0.20 |
| 07/31/09 | Email from/to S. Martinez re: Valenzuela Subpoena | CCROW | B011 | 0.10 |
| 07/31/09 | Email from/to E. Kardos re: Valenzuela Subpoena | CCROW | B011 | 0.20 |
| 07/31/09 | Review and analyze Lehman Brothers adversary | MGREE | B011 | 0.20 |
| 07/31/09 | Correspondence from J. Zawadzki re: exhibits to settlement agreement | MMINE | B011 | 0.20 |
| 07/31/09 | email from C. Crowther re: Valenzuela v. American Home Mortgage Investment Trust | SBEAC | B011 | 0.10 |
| 07/31/09 | email from and call to S. Martinez re: Calyon dispute | SBEAC | B011 | 0.10 |
| 07/31/09 | email from J. Tecce re: AHM v. Lehman opinion | SBEAC | B011 | 0.10 |
| 07/31/09 | Emails with S. Martinez, J. Morse and J. Irvin (.2), call from Miller (.1), and call to B. Fernandes (.2), review and finalize complaint (.8) re: JP Morgan complaint | SBEAC | B011 | 1.30 |
| 07/31/09 | Review revised settlement agreement from Plaintiff's re: WARN | SHOLT | B011 | 0.20 |
| 07/31/09 | Receive and review California WARN release documents from Jeff Zawadzki, Esquire re: WARN | SHOLT | B011 | 0.80 |
| 07/31/09 | Receive and review settlement motions and class action relief papers from Jeff Zawadzki, Esq. re: WARN | SHOLT | B011 | 1.60 |
| 07/31/09 | Revise and edit Joint Motion to Approve Class Settlement re: WARN | SHOLT | B011 | 0.80 |
| 07/31/09 | Memo from Jeff Zawadzki, Esquire on settlement re: WARN | SHOLT | B011 | 0.10 |
| 07/31/09 | Letter to Jeff Zawadzki, Esquire with revisions to draft Motion re: WARN | SHOLT | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40328618                      08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/31/09 | Review offset rights of Debtor for WARN settlement to employee claims for severance re: WARN settlement | SHOLT | B011 | 0.70 |
| 07/31/09 | Correspondence from and correspondence to M. Schmergel re: preference complaints | SZIEG | B011 | 0.20 |
| | Sub Total | | | 70.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/01/09 | Call from Depository Trust Company re: plan effective date | SBEAC | B012 | 0.10 |
| 07/09/09 | Email to Sean Beach re: AHM plan related issues | JPATT | B012 | 0.10 |
| 07/09/09 | Call to M. Indelicato re: case strategy and plan effective date issues | SBEAC | B012 | 0.30 |
| 07/13/09 | E-mails with S. Martinez re: cash flow analysis for going effective | MGREE | B012 | 0.20 |
| 07/20/09 | Teleconference with E. Schnitzer re: Borrower Committee Motion to Release Plan Funds | MGREE | B012 | 0.20 |
| 07/20/09 | Telephone to chambers re: objection to expedited consideration for Borrowers Committee Motion to Release Plan Funds | MGREE | B012 | 0.10 |
| 07/20/09 | Draft Objection to shortened notice of Borrowers Committee Motion to Release Plan Funds | MGREE | B012 | 2.60 |
| 07/20/09 | Teleconference with S. Beach and C. Loizides re: Borrowers Committee Motion to Release Plan Funds; follow-up conference with S. Beach re: same | MGREE | B012 | 0.50 |
| 07/20/09 | Correspondence with S. Weisbrod, T. Macauley re: borrowers committee pleading | PJACK | B012 | 0.10 |
| 07/20/09 | Teleconference with S. Beach, M. Greecher, C. Simon re: borrowers' committee pleading | PJACK | B012 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/21/09 | Review and revise objection to shortened notice re: Borrowers Committee Motion to Release Plan Funds (2.8); work with S. Beach and E. Schnitzer re: same (.8) | MGREE | B012 | 3.60 |
| 07/21/09 | Telephone to T. MacCauley re: Borrowers Committee Motion to Release Plan Funds | MGREE | B012 | 0.10 |
| 07/21/09 | E-mails with S. Martinez and S. Beach re: payment of McClain Partners settlement re: preparation of S/A/P Claim Reserve | MGREE | B012 | 0.20 |
| 07/21/09 | Review Borrower Committee's request for expedited hearing and response to same | PMORG | B012 | 0.20 |
| 07/21/09 | Edit objection to OCB motion to shorten notice re: funds motion (.6), work with Greecher (.2) and call to OCB counsel re: same (.3) | SBEAC | B012 | 1.10 |
| 07/22/09 | Draft objection to Borrowers Committee Motion to Release Plan Funds | MGREE | B012 | 1.10 |
| 07/22/09 | E-mails with E. Schnitzer, P.Morgan, S. Beach and P. Jackson re: denial of motion for expedited hearing re: Borrowers Committee Motion to Release Plan Funds | MGREE | B012 | 0.30 |
| 07/22/09 | Research case law re: reconsideration of plan for intervening change in law re: objection to Borrowers Committee Motion to Release Plan Funds | MGREE | B012 | 0.60 |
| 07/24/09 | E-mails with S. Beach and E. Schnitzer re: withdrawal of Borrowers Committee Motion to Release Plan Funds | MGREE | B012 | 0.20 |
| 07/24/09 | Email from M. Greecher re: borrower committee motion | SBEAC | B012 | 0.10 |
| 07/27/09 | Analysis of secured claims to determine basis for security interest re: S/A/P reserve calculations for going effective | MGREE | B012 | 2.60 |
| 07/28/09 | Draft Effective Date task list | MGREE | B012 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/28/09 | Teleconference with B. Fernandes, S. Martinez, and P. Jackson re: classification issues re: EPD/Breach claims | MGREE | B012 | 0.50 |
| 07/28/09 | Teleconference with E. Wanerka re: creating S/A/P reserve chart in preparation of going effective | MGREE | B012 | 0.70 |
| 07/28/09 | Review and respond to emails from Nancy Levine regarding status of distributions to claimants | MNEIB | B012 | 0.20 |
| 07/28/09 | Discussions with Margaret Greecher regarding effective date of plan | MNEIB | B012 | 0.20 |
| 07/28/09 | Exchange emails with Nancy Levine regarding effective date of the plan | MNEIB | B012 | 0.20 |
| 07/29/09 | Review and revise Effective Date task list | MGREE | B012 | 0.30 |
| 07/30/09 | Analysis of outstanding claim objections for inclusion in S/A/P Reserve | MGREE | B012 | 1.30 |
| 07/30/09 | Conference with P. Jackson re: analysis of EPD/Breach claims for S/A/P Reserve | MGREE | B012 | 0.20 |
| 07/30/09 | Telephone to D. Pasternak re: analysis of EPD/Breach claims for S/A/P Reserve | MGREE | B012 | 0.30 |
| 07/30/09 | Telephone to E. Wanerka re: analysis of secured claims for S/A/P Reserve | MGREE | B012 | 0.30 |
| 07/30/09 | Research/analysis of outstanding claims for S/A/P Reserve | MGREE | B012 | 1.20 |
| 07/31/09 | Analysis of litigation, lease, borrower, equity fraud, and employee claims for S/A/P Reserves | MGREE | B012 | 2.40 |
| 07/31/09 | Teleconference with P. Jackson and D. Pasternak re: status of EPD/Breach protocol claims and analysis of claims/plan for S/A/P Reserve | MGREE | B012 | 1.30 |
| 07/31/09 | Teleconference with B. Tuttle re: status of EPD/Breach protocol claims and analysis of claims/plan for S/A/P Reserve | MGREE | B012 | 0.20 |
| 07/31/09 | Teleconference with L. Goodman re: secured claim analysis for S/A/P Reserve (.1); follow-up conference with S. Beach (.2) | MGREE | B012 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/31/09 | Teleconference with E. Wanerka re: secured claim analysis for S/A/P Reserve | MGREE | B012 | 0.60 |
| | Sub Total | | | 25.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/07/09 | Telephone from Bruce M. Douthit, Attorney/Broker regarding deed conveyance | DLASK | B013 | 0.10 |
| 07/07/09 | Review correspondence from borrower re: reconveyance of deed of trust (.1); correspondence with Pasternak, et al. re: funding of loan and reconveyance request (0.2) | RBART | B013 | 0.30 |
| 07/08/09 | E-mails with R. Bartley and D. Pasternak re: request for reconveyance in San Diego County | MGREE | B013 | 0.30 |
| 07/08/09 | Telephone call to A. Alfonso re: case status, open items | PJACK | B013 | 0.50 |
| 07/09/09 | Telephone from IRS regarding subpoena for loan file | DLASK | B013 | 0.20 |
| 07/09/09 | Telephone from Bruce Fink Law regarding Armstrong/Garcia Loan | DLASK | B013 | 0.10 |
| 07/09/09 | Call to J. Zizzo re: creditor inquiry | SBEAC | B013 | 0.20 |
| 07/10/09 | Call to M. Busby re: creditor inquiry | SBEAC | B013 | 0.10 |
| 07/13/09 | Telephone from Depository Trust regarding status | DLASK | B013 | 0.10 |
| 07/14/09 | Telephone from Jack Carelli regarding shares of stock | DLASK | B013 | 0.10 |
| 07/14/09 | Teleconference withC. Scott re: creditor inquiry | MGREE | B013 | 0.10 |
| 07/14/09 | Telephone call from E. Schnitzer re: RMS letter | PJACK | B013 | 0.10 |
| 07/14/09 | Creditor inquiries re: effective date (x2) | PJACK | B013 | 0.10 |
| 07/15/09 | E-mails with R. Bartley and D. Pasternak re: mortgage satisfaction inquiry | MGREE | B013 | 0.20 |
| 07/16/09 | Telephone from Brad Meyer regarding collection of preference funds | DLASK | B013 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40328618                08-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/20/09 | Draft e-mail response to T. Roberts re: Ruvalcaba & Lopez litigation with servicing | MGREE | B013 | 0.20 |
| 07/21/09 | Emails from Jeffrey Warr re: American Home Mortgage creditor inquiry | SBEAC | B013 | 0.10 |
| | Sub Total | | | 2.90 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/09/09 | Call to S. Martinez re: employee issues | SBEAC | B015 | 0.30 |
| 07/28/09 | Read email from S. Martinez re: AHM benefit contracts | JNOEL | B015 | 0.10 |
| 07/28/09 | Memo from M. Minella on AHM employee severance claims | SHOLT | B015 | 0.10 |
| | Sub Total | | | 0.50 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/01/09 | Prepare Certificate of No Objection for PricewaterhouseCoopers' Fee Application | DLASK | B017 | 0.10 |
| 07/01/09 | Prepare Certificate of No Objection for Kilpatrick's Fee Application | DLASK | B017 | 0.10 |
| 07/01/09 | Prepare Certificates of No Objection for Quinn's Fee Applications | DLASK | B017 | 0.20 |
| 07/01/09 | Prepare Notice for Zolfo's Fee Application | DLASK | B017 | 0.10 |
| 07/02/09 | Finalize for filing and coordinate service of Certificates of No Objection for Weiner Brodsky's Fee Applications | DLASK | B017 | 0.50 |
| 07/02/09 | Finalize for filing and coordinate service of Certificate of No Objection for Kilpatrick's Fee Application | DLASK | B017 | 0.30 |
| 07/02/09 | Finalize for filing and coordinate service of Zolfo's Fee Application | DLASK | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40328618                        08-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/02/09 | Finalize for filing and coordinate service of Milestone's Fee Application | DLASK | B017 | 0.50 |
| 07/02/09 | Finalize for filing and coordinate service of Certificate of No Objection for PricewaterhouseCoopers' Fee Application | DLASK | B017 | 0.30 |
| 07/02/09 | Finalize for filing and coordinate service of Certificates of No Objection for Quinn's Fee Applications | DLASK | B017 | 0.50 |
| 07/07/09 | Prepare Certificate of No Objection for Young Conaway's Fee Application | DLASK | B017 | 0.10 |
| 07/07/09 | Finalize for filing and coordinate service of Certificate of No Objection for Young Conaway's Fee Application | DLASK | B017 | 0.40 |
| 07/10/09 | Prepare Certificate of No Objection for Cadwalader Fee Application | DLASK | B017 | 0.10 |
| 07/10/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Cadwalader's Fee Application | DLASK | B017 | 0.40 |
| 07/10/09 | Call to Renick re: fee examiner inquiry | SBEAC | B017 | 0.20 |
| 07/13/09 | Review fee applications sent to fee examiner and email to fee examiner with additional fee applications | DLASK | B017 | 0.20 |
| 07/13/09 | E-mail to S. Martinez re: Northwest Trustee fees | MGREE | B017 | 0.10 |
| 07/15/09 | Prepare Interim Fee Request Index for Interim Fee Request hearing | DLASK | B017 | 2.50 |
| 07/15/09 | E-mails with D. Hurst and A. Miller re: status of Houlihan retention discovery | MGREE | B017 | 0.30 |
| 07/17/09 | File Certificate of No Objection regarding Cadwalader's Fee Application | DLASK | B017 | 0.30 |
| 07/17/09 | Telephone from Cadwalader regarding payment | DLASK | B017 | 0.10 |
| 07/17/09 | E-mail from D. Laskin re: Committee interim fee requests | MGREE | B017 | 0.10 |
| 07/20/09 | Review and respond to email from Kilpatrick Stockton regarding Fee Applications | DLASK | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40328618                          08-27-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/23/09 | Call from P. Morgan re: YCST fee application preparation inquiry | SBEAC | B017 | 0.20 |
| 07/24/09 | Telephone calls from and to Cadwalader regarding Fee Applications | DLASK | B017 | 0.20 |
| 07/24/09 | Prepare Notice, finalize for filing and coordinate service of Kilpatrick's Fee Application | DLASK | B017 | 0.60 |
| 07/24/09 | E-mails with C. Thompson re: Northwest Trustee fees | MGREE | B017 | 0.20 |
| 07/27/09 | Prepare Certificate of No Objection regarding Zolfo's Fee Application | DLASK | B017 | 0.10 |
| 07/27/09 | Prepare Certificate of No Objection regarding Milestone's Fee Application | DLASK | B017 | 0.10 |
| 07/27/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Milestone's Fee Application | DLASK | B017 | 0.30 |
| 07/27/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Zolfo's Fee Application | DLASK | B017 | 0.30 |
| 07/27/09 | Finalize for filing and coordinate service of Weiner Brodsky's Fee Application | DLASK | B017 | 0.50 |
| 07/27/09 | Correspondence (x3) with O. Urbieta re: QE fee applications | PJACK | B017 | 0.20 |
| 07/28/09 | Review and assemble fee applications for interim fee hearing | DLASK | B017 | 0.30 |
| 07/28/09 | Call to K. Nystrom re: fee examiner information request | SBEAC | B017 | 0.10 |
| 07/28/09 | Emails with K. Nystrom re: fee examiner information second request letter | SBEAC | B017 | 0.40 |
| 07/28/09 | email from E. Kardos re: retention orders and fee examiner orders | SBEAC | B017 | 0.10 |
| 07/29/09 | Call from P. Morgan re: fee auditor questions | SBEAC | B017 | 0.10 |
| 07/29/09 | Call to L. Goodman re: fee auditor questions | SBEAC | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40328618                    08-27-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/29/09 | Email to/from E. Kardos and K. Nystrom re: tee examiner information second request letter | SBEAC | B017 | 0.30 |
| 07/30/09 | Email from K. Nystrom and E. Kardos re: fee examiner information second request letter | SBEAC | B017 | 0.10 |
| 07/30/09 | Emails with J. Renick, M. Indelicato, E. Kardos, and S. Pugh re: Zolfo Cooper second fee information request | SBEAC | B017 | 0.70 |
| 07/31/09 | Finalize for filing and coordinate service of Certificate of No Objection Allen & Overy's Fee Application | DLASK | B017 | 0.40 |
| 07/31/09 | Finalize for filing and coordinate service of Zolfo's Monthly Statement | DLASK | B017 | 0.50 |
| 07/31/09 | Call from Renick re: fee examiner inquiry | SBEAC | B017 | 0.30 |
| | Sub Total | | | 14.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/22/09 | Review May fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 3.70 |
| 07/27/09 | Review June fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.30 |
| 07/28/09 | Review YCST fee application and call to J. Renick re: same | SBEAC | B018 | 0.40 |
| | Sub Total | | | 6.40 |

# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through July 31, 2009

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 5,013.90 |
| Long Distance Telephone | 440.41 |
| Federal Express | 104.08 |
| Delivery / Courier | 86.50 |
| Parking | 8.00 |
| Working Meals | 19.60 |
| Docket Retrieval / Search | 0.88 |
| Teleconference / Video Conference | 169.29 |
| Postage | 1,024.38 |
| Total Disbursements: | $6,867.04 |

UNBILLED EXPENSE DETAILS THROUGH 07/31/2009

MATTER: 066585.1001   Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/14/09 | 102 | 3026455 | 118586 | | | MMINEDocket Retrieval / Search - Payee: Pacer Service Center | 0.88 | 0.88 | | B | | | | | |
| VENDOR NAME: Pacer Service Center | | | | | | | | | | | | | | | |
| 06/15/09 | 904 | 3052181 | 118955 | | | PJACKTeleconference - Payee: Soundpath Confer Services, LLC | 7.24 | 7.24 | | B | | | | | |
| VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | | | | | |
| 06/15/09 | 904 | 3052182 | 118955 | | | NGROWTeleconference - Payee: Soundpath Confer Services, LLC | 54.80 | 54.80 | | B | | | | | |
| VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | | | | | |
| 06/16/09 | 904 | 3052178 | 118955 | | | CCROWTeleconference - Payee: Soundpath Confer Services, LLC | 25.13 | 25.13 | | B | | | | | |
| VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | | | | | |
| 06/16/09 | 904 | 3052183 | 118955 | | | NGROWTeleconference - Payee: Soundpath Confer Services, LLC | 42.60 | 42.60 | | B | | | | | |
| VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | | | | | |
| 06/17/09 | 904 | 3052177 | 118955 | | | MHUNTTeleconference - Payee: Soundpath Confer Services, LLC | 6.21 | 6.21 | | B | | | | | |
| VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | | | | | |
| 06/25/09 | 904 | 3052179 | 118955 | | | KCOYLTeleconference - Payee: Soundpath Confer Services, LLC | 12.21 | 12.21 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

Page 89 (89)
RUN: 08/27/09
TIME: 11:35:42

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) LLC | | | | | |
| 07/01/09 | 904 | 3052180 | 118955 | | | American Teleconferencing Services, Ltd. (Soundpath) MGREETeleconference - Payee: Soundpath Confer Services, LLC | 21.10 | 21.10 | | B | — — — — |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) LLC | | | | | |
| 07/01/09 | S001 | 3004193 | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/01/09 | S001SCN | 3004194 | | | | DLASKscanning Charges 0531 | 2.40 | 1.20 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/01/09 | S001SCN | 3004195 | | | | DLASKscanning Charges 0531 | 11.00 | 5.50 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/01/09 | S001SCN | 3004196 | | | | DLASKscanning Charges 0531 | 1.80 | 0.90 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/01/09 | S003 | 3004197 | | | | PMORGLong Distance Telephone 1(212)849-7199 6621 | 0.69 | 0.69 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/01/09 | S003 | 3004198 | | | | PMORGLong Distance Telephone 1(631)853-4232 6755 | 0.69 | 0.69 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/01/09 | S003 | 3004199 | | | | PMORGLong Distance Telephone 1(312)476-5027 6646 | 4.82 | 4.82 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/01/09 | S003 | 3004200 | | | | PMORGLong Distance Telephone 1(630)573-7091 6646 | 2.75 | 2.75 | | B | — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/02/09 | 004 | 3016409 | 118224 | | | PMORGFederal Express Federal EXPRESS - C/O STEVE WILSON DALLAS, TX | 9.64 | 9.64 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 07/02/09 | S001 | 3005458 | | | | DLASKPhotocopy Charges 0531 | 11.20 | 5.60 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S001 | 3005459 | | | DLASK | Photocopy Charges 0531 | 90.40 | 45.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S001 | 3005460 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S001 | 3005461 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S001 | 3005462 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S001 | 3005463 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S001 | 3005464 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S001 | 3005465 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S001 | 3005466 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S001 | 3005467 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S001 | 3005468 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S001 | 3005469 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S001SCN | 3005470 | | | DLASK | Scanning Charges 0531 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S001SCN | 3005471 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S002 | 3013850 | | | DLASK | Postage Postage | 6.92 | 6.92 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/02/09 | S003 | 3005474 | | | PMORG | Long Distance Telephone 1(858)336-5130 6621 | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 91 (91)
CONTROL:   365548                         PROFORMA BILLING WORKSHEET                        RUN: 08/27/09
                                       FOR BILLING PROFORMA NUMBER    172730               TIME: 11:35:42

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | EXPENSE | | | | | RECORDED | BILLING | REVISED | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP | | |

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| 07/03/09 | S001SCN | 3005472 | DLASKScanning Charges 0531 | | 7.60 | 3.80 | | B | |
| 07/03/09 | S001SCN | 3005473 | VENDOR NAME: DLASKScanning Charges 0531 | | 7.60 | 3.80 | | B | |
| 07/06/09 | S001 | 3007300 | VENDOR NAME: DLASKPhotocopy Charges 0531 | | 2.20 | 1.10 | | B | |
| 07/06/09 | S001 | 3007301 | VENDOR NAME: DLASKPhotocopy Charges 2 0531 | | 638.60 | 319.30 | | B | |
| 07/06/09 | S001 | 3007302 | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 1.80 | 0.90 | | B | |
| 07/06/09 | S001 | 3007303 | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 2.00 | 1.00 | | B | |
| 07/06/09 | S001SCN | 3007307 | VENDOR NAME: DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | |
| 07/06/09 | S001SCN | 3007308 | VENDOR NAME: DLASKScanning Charges 0531 | | 1.20 | 0.60 | | B | |
| 07/06/09 | S001SCN | 3007309 | VENDOR NAME: DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | |
| 07/06/09 | S002 | 3013620 | DLASKPostage Postage | | 227.85 | 227.85 | | B | |
| 07/06/09 | S003 | 3007310 | VENDOR NAME: PMORGLong Distance Telephone 1(212)755-6000 3588 | | 0.69 | 0.69 | | B | |
| 07/06/09 | S003 | 3007311 | VENDOR NAME: PMORGLong Distance Telephone 1(719)440-1082 6753 | | 2.06 | 2.06 | | B | |
| 07/07/09 | S001 | 3007304 | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | |
| 07/07/09 | S001 | 3007305 | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | | 2.00 | 1.00 | | B | |
| 07/07/09 | S001 | 3007306 | VENDOR NAME: EGAFFPhotocopy Charges 0960 | | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/09 | S003 | 3007312 | | | PMORG | Long Distance Telephone 1(352)622-1511 6712 | 4.13 | 4.13 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/07/09 | S003 | 3007313 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 15.14 | 15.14 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/08/09 | S001 | 3009583 | | | SBEAC | Photocopy Charges 0596 0596 | 4.80 | 2.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/08/09 | S001SCN | 3009584 | | | JSMIT | Scanning Charges 0541 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/08/09 | S003 | 3009585 | | | PMORG | Long Distance Telephone 1(212)836-7896 3588 | 18.58 | 18.58 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/08/09 | S003 | 3009586 | | | PMORG | Long Distance Telephone 1(631)622-2414 5031 | 2.06 | 2.06 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/08/09 | S003 | 3009587 | | | PMORG | Long Distance Telephone 1(212)755-6000 6646 | 0.69 | 0.69 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/08/09 | S003 | 3009588 | | | PMORG | Long Distance Telephone 1(714)558-3000 6710 | 1.38 | 1.38 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011145 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011146 | | | EBROY | Photocopy Charges 0969 0969 | 5.00 | 2.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011147 | | | EBROY | Photocopy Charges 0969 0969 | 3.80 | 1.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011148 | | | KRIDD | Photocopy Charges | 0.20 | 0.10 | | B | — — — — |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 93 (93)
CONTROL:   365548                        PROFORMA BILLING WORKSHEET                         RUN: 08/27/09
                                     FOR BILLING PROFORMA NUMBER   172730                   TIME: 11:35:42

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| | EXPENSE | | | | | | RECORDED | BILLING | REVISED | | ------ STATUS ------ |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE # | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0971 0971 | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011149 | | | KRIDDPhotocopy Charges 0971 0971 | | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011150 | | | DLASKPhotocopy Charges 0531 0531 | | 17.00 | 8.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011151 | | | DLASKPhotocopy Charges 0531 0531 | | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011152 | | | DLASKPhotocopy Charges 0531 0531 | | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011153 | | | DLASKPhotocopy Charges 0531 0531 | | 19.60 | 9.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011154 | | | DLASKPhotocopy Charges 0531 0531 | | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011155 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011156 | | | DWILLPhotocopy Charges 0516 | | 1.60 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011157 | | | DWILLPhotocopy Charges 0516 | | 1.60 | 0.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011158 | | | PJACKPhotocopy Charges 0913 | | 17.60 | 8.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011159 | | | DLASKPhotocopy Charges 0531 | | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001 | 3011160 | | | DLASKPhotocopy Charges 0531 | | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001SCN | 3011161 | | | DLASKScanning Charges 0531 | | 5.00 | 2.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001SCN | 3011162 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/09 | S001SCN | 3011163 | | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   172730

CONTROL:   365548

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| EXPENSE DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/09 | S001SCN | 3011164 | | | DLASKS | canning Charges 0531 | 1.00 | 0.50 | | B | - - - - - |
| 07/09/09 | S001SCN | VENDOR NAME: 3011165 | | | DLASKS | canning Charges 0531 | 0.40 | 0.20 | | B | - - - - - |
| 07/09/09 | S003 | VENDOR NAME: 3011166 | | | PMORG | Long Distance Telephone 1(717)856-8883 6621 | 2.06 | 2.06 | | B | - - - - - |
| 07/09/09 | S003 | VENDOR NAME: 3011167 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 10.32 | 10.32 | | B | - - - - - |
| 07/09/09 | S003 | VENDOR NAME: 3011168 | | | PMORG | Long Distance Telephone 1(631)622-2414 5031 | 0.69 | 0.69 | | B | - - - - - |
| 07/09/09 | S003 | VENDOR NAME: 3011169 | | | PMORG | Long Distance Telephone 1(717)856-8883 5031 | 9.63 | 9.63 | | B | - - - - - |
| 07/09/09 | S003 | VENDOR NAME: 3011170 | | | PMORG | Long Distance Telephone 1(251)433-8100 6708 | 1.38 | 1.38 | | B | - - - - - |
| 07/09/09 | S003 | VENDOR NAME: 3011171 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 10.32 | 10.32 | | B | - - - - - |
| 07/09/09 | S003 | VENDOR NAME: 3011172 | | | PMORG | Long Distance Telephone 1(212)504-5737 6621 | 6.88 | 6.88 | | B | - - - - - |
| 07/09/09 | S003 | VENDOR NAME: 3011173 | | | PMORG | Long Distance Telephone 1(714)558-3000 6710 | 4.13 | 4.13 | | B | - - - - - |
| 07/09/09 | S003 | VENDOR NAME: 3011174 | | | PMORG | Long Distance | 2.75 | 2.75 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   172730

Page 95 (95)
RUN: 08/27/09
TIME: 11:35:42

CONTROL:  365548

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(312)560-6333 5031 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | 004 | 3025673 | 118390 | | PJACK | Federal Express -- FEDERAL EXPRESS - JOSEPH ARONAUER NEW YORK CITY, NY | 6.44 | 6.44 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 07/10/09 | 004 | 3025674 | 118390 | | PJACK | Federal Express -- FEDERAL EXPRESS - JON CLARK OVERLAND PARK, KS | 9.71 | 9.71 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 07/10/09 | 096 | 3012144 | 118159 | | SBRAC | Working Meals - Payee: Crumbs Catering Crumbs Catering-Breakfast for 4 on 6/5/09 re: hearing | 19.60 | 19.60 | | B | |
| | | VENDOR NAME: Crumbs Catering | | | | | | | | | |
| 07/10/09 | S001 | 3012594 | | | PJACK | Photocopy Charges 0913 | 0.80 | 0.40 | | B | |
| 07/10/09 | S001 | 3012595 | | | PJACK | Photocopy Charges 0913 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S001 | 3012596 | | | DLASK | Photocopy Charges 0531 | 4,121.20 | 2,060.60 | | B | |
| 07/10/09 | S001 | 3012597 | | | ATHAL | Photocopy Charges 0992 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S001 | 3012598 | | | DLASK | Photocopy Charges 0531 | 14.20 | 7.10 | | B | |
| 07/10/09 | S001 | 3012599 | | | DLASK | Photocopy Charges 0531 | 9.60 | 4.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S001 | 3012600 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S001 | 3012601 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1/2730

CONTROL:   365548

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE # | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|-----------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S001 | 3012602 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S001 | 3012603 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S001 | 3012604 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S001 | 3012605 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S001 | 3012606 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S001 | 3012607 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S001 | 3012608 | | | JNOEL | Photocopy Charges 0321 0321 | 16.60 | 8.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S001SCN | 3012609 | | | DLASK | Scanning Charges 0531 | 7.20 | 3.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S001SCN | 3012610 | | | DLASK | Scanning Charges 0531 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S002 | 3013463 | | | DLASK | Postage Postage | 414.20 | 414.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S003 | 3012611 | | | PMORG | Long Distance Telephone 1(312)560-6333 5031 | 5.50 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S003 | 3012612 | | | PMORG | Long Distance Telephone 1(212)849-7199 3588 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S003 | 3012613 | | | PMORG | Long Distance Telephone 1(212)837-6810 3588 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/10/09 | S003 | 3012614 | | | PMORG | Long Distance Telephone | 1.38 | 1.38 | | B | |

```
                              Young, Conaway, Stargatt and Taylor                    Page 97 (97)
                                    PROFORMA BILLING WORKSHEET                        RUN: 08/27/09
                                 FOR BILLING PROFORMA NUMBER   172730                 TIME: 11:35:42

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
         EXPENSE                                                                             ------- STATUS -------
  DATE    CODE   INDEX NO. CHECK # INVOICE ORIG  DESCRIPTION        RECORDED   BILLING   REVISED
                                                                     VALUE     VALUE     VALUE   CURRENT BNC B/O H X BNP

                                               1(212)284-2058
                                               3588

                 VENDOR NAME:
07/10/09 S003    3012615                        PMORGLong Distance     0.69      0.69                 B          |  | | |  |
                                                Telephone
                                                1(212)837-6208
                                                3588

                 VENDOR NAME:
07/10/09 S003    3012616                        PMORGLong Distance     3.44      3.44                 B          |  | | |  |
                                                Telephone
                                                1(212)478-7215
                                                6621

                 VENDOR NAME:
07/10/09 S003    3012617                        PMORGLong Distance     4.82      4.82                 B          |  | | |  |
                                                Telephone
                                                1(212)756-1149
                                                6621

                 VENDOR NAME:
07/10/09 S003    3012618                        PMORGLong Distance     2.06      2.06                 B          |  | | |  |
                                                Telephone
                                                1(610)374-1135
                                                6621

                 VENDOR NAME:
07/13/09 S001SCN 3014406                        DLASKScanning Charges  1.00      0.50                 B          |  | | |  |
                                                0531

                 VENDOR NAME:
07/13/09 S003    3014408                        PMORGLong Distance     4.13      4.13                 B          |  | | |  |
                                                Telephone
                                                1(713)589-5693
                                                6753

                 VENDOR NAME:
07/13/09 S003    3014409                        PMORGLong Distance     0.69      0.69                 B          |  | | |  |
                                                Telephone
                                                1(253)377-8606
                                                6710

                 VENDOR NAME:
07/13/09 S003    3014410                        PMORGLong Distance     3.44      3.44                 B          |  | | |  |
                                                Telephone
                                                1(516)576-0101
                                                5007

                 VENDOR NAME:
07/14/09 004     3025670 118390                 DLASKFederal Express  20.13     20.13                 B          |  | | |  |
                                                FEDERAL
                                                EXPRESS - CLERK
                                                OF THE COURT
                                                MOUNT CLEMENS, MI
                 VENDOR NAME: Federal Express Corporation
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   172730

Page 98 (98)
RUN: 08/27/09
TIME: 11:35:42

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 07/14/09 | 004 | 3025671 | 118390 | | DLASK | Federal Express -- FEDERAL EXPRESS - JOHN M. PERRIN SAINT CLAIR SHORES, MI | 10.13 | 10.13 | | B | |
| 07/14/09 | 004 | 3025672 | 118390 | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | DLASK | Federal Express -- FEDERAL EXPRESS - CHRISTYN M SCOTT BLOOMFIELD HILLS, MI | 10.13 | 10.13 | | B | |
| 07/14/09 | 053 | 3050949 | 118913 | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | | | | JPATT | Delivery / Courier - From: YCST - To: Ctroom 3, Judge Gross' Ctroom | 17.50 | 17.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 07/14/09 | S001 | 3016296 | | | DLASK | Photocopy Charges 0531 | 12.60 | 6.30 | | B | |
| 07/14/09 | S001 | 3016297 | | | | VENDOR NAME: | | | | | |
| | | | | | DLASK | Photocopy Charges 0531 | 1.60 | 0.80 | | B | |
| 07/14/09 | S001 | 3016298 | | | | VENDOR NAME: | | | | | |
| | | | | | DLASK | Photocopy Charges 0531 | 756.00 | 378.00 | | B | |
| 07/14/09 | S001 | 3016299 | | | | VENDOR NAME: | | | | | |
| | | | | | DLASK | Photocopy Charges 0531 | 2,857.20 | 1,428.60 | | B | |
| 07/14/09 | S001 | 3016300 | | | | VENDOR NAME: | | | | | |
| | | | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 07/14/09 | S001 | 3016301 | | | | VENDOR NAME: | | | | | |
| | | | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 07/14/09 | S001 | 3016302 | | | | VENDOR NAME: | | | | | |
| | | | | | DLASK | Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 07/14/09 | S001 | 3016303 | | | | VENDOR NAME: | | | | | |
| | | | | | PMORE | Photocopy Charges 0572 0572 | 10.00 | 5.00 | | B | |
| 07/14/09 | S001 | 3016304 | | | | VENDOR NAME: | | | | | |
| | | | | | PMORE | Photocopy Charges 0572 0572 | 10.80 | 5.40 | | B | |
| 07/14/09 | S001 | 3016305 | | | | VENDOR NAME: | | | | | |
| | | | | | PMORE | Photocopy Charges | 1.00 | 0.50 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                              Page 99 (99)
CONTROL:    365548                        PROFORMA BILLING WORKSHEET                                 RUN: 08/27/09
                                       FOR BILLING PROFORMA NUMBER   172730                          TIME: 11:35:42

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)
        EXPENSE                                                           RECORDED   BILLING   REVISED            ------ STATUS ------
DATE    CODE   INDEX NO. CHECK # INVOICE  ORIG      DESCRIPTION           VALUE      VALUE     VALUE    CURRENT   ENC B/0  H  X  ENP
                                                 0572 0572
07/14/09 S001  VENDOR NAME:
               3016306                   PMOREPhotocopy Charges             1.00      0.50                 B        |  |  |  |  |
                                              0572 0572
07/14/09 S001  VENDOR NAME:
               3016307                   PMOREPhotocopy Charges             1.20      0.60                 B        |  |  |  |  |
                                              0572 0572
07/14/09 S001  VENDOR NAME:
               3016308                   PMOREPhotocopy Charges             1.80      0.90                 B        |  |  |  |  |
                                              0572 0572
07/14/09 S001  VENDOR NAME:
               3016309                   PMOREPhotocopy Charges             4.00      2.00                 B        |  |  |  |  |
                                              0572 0572
07/14/09 S001  VENDOR NAME:
               3016310                   PMOREPhotocopy Charges            10.80      5.40                 B        |  |  |  |  |
                                              0572 0572
07/14/09 S001  VENDOR NAME:
               3016311                   PMOREPhotocopy Charges             8.00      4.00                 B        |  |  |  |  |
                                              0572 0572
07/14/09 S001  VENDOR NAME:
               3016312                   PMOREPhotocopy Charges             7.20      3.60                 B        |  |  |  |  |
                                              0572 0572
07/14/09 S001  VENDOR NAME:
               3016313                   FYEN Photocopy Charges             2.00      1.00                 B        |  |  |  |  |
                                              1026 1026
07/14/09 S001  VENDOR NAME:
               3016314                   FYEN Photocopy Charges             1.60      0.80                 B        |  |  |  |  |
                                              1026 1026
07/14/09 S001  VENDOR NAME:
               3016315                   FYEN Photocopy Charges             3.20      1.60                 B        |  |  |  |  |
                                              1026 1026
07/14/09 S001  VENDOR NAME:
               3016316                   FYEN Photocopy Charges             2.20      1.10                 B        |  |  |  |  |
                                              1026 1026
07/14/09 S001  VENDOR NAME:
               3016317                   FYEN Photocopy Charges             1.80      0.90                 B        |  |  |  |  |
                                              1026 1026
07/14/09 S001  VENDOR NAME:
               3016318                   FYEN Photocopy Charges             2.80      1.40                 B        |  |  |  |  |
                                              1026 1026
07/14/09 S001  VENDOR NAME:
               3016319                   FYEN Photocopy Charges             2.00      1.00                 B        |  |  |  |  |
                                              1026 1026
07/14/09 S001  VENDOR NAME:
               3016320                   FYEN Photocopy Charges             1.80      0.90                 B        |  |  |  |  |
                                              1026 1026
07/14/09 S001  VENDOR NAME:
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  172730

Page 100 (100)
RUN: 08/27/09
TIME: 11:35:42

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/09 | S001 | 3016321 | | | FYEN | Photocopy Charges 1026 1026 | 3.00 | 1.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/09 | S001 | 3016322 | | | FYEN | Photocopy Charges 1026 1026 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/09 | S001 | 3016323 | | | FYEN | Photocopy Charges 1026 1026 | 2.40 | 1.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/09 | S001 | 3016324 | | | FYEN | Photocopy Charges 1026 1026 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/09 | S001 | 3016325 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/09 | S001SCN | 3016326 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/09 | S001SCN | 3016327 | | | DLASK | Scanning Charges 0531 | 2.80 | 1.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/09 | S001SCN | 3016328 | | | DLASK | Scanning Charges 0531 | 9.40 | 4.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/09 | S002 | 3019668 | | | DLASK | Postage Postage | 375.41 | 375.41 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/09 | S003 | 3016329 | | | PMORG | Long Distance Telephone 1(979)571-6455 6755 | 11.70 | 11.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/09 | S003 | 3016330 | | | PMORG | Long Distance Telephone 1(631)622-3273 6755 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/09 | S003 | 3016331 | | | PMORG | Long Distance Telephone 1(212)478-7215 6755 | 1.38 | 1.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/09 | S003 | 3016332 | | | PMORG | Long Distance Telephone 1(248)203-0746 6755 | 7.57 | 7.57 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/14/09 | S003 | 3016333 | | | PMORG | Long Distance | 1.38 | 1.38 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  172730

Page 101 (101)
RUN: 08/27/09
TIME: 11:35:42

CONTROL.    365548

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(909)394-8828 5031 | | | | | |
| 07/14/09 | S003 | VENDOR NAME: 3016334 | | | PMORG | Long Distance Telephone 1(631)622-3273 6755 | 4.13 | 4.13 | | B | — — — — |
| 07/14/09 | S003 | VENDOR NAME: 3016335 | | | PMORG | Long Distance Telephone 1(248)203-0746 6753 | 0.69 | 0.69 | | B | — — — — |
| 07/14/09 | S003 | VENDOR NAME: 3016336 | | | PMORG | Long Distance Telephone 1(803)540-7848 6755 | 2.06 | 2.06 | | B | — — — — |
| 07/15/09 | 086 | VENDOR NAME: 3017731 | 118255 | | MMINE | Parking - Payee: Maribeth Minella Parking for trip to NY for settlement conference | 8.00 | 8.00 | | B | — — — — |
| | | VENDOR NAME: Maribeth Minella | | | | | | | | | |
| 07/16/09 | S001 | 3019901 | | | BGAFF | Photocopy Charges 0960 | 0.80 | 0.40 | | B | — — — — |
| 07/16/09 | S001 | VENDOR NAME: 3019902 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| 07/16/09 | S001 | VENDOR NAME: 3019903 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| 07/16/09 | S001 | VENDOR NAME: 3019904 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| 07/16/09 | S001 | VENDOR NAME: 3019905 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| 07/16/09 | S001 | VENDOR NAME: 3019906 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| 07/16/09 | S001 | VENDOR NAME: 3019907 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------------------|-----|
| 07/16/09 | S001 | 3019908 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 07/16/09 | S001 | 3019909 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 07/16/09 | S001 | 3019910 | | | KRIDD | Photocopy Charges 0971 0971 | 0.40 | 0.20 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 07/16/09 | S001SCN | 3019911 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 07/16/09 | S001SCN | 3019912 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 07/16/09 | S001SCN | 3019913 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 07/16/09 | S003 | 3019914 | | | PMORG | Long Distance Telephone 1(212)755-6000 6646 | 3.44 | 3.44 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 07/16/09 | S003 | 3019915 | | | PMORG | Long Distance Telephone 1(858)336-5130 3588 | 4.82 | 4.82 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 07/16/09 | S003 | 3019916 | | | PMORG | Long Distance Telephone 1(917)597-7679 6707 | 0.69 | 0.69 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 07/16/09 | S003 | 3019917 | | | PMORG | Long Distance Telephone 1(414)231-2477 6710 | 2.75 | 2.75 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 07/16/09 | S003 | 3019918 | | | PMORG | Long Distance Telephone 1(212)478-7320 6707 | 1.38 | 1.38 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |
| 07/16/09 | S003 | 3019919 | | | PMORG | Long Distance Telephone 1(972)865-0205 6710 | 0.69 | 0.69 | | B | | |
| | | | VENDOR NAME: | | | | | | | | | |

CONTROL:    365548

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | VENDOR NAME: | | | | | |
| 07/16/09 | S003 | 3019920 | | | PMORG | Long Distance Telephone 1(973)276-9262 6710 | 2.06 | 2.06 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 07/16/09 | S003 | 3019921 | | | PMORG | Long Distance Telephone 1(516)227-0772 6695 | 1.38 | 1.38 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 07/17/09 | S001 | 3021516 | | | MGREE | Photocopy Charges 0802 0802 | 113.60 | 56.80 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 07/17/09 | S001 | 3021517 | | | DLASK | Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 07/17/09 | S001 | 3021518 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 07/17/09 | S003 | 3021519 | | | PMORG | Long Distance Telephone 1(804)422-4509 5031 | 0.69 | 0.69 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 07/17/09 | S003 | 3021520 | | | PMORG | Long Distance Telephone 1(803)540-7870 6755 | 1.38 | 1.38 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 07/17/09 | S003 | 3021521 | | | PMORG | Long Distance Telephone 1(804)422-4509 6710 | 0.69 | 0.69 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 07/20/09 | S001 | 3023197 | | | SBRAC | Photocopy Charges 0596 0596 | 0.20 | 0.10 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 07/20/09 | S001SCN | 3023198 | | | DLASK | Scanning Charges 0531 | 30.40 | 15.20 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 07/20/09 | S003 | 3023199 | | | PMORG | Long Distance Telephone 1(818)906-8000 6753 | 2.06 | 2.06 | | B | |
| | | | | | VENDOR NAME: | | | | | |
| 07/20/09 | S003 | 3023200 | | | PMORG | Long Distance | 47.47 | 47.47 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(631)622-1821 6621 | | | | | |
| 07/20/09 | S003 | VENDOR NAME: 3023201 | | | PMORG | Long Distance Telephone 1(973)276-9262 6710 | 2.75 | 2.75 | | B | |
| 07/20/09 | S003 | VENDOR NAME: 3023202 | | | PMORG | Long Distance Telephone 1(214)969-4523 6621 | 5.50 | 5.50 | | B | |
| 07/20/09 | S003 | VENDOR NAME: 3023203 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 3.44 | 3.44 | | B | |
| 07/21/09 | 004 | VENDOR NAME: Federal Express Corporation 3041428 | 118666 | | PMORG | Federal Express -- FEDERAL EXPRESS -- MARY M. CASKEY ESQUIRE COLUMBIA, SC | 9.20 | 9.20 | | B | |
| 07/21/09 | S001 | VENDOR NAME: 3024594 | | | CCROW | Photocopy Charges 0687 | 0.60 | 0.30 | | B | |
| 07/21/09 | S001 | VENDOR NAME: 3024595 | | | CCROW | Photocopy Charges 0687 | 0.20 | 0.10 | | B | |
| 07/21/09 | S001 | VENDOR NAME: 3024596 | | | DLASK | Photococopy Charges 0531 0531 | 1.60 | 0.80 | | B | |
| 07/21/09 | S001SCN | VENDOR NAME: 3024597 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 07/21/09 | S001SCN | VENDOR NAME: 3024598 | | | DLASK | Scanning Charges 0531 | 11.60 | 5.80 | | B | |
| 07/21/09 | S003 | VENDOR NAME: 3024599 | | | PMORG | Long Distance Telephone 1(212)478-7220 6621 | 3.44 | 3.44 | | B | |
| 07/21/09 | S003 | VENDOR NAME: 3024600 | | | PMORG | Long Distance Telephone | 7.57 | 7.57 | | B | |

CONTROL:     365548

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(212)561-4025 6621 | | | | | |
| 07/21/09 | S003 | VENDOR NAME: 3024601 | | | PMORG | Long Distance Telephone 1(973)276-9262 6710 | 3.44 | 3.44 | | B | — — — — |
| 07/21/09 | S003 | VENDOR NAME: 3024602 | | | PMORG | Long Distance Telephone 1(212)561-4025 6621 | 0.69 | 0.69 | | B | — — — — |
| 07/21/09 | S003 | VENDOR NAME: 3024603 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 8.94 | 8.94 | | B | — — — — |
| 07/21/09 | S003 | VENDOR NAME: 3024604 | | | PMORG | Long Distance Telephone 1(949)477-5050 6753 | 1.38 | 1.38 | | B | — — — — |
| 07/21/09 | S003 | VENDOR NAME: 3024605 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | — — — — |
| 07/21/09 | S003 | VENDOR NAME: 3024606 | | | PMORG | Long Distance Telephone 1(949)474-0757 6753 | 3.44 | 3.44 | | B | — — — — |
| 07/22/09 | S001 | VENDOR NAME: 3029783 | | | MNEIB | Photocopy Charges 0995 | 24.00 | 12.00 | | B | — — — — |
| 07/22/09 | S001 | VENDOR NAME: 3029784 | | | MNEIB | Photocopy Charges 0995 | 19.80 | 9.90 | | B | — — — — |
| 07/22/09 | S001 | VENDOR NAME: 3029785 | | | MNEIB | Photocopy Charges 0995 0995 | 11.60 | 5.80 | | B | — — — — |
| 07/22/09 | S001 | VENDOR NAME: 3029786 | | | MNEIB | Photocopy Charges 0995 0995 | 11.60 | 5.80 | | B | — — — — |
| 07/22/09 | S001 | VENDOR NAME: 3029787 | | | MGREE | Photocopy Charges 0802 0802 | 8.60 | 4.30 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   172730

CONTROL:   365548

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 07/22/09 | S001 | 3029788 | | | SHAYD | Photocopy Charges 0508 0508 | 13.80 | 6.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/22/09 | S001 | 3029789 | | | SHAYD | Photocopy Charges 0508 0508 | 26.20 | 13.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/22/09 | S001 | 3029790 | | | SHAYD | Photocopy Charges 0508 0508 | 7.00 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/22/09 | S001SCN | 3029850 | | | DLASK | Scanning Charges 0531 | 11.60 | 5.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/22/09 | S003 | 3029871 | | | PMORG | Long Distance Telephone 1(316)634-2222 6710 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/22/09 | S003 | 3029872 | | | PMORG | Long Distance Telephone 1(646)282-2514 3590 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/22/09 | S003 | 3029873 | | | PMORG | Long Distance Telephone 1(212)478-7215 6621 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/23/09 | 004 | 3041429 | 118666 | | BWAIT | Federal Express - FEDERAL EXPRESS - THE RESPONSE GROUP SCHAUMBURG, IL | 10.68 | 10.68 | | B | |
| | | VENDOR NAME: Federal Expres Corporation | | | | | | | | | |
| 07/23/09 | 053 | 3026300 | 118459 | | MNEIE | Delivery / Courier - Payee: The Response Group Fedex costs for overnight delivery and serving of subpoena | 69.00 | 69.00 | | B | |
| | | VENDOR NAME: The Response Group | | | | | | | | | |
| 07/23/09 | S001 | 3029791 | | | DWILL | Photocopy Charges 0516 | 2.60 | 1.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/23/09 | S001 | 3029792 | | | MNEIE | Photocopy Charges | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

CONTROL:   365548

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O H X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0995 | | | | | | | |
| 07/23/09 | S001 | VENDOR NAME: 3029793 | | | SHAYD | Photocopy Charges 0508 0508 | 19.60 | 9.80 | | B | | | |
| 07/23/09 | S001 | VENDOR NAME: 3029794 | | | SHAYD | Photocopy Charges 0508 0508 | 22.20 | 11.10 | | B | | | |
| 07/23/09 | S001 | VENDOR NAME: 3029795 | | | SHAYD | Photocopy Charges 0508 0508 | 19.60 | 9.80 | | B | | | |
| 07/23/09 | S001 | VENDOR NAME: 3029796 | | | SHAYD | Photocopy Charges 0508 0508 | 22.20 | 11.10 | | B | | | |
| 07/23/09 | S001 | VENDOR NAME: 3029797 | | | SHAYD | Photocopy Charges 0508 0508 | 22.20 | 11.10 | | B | | | |
| 07/23/09 | S001 | VENDOR NAME: 3029798 | | | SHAYD | Photocopy Charges 0508 0508 | 22.20 | 11.10 | | B | | | |
| 07/23/09 | S001 | VENDOR NAME: 3029799 | | | SBEAC | Photocopy Charges 0596 0596 | 2.60 | 1.30 | | B | | | |
| 07/23/09 | S001 | VENDOR NAME: 3029800 | | | SBEAC | Photocopy Charges 0596 0596 | 3.20 | 1.60 | | B | | | |
| 07/23/09 | S003 | VENDOR NAME: 3029874 | | | PMORG | Long Distance Telephone 1(312)263-0620 7791 | 0.69 | 0.69 | | B | | | |
| 07/23/09 | S003 | VENDOR NAME: 3029875 | | | PMORG | Long Distance Telephone 1(631)622-5315 6755 | 0.69 | 0.69 | | B | | | |
| 07/23/09 | S003 | VENDOR NAME: 3029876 | | | PMORG | Long Distance Telephone 1(979)571-6455 6755 | 19.95 | 19.95 | | B | | | |
| 07/23/09 | S003 | VENDOR NAME: 3029877 | | | PMORG | Long Distance Telephone 1(847)798-8240 7791 | 2.06 | 2.06 | | B | | | |
| 07/24/09 | S001 | VENDOR NAME: 3029801 | | | DLASK | Photocopy Charges | 30.80 | 15.40 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

Page 108 (108)
RUN: 08/27/09
TIME: 11:35:42

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | | | | | 0531 0531 | | | | | |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029802 | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029803 | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029804 | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029805 | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029806 | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029807 | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029808 | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029809 | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029810 | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029811 | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029812 | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029813 | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — — |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029814 | SHAYDPhotocopy Charges 0508 0508 | 22.20 | 11.10 | | B | — — — — — |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029815 | SHAYDPhotocopy Charges 0508 0508 | 22.20 | 11.10 | | B | — — — — — |
| 07/24/09 | S001 | | | | VENDOR NAME: 3029816 | SHAYDPhotocopy Charges 0508 0508 | 22.20 | 11.10 | | B | — — — — — |
| | | | | | VENDOR NAME: | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   172730

CONTROL:   365548

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/09 | S001 | 3029817 | | | SHAYD | Photocopy Charges 0508 0508 | 22.20 | 11.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/09 | S001 | 3029818 | | | SHAYD | Photocopy Charges 0508 0508 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/09 | S001 | 3029819 | | | SHAYD | Photocopy Charges 0508 0508 | 22.20 | 11.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/09 | S001 | 3029820 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/09 | S001 | 3029821 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/09 | S001SCN | 3029851 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/09 | S001SCN | 3029852 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/09 | S001SCN | 3029853 | | | DLASK | Scanning Charges 0531 | 3.00 | 1.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/09 | S003 | 3029878 | | | PMORG | Long Distance Telephone 1(949)797-1313 6753 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/09 | S003 | 3029879 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 5.50 | 5.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/09 | S003 | 3029880 | | | PMORG | Long Distance Telephone 1(212)504-6830 6710 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/09 | S003 | 3029881 | | | PMORG | Long Distance Telephone 1(212)504-6830 6710 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/24/09 | S003 | 3029882 | | | PMORG | Long Distance Telephone 1(917)362-5214 | 1.38 | 1.38 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 6710 | | | | | |
| 07/24/09 | S003 | VENDOR NAME: 3029883 | | | PMORG | Long Distance Telephone 1(212)504-6336 6621 | 0.69 | 0.69 | | B | |
| 07/27/09 | S001 | VENDOR NAME: 3029822 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 07/27/09 | S001 | VENDOR NAME: 3029823 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 07/27/09 | S001 | VENDOR NAME: 3029824 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | |
| 07/27/09 | S001 | VENDOR NAME: 3029825 | | | SHAYD | Photocopy Charges 0508 0508 | 6.20 | 3.10 | | B | |
| 07/27/09 | S001 | VENDOR NAME: 3029826 | | | SHAYD | Photocopy Charges 0508 0508 | 4.80 | 2.40 | | B | |
| 07/27/09 | S001 | VENDOR NAME: 3029827 | | | SHAYD | Photocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| 07/27/09 | S001 | VENDOR NAME: 3029828 | | | SHAYD | Photocopy Charges 0508 0508 | 23.80 | 11.90 | | B | |
| 07/27/09 | S001 | VENDOR NAME: 3029829 | | | SHAYD | Photocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| 07/27/09 | S001 | VENDOR NAME: 3029830 | | | SHAYD | Photocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| 07/27/09 | S001 | VENDOR NAME: 3029831 | | | SHAYD | Photocopy Charges 0508 0508 | 0.40 | 0.20 | | B | |
| 07/27/09 | S001 | VENDOR NAME: 3029832 | | | SHAYD | Photocopy Charges 0508 0508 | 2.20 | 1.10 | | B | |
| 07/27/09 | S001 | VENDOR NAME: 3029833 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | |
| 07/27/09 | S001 | VENDOR NAME: 3029834 | | | SHAYD | Photocopy Charges 0508 0508 | 1.00 | 0.50 | | B | |
| 07/27/09 | S001 | VENDOR NAME: 3029835 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0508 0508 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001 | 3029836 | | | | SHAYDPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001 | 3029837 | | | | SHAYDPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001 | 3029838 | | | | SHAYDPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001 | 3029839 | | | | SHAYDPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001 | 3029840 | | | | SHAYDPhotocopy Charges 0508 0508 | 3.00 | 1.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001 | 3029841 | | | | SHAYDPhotocopy Charges 0508 0508 | 3.20 | 1.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001 | 3029842 | | | | SHAYDPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001 | 3029843 | | | | SHAYDPhotocopy Charges 0508 0508 | 23.80 | 11.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001 | 3029844 | | | | SHAYDPhotocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001 | 3029845 | | | | JNOELPhotocopy Charges 0321 0321 | 0.60 | 0.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001 | 3029846 | | | | MGREEPhotocopy Charges 0802 0802 | 8.60 | 4.30 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001 | 3029847 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001 | 3029848 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001 | 3029849 | | | | EKOSTPhotocopy Charges 0834 0834 | 23.60 | 11.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S001SCN | 3029854 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:   365548

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  172730

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                 (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 07/27/09 | S001SCN | 3029855 | | | DLASKScanning | Charges 0531 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: 3029856 | | | DLASKScanning | Charges 0531 | 1.60 | 0.80 | | B | |
| 07/27/09 | S001SCN | VENDOR NAME: 3029857 | | | DLASKScanning | Charges 0531 | 1.80 | 0.90 | | B | |
| 07/27/09 | S001SCN | VENDOR NAME: 3029858 | | | DLASKScanning | Charges 0531 | 1.80 | 0.90 | | B | |
| 07/27/09 | S001SCN | VENDOR NAME: 3029859 | | | DLASKScanning | Charges 0531 | 1.60 | 0.80 | | B | |
| 07/27/09 | S001SCN | VENDOR NAME: 3029860 | | | DLASKScanning | Charges 0531 | 1.60 | 0.80 | | B | |
| 07/27/09 | S001SCN | VENDOR NAME: 3029861 | | | DLASKScanning | Charges 0531 | 1.80 | 0.90 | | B | |
| 07/27/09 | S001SCN | VENDOR NAME: 3029862 | | | DLASKScanning | Charges 0531 | 1.60 | 0.80 | | B | |
| 07/27/09 | S001SCN | VENDOR NAME: 3029863 | | | DLASKScanning | Charges 0531 | 2.00 | 1.00 | | B | |
| 07/27/09 | S001SCN | VENDOR NAME: 3029864 | | | DLASKScanning | Charges 0531 | 1.60 | 0.80 | | B | |
| 07/27/09 | S001SCN | VENDOR NAME: 3029865 | | | DLASKScanning | Charges 0531 | 1.60 | 0.80 | | B | |
| 07/27/09 | S001SCN | VENDOR NAME: 3029866 | | | DLASKScanning | Charges 0531 | 1.60 | 0.80 | | B | |
| 07/27/09 | S001SCN | VENDOR NAME: 3029867 | | | DLASKScanning | Charges 0531 | 1.60 | 0.80 | | B | |
| 07/27/09 | S001SCN | VENDOR NAME: 3029868 | | | DLASKScanning | Charges 0531 | 3.00 | 1.50 | | B | |
| 07/27/09 | S001SCN | VENDOR NAME: 3029869 | | | DLASKScanning | Charges 0531 | 1.60 | 0.80 | | B | |
| 07/27/09 | S001SCN | VENDOR NAME: 3029870 | | | DLASKScanning | Charges 0531 | 1.80 | 0.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   172730

Page 113 (113)
RUN: 08/27/09
TIME: 11:35:42

CONTROL:   365548

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S003 | 3029884 | | | PMORG | Long Distance Telephone 1(212)478-7215 6621 | 1.38 | 1.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S003 | 3029885 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 5.50 | 5.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S003 | 3029886 | | | PMORG | Long Distance Telephone 1(949)797-1313 6753 | 15.82 | 15.82 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/27/09 | S003 | 3029887 | | | PMORG | Long Distance Telephone 1(631)622-1821 6718 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 | S001 | 3037738 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 | S001 | 3037739 | | | SHAYD | Photocopy Charges 0508 0508 | 26.20 | 13.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 | S001 | 3037740 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 | S001 | 3037741 | | | SHAYD | Photocopy Charges 0508 0508 | 51.00 | 25.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 | S001 | 3037742 | | | SHAYD | Photocopy Charges 0508 0508 | 2.80 | 1.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 | S001 | 3037743 | | | SHAYD | Photocopy Charges 0508 0508 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 | S001 | 3037744 | | | SHAYD | Photocopy Charges 0508 0508 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 | S001 | 3037745 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 | S001 | 3037746 | | | SHAYD | Photocopy Charges 0508 0508 | 1.00 | 0.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   172730

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037747 | | | SHAYD | Photocopy Charges 0508 0508 | 1.80 | 0.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037748 | | | SHAYD | Photocopy Charges 0508 0508 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037749 | | | SHAYD | Photocopy Charges 0508 0508 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037750 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037751 | | | SHAYD | Photocopy Charges 0508 0508 | 13.80 | 6.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037752 | | | SHAYD | Photocopy Charges 0508 0508 | 24.00 | 12.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037753 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037754 | | | CMART | Photocopy Charges 1023 1023 | 3.00 | 1.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037755 | | | CMART | Photocopy Charges 1023 1023 | 3.00 | 1.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037756 | | | SHAYD | Photocopy Charges 0508 0508 | 10.00 | 5.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037757 | | | SHAYD | Photocopy Charges 0508 0508 | 8.00 | 4.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037758 | | | SHAYD | Photocopy Charges 0508 0508 | 14.00 | 7.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037759 | | | SHAYD | Photocopy Charges 0508 0508 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037760 | | | SHAYD | Photocopy Charges 0508 0508 | 0.60 | 0.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037761 | | | SHAYD | Photocopy Charges 0508 0508 | 4.40 | 2.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 07/28/09 S001 | | 3037762 | | | SHAYD | Photocopy Charges 0508 0508 | 3.60 | 1.80 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

Page 115 (115)
RUN: 08/27/09
TIME: 11:35:42

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0508 0508 | | | | | |
| | | | | | VENDOR NAME: | | | | | | |
| 07/28/09 | S001 | 3037763 | | | | SHAYDPhotocopy Charges 0508 0508 | 1.80 | 0.90 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 07/28/09 | S001 | 3037764 | | | | SHAYDPhotocopy Charges 0508 0508 | 3.20 | 1.60 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 07/28/09 | S003 | 3037776 | | | | PMORGLong Distance Telephone 1(212)593-3000 6755 | 5.50 | 5.50 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 07/28/09 | S003 | 3037777 | | | | PMORGLong Distance Telephone 1(631)622-2414 6753 | 27.52 | 27.52 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 07/28/09 | S003 | 3037778 | | | | PMORGLong Distance Telephone 1(631)622-2414 6753 | 0.69 | 0.69 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 07/28/09 | S003 | 3037779 | | | | PMORGLong Distance Telephone 1(212)504-6336 3589 | 8.26 | 8.26 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 07/28/09 | S003 | 3037780 | | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | 3.44 | 3.44 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 07/28/09 | S003 | 3037781 | | | | PMORGLong Distance Telephone 1(914)772-2982 6621 | 4.82 | 4.82 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 07/29/09 | S001 | 3037765 | | | | RBARTPhotocopy Charges 0886 | 0.80 | 0.40 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 07/29/09 | S001 | 3037766 | | | | DLASKPhotocopy Charges 0531 | 278.80 | 139.40 | | B | |
| | | | | | VENDOR NAME: | | | | | | |
| 07/29/09 | S001 | 3037767 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | VENDOR NAME: | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

Page 116 (116)
RUN: 08/27/09
TIME: 11:35:42

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/09 | S001SCN | 3037774 | | | DLASK | Scanning Charges 0531 | 1.40 | 0.70 | | B | — — — — — — |
| 07/29/09 | S003 | 3037782 | | | PMORG | Long Distance Telephone 1(212)836-7896 6621 | 0.69 | 0.69 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/29/09 | S003 | 3037783 | | | PMORG | Long Distance Telephone 1(949)797-1313 6753 | 0.69 | 0.69 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/30/09 | 004 | 3046325 | 118803 | | EKOST | Federal Express -- FEDERAL EXPRESS - PENNY WILLIAMS NEW YORK, NY | 11.58 | 11.58 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 07/30/09 | 004 | 3046326 | 118803 | | SBEAC | Federal Express -- FEDERAL EXPRESS - SCOTT MARTINEZ MELVILLE, NY | 6.44 | 6.44 | | B | — — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 07/30/09 | S001 | 3037768 | | | DWILL | Photocopy Charges 0516 | 0.40 | 0.20 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/30/09 | S001 | 3037769 | | | EKOST | Photocopy Charges 0834 | 0.20 | 0.10 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/30/09 | S001 | 3037770 | | | CMART | Photocopy Charges 1023 1023 | 1.20 | 0.60 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/30/09 | S001 | 3037771 | | | SBEAC | Photocopy Charges 0596 0596 | 3.00 | 1.50 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/30/09 | S001 | 3037772 | | | DWILL | Photocopy Charges 0516 | 1.20 | 0.60 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/30/09 | S001 | 3037773 | | | REART | Photocopy Charges 0886 | 5.20 | 2.60 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/30/09 | S001SCN | 3037775 | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | — — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 07/30/09 | S003 | 3037784 | | | PMORG | Long Distance | 1.38 | 1.38 | | B | — — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

CONTROL:    365548

Page 117 (117)
RUN: 08/27/09
TIME: 11:35:42

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-------|
| | | | | | | Telephone 1(212)909-6845 6755 | | | | | |
| 07/30/09 | S003 | VENDOR NAME: 3037785 | | | | PMORGLong Distance Telephone 1(631)622-3282 6753 | 0.69 | 0.69 | | B | ------ |
| 07/30/09 | S003 | VENDOR NAME: 3037786 | | | | PMORGLong Distance Telephone 1(212)698-3641 6621 | 0.69 | 0.69 | | B | ------ |
| 07/30/09 | S003 | VENDOR NAME: 3037787 | | | | PMORGLong Distance Telephone 1(631)622-2414 5031 | 2.75 | 2.75 | | B | ------ |
| 07/30/09 | S003 | VENDOR NAME: 3037788 | | | | PMORGLong Distance Telephone 1(631)622-3282 6753 | 13.76 | 13.76 | | B | ------ |
| 07/30/09 | S003 | VENDOR NAME: 3037789 | | | | PMORGLong Distance Telephone 1(631)622-2414 6753 | 13.07 | 13.07 | | B | ------ |
| 07/30/09 | S003 | VENDOR NAME: 3037790 | | | | PMORGLong Distance Telephone 1(352)622-1511 6621 | 4.82 | 4.82 | | B | ------ |
| 07/31/09 | S001 | VENDOR NAME: 3041832 | | | | DLASKPhotocopy Charges 0531 0531 | 7.00 | 3.50 | | B | ------ |
| 07/31/09 | S001 | VENDOR NAME: 3041833 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | ------ |
| 07/31/09 | S001 | VENDOR NAME: 3041834 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | ------ |
| 07/31/09 | S001 | VENDOR NAME: 3041835 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | ------ |
| 07/31/09 | S001SCN | VENDOR NAME: 3041836 | | | | DLASKScanning Charges | 0.40 | 0.20 | | B | ------ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    172730

Page 118 (118)
RUN: 08/27/09
TIME: 11:35:42

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

EXPENSE

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | ------- CURRENT | ------- STATUS ------- BNC B/0 H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------|
| | | | VENDOR NAME: | | | | | | | | |
| 07/31/09 | S001SCN | 3041837 | | | | DLASKScanning Charges 0531 | 6.80 | 3.40 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 07/31/09 | S001SCN | 3041838 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 07/31/09 | S001SCN | 3041839 | | | | DLASKScanning Charges 0531 | 3.20 | 1.60 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 07/31/09 | S003 | 3041840 | | | | PMORGLong Distance Telephone 1(617)951-2061 6753 | 0.69 | 0.69 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 07/31/09 | S003 | 3041841 | | | | PMORGLong Distance Telephone 1(312)560-6333 6753 | 0.69 | 0.69 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 07/31/09 | S003 | 3041842 | | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 3.44 | 3.44 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 07/31/09 | S003 | 3041843 | | | | PMORGLong Distance Telephone 1(617)314-2929 6753 | 0.69 | 0.69 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |
| 07/31/09 | S003 | 3041844 | | | | PMORGLong Distance Telephone 1(631)622-2414 6753 | 0.69 | 0.69 | | B | — — — — |
| | | | VENDOR NAME: | | | | | | | | |

```
INCLUDED EXPENSES FOR MATTER: 066585.1001           11,880.94    6,867.04
EXCLUDED EXPENSES (Expenses on Hold)                     0.00        0.00
EXPENSES AFTER CUTOFF DATE                                        35,169.41
```

STATUS CODE LEGEND

| B | Billable | H | Expense  on Hold (Excluded) | NB | Non-Billable |
|---|----------|---|-----------------------------|----|--------------|
| BNC | Bill - No Charge | X | Excluded from Instruction | BNP | Expense will not show on Statement |
| B/0 | Billable - reduce value to "0" | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   172730

Page 119 (119)
RUN: 08/27/09
TIME: 11:35:59

CONTROL:    365548

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 104.08 | 104.08 |
| 053 | Delivery / Courier | 86.50 | 86.50 |
| 086 | Parking | 8.00 | 8.00 |
| 096 | Working Meals | 19.60 | 19.60 |
| 102 | Docket Retrieval / Search | 0.88 | 0.88 |
| 904 | Teleconference / Video Conference | 169.29 | 169.29 |
| S001 | Photocopy Charges | 9,835.80 | 4,917.90 |
| S001SCN | Scanning Charges | 192.00 | 96.00 |
| S002 | Postage | 1,024.38 | 1,024.38 |
| S003 | Long Distance Telephone | 440.41 | 440.41 |
| | EXPENSE TOTAL | 11,880.94 | 6,867.04 |

TOTAL EXPENSES FOR INSTRUCTION:    172730        11,880.94        6,867.04