# EXHIBIT A

<u>Code American Home - Administrative Matters</u>

| | | | |
|---|---|---|---|
| 05/01/09 | VISHNU DEONANDAN | 12.50 | 2,187.50 |
| | Database administration and production management (9.5); Attention to vendor management issues (3). | | |
| 05/02/09 | VISHNU DEONANDAN | 2.50 | 437.50 |
| | Attention to vendor management issues. | | |
| 05/03/09 | VISHNU DEONANDAN | 1.00 | 175.00 |
| | Attention to vendor management issues. | | |
| 05/04/09 | CYNTHIA BALLARD | 0.30 | 52.50 |
| | Assist document review team with document production. | | |
| 05/04/09 | VISHNU DEONANDAN | 10.00 | 1,750.00 |
| | Attention to Allen Overy documents (8.9); Attention to vendor issues (1.1). | | |
| 05/05/09 | INDIRA KINSELLA | 1.00 | 175.00 |
| | Assist V. Deonandan with loading files into Concordance. | | |
| 05/05/09 | JESSE RASPLER | 0.50 | 87.50 |
| | Confer with V. Deonandan and G. Zimmer re: timezone processing of files and associated time stamp of image; verify same with EED vendor. | | |
| 05/05/09 | VISHNU DEONANDAN | 8.00 | 1,400.00 |
| | Attention to final supplemental sweep on EED (4); Database management and administration for new documents received from opposing counsel including conference with G. Zimmer and J. Raspler (2); create metadata load files for all production volumes that were distributed (2). | | |
| 05/06/09 | INDIRA KINSELLA | 7.50 | 1,312.50 |
| | Assist V. Deonandan with creating over 1,000 folders and tags for Concordance database. | | |

| 05/06/09 | VISHNU DEONANDAN | 7.00 | 1,225.00 |
|---|---|---|---|

Database administration and management; Download supplemental docs database; Tag and assign production images to documents received from opposing counsel.

| 05/07/09 | INDIRA KINSELLA | 3.80 | 665.00 |
|---|---|---|---|

Create over 1,000 folders and tags for Concordance database.

| 05/07/09 | VISHNU DEONANDAN | 6.00 | 1,050.00 |
|---|---|---|---|

Database and production management (2.1); Process documents received from Inventus (1); Load all production from AHM001 - AHM019 to send to opposing database (2); Create supplemental docs bates stamp database (.9).

| 05/08/09 | VISHNU DEONANDAN | 2.90 | 507.50 |
|---|---|---|---|

Database administration and management (1); Create supplemental docs bates stamp database and load new data from EED to both supplemental documents databases (1); Research inserting document id on images from EED (.9).

| 05/10/09 | INDIRA KINSELLA | 4.50 | 787.50 |
|---|---|---|---|

Assist V. Deonandan with loading OCR databases into existing databases.

| 05/11/09 | VISHNU DEONANDAN | 6.00 | 1,050.00 |
|---|---|---|---|

Vendor management and database administration (2); Create Skadden supplemental documents database (2); Attention to deduplication of documents from supplemental docs database for EED (1); Create privilege log sample (1).

| 05/12/09 | CYNTHIA BALLARD | 3.20 | 560.00 |
|---|---|---|---|

Assist with document production.

| 05/12/09 | CYNTHIA BALLARD | 5.30 | 927.50 |
|---|---|---|---|

Document review on Concordance

| 05/12/09 | VISHNU DEONANDAN | 5.90 | 1,032.50 |
|---|---|---|---|

Attention to database and vendor management issues (2); attention to de-duplication of DOC ids (2); coordinate print requests (1.9).

| Date | Name | Hours | Amount |
|---|---|---|---|
| 05/13/09 | CYNTHIA BALLARD | 4.00 | 700.00 |
| | Document review on Concordance. | | |
| 05/13/09 | VISHNU DEONANDAN | 6.90 | 1,207.50 |
| | Coordinate print request (1); Database administration (1.5); Facilitate media transfer of missing images to Skadden (1.5); Production of AHM019(a) replacement images (2.9). | | |
| 05/14/09 | VISHNU DEONANDAN | 4.00 | 700.00 |
| | Database administration and management of AO SEC database. | | |
| 05/15/09 | CYNTHIA BALLARD | 4.50 | 787.50 |
| | Document review on Concordance. | | |
| 05/15/09 | VISHNU DEONANDAN | 4.00 | 700.00 |
| | Attention to database administration. | | |
| 05/18/09 | CYNTHIA BALLARD | 8.00 | 1,400.00 |
| | Asisst with document review on Concordance. | | |
| 05/18/09 | VISHNU DEONANDAN | 1.00 | 175.00 |
| | Attention to database administration and EED search requests. | | |
| 05/19/09 | CYNTHIA BALLARD | 1.30 | 227.50 |
| | Prepare and organize documents for subject matter binder for CWT litigation team. | | |
| 05/19/09 | CYNTHIA BALLARD | 7.00 | 1,225.00 |
| | Document review on Concordance. | | |
| 05/19/09 | VISHNU DEONANDAN | 1.50 | 262.50 |
| | Attention to EED search request on attachment hits only. | | |
| 05/20/09 | CYNTHIA BALLARD | 2.00 | 350.00 |
| | Organize and prepare documents for subject matter binders. | | |
| 05/20/09 | CYNTHIA BALLARD | 5.80 | 1,015.00 |
| | Document review on Concordance. | | |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 05/20/09 | DANIEL STREIM<br>Review and tag documents produced by opposing counsel regarding loan delinquency. | 3.30 | 577.50 |
| 05/21/09 | VISHNU DEONANDAN<br>Database administration (2); Upload and respond to questions re: new Skadden supplemental documents (2). | 4.00 | 700.00 |
| 05/21/09 | DANIEL STREIM<br>Review and tag documents produced by opposing counsel regarding loan delinquency. | 3.60 | 630.00 |
| 05/22/09 | VISHNU DEONANDAN<br>Database administration and management (3.0); Create privilege log database; send same to opposing db administrator (1.9). | 4.90 | 857.50 |
| 05/26/09 | VISHNU DEONANDAN<br>Database administration and management: Finalize privilege log database and create log for G. Zimmer; Finalize AHM-020 production. | 3.00 | 525.00 |
| 05/27/09 | DANIEL STREIM<br>Review and tag documents produced by opposing counsel regarding loan delinquency. | 1.30 | 227.50 |
| 05/28/09 | VISHNU DEONANDAN<br>Database administration and vendor management. | 1.00 | 175.00 |
| 05/29/09 | VISHNU DEONANDAN<br>Database administration and production management. | 13.00 | 2,275.00 |
| 06/01/09 | CYNTHIA BALLARD<br>Online document review. | 8.50 | 1,487.50 |
| 06/01/09 | VISHNU DEONANDAN<br>Vendor and production management. | 6.00 | 1,050.00 |
| 06/03/09 | VISHNU DEONANDAN<br>Database administration and creation of privilege log; Production management and database administration of AHM021(a) and AHM021. | 4.00 | 700.00 |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 06/04/09 | VISHNU DEONANDAN<br>Vendor management and production management. | 2.00 | 350.00 |
| 06/05/09 | VISHNU DEONANDAN<br>Download documents from EED for Greg Zimmer and reset un/pw. | 0.20 | 35.00 |
| 06/08/09 | CYNTHIA BALLARD<br>Review documents on Concordance. | 2.00 | 350.00 |
| 06/08/09 | VISHNU DEONANDAN<br>Database administration and management; Query and add additional documents to Skadden supplemental review database. | 1.00 | 175.00 |
| 06/15/09 | VISHNU DEONANDAN<br>Database administration; Attention to search requests and downloads from EED. | 1.00 | 175.00 |
| 06/16/09 | VISHNU DEONANDAN<br>Database administration; Addition of Skadden supplemental docs to Skadden supplemental docs database. | 2.00 | 350.00 |
| 06/16/09 | VISHNU DEONANDAN<br>Database management and vendor management including processing documents and working with vendor on production and tiffing requests. | 2.00 | 350.00 |
| 06/16/09 | VISHNU DEONANDAN<br>Call re: searching for custodians. | 0.50 | 87.50 |
| 06/17/09 | VISHNU DEONANDAN<br>Attention to database management and vendor issues. | 12.00 | 2,100.00 |
| 06/18/09 | CATHERINE BACKES<br>Search on HeinOnline for two law review articles. (Justin Brenner) | 0.20 | 35.00 |
| 06/18/09 | VISHNU DEONANDAN<br>Database administration and witness based searching in databases sent by opposing counsel. | 7.00 | 1,225.00 |
| 06/19/09 | CATHERINE BACKES<br>Search for article requested by S. Astorina. | 0.50 | 87.50 |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 06/19/09 | VISHNU DEONANDAN<br>Database administration and vendor communication. | 1.00 | 175.00 |
| 06/23/09 | VISHNU DEONANDAN<br>Attention to vendor questions. | 1.00 | 175.00 |
| 06/24/09 | INDIRA KINSELLA<br>Assist V. Deonandan with exporting project. | 3.00 | 525.00 |
| 06/24/09 | VISHNU DEONANDAN<br>Database administration; create witness DBs. | 10.00 | 1,750.00 |
| 06/24/09 | VISHNU DEONANDAN<br>Vendor communication re: searches. | 0.50 | 87.50 |
| 06/25/09 | CYNTHIA BALLARD<br>Organize E&Y documents in chronological order and place in documents binder. | 5.00 | 875.00 |
| 06/25/09 | VISHNU DEONANDAN<br>Attention to creation of witness databases. | 12.00 | 2,100.00 |
| 06/26/09 | VISHNU DEONANDAN<br>Database administration and management; witness database creation. | 9.50 | 1,662.50 |
| 06/27/09 | VISHNU DEONANDAN<br>Attention to witness database creation. | 6.00 | 1,050.00 |
| 06/28/09 | VISHNU DEONANDAN<br>Attention to witness database creation. | 6.00 | 1,050.00 |
| 06/29/09 | JESSE RASPLER<br>Confer G. Zimmer and draft email to A. Diamond and V. Deonandan re: troubleshooting of client searching issues. | 0.50 | 87.50 |
| 06/29/09 | KELLY BOUGERE<br>Organize and de-dupe Cutaia database. | 6.50 | 1,137.50 |
| 06/29/09 | VISHNU DEONANDAN<br>Call with Greg Zimmer on DTsearch. | 0.20 | 35.00 |

| Date | Name / Description | Hours | Amount |
|------|-------------------|-------|--------|
| 06/30/09 | INDIRA KINSELLA | 0.80 | 140.00 |
| | Assist V. Deonandan with creating witness search tags in four databases. | | |
| 06/30/09 | KELLY BOUGERE | 8.00 | 1,400.00 |
| | Organize and de-dupe Cutaia database. | | |
| 06/30/09 | VISHNU DEONANDAN | 2.00 | 350.00 |
| | Database administration (Loading new data from Skadden in Concordance DB). | | |
| 06/30/09 | VISHNU DEONANDAN | 0.50 | 87.50 |
| | Respond to questions from Greg Zimmer and Jean Troast. | | |
| 06/30/09 | VISHNU DEONANDAN | 0.20 | 35.00 |
| | Call with Daticon/EED regarding missing DOCIDs that need to get loaded into witness kit databases. | | |
| 07/01/09 | ELIZABETH WHITTINGTON | 0.20 | 35.00 |
| | Internet research re: registered agent for Waterfield mortgage. | | |
| 07/01/09 | VISHNU DEONANDAN | 1.00 | 175.00 |
| | Coordinate print request. | | |
| 07/07/09 | JESSE RASPLER | 0.50 | 87.50 |
| | Confer with S. Astorina and V. Deonandan re: accessing Concordance database for produced documents exported from Discovery Partner. | | |
| 07/08/09 | VISHNU DEONANDAN | 4.10 | 717.50 |
| | Database administration; Finding missing documents in main database for custodian database. | | |
| 07/09/09 | VISHNU DEONANDAN | 3.00 | 525.00 |
| | Database administration; Search and add documents to witness database. | | |
| 07/09/09 | VISHNU DEONANDAN | 0.50 | 87.50 |
| | Print management request for Peter Haplin. | | |
| 07/09/09 | VISHNU DEONANDAN | 4.00 | 700.00 |
| | Processing management and coordination of capital market documents from AHM. | | |

| Date | Name / Description | Hours | Amount |
|------|-------------------|-------|--------|
| 07/10/09 | **JESSE RASPLER**<br>Confer with A. Diamond and conduct database queries to isolate file paths for requested capital markets files from client. | 0.50 | 87.50 |
| 07/13/09 | **JESSE RASPLER**<br>Confer A. Diamond and V. Deonandan re: searches on hard drives for client electronic documents. | 0.20 | 35.00 |
| 07/13/09 | **KELLY BOUGERE**<br>Organize and de-dupe Cutaia document database. | 9.00 | 1,575.00 |
| 07/13/09 | **VISHNU DEONANDAN**<br>Attention to new documents received from AHM to review. | 6.00 | 1,050.00 |
| 07/14/09 | **DANIEL STREIM**<br>Work on privilege log; tag duplicate emails in Rothman database on Concordance. | 7.50 | 1,312.50 |
| 07/15/09 | **VISHNU DEONANDAN**<br>Production management with vendor and Greg Zimmer; attention to database administration. | 8.50 | 1,487.50 |
| 07/16/09 | **JOSEPHINE GREGORIO**<br>Research for Mark Filler of Illinois via Capital IQ, Bloomberg and Accurint (N. Bull, NY) | 0.30 | 52.50 |
| 07/16/09 | **VISHNU DEONANDAN**<br>Production and vendor management. | 10.00 | 1,750.00 |
| 07/16/09 | **VISHNU DEONANDAN**<br>Coordinate print request for J. Brenner. | 0.50 | 87.50 |
| 07/16/09 | **VISHNU DEONANDAN**<br>Production management and vendor management. | 2.00 | 350.00 |
| 07/17/09 | **INDIRA KINSELLA**<br>Assist V. Deonandan with Concordance project. | 1.80 | 315.00 |
| 07/17/09 | **VISHNU DEONANDAN**<br>Production and vendor management. | 11.00 | 1,925.00 |

| Date | Timekeeper / Description | Hours | Amount |
|---|---|---|---|
| 07/17/09 | VISHNU DEONANDAN<br>Database administration: attention to new data loads to rec. from opposing database. | 1.00 | 175.00 |
| 07/18/09 | VISHNU DEONANDAN<br>Production and law processing management of AHM026. | 3.00 | 525.00 |
| 07/20/09 | VISHNU DEONANDAN<br>Production management of AHM024, AHM025 and AHM026. | 5.50 | 962.50 |
| 07/21/09 | JOSEPHINE GREGORIO<br>Research for news and obtained several articles re: real estate mortgage loans "subject to repurchase" via Lexis . | 0.50 | 87.50 |
| 07/21/09 | VISHNU DEONANDAN<br>Database administration. | 2.00 | 350.00 |
| 07/23/09 | KELLY BOUGERE<br>Organize and de-dupe Sherman document database. | 10.40 | 1,820.00 |
| 07/23/09 | VISHNU DEONANDAN<br>Database administration; Upload new data from Skadden to received from opposing database. | 0.50 | 87.50 |
| 07/24/09 | VISHNU DEONANDAN<br>Print request management for Peter Halpin and Joshua Arnold. | 0.80 | 140.00 |
| 07/24/09 | VISHNU DEONANDAN<br>Law Processing Management - OCRing 300,000 pages for production. | 3.00 | 525.00 |
| 07/24/09 | VISHNU DEONANDAN<br>Coordinate print request for documents in the received from opposing database with Williams Lea. | 1.00 | 175.00 |
| 07/27/09 | VISHNU DEONANDAN<br>Production Management of AHM026(a) database. | 2.00 | 350.00 |
| 07/29/09 | VISHNU DEONANDAN<br>Production management - Volume AHM027. | 1.00 | 175.00 |

| | | | |
|---|---|---|---|
| 07/29/09 | VISHNU DEONANDAN | 1.50 | 262.50 |
| | Research databases for documents that were marked partially privileged and create log with associated records. | | |
| 07/30/09 | VISHNU DEONANDAN | 0.20 | 35.00 |
| | Tag creation in filler database. | | |
| 07/30/09 | VISHNU DEONANDAN | 0.20 | 35.00 |
| | Print request coordination for Salvatore Astorina. | | |
| 07/30/09 | VISHNU DEONANDAN | 1.00 | 175.00 |
| | Database administration; Upload new documents to send to opposing database for review. | | |
| 07/31/09 | VISHNU DEONANDAN | 0.50 | 87.50 |
| | Coordinate print request for Sal Astorina. | | |
| 07/31/09 | VISHNU DEONANDAN | 4.00 | 700.00 |
| | Database administration on supplemental docs in 11 witness databases. | | |
| 07/31/09 | VISHNU DEONANDAN | 2.00 | 350.00 |
| | Database administration and print request coordination for filler docs. | | |

Subtotal For Code American Home - Administrative Matters          $70,752.50

<u>Code American Home - Waterfield Litigation</u>

| 05/01/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Prepare for telephone conference w/ E. Gorman (1.1); telephone conference w/ E. Gorman (.5); emails and telephone conference w/ G. Markel (.2); emails to L. Bevilacqua (.2); attention to hot documents (.5).

| 05/01/09 | SALVATORE ASTORINA | 5.30 | 927.50 |

Review and analyze Waterfield documents received in discovery.

| 05/01/09 | GREGORY MARKEL | 0.10 | 99.50 |

Attention to email.

| 05/01/09 | GREGORY MARKEL | 0.20 | 199.00 |

Conference with M. Seidel.

| 05/01/09 | GREGORY ZIMMER | 5.30 | 3,259.50 |

Review client documents for privilege issues; review documents in connection with preparation of deposition outlines.

| 05/01/09 | PETER HALPIN | 3.10 | 542.50 |

Review and analyze Waterfield documents received in discovery.

| 05/01/09 | JOSHUA ARNOLD | 6.20 | 1,085.00 |

Review and analyze Waterfield documents received in discovery.

| 05/01/09 | JUSTIN BRENNER | 4.00 | 700.00 |

Review and analyze Waterfield documents received in discovery.

| 05/01/09 | BRADLEY PENSYL | 5.30 | 927.50 |

Review and analysis of client documents for responsiveness to opponent's document production requests.

| 05/01/09 | JEAN TROAST | 5.20 | 910.00 |

Review and analyze Waterfield documents received in discovery.

| 05/04/09 | SALVATORE ASTORINA | 5.50 | 962.50 |
| | Review and analysis of documents for production. | | |
| 05/04/09 | GREGORY ZIMMER | 5.20 | 3,198.00 |
| | Review client documents for privilege issues; review documents in connection with preparation of deposition outlines; review documents in connection with preparation of supplemental responses to requests to admit. | | |
| 05/04/09 | PETER HALPIN | 4.00 | 700.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/04/09 | JOSHUA ARNOLD | 5.30 | 927.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/04/09 | JUSTIN BRENNER | 5.90 | 1,032.50 |
| | Analyze documents provided by opponent in response to client's request for production of documents. | | |
| 05/04/09 | BRADLEY PENSYL | 5.20 | 910.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/04/09 | JEAN TROAST | 4.50 | 787.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/05/09 | MARTIN SEIDEL | 1.00 | 800.00 |
| | Emails w/ A. Antonelli (.2); telephone conference w/ G. Markel (.1); review emails from E. Gorman (.7). | | |
| 05/05/09 | SALVATORE ASTORINA | 5.80 | 1,015.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/05/09 | GREGORY MARKEL | 0.10 | 99.50 |
| | Telephone call with M. Seidel. | | |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 05/05/09 | **GREGORY ZIMMER** | 5.20 | 3,198.00 |
| | Review selected client materials and documents produced by defendants in connection with deposition preparation (4.7); conference with J Raspler and V. Deonandan re: document production issues (.5). | | |
| 05/05/09 | **PETER HALPIN** | 3.70 | 647.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/05/09 | **JOSHUA ARNOLD** | 4.30 | 752.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/05/09 | **JUSTIN BRENNER** | 3.70 | 647.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/05/09 | **BRADLEY PENSYL** | 5.90 | 1,032.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/05/09 | **JEAN TROAST** | 3.20 | 560.00 |
| | Analyze and review opposition documents. | | |
| 05/06/09 | **MARTIN SEIDEL** | 1.20 | 960.00 |
| | Emails re: scheduling (1); emails and telephone conference w/ G. Markel (.2). | | |
| 05/06/09 | **SALVATORE ASTORINA** | 5.30 | 927.50 |
| | Review and analysis of documents received from opposing counsel. | | |
| 05/06/09 | **GREGORY MARKEL** | 0.20 | 199.00 |
| | Telephone call with M. Seidel. | | |
| 05/06/09 | **GREGORY ZIMMER** | 5.70 | 3,505.50 |
| | Review selected client materials and documents produced by defendants in connection with deposition preparation. | | |
| 05/06/09 | **PETER HALPIN** | 3.10 | 542.50 |
| | Review and analyze Waterfield documents received in discovery. | | |

| Date | Name | Hours | Amount |
|---|---|---|---|
| 05/06/09 | JOSHUA ARNOLD | 5.70 | 997.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/06/09 | JUSTIN BRENNER | 6.30 | 1,102.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/06/09 | BRADLEY PENSYL | 5.70 | 997.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/06/09 | JEAN TROAST | 5.10 | 892.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/07/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |
| | Review proposed stipulation (1.6); telephone conference w/ G. Zimmer, G. Markel (.1); review stipulation re: expert discovery (.8). | | |
| 05/07/09 | SALVATORE ASTORINA | 5.40 | 945.00 |
| | Review and analysis of documents received from opposing counsel. | | |
| 05/07/09 | GREGORY MARKEL | 0.10 | 99.50 |
| | Telephone call with Seidel. | | |
| 05/07/09 | GREGORY ZIMMER | 5.30 | 3,259.50 |
| | Review selected client materials and documents produced by defendants in connection with deposition preparation (5.2); conference with M. Seidel and G. Markel (.1). | | |
| 05/07/09 | PETER HALPIN | 2.00 | 350.00 |
| | Reviewed and analyze Waterfield documents received in discovery. | | |
| 05/07/09 | JOSHUA ARNOLD | 3.60 | 630.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/07/09 | JUSTIN BRENNER | 1.90 | 332.50 |
| | Review and analyze Waterfield documents received in discovery. | | |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 05/07/09 | BRADLEY PENSYL | 5.70 | 997.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/07/09 | JEAN TROAST | 4.70 | 822.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/08/09 | MARTIN SEIDEL | 0.50 | 400.00 |
| | Emails w/ E. Gorman re: extension request. | | |
| 05/08/09 | SALVATORE ASTORINA | 4.40 | 770.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/08/09 | GREGORY ZIMMER | 2.30 | 1,414.50 |
| | Review selected client materials and documents produced by defendants in connection with deposition preparation. | | |
| 05/08/09 | PETER HALPIN | 2.90 | 507.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/08/09 | JOSHUA ARNOLD | 5.10 | 892.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/08/09 | JUSTIN BRENNER | 6.30 | 1,102.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/08/09 | BRADLEY PENSYL | 4.30 | 752.50 |
| | Review and analyze documents produced by opponent for relevance to issues in the case and potential witnesses. | | |
| 05/08/09 | JEAN TROAST | 1.70 | 297.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/11/09 | SALVATORE ASTORINA | 5.50 | 962.50 |
| | Review and analyze Waterfield documents received in discovery. | | |

| Date | Name / Description | Hours | Amount |
|------|-------------------|-------|--------|
| 05/11/09 | GREGORY ZIMMER<br>Review selected client materials and documents produced by defendants in connection with deposition preparation. | 4.70 | 2,890.50 |
| 05/11/09 | PETER HALPIN<br>Review and analyze Waterfield documents received in discovery. | 4.30 | 752.50 |
| 05/11/09 | JOSHUA ARNOLD<br>Review and analyze Waterfield documents received in discovery. | 4.70 | 822.50 |
| 05/11/09 | JUSTIN BRENNER<br>Review and analyze Waterfield documents received in discovery. | 6.50 | 1,137.50 |
| 05/11/09 | BRADLEY PENSYL<br>Review and analyze Waterfield documents received in discovery. | 5.70 | 997.50 |
| 05/11/09 | JEAN TROAST<br>Reviewed and analyze Waterfield documents received in discovery. | 4.10 | 717.50 |
| 05/12/09 | SALVATORE ASTORINA<br>Review and analyze Waterfield documents received in discovery. | 5.40 | 945.00 |
| 05/12/09 | GREGORY ZIMMER<br>Review selected client materials and documents produced by defendants in connection with deposition preparation. | 5.30 | 3,259.50 |
| 05/12/09 | PETER HALPIN<br>Review and analyze of documents produced by defendants. | 3.90 | 682.50 |
| 05/12/09 | JOSHUA ARNOLD<br>Review and analyze Waterfield documents received in discovery. | 7.20 | 1,260.00 |
| 05/12/09 | JUSTIN BRENNER<br>Review and analyze Waterfield documents received in discovery. | 6.10 | 1,067.50 |

| Date | Name | Hours | Amount |
|------|------|-------|--------|
| 05/12/09 | BRADLEY PENSYL | 5.50 | 962.50 |
| | Review and analyze Waterfield documents received in discovery | | |
| 05/12/09 | JEAN TROAST | 3.80 | 665.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/13/09 | SALVATORE ASTORINA | 5.40 | 945.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/13/09 | GREGORY ZIMMER | 5.70 | 3,505.50 |
| | Secondary review of client documents in preparation for depositions. | | |
| 05/13/09 | PETER HALPIN | 3.70 | 647.50 |
| | Review and analyze documents produced by defendants. | | |
| 05/13/09 | JOSHUA ARNOLD | 5.80 | 1,015.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/13/09 | JUSTIN BRENNER | 5.50 | 962.50 |
| | Analyze documents provided by opponent in response to client's request for production of documents. | | |
| 05/13/09 | BRADLEY PENSYL | 6.10 | 1,067.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/13/09 | JEAN TROAST | 5.20 | 910.00 |
| | Analyze and review opposition documents. | | |
| 05/13/09 | DANIEL STREIM | 3.80 | 665.00 |
| | Review documents produced by opposing counsel regarding loan delinquency. | | |
| 05/14/09 | MARTIN SEIDEL | 1.30 | 1,040.00 |
| | Meet with A. Antonelli (.9); e-mails with E. Gorman; review issues re: discovery (.3); telephone conference with G. Markel (.1). | | |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 05/14/09 | SALVATORE ASTORINA | 5.30 | 927.50 |
| | Review and analysis of documents received from opposing counsel. | | |
| 05/14/09 | GREGORY MARKEL | 0.10 | 99.50 |
| | Telephone call with M. Seidel. | | |
| 05/14/09 | PETER HALPIN | 3.70 | 647.50 |
| | Review and analyze documents produced by defendants. | | |
| 05/14/09 | JOSHUA ARNOLD | 6.80 | 1,190.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/14/09 | JUSTIN BRENNER | 6.80 | 1,190.00 |
| | Analyze documents provided by opponent in response to client's request for production of documents. | | |
| 05/14/09 | BRADLEY PENSYL | 6.10 | 1,067.50 |
| | Review and analysis of documents produced by opponent for relevance to issues in the case and potential witnesses. | | |
| 05/14/09 | JEAN TROAST | 5.40 | 945.00 |
| | Analyze and review opposition documents. | | |
| 05/14/09 | DANIEL STREIM | 6.00 | 1,050.00 |
| | Review documents produced by opposing counsel regarding loan delinquency. | | |
| 05/15/09 | MARTIN SEIDEL | 0.50 | 400.00 |
| | E-mails re: discovery issue. | | |
| 05/15/09 | SALVATORE ASTORINA | 5.60 | 980.00 |
| | Review and analysis of documents received from opposing counsel. | | |
| 05/15/09 | PETER HALPIN | 4.50 | 787.50 |
| | Review and analysis of documents produced by defendants. | | |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 05/15/09 | JOSHUA ARNOLD<br>Review and analyze Waterfield documents received in discovery. | 6.50 | 1,137.50 |
| 05/15/09 | JUSTIN BRENNER<br>Review and analyze Waterfield documents received in discovery. | 5.70 | 997.50 |
| 05/15/09 | BRADLEY PENSYL<br>Review and analysis of documents produced by opponent for relevance to issues in the case and potential witnesses. | 5.20 | 910.00 |
| 05/15/09 | JEAN TROAST<br>Analyze and review opposition documents. | 3.90 | 682.50 |
| 05/15/09 | DANIEL STREIM<br>Review documents produced by opposing counsel regarding loan delinquency. | 6.00 | 1,050.00 |
| 05/16/09 | JEAN TROAST<br>Analyze and review opposition documents. | 2.80 | 490.00 |
| 05/17/09 | JEAN TROAST<br>Analyze and review opposition documents. | 0.50 | 87.50 |
| 05/18/09 | MARTIN SEIDEL<br>E-mail with A. Antonelli. | 0.30 | 240.00 |
| 05/18/09 | SALVATORE ASTORINA<br>Review and analysis of documents received from opposing counsel. | 5.70 | 997.50 |
| 05/18/09 | GREGORY ZIMMER<br>Review client documents and documents produced by defendants in preparation for depositions. | 5.70 | 3,505.50 |
| 05/18/09 | ANTHONY WONG<br>Review, sort and file documents relating to specific loans. | 6.50 | 650.00 |
| 05/18/09 | PETER HALPIN<br>Review and analyze Waterfield documents received in discovery. | 6.50 | 1,137.50 |

| | | | |
|---|---|---|---|
| 05/18/09 | JOSHUA ARNOLD | 6.30 | 1,102.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/18/09 | JUSTIN BRENNER | 4.10 | 717.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/18/09 | BRADLEY PENSYL | 5.40 | 945.00 |
| | Review and analyze documents produced by opponent for relevance to issues in the case and potential witnesses. | | |
| 05/18/09 | JEAN TROAST | 4.20 | 735.00 |
| | Analyze and review opposition documents (2.2); analyze and review client documents (2.0). | | |
| 05/18/09 | DANIEL STREIM | 4.70 | 822.50 |
| | Review documents produced by opposing counsel regarding loan delinquency. | | |
| 05/19/09 | SALVATORE ASTORINA | 4.20 | 735.00 |
| | Review and analyze documents received from opposing counsel. | | |
| 05/19/09 | GREGORY ZIMMER | 6.00 | 3,690.00 |
| | Review client documents and documents produced by defendants in preparation for depositions. | | |
| 05/19/09 | ANTHONY WONG | 4.00 | 400.00 |
| | Review, sort and file documents relating to specific loans. | | |
| 05/19/09 | PETER HALPIN | 4.50 | 787.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/19/09 | JOSHUA ARNOLD | 8.80 | 1,540.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/19/09 | JUSTIN BRENNER | 5.50 | 962.50 |
| | Review and analyze Waterfield documents received in discovery. | | |

USActive 17199840.2

| 05/19/09 | BRADLEY PENSYL | 6.10 | 1,067.50 |
|---|---|---|---|

Review and analyze Waterfield documents received in discovery.

| 05/19/09 | JEAN TROAST | 3.10 | 542.50 |
|---|---|---|---|

Review and analyze Waterfield documents received in discovery.

| 05/19/09 | DANIEL STREIM | 3.20 | 560.00 |
|---|---|---|---|

Review documents produced by opposing counsel regarding loan delinquency.

| 05/20/09 | MARTIN SEIDEL | 2.00 | 1,600.00 |
|---|---|---|---|

Meeting w/ G. Zimmer re: ongoing projects, document production, etc.

| 05/20/09 | SALVATORE ASTORINA | 4.20 | 735.00 |
|---|---|---|---|

Review and analyze documents received from opposing counsel.

| 05/20/09 | GREGORY ZIMMER | 5.30 | 3,259.50 |
|---|---|---|---|

Review client documents and documents produced by defendants in preparation for depositions (3.3); meeting with Martin Seidel re: projects and document production (2.0).

| 05/20/09 | PETER HALPIN | 4.50 | 787.50 |
|---|---|---|---|

Review and analyze Waterfield documents received in discovery.

| 05/20/09 | JOSHUA ARNOLD | 5.80 | 1,015.00 |
|---|---|---|---|

Review and analyze Waterfield documents received in discovery.

| 05/20/09 | JUSTIN BRENNER | 5.40 | 945.00 |
|---|---|---|---|

Review and analyze Waterfield documents received in discovery.

| 05/20/09 | BRADLEY PENSYL | 4.50 | 787.50 |
|---|---|---|---|

Review and analyze Waterfield documents received in discovery.

| 05/20/09 | JEAN TROAST | 5.40 | 945.00 |
|---|---|---|---|

Review and analyze Waterfield documents received in discovery.

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 05/21/09 | MARTIN SEIDEL | 1.00 | 800.00 |
| | Office consult w/ A. Antonelli; review memos re: legal research issues; memo re: status; emails re: same. | | |
| 05/21/09 | GREGORY ZIMMER | 5.90 | 3,628.50 |
| | Review client documents and documents produced by defendants in preparation for depositions. | | |
| 05/21/09 | PETER HALPIN | 5.40 | 945.00 |
| | Review and analyze documents produced by defendants. | | |
| 05/21/09 | JOSHUA ARNOLD | 1.70 | 297.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/21/09 | JUSTIN BRENNER | 4.40 | 770.00 |
| | Analyze documents provided by opponent in response to client's request for production of documents. | | |
| 05/21/09 | BRADLEY PENSYL | 4.70 | 822.50 |
| | Review and analyze documents produced by opponent for relevance to issues in the case and potential witnesses. | | |
| 05/21/09 | JEAN TROAST | 5.30 | 927.50 |
| | Analyze and review opposition documents. | | |
| 05/22/09 | GREGORY ZIMMER | 2.50 | 1,537.50 |
| | Review client documents and documents produced by defendants in preparation for depositions. | | |
| 05/22/09 | ANTHONY WONG | 4.00 | 400.00 |
| | Review, sort and file documents relating to specific loans. | | |
| 05/22/09 | PETER HALPIN | 3.70 | 647.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/22/09 | JEAN TROAST | 5.60 | 980.00 |
| | Review and analyze Waterfield documents received in discovery. | | |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 05/22/09 | DANIEL STREIM<br>Review and tag documents produced by opposing counsel regarding loan delinquency | 1.50 | 262.50 |
| 05/26/09 | MARTIN SEIDEL<br>Review and organize case files. | 1.00 | 800.00 |
| 05/26/09 | GREGORY ZIMMER<br>Arrange for production of documents to defendants (.1); review documents in preparation for depositions (3.5); begin compilation of privilege log (.1). | 3.70 | 2,275.50 |
| 05/26/09 | ANTHONY WONG<br>Review, sort and file documents relating to specific loans. | 5.50 | 550.00 |
| 05/26/09 | PETER HALPIN<br>Review and analyze Waterfield documents received in discovery. | 4.60 | 805.00 |
| 05/26/09 | JOSHUA ARNOLD<br>Review and analyze Waterfield documents received in discovery. | 4.60 | 805.00 |
| 05/26/09 | JUSTIN BRENNER<br>Review and analyze Waterfield documents received in discovery. | 5.60 | 980.00 |
| 05/26/09 | BRADLEY PENSYL<br>Review and analyze Waterfield documents received in discovery. | 5.00 | 875.00 |
| 05/26/09 | JEAN TROAST<br>Review and analyze Waterfield documents received in discovery. | 6.20 | 1,085.00 |
| 05/26/09 | DANIEL STREIM<br>Review and tag documents produced by opposing counsel regarding loan delinquency. | 5.40 | 945.00 |
| 05/27/09 | MARTIN SEIDEL<br>Attention to email updates. | 0.50 | 400.00 |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 05/27/09 | SALVATORE ASTORINA<br>Review and analyze documents received from opposing counsel. | 5.30 | 927.50 |
| 05/27/09 | GREGORY ZIMMER<br>Review documents for second-level privilege determinations. | 5.50 | 3,382.50 |
| 05/27/09 | ANTHONY WONG<br>Review, sort and file documents relating to specific loans. | 2.00 | 200.00 |
| 05/27/09 | PETER HALPIN<br>Review and analyze Waterfield documents received in discovery. | 4.70 | 822.50 |
| 05/27/09 | JOSHUA ARNOLD<br>Review and analyze Waterfield documents received in discovery. | 7.30 | 1,277.50 |
| 05/27/09 | JUSTIN BRENNER<br>Review and analyze Waterfield documents received in discovery. | 6.90 | 1,207.50 |
| 05/27/09 | BRADLEY PENSYL<br>Review and analyze Waterfield documents received in discovery. | 7.30 | 1,277.50 |
| 05/27/09 | JEAN TROAST<br>Review and analyze Waterfield documents received in discovery. | 5.50 | 962.50 |
| 05/28/09 | MARTIN SEIDEL<br>Emails w/ E. Gorman. | 0.50 | 400.00 |
| 05/28/09 | SALVATORE ASTORINA<br>Review and analyze documents received from opposing counsel. | 5.70 | 997.50 |
| 05/28/09 | GREGORY ZIMMER<br>Review documents for second-level privilege determinations. | 4.80 | 2,952.00 |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 05/28/09 | ANTHONY WONG | 3.00 | 300.00 |
| | Review, sort and file documents relating to specific loans (2); meeting with J. Arnold (1). | | |
| 05/28/09 | PETER HALPIN | 6.40 | 1,120.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/28/09 | JOSHUA ARNOLD | 8.20 | 1,435.00 |
| | Review and analyze Waterfield documents received in discovery (7.2); Meeting with A. Wong and D. Streim re: search guidelines for loans subject to repurchase (1). | | |
| 05/28/09 | JUSTIN BRENNER | 6.30 | 1,102.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/28/09 | BRADLEY PENSYL | 6.30 | 1,102.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/28/09 | JEAN TROAST | 6.20 | 1,085.00 |
| | Analyze and review opposition documents. | | |
| 05/28/09 | DANIEL STREIM | 1.40 | 245.00 |
| | Review and tag documents produced by opposing counsel regarding loan delinquency (.4); meeting with J. Arnold (1). | | |
| 05/29/09 | SALVATORE ASTORINA | 5.20 | 910.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 05/29/09 | GREGORY ZIMMER | 5.30 | 3,259.50 |
| | Review documents for second-level privilege determinations. | | |
| 05/29/09 | ANTHONY WONG | 1.00 | 100.00 |
| | Review, flag, and index specified documents in Excel. | | |
| 05/29/09 | PETER HALPIN | 4.50 | 787.50 |
| | Review and analyze Waterfield documents received in discovery. | | |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 05/29/09 | JOSHUA ARNOLD<br>Review and analyze Waterfield documents received in discovery. | 5.10 | 892.50 |
| 05/29/09 | JUSTIN BRENNER<br>Review and analyze Waterfield documents received in discovery. | 5.60 | 980.00 |
| 05/29/09 | BRADLEY PENSYL<br>Review and analyze client documents for privilege (5.4); Review and analyze documents produced by opponent for relevance to issues in the case and potential witnesses (0.6). | 6.00 | 1,050.00 |
| 05/29/09 | JEAN TROAST<br>Review and analyze Waterfield documents received in discovery. | 6.10 | 1,067.50 |
| 05/29/09 | DANIEL STREIM<br>Review and tag documents produced by opposing counsel regarding loan delinquency | 2.20 | 385.00 |
| 05/31/09 | MARTIN SEIDEL<br>Review and analyze open issues re: discovery/counterclaims (1.5); analyze litigation strategy (.5); office consult w/ G. Markel (.3); review and analyze legal research issues and discovery strategy (1.7). | 4.00 | 3,200.00 |
| 05/31/09 | GREGORY MARKEL<br>Conference with M. Seidel. | 0.30 | 298.50 |
| 06/01/09 | MARTIN SEIDEL<br>Review and analyze issues re: case strategy (1); review memo re: discovery status (.5); meeting with S. Astorina, N. Bull and G. Zimmer (1). | 2.50 | 2,000.00 |
| 06/01/09 | SALVATORE ASTORINA<br>Review and analyze of documents received from opposing counsel (7.4); Meeting with M. Seidel, G. Zimmer and N. Bull to discuss discovery issues and work to be done (1); Draft document re: research issues and other projects to be done, as requested by M. Seidel. (1.7). | 10.10 | 1,767.50 |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 06/01/09 | **NATHAN BULL**<br>Meeting with M. Seidel, G. Zimmer and S. Astorina regarding multiple discovery issues, including scheduling, witness identification and witness preparation (1). | 1.00 | 570.00 |
| 06/01/09 | **GREGORY ZIMMER**<br>Draft discovery responses (3.1); meeting with M. Seidel, N. Bull and S. Astorina re: discovery issues (1.0). | 4.10 | 2,521.50 |
| 06/01/09 | **PETER HALPIN**<br>Review and analyze Waterfield documents received in discovery. | 4.70 | 822.50 |
| 06/01/09 | **JOSHUA ARNOLD**<br>Review and analyze Waterfield documents received in discovery. | 11.00 | 1,925.00 |
| 06/01/09 | **JUSTIN BRENNER**<br>Review and analyze Waterfield documents received in discovery. | 8.50 | 1,487.50 |
| 06/01/09 | **BRADLEY PENSYL**<br>Review and analyze Waterfield documents received in discovery. | 10.10 | 1,767.50 |
| 06/01/09 | **JEAN TROAST**<br>Review and analyze Waterfield documents received in discovery. | 10.40 | 1,820.00 |
| 06/02/09 | **MARTIN SEIDEL**<br>Emails w/ E. Gorman; review discovery status issues; emails w/ team. | 0.50 | 400.00 |
| 06/02/09 | **SALVATORE ASTORINA**<br>Review and analyze Waterfield documents received in discovery. | 10.10 | 1,767.50 |
| 06/02/09 | **GREGORY ZIMMER**<br>Draft discovery responses (4); review significant documents in preparation for depositions (1.7). | 5.70 | 3,505.50 |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 06/02/09 | PETER HALPIN<br>Review and analysis of documents produced by defendants. | 3.50 | 612.50 |
| 06/02/09 | JOSHUA ARNOLD<br>Review and analyze Waterfield documents received in discovery. | 11.70 | 2,047.50 |
| 06/02/09 | JUSTIN BRENNER<br>Review and analyze Waterfield documents received in discovery. | 5.90 | 1,032.50 |
| 06/02/09 | BRADLEY PENSYL<br>Review and analyze Waterfield documents received in discovery. | 10.80 | 1,890.00 |
| 06/02/09 | JEAN TROAST<br>Review and analyze Waterfield documents received in discovery. | 10.70 | 1,872.50 |
| 06/03/09 | MARTIN SEIDEL<br>Meeting with team (.7); telephone conference w/ E. Gorman re: outstanding discovery issues (.6). | 1.30 | 1,040.00 |
| 06/03/09 | SALVATORE ASTORINA<br>Review and analyze documents received from opposing counsel (9.1); Meeting with M. Seidel, G. Zimmer and N. Bull re: conference call with E. Gorman (0.7);  Conference call re: discovery issues with E. Gorman, M. Seidel, G. Zimmer and N. Bull (0.6). | 10.10 | 1,767.50 |
| 06/03/09 | NATHAN BULL<br>Attention to case status and discovery issues, including meeting with M. Seidel, G. Zimmer and S. Astorina (.7); a status call re discovery issues (.5); review of materials (.1). | 1.30 | 741.00 |
| 06/03/09 | GREGORY ZIMMER<br>Draft supplemental responses to requests for admission; review documents in connection with same (2.9); meeting with M. Seidel, N. Bull and S. Astorina re: conference call with defendants' counsel (.7); status call re discovery issues (.5). | 4.10 | 2,521.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/09 | PETER HALPIN | Review and analyze Waterfield documents received in discovery. | 5.50 | 962.50 |
| 06/03/09 | KELLY BOUGERE | Checked privilege log against privileged documents, filled in necessary data. | 5.80 | 1,015.00 |
| 06/03/09 | JOSHUA ARNOLD | Review and analyze Waterfield documents received in discovery. | 11.00 | 1,925.00 |
| 06/03/09 | JUSTIN BRENNER | Review and analyze Waterfield documents received in discovery. | 7.50 | 1,312.50 |
| 06/03/09 | BRADLEY PENSYL | Review and analyze Waterfield documents received in discovery. | 10.50 | 1,837.50 |
| 06/03/09 | JEAN TROAST | Review and analyze Waterfield documents received in discovery. | 10.10 | 1,767.50 |
| 06/04/09 | MARTIN SEIDEL | Review interrogatory and document responses; review potential witness list; analyze potential deposition order. | 1.80 | 1,440.00 |
| 06/04/09 | SALVATORE ASTORINA | Review and analysis of documents received from opposing counsel (9.4); Review and commenting on draft of AHM's supplemental response to defendants' first request for admissions, as requested by G. Zimmer (.6). | 10.00 | 1,750.00 |
| 06/04/09 | GREGORY ZIMMER | Review significant documents in preparation for depositions. | 3.50 | 2,152.50 |
| 06/04/09 | PETER HALPIN | Review and analyze Waterfield documents received in discovery. | 6.00 | 1,050.00 |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 06/04/09 | **KELLY BOUGERE** | 8.00 | 1,400.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/04/09 | **JOSHUA ARNOLD** | 12.30 | 2,152.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/04/09 | **JUSTIN BRENNER** | 8.20 | 1,435.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/04/09 | **BRADLEY PENSYL** | 10.80 | 1,890.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/04/09 | **JEAN TROAST** | 10.10 | 1,767.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/05/09 | **MARTIN SEIDEL** | 1.30 | 1,040.00 |
| | Telephone conference w/ G. Markel (.2); telephone conference w/ G. Zimmer (.1); emails w/ L. Bevilacqua (.2); review memo re: deposition order (.8). | | |
| 06/05/09 | **SALVATORE ASTORINA** | 9.70 | 1,697.50 |
| | Review and analysis of documents received from opposing counsel. | | |
| 06/05/09 | **GREGORY MARKEL** | 0.20 | 199.00 |
| | Telephone call with Seidel. | | |
| 06/05/09 | **GREGORY ZIMMER** | 5.50 | 3,382.50 |
| | Review significant documents in preparation for depositions (4.6); begin compiling privilege log (.8); telephone conference with M. Seidel (.1). | | |
| 06/05/09 | **PETER HALPIN** | 4.00 | 700.00 |
| | Review and analysis of documents produced by defendants. | | |

USActive 17199840.2

| Date | Name / Description | Hours | Amount |
|------|--------------------|-------|--------|
| 06/05/09 | KELLY BOUGERE | 6.50 | 1,137.50 |
| | Checked privilege log against privileged documents, filled in necessary data; Chronned and de-duped hot documents. | | |
| 06/05/09 | JOSHUA ARNOLD | 9.10 | 1,592.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/05/09 | JUSTIN BRENNER | 7.40 | 1,295.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/05/09 | BRADLEY PENSYL | 7.30 | 1,277.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/05/09 | JEAN TROAST | 10.00 | 1,750.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/07/09 | PETER HALPIN | 3.30 | 577.50 |
| | Review and analyze documents produced by defendants. | | |
| 06/08/09 | MARTIN SEIDEL | 1.00 | 800.00 |
| | Telephone conference w/ G. Markel (.5); meeting w/ Cornerstone re: potential experts (.5). | | |
| 06/08/09 | SALVATORE ASTORINA | 10.20 | 1,785.00 |
| | Review and analyze documents received from opposing counsel. | | |
| 06/08/09 | GREGORY MARKEL | 0.50 | 497.50 |
| | Telephone call with M.Seidel. | | |
| 06/08/09 | GREGORY ZIMMER | 2.70 | 1,660.50 |
| | Review significant documents in preparation for depositions. | | |
| 06/08/09 | PETER HALPIN | 1.10 | 192.50 |
| | Review and analyze Waterfield documents received in discovery. | | |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 06/08/09 | **KELLY BOUGERE** | 6.00 | 1,050.00 |
| | Arranged chronologically and de-dupe significant documents, organize in binder sets; Check privilege log against privilege documents, filled in necessary data. | | |
| 06/08/09 | **JOSHUA ARNOLD** | 10.30 | 1,802.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/08/09 | **JUSTIN BRENNER** | 5.90 | 1,032.50 |
| | Review and analyze Weaterfield documents received in discovery. | | |
| 06/08/09 | **BRADLEY PENSYL** | 9.00 | 1,575.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/08/09 | **JEAN TROAST** | 10.00 | 1,750.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/09/09 | **MARTIN SEIDEL** | 1.00 | 800.00 |
| | Emails w/ L. Bevilacqua, G. Markel (.3); telephone conference w/ L. Bevilacqua (.5); emails w/ E. Gorman (.2). | | |
| 06/09/09 | **CYNTHIA BALLARD** | 8.00 | 1,400.00 |
| | Review documents on Concordance. | | |
| 06/09/09 | **SALVATORE ASTORINA** | 10.30 | 1,802.50 |
| | Review and analyze documents received from opposing counsel. | | |
| 06/09/09 | **GREGORY MARKEL** | 0.10 | 99.50 |
| | Attention to email. | | |
| 06/09/09 | **GREGORY ZIMMER** | 3.50 | 2,152.50 |
| | Review significant documents in preparation for depositions. | | |
| 06/09/09 | **PETER HALPIN** | 2.00 | 350.00 |
| | Review and analyze documents produced by defendants. | | |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 06/09/09 | **KELLY BOUGERE** <br> Check privilege log against privileged documents, filled in necessary data. | 7.20 | 1,260.00 |
| 06/09/09 | **JOSHUA ARNOLD** <br> Review and analyze Waterfield documents received in discovery. | 11.70 | 2,047.50 |
| 06/09/09 | **JUSTIN BRENNER** <br> Analyze documents provided by opponent in response to client's request for production of documents. | 6.90 | 1,207.50 |
| 06/09/09 | **BRADLEY PENSYL** <br> Review and analyze documents produced by opponent for relevance to issues in the case and potential witnesses. | 11.30 | 1,977.50 |
| 06/09/09 | **JEAN TROAST** <br> Review and analyze Waterfield documents received in discovery. | 10.10 | 1,767.50 |
| 06/10/09 | **CYNTHIA BALLARD** <br> Review documents on Concordance. | 4.50 | 787.50 |
| 06/10/09 | **SALVATORE ASTORINA** <br> Review and analyze documents produced by opposing counsel (1.1); Draft time line summarizing documents relating to Schedule (8.9). | 10.00 | 1,750.00 |
| 06/10/09 | **GREGORY ZIMMER** <br> Review significant documents produced by defendants in preparation for depositions. | 4.50 | 2,767.50 |
| 06/10/09 | **PETER HALPIN** <br> Review and analyze documents produced by defendants. | 1.40 | 245.00 |
| 06/10/09 | **KELLY BOUGERE** <br> Check privilege log against privileged documents, filled in necessary data. | 7.30 | 1,277.50 |
| 06/10/09 | **JOSHUA ARNOLD** <br> Review and analyze Waterfield documents received in discovery. | 12.90 | 2,257.50 |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 06/10/09 | JUSTIN BRENNER | 6.30 | 1,102.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/10/09 | BRADLEY PENSYL | 10.20 | 1,785.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/10/09 | JEAN TROAST | 10.20 | 1,785.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/11/09 | CYNTHIA BALLARD | 7.00 | 1,225.00 |
| | Review documents on Concordance. | | |
| 06/11/09 | SALVATORE ASTORINA | 10.10 | 1,767.50 |
| | Draft time line summarizing documents relating to Schedule 1.1/Purchase Price Adjustment (7.7); Review and analyze documents received from opposing counsel (2.4). | | |
| 06/11/09 | GREGORY ZIMMER | 2.70 | 1,660.50 |
| | Review significant documents produced by defendants in preparation for depositions. | | |
| 06/11/09 | PETER HALPIN | 4.40 | 770.00 |
| | Review and analyze documents produced by defendants. | | |
| 06/11/09 | KELLY BOUGERE | 6.80 | 1,190.00 |
| | Check privilege log against privileged documents, filled in necessary data. | | |
| 06/11/09 | JOSHUA ARNOLD | 10.40 | 1,820.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/11/09 | JUSTIN BRENNER | 7.80 | 1,365.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/11/09 | BRADLEY PENSYL | 9.20 | 1,610.00 |
| | Review and analyze documents produced by opponent for relevance to issues in the case and potential witnesses. | | |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 06/11/09 | JEAN TROAST<br>Review and analyze Waterfield documents received in discovery. | 8.60 | 1,505.00 |
| 06/12/09 | CYNTHIA BALLARD<br>Review documents on Concordance. | 6.50 | 1,137.50 |
| 06/12/09 | SALVATORE ASTORINA<br>Review and analyze documents received from opposing counsel. | 9.20 | 1,610.00 |
| 06/12/09 | GREGORY ZIMMER<br>Review significant documents produced by defendants in preparation for depositions. | 1.30 | 799.50 |
| 06/12/09 | PETER HALPIN<br>Review and analysis of documents produced by defendants. | 3.80 | 665.00 |
| 06/12/09 | KELLY BOUGERE<br>Check privilege log against privileged documents, filled in necessary data; separate and organize significant documents into two binder sets; organize and de-dupe issues binder. | 7.70 | 1,347.50 |
| 06/12/09 | JOSHUA ARNOLD<br>Review and analyze Waterfield documents received in discovery. | 9.50 | 1,662.50 |
| 06/12/09 | JUSTIN BRENNER<br>Review and analyze Waterfield documents received in discovery. | 3.40 | 595.00 |
| 06/12/09 | JUSTIN BRENNER<br>Voicemail from client and follow up with co-counsel. | 0.10 | 17.50 |
| 06/12/09 | BRADLEY PENSYL<br>Review and analyze Waterfield documents received in discovery. | 8.60 | 1,505.00 |
| 06/12/09 | JEAN TROAST<br>Review and analyze Waterfield documents received in discovery. | 10.00 | 1,750.00 |

| Date | Name | Hours | Amount |
|---|---|---|---|
| 06/13/09 | PETER HALPIN | 4.00 | 700.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/14/09 | PETER HALPIN | 2.70 | 472.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/14/09 | BRADLEY PENSYL | 3.70 | 647.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/15/09 | MARTIN SEIDEL | 2.00 | 1,600.00 |
| | Office consult w/ G. Markel (.3); meeting w/ G. Zimmer, S. Astorina, N. Bull re: document review, discovery (.5); review and finalize written discovery response and emails re: same (1.2). | | |
| 06/15/09 | CYNTHIA BALLARD | 7.50 | 1,312.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/15/09 | SALVATORE ASTORINA | 10.20 | 1,785.00 |
| | Review and analyze documents received from opposing counsel. (9.7); Meeting with M. Seidel, G. Zimmer and N. Bull to discuss case and work to be done (0.5). | | |
| 06/15/09 | GREGORY MARKEL | 0.30 | 298.50 |
| | Conference with M. Seidel. | | |
| 06/15/09 | NATHAN BULL | 0.80 | 456.00 |
| | Meeting with M. Seidel, G. Zimmer and S. Astorina regarding various discovery issues, including scheduling, productions, and topics of factual and legal research. | | |
| 06/15/09 | GREGORY ZIMMER | 4.00 | 2,460.00 |
| | Attend to document review matters (1); Review significant documents produced by defendants in preparation for depositions (2.5); meeting with M. Seidel, N. Bull and S. Astorina re: discovery issues (.5). | | |

| | | | |
|---|---|---|---|
| 06/15/09 | PETER HALPIN | 5.50 | 962.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/15/09 | KELLY BOUGERE | 5.50 | 962.50 |
| | Copy-checked significant document binder sets; Organized and de-duped issues binder, added index and cover; Check privilege log against privileged documents, filled in necessary data. | | |
| 06/15/09 | JOSHUA ARNOLD | 11.30 | 1,977.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/15/09 | JUSTIN BRENNER | 7.20 | 1,260.00 |
| | Analyze documents provided by opponent in response to client's request for production of documents. | | |
| 06/15/09 | BRADLEY PENSYL | 10.50 | 1,837.50 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/15/09 | JEAN TROAST | 10.60 | 1,855.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/16/09 | MARTIN SEIDEL | 1.00 | 800.00 |
| | Review interrogatory response for UF/WFC. | | |
| 06/16/09 | CYNTHIA BALLARD | 1.80 | 315.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/16/09 | SALVATORE ASTORINA | 10.20 | 1,785.00 |
| | Review and analyze documents received from opposing counsel. | | |
| 06/16/09 | GREGORY ZIMMER | 3.50 | 2,152.50 |
| | Attend to legal research issues (.3); Attend to document review issues (.2); Review significant documents produced by defendants in preparation for depositions (3). | | |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 06/16/09 | PETER HALPIN<br>Review and analyze documents produced by defendants. | 3.90 | 682.50 |
| 06/16/09 | KELLY BOUGERE<br>Check privilege log against privileged documents, filled in necessary data. | 7.50 | 1,312.50 |
| 06/16/09 | JOSHUA ARNOLD<br>Review and analyze Waterfield documents received in discovery. | 9.00 | 1,575.00 |
| 06/16/09 | JUSTIN BRENNER<br>Analyze documents provided by opponent in response to client's request for production of documents. | 6.40 | 1,120.00 |
| 06/16/09 | BRADLEY PENSYL<br>Review and analyze Waterfield documents received in discovery. | 10.20 | 1,785.00 |
| 06/16/09 | JEAN TROAST<br>Review and analyze Waterfield documents received in discovery. | 10.10 | 1,767.50 |
| 06/17/09 | MARTIN SEIDEL<br>Review emails re: discovery, deposition scheduling, status (.8); emails to L. Bevilacqua (.2). | 1.00 | 800.00 |
| 06/17/09 | CYNTHIA BALLARD<br>Review documents on Concordance. | 3.00 | 525.00 |
| 06/17/09 | SALVATORE ASTORINA<br>Review and analysis of documents received from opposing counsel. (4.0); Legal research re: Federal Rule of Civil Procedure 30(b)(6) (4.3). | 8.30 | 1,452.50 |
| 06/17/09 | NATHAN BULL<br>Review and analysis of documents for depositions. | 2.50 | 1,425.00 |
| 06/17/09 | GREGORY ZIMMER<br>Legal research regarding offset and recoupment and claims for breaches of representations and warranties (2.5); review significant documents in preparation for depositions (1.7); meet with J. Brenner (.5). | 4.70 | 2,890.50 |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 06/17/09 | PETER HALPIN | 4.90 | 857.50 |
| | Review and analyze documents produced by defendants (3.7); research regarding standard for GAAP violations (1.2). | | |
| 06/17/09 | KELLY BOUGERE | 5.00 | 875.00 |
| | Check privilege log against privileged documents, filled in necessary data. | | |
| 06/17/09 | JOSHUA ARNOLD | 8.80 | 1,540.00 |
| | Review Waterfield documents received in discovery and analyze loan level payment information, including loan delinquencies and defaults. | | |
| 06/17/09 | JUSTIN BRENNER | 0.90 | 157.50 |
| | Analyze documents provided by opponent in response to client's request for production of documents. | | |
| 06/17/09 | JUSTIN BRENNER | 3.00 | 525.00 |
| | Meet with G. Zimmer to discuss research regarding potential theory in support of motion for summary judgment (.5); Research potential theory in support of motion for summary judgment (2.5). | | |
| 06/17/09 | BRADLEY PENSYL | 3.40 | 595.00 |
| | Review and analyze Waterfield documents received in discovery. | | |
| 06/17/09 | BRADLEY PENSYL | 5.70 | 997.50 |
| | Research and draft memo on the application of the doctrines of setoff and recoupment in the bankruptcy context under New York and Second Circuit law. | | |
| 06/17/09 | JEAN TROAST | 8.70 | 1,522.50 |
| | Analyze and review opposing documents (4.4); review case documents and status of pending SEC claims against AHM executives (4.3). | | |
| 06/18/09 | MARTIN SEIDEL | 0.30 | 240.00 |
| | Emails w/ E. Gorman re: discovery. | | |
| 06/18/09 | CYNTHIA BALLARD | 4.50 | 787.50 |
| | Review documents on Concordance. | | |

|  |  | 8.50 | 1,487.50 |
|---|---|---|---|
| 06/18/09 | SALVATORE ASTORINA | | |
| | Legal research re: Fed. R. Civ. P. 30(b)(6); drafting memo re: same. | 2.50 | 1,425.00 |
| 06/18/09 | NATHAN BULL | | |
| | Review and analysis of documents in preparation for depositions. | 2.90 | 1,783.50 |
| 06/18/09 | GREGORY ZIMMER | | |
| | Legal research re: offset and recoupment and claims for breaches of representations and warranties (1.6); review significant documents in preparation for depositions (1.3). | 5.10 | 892.50 |
| 06/18/09 | PETER HALPIN | | |
| | Research and drafting memo regarding standard for GAAP violations. | 6.00 | 1,050.00 |
| 06/18/09 | KELLY BOUGERE | | |
| | Check privilege log against privileged documents, filed in necessary data. | 9.90 | 1,732.50 |
| 06/18/09 | JOSHUA ARNOLD | | |
| | Review Waterfield documents received in discovery and analyze loan level payment information, including loan delinquencies and defaults (5.8); Research industry guidelines and caselaw re: GAAP provisions concerning loan repurchase obligations (4.1). | 4.70 | 822.50 |
| 06/18/09 | JUSTIN BRENNER | | |
| | Research case law and draft memo regarding theory in support of motion for summary judgment. | 9.40 | 1,645.00 |
| 06/18/09 | BRADLEY PENSYL | | |
| | Research and draft memo on the application of the doctrines of setoff and recoupment in the bankruptcy context under New York and Second Circuit law. | 8.70 | 1,522.50 |
| 06/18/09 | JEAN TROAST | | |
| | Research Federal Rules of Evidence 402, 403 and 408. | | |

| | | | |
|---|---|---|---|
| 06/19/09 | MARTIN SEIDEL | 2.80 | 2,240.00 |

Review and edit RFA's (.5); review and edit proposed expert stips (.5); telephone conference and emails w/ H. Kelly, J. Meehan re: potential expert retention (1.2); office consult w/ G. Markel throughout day re: status, experts (.3); office consult w/ N. Bull re: depos, RFA (.3).

| | | | |
|---|---|---|---|
| 06/19/09 | SALVATORE ASTORINA | 6.50 | 1,137.50 |

Legal research re: Fed. R. Civ. Pro. 36. (1.5) Legal research re: Fed. R. Civ. Pro. 30(b)(6); draft memo re: same (5.0).

| | | | |
|---|---|---|---|
| 06/19/09 | GREGORY MARKEL | 0.30 | 298.50 |

Telephone calls and conferences with M. Seidel.

| | | | |
|---|---|---|---|
| 06/19/09 | NATHAN BULL | 3.30 | 1,881.00 |

Draft and edit supplemental responses and objections (.5); Review and analysis of legal research related to discovery responses (.5); Review and analysis of documents in preparation for depositions (2); consult with M. Seidel (.3).

| | | | |
|---|---|---|---|
| 06/19/09 | PETER HALPIN | 3.80 | 665.00 |

Research and draft memo regarding standard for GAAP violations.

| | | | |
|---|---|---|---|
| 06/19/09 | JOSHUA ARNOLD | 8.40 | 1,470.00 |

Review Waterfield documents received in discovery and analyze loan level payment information, including loan delinquencies and defaults (2.0); Research industry guidelines and caselaw re: GAAP provisions concerning loan repurchase obligations (6.4).

| | | | |
|---|---|---|---|
| 06/19/09 | JUSTIN BRENNER | 4.30 | 752.50 |

Research case law and draft memo regarding theory in support of motion for summary judgment.

| | | | |
|---|---|---|---|
| 06/19/09 | BRADLEY PENSYL | 8.20 | 1,435.00 |

Draft memo on the application of the doctrines of setoff and recoupment in the bankruptcy context under New York and Second Circuit law.

| Date | | Hours | Amount |
|---|---|---|---|
| 06/19/09 | **JEAN TROAST** | 8.10 | 1,417.50 |
| | Research Federal Rules of Evidence 402, 403 and 408. | | |
| 06/21/09 | **BRADLEY PENSYL** | 1.40 | 245.00 |
| | Draft and edit memo on the application of the doctrine of setoff in the bankruptcy context under New York and Second Circuit law. | | |
| 06/22/09 | **MARTIN SEIDEL** | 2.30 | 1,840.00 |
| | Review expert discovery stipulation (.5); emails w/ E. Gorman (.2); telephone conference w/ G. Markel re: potential experts (.3); meeting w/ G. Zimmer, S. Astorina, N. Bull re: document analysis, deposition prep, legal research (.8); review memo re: 30(b)(6) depositions (.5). | | |
| 06/22/09 | **SALVATORE ASTORINA** | 8.00 | 1,400.00 |
| | Draft memo re: Fed. R. Civ. Pro. 30(b)(6) (4.9); Meeting with M. Seidel, G. Zimmer and N. Bull re: research issues and preparing for depositions (0.8); Meeting with G. Zimmer, N. Bull, P. Halpin, B. Pensyl, J. Arnold, J. Brenner and J. Troast to discuss discovery issues (1.8); Research re: meaning of subject to repurchase (0.5). | | |
| 06/22/09 | **GREGORY MARKEL** | 0.30 | 298.50 |
| | Telephone conf. w/ M. Seidel. | | |
| 06/22/09 | **NATHAN BULL** | 5.30 | 3,021.00 |
| | Meeting with M. Seidel, G. Zimmer and S. Astorina regarding various discovery issues (.8);  Meeting with G. Zimmer and trial team relating to various discovery issues (1.8);  Review and analysis of various issues pertaining to depositions, including meeting with S. Astorina (.5) and review of memorandum and legal research (2.2). | | |
| 06/22/09 | **GREGORY ZIMMER** | 4.90 | 3,013.50 |
| | Research regarding unjust enrichment claims (.3); review significant documents in preparation for depositions (1.9); Meeting with M. Seidel; N. Bull and S. Astoria (.8); trial team meeting (1.8) | | |

| | | | |
|---|---|---|---|
| 06/22/09 | PETER HALPIN | 5.00 | 875.00 |
| | Research and drafting memo regarding standard for GAAP violations (3.2); Meet with G. Zimmer and trial team (1.8). | | |
| 06/22/09 | JOSHUA ARNOLD | 8.90 | 1,557.50 |
| | Research and summarize industry guidelines and caselaw re: GAAP provisions concerning loan repurchase obligations (5.3); Review Waterfield documents received in discovery and analyze loan level payment information, including early loan payoffs (1.8); Meet with G. Zimmer and trial team re: discussion and analysis of deficiencies in discovery production received and potential supplemental discovery requests (1.8). | | |
| 06/22/09 | JUSTIN BRENNER | 5.90 | 1,032.50 |
| | Research case law and draft memo regarding theory in support of motion for summary judgment (4.1); Meet with G. Zimmer and trial team (1.8). | | |
| 06/22/09 | BRADLEY PENSYL | 10.60 | 1,855.00 |
| | Research and draft memo on the application of the doctrines of setoff and recoupment under New York and Second Circuit law (8.8); meeting with G. Zimmer and other team members re: opponent's compliance with client's document requests (1.8). | | |
| 06/22/09 | JEAN TROAST | 7.40 | 1,295.00 |
| | Analyze and review case law on Federal Rules of Evidence 402, 403 and 408; begin drafting research memorandum for G. Zimmer. | | |
| 06/22/09 | JEAN TROAST | 1.60 | 280.00 |
| | Meet with G. Zimmer trial team regarding review of opposing counsel's document production. | | |
| 06/23/09 | CATHERINE BACKES | 0.50 | 87.50 |
| | Search on Capital IQ and OneSource to obtain company reports on EMC Mortgage Corporation, and searched on Westlaw, Delaware Secretary of State file, to determine the status of the company. | | |

USActive 17199840.2

| Date | | Hours | Amount |
|---|---|---|---|
| 06/23/09 | **MARTIN SEIDEL** | 2.00 | 1,600.00 |

Emails to L. Bevilacqua re: witness availability (.7); office consult w/ N. Bull and G. Zimmer re: discovery preparation, deposition planning (.6); office consult w/ G. Markel re: expert witnesses; telephone conference w/ G. Markel re: witness preparation and expert witnesses (.7).

| 06/23/09 | **SALVATORE ASTORINA** | 8.90 | 1,557.50 |

Create chart re: schedule 1.1 (1.7); legal research re: Fed. R. Civ. P. 45 (1.1); research re: meaning of subject to repurchase (6.1).

| 06/23/09 | **GREGORY MARKEL** | 0.60 | 597.00 |

Telephone call with Seidel re prep and experts.

| 06/23/09 | **NATHAN BULL** | 10.00 | 5,700.00 |

Review of Skadden's production for insufficiencies and drafting of related memorandum (2.4); Review and analysis of documents in preparation for depositions (7); Meet with G. Zimmer and M. Seidel regarding both deficiencies and deposition preparation (.6).

| 06/23/09 | **GREGORY ZIMMER** | 4.70 | 2,890.50 |

Review significant documents in preparation for depositions (3.6); meeting with N. Bull, M. Seidel regarding discovery issues (.6); research regarding EMC Mortgage Corp (.5).

| 06/23/09 | **PETER HALPIN** | 5.70 | 997.50 |

Research and draft memo regarding standard for GAAP violations (5); call with J. Arnold regarding GAAP research (.7).

| 06/23/09 | **JOSHUA ARNOLD** | 11.70 | 2,047.50 |

Review Waterfield documents received in discovery and analyze loan level payment information, including early loan payoffs (1); Research industry guidelines and caselaw and drafted memorandum re: GAAP provisions concerning loan repurchase obligations (10); call with P. Halpin (.7).

| Date | Name / Description | Hours | Amount |
|------|--------------------|-------|--------|
| 06/23/09 | **BRADLEY PENSYL** | 9.50 | 1,662.50 |
| | Research and draft memo on the application of the doctrines of setoff and recoupment in the bankruptcy context under New York and Second Circuit law. | | |
| 06/23/09 | **JEAN TROAST** | 8.90 | 1,557.50 |
| | Analyze and review case law on Federal Rules of Evidence 402, 403 and 408; draft research memorandum for G. Zimmer. | | |
| 06/24/09 | **MARTIN SEIDEL** | 0.50 | 400.00 |
| | Telephone conference w/ E. Gorman re: discovery schedule (.2); telephone conference w/ L. Bevilacqua re: case status (.2); telephone conference w/ G. Markel re: status (.1). | | |
| 06/24/09 | **CYNTHIA BALLARD** | 1.30 | 227.50 |
| | Organize documents in chronological order and placed them in subject matter binders in preparation for depositions. | | |
| 06/24/09 | **SALVATORE ASTORINA** | 8.90 | 1,557.50 |
| | Meeting with G. Zimmer and N. Bull re: preparing for depositions (0.5); Research re: meaning of subject to repurchase; draft memorandum re: same (8.4). | | |
| 06/24/09 | **GREGORY MARKEL** | 0.10 | 99.50 |
| | Telephone call re status. | | |
| 06/24/09 | **NATHAN BULL** | 12.50 | 7,125.00 |
| | Review and analysis of documents in preparation for depositions, including brief discussions with G. Zimmer, S. Astorina, J. Arnold and J. Troast (12); Consideration of adequacy of Skadden's production in response to AHM's document requests (.5). | | |
| 06/24/09 | **GREGORY ZIMMER** | 4.80 | 2,952.00 |
| | Meeting with S. Astorina regarding witness preparation for depositions (.5); address issues relating to document production (1.1); review significant documents in preparation for depositions including discussions with N. Bull (3.2). | | |

| Date | Name / Description | Hours | Amount |
|------|--------------------|-------|--------|
| 06/24/09 | PETER HALPIN<br>Research and drafting memo regarding standard for GAAP violations. | 5.60 | 980.00 |
| 06/24/09 | JOSHUA ARNOLD<br>Draft research memorandum re: GAAP provisions concerning loan repurchase obligations (3.6); Review Waterfield documents received in discovery and analyze loan level payment information, including early loan payoffs (3.5). | 7.10 | 1,242.50 |
| 06/24/09 | JUSTIN BRENNER<br>Research case law and drafted memo regarding theory in support of motion for summary judgment. | 9.00 | 1,575.00 |
| 06/24/09 | BRADLEY PENSYL<br>Draft memo on the application of the doctrines of setoff and recoupment in the bankruptcy context under New York and Second Circuit law. | 11.70 | 2,047.50 |
| 06/24/09 | JEAN TROAST<br>Analyze and review case law on Federal Rules of Evidence 402, 403 and 408; draft research memorandum for G. Zimmer. | 4.60 | 805.00 |
| 06/24/09 | JEAN TROAST<br>Review opposing counsel and client documents about contract negotiations and organize for analysis. | 7.50 | 1,312.50 |
| 06/25/09 | SALVATORE ASTORINA<br>Call with N. Bull re: preparing for depositions (0.1); review and analysis of documents relating to auditing issues (5.2); research re: meaning of subject to repurchase (2.0); review of materials re: representations and warranties claim (0.6); draft memorandum re: representations and warranties claim (0.7). | 8.60 | 1,505.00 |
| 06/25/09 | NATHAN BULL<br>Review and analyze documents in preparation for depositions (8.6); Call w/ S. Astorina (.1). | 8.70 | 4,959.00 |

| | | | |
|---|---|---|---|
| 06/25/09 | GREGORY ZIMMER | 2.90 | 1,783.50 |

Review, revise and edit various research memoranda relating to depositions (2.6); review significant documents in preparation for depositions (.3).

| | | | |
|---|---|---|---|
| 06/25/09 | JOSHUA ARNOLD | 10.50 | 1,837.50 |

Draft and edit research memorandum re: GAAP provisions concerning loan repurchase obligations (1.7); Search, analyze, and outline correspondence describing acquisition and purchase price negotiations (6.4); Analyze and summarize Waterfield loan tracking methods (2.4).

| | | | |
|---|---|---|---|
| 06/25/09 | JUSTIN BRENNER | 5.60 | 980.00 |

Research case law and drafted memo regarding theory in support of motion for summary judgment.

| | | | |
|---|---|---|---|
| 06/25/09 | BRADLEY PENSYL | 9.10 | 1,592.50 |

Draft and edit memo re: the application of the doctrines of setoff and recoupment in the bankruptcy context under New York and Second Circuit law.

| | | | |
|---|---|---|---|
| 06/25/09 | JEAN TROAST | 11.20 | 1,960.00 |

Review opposing counsel and client documents about contract negotiations and organize for analysis for N. Bull.

| | | | |
|---|---|---|---|
| 06/26/09 | MARTIN SEIDEL | 0.30 | 240.00 |

Telephone conference w/ L. Bevilacqua re: strategy.

| | | | |
|---|---|---|---|
| 06/26/09 | SALVATORE ASTORINA | 6.90 | 1,207.50 |

Review and analysis of documents relating to auditors (1.0); review and revise subject to repurchase memo (0.2); legal research re: representations and warranties claim and drafting memo re: issues involved in same (5.7).

| | | | |
|---|---|---|---|
| 06/26/09 | NATHAN BULL | 5.20 | 2,964.00 |

Review and analysis of documents in preparation for depositions.

| | | | |
|---|---|---|---|
| 06/26/09 | GREGORY ZIMMER | 3.50 | 2,152.50 |

Research in connection with legal memoranda prepared in connection with depositions.

| Date | Name / Description | Hours | Amount |
|------|--------------------|-------|--------|
| 06/26/09 | **JOSHUA ARNOLD** | 10.20 | 1,785.00 |
| | Draft and edit research memorandum re: GAAP provisions concerning loan repurchase obligations (1.2); Search, analyze, and outline correspondence describing acquisition and purchase price negotiations (6.2); Analyze and summarize Waterfield loan tracking methods (2.8). | | |
| 06/26/09 | **JUSTIN BRENNER** | 4.60 | 805.00 |
| | Research case law and drafted memo regarding theory in support of motion for summary judgment. | | |
| 06/26/09 | **JEAN TROAST** | 5.40 | 945.00 |
| | Review opposing counsel and client documents about contract negotiations and organize for analysis for N. Bull. | | |
| 06/26/09 | **JEAN TROAST** | 3.30 | 577.50 |
| | Analyze and review case law on Federal Rules of Evidence 402, 403 and 408; draft research memorandum for G. Zimmer. | | |
| 06/29/09 | **MARTIN SEIDEL** | 1.50 | 1,200.00 |
| | Review status of depositions (.5); office consult w/ N. Bull re: WFC documents (.5); office consult w/ G. Zimmer re: recoupment research (.5). | | |
| 06/29/09 | **CYNTHIA BALLARD** | 4.30 | 752.50 |
| | Organize documents in chronological order and placed in subject matter binders in preparation for depositions. | | |
| 06/29/09 | **SALVATORE ASTORINA** | 10.10 | 1,767.50 |
| | Legal research re: GAAP, and representations and warranties memorandum (1.7); legal research re: GAAP in breach of contract actions (2.4); draft memorandum re: subject to repurchase (4.1); review and analysis of documents re: reserves (1.6); Meet w/ J. Arnold (.3). | | |
| 06/29/09 | **NATHAN BULL** | 11.50 | 6,555.00 |
| | Review and analysis of documents in preparation for depositions (11); office consult with M. Seidel (.5). | | |

| Date | | Hours | Amount |
|---|---|---|---|
| 06/29/09 | **GREGORY ZIMMER** | 5.90 | 3,628.50 |

Legal research regarding unjust enrichment, setoff, recoupment and admissibility of statements by former employees (1); review, revise and edit legal memoranda regarding same including meeting with J. Troast (2.3); review significant document in preparation for depositions (1.7); meet with J. Arnold re: research issues (.5); meet with M. Seidel (.4).

| 06/29/09 | **JOSHUA ARNOLD** | 10.70 | 1,872.50 |

Draft and edit research memorandum re: representation and warranty claims concerning loan repurchase obligations under GAAP (4.9); Meet with G. Zimmer re: GAAP memo comments and assignment outlining Waterfield loan tracking methods (.5); Search, analyze, and outline correspondence describing acquisition and purchase price negotiations (3.5); Analyze and summarize Waterfield loan tracking methods(1.5); Meet with S. Astorina re: comments and edits to research memorandum re: representation and warranty claims concerning loan repurchase obligations under GAAP (.30).

| 06/29/09 | **JUSTIN BRENNER** | 5.10 | 892.50 |

Research case law and draft memo regarding theory in support of motion for summary judgment (3.6); Review and analyze documents provided by opponent in response to request for production of documents (1.5).

| 06/29/09 | **BRADLEY PENSYL** | 9.20 | 1,610.00 |

Review and analyze escrow provisions from Stock Purchase Agreement re: factual support for recoupment and setoff arguments (2.6); Draft and revise memo on recoupment and setoff under Second Circuit bankruptcy law (6.6).

| 06/29/09 | **JEAN TROAST** | 10.20 | 1,785.00 |

Analyze and review case law on Federal Rules of Evidence 402, 403 and 408; draft research memorandum for G. Zimmer (9.4); meet with G. Zimmer regarding additional research on evidence issues (.8).

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 06/30/09 | **MARTIN SEIDEL** | 1.70 | 1,360.00 |
| | Telephone conference w/ G. Markel (.2); meeting w/ G. Zimmer, N. Bull and S. Astorina re: status of document review (.5); prepare for and attend telephone conference w/ creditors' counsel and advisors re: status, strategy (1). | | |
| 06/30/09 | **SALVATORE ASTORINA** | 8.90 | 1,557.50 |
| | Draft memo re: representations and warranties claim (3.6); review and analysis of documents re: reserves (2.4); meeting with M. Seidel, G. Zimmer and N. Bull to discuss deposition preparation and work to be done (0.5); draft memorandum re: subject to repurchase (2.4). | | |
| 06/30/09 | **GREGORY MARKEL** | 0.20 | 199.00 |
| | Telephone call with M. Seidel. | | |
| 06/30/09 | **NATHAN BULL** | 9.00 | 5,130.00 |
| | Meeting with M. Seidel, G. Zimmer and S. Astorina regarding preparation for depositions (.5). Review and analysis of documents in preparation for depositions (7.7); conference w/ J. Troast (.8). | | |
| 06/30/09 | **GREGORY ZIMMER** | 5.50 | 3,382.50 |
| | Legal research regarding unjust enrichment, recoupment and setoff (3.1); revise and edit various legal and factual memoranda prepared in connection with upcoming depositions (1.9); CWT team meeting (.5). | | |
| 06/30/09 | **JOSHUA ARNOLD** | 9.80 | 1,715.00 |
| | Analyze and outline Waterfield methods and systems for tracking general loan information and defective conditions. | | |
| 06/30/09 | **JUSTIN BRENNER** | 7.70 | 1,347.50 |
| | Review and analyze documents provided by opponent in response to request for production of documents. | | |
| 06/30/09 | **BRADLEY PENSYL** | 10.30 | 1,802.50 |
| | Draft and revise memo on the doctrines of recoupment and setoff under Second Circuit bankruptcy law. | | |

| Date | Timekeeper / Description | Hours | Amount |
|---|---|---|---|
| 06/30/09 | **JEAN TROAST** | 9.70 | 1,697.50 |
| | Research federal rule of evidence 410 and combine analysis into prior memo regarding rules 402, 403, and 408; draft research memo on recent case law regarding federal rules of evidence. | | |
| 06/30/09 | **JEAN TROAST** | 1.30 | 227.50 |
| | Meet with N. Bull regarding documents pulled for analysis (.8); run searches and print documents regarding contract terms (.5). | | |
| 07/01/09 | **SALVATORE ASTORINA** | 7.70 | 1,347.50 |
| | Call with G. Zimmer re: document production issues (0.4); meeting with G. Zimmer, J. Troast, and P. Halpin re: document review project, deposition preparations and update on case (0.7); review and analysis of documents as part of discovery (2.3); meeting with I. Cheng and N. Bull re: research on Fed. R. Civ. Pro. 30(b)(6) (0.3); review of documents and drafting subject to repurchase memo (1.9); review and analysis of documents relating to escrow issue (2.1). | | |
| 07/01/09 | **NATHAN BULL** | 3.30 | 1,930.50 |
| | Review of legal research with S. Astorina and I. Cheng (.5); Review and analysis of documents in preparation for depositions (2.8). | | |
| 07/01/09 | **GREGORY ZIMMER** | 0.80 | 492.00 |
| | Team meetings. | | |
| 07/01/09 | **ANTHONY WONG** | 6.50 | 650.00 |
| | Assist with editing and updating the privilege log chart. | | |
| 07/01/09 | **PETER HALPIN** | 0.70 | 122.50 |
| | Meeting with G. Zimmer and team to discuss status of document review projects and research memoranda. | | |
| 07/01/09 | **KELLY BOUGERE** | 7.20 | 1,260.00 |
| | Check privilege log against privileged documents, filled in necessary data. | | |

| Date | Name / Description | Hours | Amount |
|------|-------------------|-------|--------|
| 07/01/09 | **JOSHUA ARNOLD** | 8.40 | 1,470.00 |

Edit and summarize Waterfield loan tracking methods outline (1.1); Edit and summarize outline re: acquisition and purchase price negotiations and meetings (.3); Review and analyze documents produced by Waterfield for responsiveness and relevance to litigation issues (7).

| 07/01/09 | **JUSTIN BRENNER** | 6.70 | 1,172.50 |

Review and analyze documents provided by opponent in response to request for production of documents (3.9); Research and draft memo regarding theory in support of motion for summary judgment (2.8).

| 07/01/09 | **BRADLEY PENSYL** | 9.10 | 1,592.50 |

Draft and revise memo on the doctrines of setoff and recoupment in the bankruptcy context under Second Circuit law.

| 07/01/09 | **JEAN TROAST** | 8.10 | 1,417.50 |

Research federal rule of evidence 410 and combine analysis into prior memo regarding rules 402, 403, and 408; draft research memo on recent case law regarding federal rules of evidence for G. Zimmer.

| 07/01/09 | **DANIEL STREIM** | 3.40 | 595.00 |

Arrange hard copies of emails in chronological order and compile in binders; work on privilege log.

| 07/02/09 | **MARTIN SEIDEL** | 0.20 | 160.00 |

Emails w/ E. Gorman re: deposition scheduling.

| 07/02/09 | **CYNTHIA BALLARD** | 4.00 | 700.00 |

Organize documents in chronological order.

| 07/02/09 | **SALVATORE ASTORINA** | 5.60 | 980.00 |

Review and analysis of documents relating to the escrow (1.7); telephone call with G. Zimmer re: document review issues (0.2); legal research re: breach of warranty and revising representations and warranties memo accordingly (3.7).

| | | | |
|---|---|---|---|
| 07/02/09 | NATHAN BULL | 3.30 | 1,930.50 |

Review and analysis of 30(b)(6) issue (.3); Review and analysis of documents for deposition preparation (3).

| | | | |
|---|---|---|---|
| 07/02/09 | GREGORY ZIMMER | 4.40 | 2,706.00 |

Draft, revise and edit memoranda addressing factual and legal issues relevant to AHM's claims and defendants' counterclaims (1.9); conferences with client regarding document searches and collection (1.0); arrange for search and collection of documents from client's shared network drives (1.3); call w/ S. Astorina (.2).

| | | | |
|---|---|---|---|
| 07/02/09 | ANTHONY WONG | 5.00 | 500.00 |

Assisting with editing and updating the privilege log chart.

| | | | |
|---|---|---|---|
| 07/02/09 | PETER HALPIN | 1.00 | 175.00 |

Review and analysis of documents produced by defendant.

| | | | |
|---|---|---|---|
| 07/02/09 | KELLY BOUGERE | 7.00 | 1,225.00 |

Checked privilege log against privileged documents, filled in necessary data.

| | | | |
|---|---|---|---|
| 07/02/09 | JOSHUA ARNOLD | 6.20 | 1,085.00 |

Edit and update summary re: Waterfield loan tracking methods (.3); Review and analyze documents produced by Waterfield for responsiveness and relevance to litigation issues (3.3); Analyze and outline correspondence describing acquisition and purchase price negotiations (2.6).

| | | | |
|---|---|---|---|
| 07/02/09 | JUSTIN BRENNER | 4.80 | 840.00 |

Review and analyze documents provided by opponent in response to request for production of documents.

| | | | |
|---|---|---|---|
| 07/02/09 | BRADLEY PENSYL | 7.40 | f |

Draft and revise memo on the doctrines of setoff and recoupment in the bankruptcy context under Second Circuit law.

| | | | |
|---|---|---|---|
| 07/02/09 | JEAN TROAST | 6.80 | 1,190.00 |

Analyze and review opposition documents regarding transaction negotiations (2.2); Research federal rule of evidence 410 and combine analysis into prior memo regarding rules 402, 403, and 408; draft research memo on recent case law regarding federal rules of evidence for G. Zimmer (4.6).

| | | | |
|---|---|---|---|
| 07/02/09 | DANIEL STREIM | 2.50 | 437.50 |

Work on privilege log

| | | | |
|---|---|---|---|
| 07/03/09 | BRADLEY PENSYL | 5.10 | 892.50 |

Draft and revise memo on the doctrines of setoff and recoupment in the bankruptcy context under Second Circuit law.

| | | | |
|---|---|---|---|
| 07/06/09 | MARTIN SEIDEL | 0.50 | 400.00 |

Review letter from E. Gorman re: discovery.

| | | | |
|---|---|---|---|
| 07/06/09 | CYNTHIA BALLARD | 7.00 | 1,225.00 |

Organize documents in preparation for depositions.

| | | | |
|---|---|---|---|
| 07/06/09 | SALVATORE ASTORINA | 8.00 | 1,400.00 |

Review of documents relating to subject to repurchase issue, revise memorandum re: subject to repurchase (0.5); review and analysis of documents relating to escrow issue (6.2); telephone call with N. Bull, P. Halpin and J. Arnold re: review of documents relating to Sky, Bear Stearns and Huntington (.5); review and edit memorandum re: representations and warranties claim (0.8).

| | | | |
|---|---|---|---|
| 07/06/09 | NATHAN BULL | 6.30 | 3,685.50 |

Review Skadden deficiency letter (.8); Draft and edit of deficiency letter to Skadden, including review of discovery requests and production (4); Review and analysis of documents for deposition preparation (1.0); CWT internal call (.5).

| | | | |
|---|---|---|---|
| 07/06/09 | GREGORY ZIMMER | 4.30 | 2,644.50 |

Conference with client regarding document collection (.5); arrange for collection of documents from client's shared network drives (.5); research regarding unjust enrichment (1.5); research regarding testimony by former employees (1.3); research regarding recoupment and setoff (.5).

| | | | |
|---|---|---|---|
| 07/06/09 | PETER HALPIN | 6.80 | 1,190.00 |

Call with N. Bull, S. Astorina and J. Arnold discussing project to determine sufficiency of defendant's document production (.5); review and analysis of documents produced by defendant (6.3).

| | | | |
|---|---|---|---|
| 07/06/09 | KELLY BOUGERE | 7.50 | 1,312.50 |

Check privilege log against privileged documents, filled in necessary data.

| | | | |
|---|---|---|---|
| 07/06/09 | JOSHUA ARNOLD | 7.60 | 1,330.00 |

Review and analyze AHM production documents re: escrow agreement negotiations (5.60); Attend call with N. Bull, S. Astorina, & P. Halpin re: assignment reviewing and outlining Waterfield acquisition communications (0.50); Review and outline Waterfield acquisition communications (1.0); Update and edit summary outline of Waterfield loan tracking methods (0.50).

| | | | |
|---|---|---|---|
| 07/06/09 | JUSTIN BRENNER | 6.70 | 1,172.50 |

Draft memo regarding theory in support of motion for summary judgment (2.6); Analyze documents obtained through discovery relating to purchase agreement provisions (4.1).

| | | | |
|---|---|---|---|
| 07/06/09 | BRADLEY PENSYL | 9.40 | 1,645.00 |

Draft and revise memo on the doctrines of setoff and recoupment in the bankruptcy context under Second Circuit law.

| | | 8.00 | 1,400.00 |
|---|---|---|---|

07/06/09    **JEAN TROAST**

Research federal rule of evidence 410 and combine analysis into prior memo regarding rules 402, 403, and 408; draft research memo on recent case law regarding federal rules of evidence for G. Zimmer (2.3); review and print documents regarding transaction negotiations for N. Bull (5.7).

| | | 6.00 | 1,050.00 |
|---|---|---|---|

07/06/09    **DANIEL STREIM**

Work on privilege log

| | | 1.20 | 960.00 |
|---|---|---|---|

07/07/09    **MARTIN SEIDEL**

Meeting w/ G. Zimmer, N. Bull, S. Astorina re: document production, depo prep (.5); telephone conference w/ E. Gorman re: deposition scheduling and discovery open issues (.5); meeting re E. Gorman call (.2).

| | | 7.00 | 1,225.00 |
|---|---|---|---|

07/07/09    **CYNTHIA BALLARD**

Organize documents in preparation for depositions.

| | | 8.00 | 1,400.00 |
|---|---|---|---|

07/07/09    **SALVATORE ASTORINA**

Review of documents re: Bear Stearns, Sky and Huntington (1.2); meeting with M. Seidel re: call with E. Gorman (Skadden) (0.4); conference call with E. Gorman (Skadden) (.2); meeting with M. Seidel, G. Zimmer and N. Bull re: depositions and discovery issues (0.5); review of documents relating to subject to repurchase (4.6); review of documents relating to Bear Stearns (1.1).

| | | 9.30 | 5,440.50 |
|---|---|---|---|

07/07/09    **NATHAN BULL**

Meeting with M. Seidel, G. Zimmer and S. Astorina regarding discovery issues, including deposition scheduling, witness preparation, productions, deficiency correspondence and ESI protocol (.5); Call with E. Gorman regarding same (.5); Meeting and calls with G. Zimmer regarding correspondence relating to production deficiencies (.8); Call with J. Arnold regarding deposition preparation (.2); Draft and edit deficiency letters (2.5); Research into factual issues critical to the claims and counterclaims to be proved with testimony (5).

| Date | | Hours | Amount |
|---|---|---|---|
| 07/07/09 | **GREGORY ZIMMER** | 3.80 | 2,337.00 |
| | Research regarding unjust enrichment (.6); conference call with E. Gorman (.5); research regarding recoupment and setoff (.6); meetings and calls with N. Bull re discovery issues (.8); review and edit electronic discovery protocol (.8); CWT team meeting re discovery issues (.5). | | |
| 07/07/09 | **ANTHONY WONG** | 8.00 | 800.00 |
| | Assist with making edits to privilege log, filling in missing cells in spreadsheet of log to help attorneys better identify documents (5.2); Review database of e-mails regarding specific witnesses, check over e-mail chains and remove duplicates (2.8). | | |
| 07/07/09 | **PETER HALPIN** | 8.00 | 1,400.00 |
| | Review and analysis of documents produced by defendant. | | |
| 07/07/09 | **KELLY BOUGERE** | 7.00 | 1,225.00 |
| | Check privilege log against privileged documents, filled in necessary data; organize and de-duped Cutaia document database. | | |
| 07/07/09 | **JOSHUA ARNOLD** | 6.30 | 1,102.50 |
| | Review and outline Waterfield acquisition communications (.4); Analyze and outline Waterfield loan purchase and sale agreements including call with N. Bull (5.9). | | |
| 07/07/09 | **JUSTIN BRENNER** | 5.20 | 910.00 |
| | Research case law and draft memo regarding theory in support of motion for summary judgment. | | |
| 07/07/09 | **BRADLEY PENSYL** | 7.60 | 1,330.00 |
| | Draft and revise memo on the doctrines of setoff and recoupment in the bankruptcy context under Second Circuit law. | | |
| 07/07/09 | **JEAN TROAST** | 7.90 | 1,382.50 |
| | Complete draft of research memo on recent case law regarding federal rules of evidence for G. Zimmer (3.4); review and print documents regarding transaction negotiations for N. Bull (4.5). | | |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 07/07/09 | **DANIEL STREIM** | 6.30 | 1,102.50 |
| | Work on privilege log; tag duplicate emails in Rothman database on Concordance | | |
| 07/08/09 | **MARTIN SEIDEL** | 3.00 | 2,400.00 |
| | Review and revise deficiency letter re: WFC discovery (.3); review and revise letter to E. Gorman re: outstanding discovery issues (1.0); telephone conference w/ potential RMBS expert (.5); review and revise letter to E. Gorman (.7); telephone conference w/ E. Gorman (.5). | | |
| 07/08/09 | **CYNTHIA BALLARD** | 7.00 | 1,225.00 |
| | Organize documents in preparation for depositions. | | |
| 07/08/09 | **SALVATORE ASTORINA** | 8.00 | 1,400.00 |
| | Review and analyze of documents relating to subject to repurchase, editing subject to repurchase memorandum accordingly (4.2); telephone call with G. Zimmer re: document production (0.1); review and analysis of documents relating to A. Horn, J. Kalas and M. Morelle (3.7). | | |
| 07/08/09 | **NATHAN BULL** | 7.80 | 4,563.00 |
| | Call with opposing counsel regarding case status and scheduling (.3); Draft and edit discovery correspondence, including discussions with M. Seidel (3.5); Review and analyze documents in preparation for depositions (4). | | |
| 07/08/09 | **GREGORY ZIMMER** | 4.10 | 2,521.50 |
| | Conference with client regarding document collection (1.2); arrange for collection of documents from client's shared network drives (.7); review client documents (1.0); research regarding recoupment and setoff (1.1); call with S. Astorina (.1). | | |
| 07/08/09 | **ANTHONY WONG** | 8.50 | 850.00 |
| | Review database of e-mails regarding specific witnesses; check over e-mail chains and remove duplicates. | | |
| 07/08/09 | **PETER HALPIN** | 8.00 | 1,400.00 |
| | Review and analysis of documents produced by defendant. | | |

| Date | Name / Description | Hours | Amount |
|------|-------------------|-------|--------|
| 07/08/09 | KELLY BOUGERE | 9.00 | 1,575.00 |
| | Organized and de-dupe Cutaia document database. | | |
| 07/08/09 | JOSHUA ARNOLD | 8.30 | 1,452.50 |
| | Review and outline Waterfield acquisition communications (3.9); Analyze and outline Waterfield loan purchase and sale agreements (4.4). | | |
| 07/08/09 | JUSTIN BRENNER | 2.90 | 507.50 |
| | Research case law and draft memo regarding theory in support of motion for summary judgment. | | |
| 07/08/09 | BRADLEY PENSYL | 7.80 | 1,365.00 |
| | Review and analyze of documents produced by opponent for relevance to setoff and recoupment issues and the escrow agreement. | | |
| 07/08/09 | JEAN TROAST | 8.10 | 1,417.50 |
| | Review and print purchase agreement and purchase price adjustment related documents for N. Bull. | | |
| 07/08/09 | DANIEL STREIM | 6.50 | 1,137.50 |
| | Tag duplicate emails in Rothman database on Concordance. | | |
| 07/09/09 | MARTIN SEIDEL | 2.00 | 1,600.00 |
| | Office consults w/ G. Zimmer re: shared drives (.3); review ESI protocol, office consult w/ G. Zimmer re: same (1.7). | | |
| 07/09/09 | SALVATORE ASTORINA | 7.40 | 1,295.00 |
| | Review and analysis of documents relating to A. Horn, J. Kalas and M. Morelle (7.3); Telephone call with G. Zimmer re: document review issues (0.1). | | |
| 07/09/09 | NATHAN BULL | 11.60 | 6,786.00 |
| | Review and analyze documents in preparation for depositions, including discussions with M. Seidel (9.8); Conversations with witnesses regarding depositions (.3); Review and edit discovery correspondence (1.5). | | |

| 07/09/09 | GREGORY ZIMMER | 3.80 | 2,337.00 |
|---|---|---|---|

Telephone conferences with client regarding collection of documents from shared network drives (.9); conference with S. Astorina regarding document review issues (.1); review client documents (.6); arrange for collection of shared drive materials (.2); conferences with M. Seidel (2.0).

| 07/09/09 | ANTHONY WONG | 8.00 | 800.00 |
|---|---|---|---|

Review database of e-mails regarding specific witnesses, checking over e-mail chains and removing duplicates (4.6); Update and fix privilege log, fill in blanks, combine cells, and add more descriptive details to further assist attorneys in identifying documents (3.4).

| 07/09/09 | PETER HALPIN | 8.00 | 1,400.00 |
|---|---|---|---|

Review and analysis of documents produced by defendant.

| 07/09/09 | KELLY BOUGERE | 7.00 | 1,225.00 |
|---|---|---|---|

Organize and de-dupe Cutaia document database.

| 07/09/09 | JOSHUA ARNOLD | 8.10 | 1,417.50 |
|---|---|---|---|

Review and outline Waterfield acquisition communications (4.5); Edit and update summary outline of Waterfield loan tracking methods (1.5); Review and analyze AHM documents for attorney-client privilege (2.1).

| 07/09/09 | JUSTIN BRENNER | 4.70 | 822.50 |
|---|---|---|---|

Review and analyze documents obtained through discovery detailing purpose of transaction at issue.

| 07/09/09 | BRADLEY PENSYL | 8.20 | 1,435.00 |
|---|---|---|---|

Review and analyze documents produced by opponent for relevance to setoff and recoupment issues and the escrow agreement.

| 07/09/09 | JEAN TROAST | 8.00 | 1,400.00 |
|---|---|---|---|

Review and print documents regarding transaction due diligence for N. Bull.

| | | 8.50 | 1,487.50 |
|---|---|---|---|

07/09/09    DANIEL STREIM

Work on privilege log; tag duplicate emails in
Rothman database on Concordance.

| | | 2.00 | 1,600.00 |
|---|---|---|---|

07/10/09    MARTIN SEIDEL

Office consult w/ G. Zimmer re: shared drive (.4);
telephone conference to counsel for Strauss,
Bernstein, Rothman (.5); revise deficiency letter (.3);
emails w/ G. Zimmer re: ESI, review same and
finalize, emails w/ E. Gorman re: same (.5);
telephone conference w/ F. Wohl (counsel to
Bernstein) (.3).

| | | 10.00 | 1,750.00 |
|---|---|---|---|

07/10/09    SALVATORE ASTORINA

Meeting with G. Zimmer re: second supplemental
response to defendants' request for admissions. (0.6);
review and analysis of documents as part of
supplemental response to defendants' request for
admissions (5.4); meeting with G. Zimmer and N.
Bull re: privilege log (0.3); review and analysis of
privilege log (2.7); create chart of information
relating to witness depositions (1.0).

| | | 6.60 | 3,861.00 |
|---|---|---|---|

07/10/09    NATHAN BULL

Call with AHM witness regarding scheduling (.3);
Review privileged documents and privilege log (3.2);
related meeting with G. Zimmer and S. Astorina (.3);
Review and analyze documents for depositions (1.8);
Review and edit discovery correspondence (1).

| | | 2.60 | 1,599.00 |
|---|---|---|---|

07/10/09    GREGORY ZIMMER

Telephone conferences with client regarding
collection of documents from network shared drives
(.5); processing of shared drive materials (.4); review
client documents (1); office consults w/ M. Seidel
(.4); meeting with S. Astorina (.3).

| | | 4.00 | 400.00 |
|---|---|---|---|

07/10/09    ANTHONY WONG

Review database of e-mails regarding specific
witnesses; check over e-mail chains and remove
duplicates.

| | | 7.00 | 1,225.00 |
|---|---|---|---|

07/10/09    PETER HALPIN

Review and analysis of documents produced by
defendant.

| Date | Name | Hours | Amount |
|---|---|---|---|
| 07/10/09 | JOSHUA ARNOLD | 8.30 | 1,452.50 |

Review and outline Waterfield acquisition communications (7.5); Analyze and outline Waterfield loan purchase and sale agreements (0.8).

| 07/10/09 | JUSTIN BRENNER | 4.50 | 787.50 |

Review and analyze documents provided through discovery to prepare responses to opponents Requests to Admit Information.

| 07/10/09 | JEAN TROAST | 7.40 | 1,295.00 |

Review and print documents regarding transaction due diligence for N. Bull (5.3); review and analyze client documents for production (2.1).

| 07/10/09 | DANIEL STREIM | 2.20 | 385.00 |

Attention to privilege log

| 07/11/09 | SALVATORE ASTORINA | 3.40 | 595.00 |

Review and analysis of documents from shared drives for production.

| 07/11/09 | PETER HALPIN | 0.90 | 157.50 |

Review and analyze of documents from shared drive for production.

| 07/11/09 | JUSTIN BRENNER | 0.60 | 105.00 |

Review and analyze documents provided by opponent in response to request for production of documents.

| 07/12/09 | NATHAN BULL | 3.50 | 2,047.50 |

Review of and edits to privilege log.

| 07/13/09 | MARTIN SEIDEL | 0.30 | 240.00 |

Emails w/ G. Zimmer re: privilege log, ESI, documents.

| 07/13/09 | SALVATORE ASTORINA | 13.40 | 2,345.00 |

Review and analysis of documents relating to the privilege log.

| Date | Name | Hours | Amount |
|------|------|-------|--------|
| 07/13/09 | NATHAN BULL | 18.30 | 10,705.50 |
| | Review and analyze documents for privilege and creation of privilege log (9.0); Calls with AHM witnesses and their counsel regarding deposition scheduling (.3); Draft and edit discovery correspondence (1.5); Review and analyze documents for depositions (7.5). | | |
| 07/13/09 | GREGORY ZIMMER | 7.80 | 4,797.00 |
| | Review documents for privilege and revise and edit privilege log. | | |
| 07/13/09 | ANTHONY WONG | 8.00 | 800.00 |
| | Review database of e-mails regarding specific witnesses, check over e-mail chains and removing duplicates. | | |
| 07/13/09 | PETER HALPIN | 11.50 | 2,012.50 |
| | Review and analysis of documents for production regarding privilege. | | |
| 07/13/09 | JOSHUA ARNOLD | 13.70 | 2,397.50 |
| | Review and outline Waterfield acquisition communications (0.90); Review and analyze AHM documents for responsiveness and privilege (11.10); Edit content and form of AHM privilege log (1.70). | | |
| 07/13/09 | JUSTIN BRENNER | 7.80 | 1,365.00 |
| | Review and analyze documents provided by client for creation of privilege log. | | |
| 07/13/09 | JEAN TROAST | 11.20 | 1,960.00 |
| | Review and analyze client documents for privilege log for G. Zimmer (10.6); review and print transaction due diligence documents for N. Bull (.6). | | |
| 07/13/09 | DANIEL STREIM | 10.10 | 1,767.50 |
| | Work on privilege log; tag duplicate emails in Rothman database on Concordance | | |
| 07/14/09 | MARTIN SEIDEL | 0.20 | 160.00 |
| | Emails w/ N. Bull, G. Zimmer re: document production, depositions. | | |

| | | | |
|---|---|---|---|
| 07/14/09 | SALVATORE ASTORINA | 10.60 | 1,855.00 |

Review and analyze documents relating to privilege log (4.4); review and edit draft privilege log (2.1); discuss with G. Zimmer re: document review projects (0.2); review and analyze second supplemental response to defendants' first request for admissions (0.6); edit and revise second supplemental response to defendants' first request for admissions (0.1); review and analyze documents from shared drive as part of document production process (3.2).

| | | | |
|---|---|---|---|
| 07/14/09 | NATHAN BULL | 2.70 | 1,579.50 |

Review of and edit discovery correspondence, including meeting with G. Zimmer (1.5);  Review and analyze documents in preparation for depositions (1.2).

| | | | |
|---|---|---|---|
| 07/14/09 | GREGORY ZIMMER | 5.70 | 3,505.50 |

Review documents for privilege and revise and edit privilege log (2.1); review documents from client's shared network drives (3.6).

| | | | |
|---|---|---|---|
| 07/14/09 | ANTHONY WONG | 8.50 | 850.00 |

Review database of e-mails regarding specific witnesses, check over e-mail chains and removing duplicates.

| | | | |
|---|---|---|---|
| 07/14/09 | PETER HALPIN | 8.20 | 1,435.00 |

Review and analyze documents for production regarding privilege (5.0); review and analyze documents for production from shared drive (3.2).

| | | | |
|---|---|---|---|
| 07/14/09 | KELLY BOUGERE | 8.00 | 1,400.00 |

Organize and de-dupe Cutaia document database.

| | | | |
|---|---|---|---|
| 07/14/09 | JOSHUA ARNOLD | 8.90 | 1,557.50 |

Review and analyze AHM documents for responsiveness and privilege (3.5); Edit content and form of AHM privilege log (5.4).

| | | | |
|---|---|---|---|
| 07/14/09 | JUSTIN BRENNER | 3.60 | 630.00 |

Review and analyze documents provided by client for potential claims of privilege.

|  |  | 5.70 | 997.50 |
|---|---|---|---|

07/14/09    JEAN TROAST

Review and print documents regarding transaction due diligence for N. Bull (3.2); review client documents for privilege (2.5).

|  |  | 2.40 | 1,920.00 |
|---|---|---|---|

07/15/09    MARTIN SEIDEL

Office consult w/ N. Bull re: discovery disputes, letter to/from E. Gorman (.5); review and edit letter to E. Gorman (.5); review emails re: deposition scheduling (.5); review and edit supplemental RFA response (.9).

|  |  | 11.20 | 1,960.00 |
|---|---|---|---|

07/15/09    SALVATORE ASTORINA

Discuss with G. Zimmer re: document review process and work to be done (0.2); review and analysis of documents from shared drives as part of document production. (11.0).

|  |  | 9.30 | 5,440.50 |
|---|---|---|---|

07/15/09    NATHAN BULL

Call and correspondence with AHM witness's counsel (.3); Draft various discovery correspondence (1) and related discussions with M. Seidel (.5); Review and analysis of documents in preparation for depositions including creation of topic outlines (7.5).

|  |  | 5.10 | 3,136.50 |
|---|---|---|---|

07/15/09    GREGORY ZIMMER

Review documents from client's shared network drives (4.9); meting with S. Astorina re: discovery issues (.2).

|  |  | 7.20 | 1,260.00 |
|---|---|---|---|

07/15/09    PETER HALPIN

Review and analyze of documents for production from shared drive.

|  |  | 12.60 | 2,205.00 |
|---|---|---|---|

07/15/09    JOSHUA ARNOLD

Review and analyze AHM documents for responsiveness and privilege.

|  |  | 11.70 | 2,047.50 |
|---|---|---|---|

07/15/09    JUSTIN BRENNER

Review and analyze documents provided by client for possible production in response to opponents discovery requests.

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 07/15/09 | **JEAN TROAST**<br>Review and analyze client documents for production and privilege for G. Zimmer. | 12.70 | 2,222.50 |
| 07/15/09 | **DANIEL STREIM**<br>Tag duplicate emails in Rothman database on Concordance | 4.20 | 735.00 |
| 07/16/09 | **MARTIN SEIDEL**<br>Telephone conference and office consult w/ N. Bull re: deposition scheduling, supplemental interrogatory response, letter to defense counsel (1.5); emails re: deposition scheduling (.8); telephone conference w/ P. Curnin re: Strauss deposition (.5); telephone conference w/ G. Markel (.5); telephone conference w/ G. Zimmer (.2). | 3.50 | 2,800.00 |
| 07/16/09 | **CYNTHIA BALLARD**<br>Proof read AHM's response to Defendant's request for production of documents. | 0.30 | 52.50 |
| 07/16/09 | **CYNTHIA BALLARD**<br>Edit AHM's response to Defendants request for production of documents. | 0.10 | 17.50 |
| 07/16/09 | **CYNTHIA BALLARD**<br>Composed letter to Defendant's Counsel for production of documents. | 0.10 | 17.50 |
| 07/16/09 | **CYNTHIA BALLARD**<br>Prepared documents for production. | 0.10 | 17.50 |
| 07/16/09 | **CYNTHIA BALLARD**<br>Review and analyze opposing party's production w/ respect to potential deficiencies in production. | 5.90 | 1,032.50 |
| 07/16/09 | **SALVATORE ASTORINA**<br>Review and analyze of documents for production (1.7); telephone calls with paralegals re: deposition preparation project (0.3); review and redacting of partially privileged documents (3.7); review and analysis of documents relating to Bear Stearns/Sky issue (1.8). | 7.50 | 1,312.50 |

| | | | |
|---|---|---|---|
| 07/16/09 | NATHAN BULL | 9.10 | 5,323.50 |

Calls and correspondence with M. Seidel (1.5); Draft correspondence to opposing counsel (.6); Review and analyze documents in preparation for depositions including creation of topic outlines (7.0).

| | | | |
|---|---|---|---|
| 07/16/09 | GREGORY ZIMMER | 4.10 | 2,521.50 |

Review client documents for privilege issues (2.8); review, revise and edit memoranda regarding unjust enrichment and setoff and recoupment (.8); arrange for production of additional documents to defendants (.3); telephone conf. w/ M. Seidel (.2).

| | | | |
|---|---|---|---|
| 07/16/09 | ANTHONY WONG | 12.00 | 1,200.00 |

Review database of e-mails regarding specific witnesses, check over e-mail chains and remove duplicates.

| | | | |
|---|---|---|---|
| 07/16/09 | PETER HALPIN | 9.00 | 1,575.00 |

Review and analyze documents for production regarding privilege (5.0); review and analyze documents produced by defendant (4.0).

| | | | |
|---|---|---|---|
| 07/16/09 | KELLY BOUGERE | 8.00 | 1,400.00 |

Organize and de-dupe Cutaia document database.

| | | | |
|---|---|---|---|
| 07/16/09 | JOSHUA ARNOLD | 7.80 | 1,365.00 |

Review and outline Waterfield acquisition communications (6.4); Review and analyze AHM documents for privilege (1.4).

| | | | |
|---|---|---|---|
| 07/16/09 | JUSTIN BRENNER | 4.70 | 822.50 |

Review and analyze documents provided by opponent in response to request for production of documents.

| | | | |
|---|---|---|---|
| 07/16/09 | JEAN TROAST | 7.90 | 1,382.50 |

Review and print documents regarding transaction due diligence for N. Bull (4.1); review client documents for privilege (3.8).

| | | | |
|---|---|---|---|
| 07/16/09 | DANIEL STREIM | 6.00 | 1,050.00 |

Tag duplicate emails in Rothman database on Concordance.

| | | |
|---|---|---|
| 07/17/09 | MARTIN SEIDEL | 3.00 | 2,400.00 |

Office consult w/ L. Dillon re: document production projects (.2); office consult w/ N. Bull re: deposition scheduling and discovery correspondence (.3); prepare analysis of litigation strategy and office consult w/ N. Bull, prepare memo re: case status (2.5).

| | | |
|---|---|---|
| 07/17/09 | CYNTHIA BALLARD | 4.40 | 770.00 |

Review and analyze opposing party's production w/ respect to potential deficiencies in production.

| | | |
|---|---|---|
| 07/17/09 | CYNTHIA BALLARD | 0.10 | 17.50 |

Prepare documents for production.

| | | |
|---|---|---|
| 07/17/09 | SALVATORE ASTORINA | 8.60 | 1,505.00 |

Review and redaction of partially privileged documents (3.7); confer with G. Zimmer re: document production issues (0.2); update and edit memorandum re: subject to repurchase issue (0.8); review and analysis of documents relating to Bear Stearns/Sky (1.2); update and edit memorandum re: representations and warranties claim (0.4); telephone call with N. Bull re: research into Fed. R. Civ. Pro. 33 (0.2); legal research re: Fed. R. Civ. Pro. 33 and drafting e-mail to N. Bull providing results of same (2.1).

| | | |
|---|---|---|
| 07/17/09 | NATHAN BULL | 7.80 | 4,563.00 |

Draft and edit various discovery correspondence including discussions with M. Seidel (2.3); Review and analyze documents in preparation for depositions including creation of topic outlines (5.5).

| | | |
|---|---|---|
| 07/17/09 | GREGORY ZIMMER | 3.70 | 2,275.50 |

Conference with S. Astorina regarding document production issues (.2); review and revise memoranda regarding meaning of phrase "subject to repurchase" and Schedule 1.1 (1.2); arrange for production of certain documents determined to be non-privileged after further review (.4); review documents from shared network drives for production (1.5); review and revise memorandum regarding admissibility of testimony by former employees (.4).

USActive 17199840.2

| 07/17/09 | ANTHONY WONG | 8.50 | 850.00 |
|---|---|---|---|
| | Review database of e-mails regarding specific witnesses, check over e-mail chains and remove duplicates. | | |
| 07/17/09 | PETER HALPIN | 5.80 | 1,015.00 |
| | Review and analysis of documents produced by defendants. | | |
| 07/17/09 | KELLY BOUGERE | 12.40 | 2,170.00 |
| | Organize and de-dupe Cutaia document database. | | |
| 07/17/09 | JOSHUA ARNOLD | 6.20 | 1,085.00 |
| | Review and outline Waterfield acquisition communications. | | |
| 07/17/09 | JEAN TROAST | 3.60 | 630.00 |
| | Update research memo on SEC case status for G. Zimmer (.3); review and print documents regarding transaction due diligence for N. Bull (1.2); review and analyze documents received from opposing counsel regarding transaction (2.1). | | |
| 07/17/09 | DANIEL STREIM | 6.50 | 1,137.50 |
| | Tag duplicate emails in Rothman database on Concordance. | | |
| 07/18/09 | SALVATORE ASTORINA | 0.20 | 35.00 |
| | Locating information requested by G. Zimmer re: witness depositions and responding to e-mail re: same. | | |
| 07/18/09 | ANTHONY WONG | 10.00 | 1,000.00 |
| | Review e-mails regarding specific witnesses, check over e-mail chains and removing duplicates. | | |
| 07/18/09 | DANIEL STREIM | 4.20 | 735.00 |
| | Tag duplicate emails in witness databases on Concordance. | | |
| 07/19/09 | ANTHONY WONG | 11.50 | 1,150.00 |
| | Review database of select key witnesses, check e-mails and remove duplicates. | | |

| 07/20/09 | MARTIN SEIDEL | 2.30 | 1,840.00 |

Telephone conference w/ N. Bull (.5); meeting w/ N. Bull re: witnesses, discovery responses (.5); review interrogatories, requests to admit (.7); telephone conference w/ F. Wohl (counsel to R. Bernstein) re: depositions (.6).

| 07/20/09 | CYNTHIA BALLARD | 9.50 | 1,662.50 |

Organize documents in preparation for upcoming depositions.

| 07/20/09 | SALVATORE ASTORINA | 8.30 | 1,452.50 |

Review and analyze of documents received from opposing counsel (7.4); discuss with G. Zimmer re: work to be done to prepare for depositions (0.2); review and redact partially privileged documents (0.4); review and edit memorandum re: representations and warranties issue (0.3).

| 07/20/09 | NATHAN BULL | 9.20 | 5,382.00 |

Call with AHM witness counsel (.4); draft and edit of discovery correspondence (3.0); review and analysis of documents in preparation for deposition (4); meetings/call with M. Seidel (1.0);  review and analysis of motion to dismiss papers and transcripts (.8).

| 07/20/09 | GREGORY ZIMMER | 4.10 | 2,521.50 |

Arrange production of documents from client's shared network drives (1.0); review client documents and documents produced by defendants (1.9); review memoranda regarding GAAP accounting for loan reserves and unjust enrichment (1.2).

| 07/20/09 | PETER HALPIN | 8.10 | 1,417.50 |

Review and analysis of documents produced by defendants.

| 07/20/09 | KELLY BOUGERE | 8.00 | 1,400.00 |

Organize and de-dupe Sherman document database.

| 07/20/09 | JOSHUA ARNOLD | 8.20 | 1,435.00 |

Review and analyze documents produced by Waterfield for relevance to litigation issues (7.8); Edit and update research memo re: representation and warranty claims (.4).

| 07/20/09 | JUSTIN BRENNER | 7.70 | 1,347.50 |

Review and analyze documents provided by opponent in response to request for production of documents.

| 07/20/09 | BRADLEY PENSYL | 7.90 | 1,382.50 |

Revise memo on the doctrines of setoff and recoupment under Second Circuit law (6.2); Review and analysis of documents produced by opponent in discovery for relevance to arguments under the law of setoff and recoupment (1.7).

| 07/20/09 | JEAN TROAST | 7.90 | 1,382.50 |

Analyze and review opposing counsel's documents.

| 07/21/09 | MARTIN SEIDEL | 0.30 | 240.00 |

Office consult w/ N. Bull; finalize letter to E. Gorman.

| 07/21/09 | CYNTHIA BALLARD | 11.50 | 2,012.50 |

Organize documents in preparation for upcoming depositions.

| 07/21/09 | SALVATORE ASTORINA | 8.00 | 1,400.00 |

Review and analysis of documents received from opposing counsel (3.5); telephone calls with library re: search relating to subject to repurchase issue (0.2); draft deposition questions relating to subject to repurchase issue (0.9); draft deposition questions relating to Schedule 1.1 and representations and warranties issues (3.1); review of memorandum by summer associate I. Cheng re: 5th Amendment issue (0.3).

| 07/21/09 | NATHAN BULL | 11.20 | 6,552.00 |

Perform and review legal research including discussions with B. Pensyl (8.6); Edit various discovery correspondence including discussions with M. Seidel (1.8); meeting with G. Zimmer (.8).

| | | | |
|---|---|---|---|
| 07/21/09 | GREGORY ZIMMER | 3.40 | 2,091.00 |

Prepare supplemental privilege log (.4); review, revise and edit memoranda examining factual and legal issues including recoupment and setoff, unjust enrichment, meaning of "subject to repurchase," including call with B. Pensyl (1.6); conference with N. Bull regarding setoff and recoupment issues and discovery issues (.8); review documents produced by defendants (.6).

| | | | |
|---|---|---|---|
| 07/21/09 | PETER HALPIN | 6.00 | 1,050.00 |

Review and analysis of documents produced by defendant.

| | | | |
|---|---|---|---|
| 07/21/09 | KELLY BOUGERE | 9.50 | 1,662.50 |

Organize and de-dupe Sherman document database.

| | | | |
|---|---|---|---|
| 07/21/09 | JOSHUA ARNOLD | 7.50 | 1,312.50 |

Review and analyze documents produced by Waterfield for responsiveness and relevance to litigation issues.

| | | | |
|---|---|---|---|
| 07/21/09 | BRADLEY PENSYL | 10.40 | 1,820.00 |

Revise memo on the doctrines of setoff and recoupment under Second Circuit law and draft table summarizing same (10.2); Call with G. Zimmer re: same (0.2).

| | | | |
|---|---|---|---|
| 07/21/09 | JEAN TROAST | 6.10 | 1,067.50 |

Analyze and review opposing counsel's documents.

| | | | |
|---|---|---|---|
| 07/22/09 | CYNTHIA BALLARD | 9.50 | 1,662.50 |

Organize documents in preparation for upcoming depositions.

| | | | |
|---|---|---|---|
| 07/22/09 | SALVATORE ASTORINA | 8.70 | 1,522.50 |

Review and analysis of documents relating to Bear Stearns and Sky issues (2.9); review and analysis of documents relating to subject to repurchase issue (0.8); telephone call with summer associate I. Cheng re: legal research re: 5th Amendment issue (0.2); update and edit memorandum re: subject to repurchase issue (0.9); review and analysis of documents received from opposing counsel (3.8); discussion with G. Zimmer re: work to be done to prepare for depositions (0.1).

| | | | |
|---|---|---|---|
| 07/22/09 | NATHAN BULL | 7.50 | 4,387.50 |

Perform and review legal research for deposition preparation.

| | | | |
|---|---|---|---|
| 07/22/09 | GREGORY ZIMMER | 3.40 | 2,091.00 |

Review significant client documents (1.7); prepare supplemental privilege log (.8); review articles relating to mortgage repurchase obligations (.4); review and revise memorandum regarding GAAP accounting issues (.4); meeting with S. Astorina (.1).

| | | | |
|---|---|---|---|
| 07/22/09 | PETER HALPIN | 8.10 | 1,417.50 |

Review and analysis of documents for production regarding privilege (4.1); review and analysis of documents produced by defendant (4.0).

| | | | |
|---|---|---|---|
| 07/22/09 | KELLY BOUGERE | 9.00 | 1,575.00 |

Organize and de-dupe Sherman document database.

| | | | |
|---|---|---|---|
| 07/22/09 | JOSHUA ARNOLD | 9.70 | 1,697.50 |

Analyze AHM documents for privilege and draft AHM supplemental privilege log (6.2); Review and analyze documents produced by Waterfield for responsiveness and relevance to litigation issues (3.5).

| | | | |
|---|---|---|---|
| 07/22/09 | JUSTIN BRENNER | 4.40 | 770.00 |

Synthesize factual background of all cases cited in memorandum drafted regarding theory in support of potential motion for summary judgment.

| | | 8.50 | 1,487.50 |
|---|---|---|---|
| 07/22/09 | BRADLEY PENSYL | | |

Draft memo summarizing the doctrines of setoff and recoupment under Second Circuit law (7.3); Review and analysis of documents produced by opponent in discovery for relevance to setoff and recoupment arguments, and draft memo re: same (1.2).

| | | 6.20 | 1,085.00 |
|---|---|---|---|
| 07/22/09 | JEAN TROAST | | |

Analyze and review opposing counsel's documents.

| | | 10.00 | 1,750.00 |
|---|---|---|---|
| 07/23/09 | CYNTHIA BALLARD | | |

Organize documents in preparation for upcoming depositions.

| | | 8.10 | 1,417.50 |
|---|---|---|---|
| 07/23/09 | SALVATORE ASTORINA | | |

Revise and edit memorandum re: representations and warranties issue (0.5); telephone call with N. Bull re: subject to repurchase memorandum, revise and edit same (0.4); review and analysis of documents received from opposing counsel as part of preparation for depositions (7.1); discussion with G. Zimmer re: preparing for depositions (0.1).

| | | 8.30 | 4,855.50 |
|---|---|---|---|
| 07/23/09 | NATHAN BULL | | |

Review and analysis of documents for deposition preparation (3.5); Perform and review legal research for deposition preparation (4.8).

| | | 3.40 | 2,091.00 |
|---|---|---|---|
| 07/23/09 | GREGORY ZIMMER | | |

Review documents in preparation for draft of deposition outlines (2.5); meeting with J Brenner re: research issues (.7); conference with S. Astorina regarding same (.1).

| | | 6.00 | 1,050.00 |
|---|---|---|---|
| 07/23/09 | PETER HALPIN | | |

Review and edit supplemental privilege log (2.0); review and analysis of documents produced by defendant (4.0).

| | | 7.10 | 1,242.50 |
|---|---|---|---|
| 07/23/09 | JOSHUA ARNOLD | | |

Edit AHM supplemental privilege log (.8); Review and analyze documents produced by Waterfield for responsiveness and relevance to litigation issues (2.7); Review and outline Waterfield acquisition communications (3.6).

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 07/23/09 | **JUSTIN BRENNER** | 1.50 | 262.50 |

Meeting with G. Zimmer discussing research memo regarding theory in support of motion for summary judgment (.7); Analyze documents for attorney-client privilege and created the supplemental privilege log (.8).

07/23/09    **BRADLEY PENSYL**      8.20    1,435.00

Review and analysis of documents produced by opponent in discovery for relevance to setoff and recoupment arguments, and draft memo re: same.

07/24/09    **CYNTHIA BALLARD**      8.00    1,400.00

Organize documents in preparation for upcoming depositions.

07/24/09    **SALVATORE ASTORINA**      8.40    1,470.00

Review and analysis of documents received from opposing counsel (2.9); telephone conversation with N. Bull re: subject to repurchase memorandum (0.2); edit and revise subject to repurchase memorandum (0.9); edit and revise chart relating to depositions (0.1); discussion with G. Zimmer re: work to be done to prepare for depositions (0.2); draft memorandum re: issue of timing of the purchase price adjustment (4.1).

07/24/09    **NATHAN BULL**      6.20    3,627.00

Draft and edit of discovery correspondence including discussion with G. Zimmer (2.5); Review and analysis of documents in preparation for depositions. (3.5); conversation w/ S. Astorina (.2).

07/24/09    **GREGORY ZIMMER**      2.60    1,599.00

Review documents in preparation for drafting of deposition outlines (2.4); meeting with S. Astorina (.2).

07/24/09    **PETER HALPIN**      4.80    840.00

Review and analysis of documents produced by defendant.

07/24/09    **KELLY BOUGERE**      8.50    1,487.50

Organize and de-dupe Sherman document database.

| | | | |
|---|---|---|---|
| 07/24/09 | JOSHUA ARNOLD | 10.50 | 1,837.50 |
| | Review and outline Waterfield acquisition communications (3.4); Edit and update outline memorandum re: Waterfield loan tracking methods (7.1). | | |
| 07/24/09 | JUSTIN BRENNER | 3.80 | 665.00 |
| | Edit memo regarding theory in support of potential motion for summary judgment. | | |
| 07/24/09 | BRADLEY PENSYL | 7.60 | 1,330.00 |
| | Review and analyze documents produced by client in discovery for relevance to setoff and recoupment arguments, and draft memo re: same. | | |
| 07/25/09 | KELLY BOUGERE | 9.00 | 1,575.00 |
| | Organize and de-dupe Sherman document database. | | |
| 07/26/09 | CYNTHIA BALLARD | 6.00 | 1,050.00 |
| | Organize documents in preparation for upcoming depositions. | | |
| 07/26/09 | KELLY BOUGERE | 6.00 | 1,050.00 |
| | Organize and de-dupe Sherman document database; organize and de-dupe Bernstein document database. | | |
| 07/27/09 | MARTIN SEIDEL | 0.50 | 400.00 |
| | Review letter to E. Gorman; emails w/ N. Bull re: same. | | |
| 07/27/09 | CYNTHIA BALLARD | 9.80 | 1,715.00 |
| | Organize documents in preparation for upcoming depositions. | | |

|            |                    | 9.20 | 1,610.00 |
|------------|--------------------|------|----------|

07/27/09    **SALVATORE ASTORINA**

Review of memorandum re: unjust enrichment claim (0.6); review and analysis of documents received from opposing counsel (0.7); drafting memorandum re: purchase price adjustment issue (5.2); review of letter to E. Gorman re: discovery issues, e-mail to N. Bull providing comments re: same (0.6); telephone call with N. Bull re: supplemental privilege log (0.2); review and analysis of documents on supplemental privilege log, editing same (0.9); review of memorandum re: loan tracking issue (0.3); review and analysis of documents relating to subject to repurchase issue, editing and revising memorandum re: same (0.7).

|            |                    | 8.00 | 4,680.00 |
|------------|--------------------|------|----------|

07/27/09    **NATHAN BULL**

Draft and edit discovery correspondence including meeting with M. Seidel (4); Review of supplemental privilege log (1.3); discuss same with S. Astorina (.2); Review and analysis of documents in preparation for depositions (2.5).

|            |                    | 7.80 | 1,365.00 |
|------------|--------------------|------|----------|

07/27/09    **PETER HALPIN**

Review and analysis of documents produced by defendant.

|            |                    | 6.00 | 1,050.00 |
|------------|--------------------|------|----------|

07/27/09    **KELLY BOUGERE**

Organize and de-dupe Bernstein document database.

|            |                    | 6.40 | 1,120.00 |
|------------|--------------------|------|----------|

07/27/09    **JOSHUA ARNOLD**

Review and outline Waterfield acquisition communications (1.5); Edit and update AHM supplemental privilege log (2.7); Edit and update outline memorandum re: Waterfield loan tracking methods (2.2).

|            |                    | 9.00 | 1,575.00 |
|------------|--------------------|------|----------|

07/27/09    **BRADLEY PENSYL**

Review and analysis of documents relating to the issues of settoff and recoupment, and revise memo re: same (6.6); Review and analysis of client documents for privilege, and review and revise privilege log (2.4).

| 07/28/09 | CYNTHIA BALLARD | 8.00 | 1,400.00 |
|---|---|---|---|

Organize documents in preparation for upcoming depositions.

| 07/28/09 | SALVATORE ASTORINA | 6.60 | 1,155.00 |
|---|---|---|---|

Review and analysis of documents relating to subject to repurchase issue, revise memo re: same (3.4); telephone call with P. Halpin re: document review project re: J. Sweet documents (0.2); discussion with J. Troast re: document review project re: M. Filler documents (0.1); review and analysis of documents received from opposing counsel, revising deposition preparation memoranda accordingly (2.9).

| 07/28/09 | NATHAN BULL | 2.50 | 1,462.50 |
|---|---|---|---|

Review and analysis of documents in preparation of depositions.

| 07/28/09 | PETER HALPIN | 8.10 | 1,417.50 |
|---|---|---|---|

Review and analysis of documents produced by defendant (3.8); review and analysis of documents produced by defendant in preparation for depositions (4.1); Call w/ S. Astorina (.2).

| 07/28/09 | KELLY BOUGERE | 8.50 | 1,487.50 |
|---|---|---|---|

Organize and de-dupe Bernstein document database.

| 07/28/09 | JOSHUA ARNOLD | 7.80 | 1,365.00 |
|---|---|---|---|

Analyze and outline Waterfield loan repurchase demands (3.5); Review and outline Waterfield acquisition communications including (4.3).

| 07/28/09 | BRADLEY PENSYL | 12.90 | 2,257.50 |
|---|---|---|---|

Review and analysis of documents and potential deposition testimony pertaining to the issues of setoff and recoupment, and draft and revise memo re: same.

| 07/28/09 | JEAN TROAST | 6.60 | 1,155.00 |
|---|---|---|---|

Analyze and review documents relating to M. Filler as part of deposition preparation (6.5); call w/ S. Astorina (.1).

|            |                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 1.80  | 1,440.00 |
|------------|----|----|----|
| 07/29/09   | **MARTIN SEIDEL**<br>Conference w/ K. Nystrom re: status; emails w/ L. Bevilacqua re: same (.3); office consult w/ N. Bull re: request to admit, depositions (.5); telephone conference w/ E. Gorman re: depositions, discovery (.5); emails re: Hozie depo, review deposition schedule (.5). |       |          |
|            |                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 7.00  | 1,225.00 |
| 07/29/09   | **CYNTHIA BALLARD**<br>Organize documents in preparation for upcoming depositions. |       |          |
|            |                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 10.40 | 1,820.00 |
| 07/29/09   | **SALVATORE ASTORINA**<br>Review and analysis of documents received from opposing counsel, updating deposition preparation memoranda accordingly (8.2); telephone call with N. Bull re: work to be done to prepare for depositions (0.2); review of draft letter to E. Gorman re: document production, e-mail to N. Bull re: same (0.2); review and analysis of M. Filler related documents (1.5); telephone calls with J. Troast, P. Halpin, B. Pensyl and J. Arnold re: review of documents in preparation for M. Filler and J. Sweet depositions (0.3). |       |          |
|            |                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 9.50  | 5,557.50 |
| 07/29/09   | **NATHAN BULL**<br>Email correspondence to opposing counsel (.2); Call with E. Gorman of Skadden regarding scheduling of depositions; Related follow-up (.8); Edit discovery correspondence (.3); Review and analysis of new discovery requests (.3); including discussion with M. Seidel (.5); Prepare depositions including review and analysis of documents and call with S. Astorina (7.4). |       |          |
|            |                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 7.60  | 1,330.00 |
| 07/29/09   | **PETER HALPIN**<br>Review and analysis of documents produced by defendant in preparation for depositions including call with S. Astorina. |       |          |
|            |                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 11.00 | 1,925.00 |
| 07/29/09   | **KELLY BOUGERE**<br>Organize and de-dupe Bernstein document database. |       |          |

USActive 17199840.2

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 07/29/09 | JOSHUA ARNOLD | 10.30 | 1,802.50 |
| | Analyze and outline Waterfield loan repurchase demands (5.0); Review and analyze documents in preparation for J. Sweet deposition including call with S. Astorina (5.3). | | |
| 07/29/09 | BRADLEY PENSYL | 9.30 | 1,627.50 |
| | Review and analysis of purchase agreement drafts, escrow agreement drafts, and negotiation documents for relevance to setoff and recoupment issues, and draft memo re: same (7.7); Review and analysis of documents pertaining to M. Filler in preparation of deposition of M. Filler and call with S. Astorina re: same (1.6). | | |
| 07/29/09 | JEAN TROAST | 10.60 | 1,855.00 |
| | Analyze and review documents relating to M. Filler as part of deposition preparation including call with S. Astorina re same. | | |
| 07/30/09 | MARTIN SEIDEL | 2.00 | 1,600.00 |
| | Emails w/ L. Bevilacqua re: discovery/strategy (.5); telephone conferences re: depositions (1.0); office consult w/ N. Bull re: depo prep (.5). | | |
| 07/30/09 | CYNTHIA BALLARD | 9.80 | 1,715.00 |
| | Organize documents in preparation for upcoming depositions. | | |
| 07/30/09 | SALVATORE ASTORINA | 9.40 | 1,645.00 |
| | Review and analysis of documents relating to M. Filler in preparation for deposition (9.2); discussion with N. Bull re: preparing for depositions. (0.2). | | |
| 07/30/09 | NATHAN BULL | 12.80 | 7,488.00 |
| | Call with counsel for AHM witness regarding scheduling deposition (.3); Prepare for depositions, including review and analysis of documents and creation of witness outlines (11.8) including discussions with S. Astorina (.2); Consult w/ M. Seidel (.5). | | |
| 07/30/09 | PETER HALPIN | 8.30 | 1,452.50 |
| | Review and analysis of documents produced by defendant in preparation for depositions. | | |

| | | | |
|---|---|---|---|
| 07/30/09 | KELLY BOUGERE | 9.60 | 1,680.00 |

Organize and de-dupe Bernstein document database; organize and de-dupe Strauss document database.

| | | | |
|---|---|---|---|
| 07/30/09 | JOSHUA ARNOLD | 6.60 | 1,155.00 |

Review and analyze documents in preparation for J. Sweet deposition (5.90); Edit and update memorandum re: Waterfield loan tracking methods (0.70).

| | | | |
|---|---|---|---|
| 07/30/09 | BRADLEY PENSYL | 10.70 | 1,872.50 |

Draft and revise memo re: purchase and escrow agreement negotiation documents pertaining to setoff and recoupment issues (1.1); Review and analysis of documents pertaining to M. Filler in preparation of deposition of M. Filler (9.6).

| | | | |
|---|---|---|---|
| 07/30/09 | JEAN TROAST | 8.30 | 1,452.50 |

Analyze and review documents relating to M. Filler as part of deposition preparation.

| | | | |
|---|---|---|---|
| 07/30/09 | HEATHER WEBB | 0.20 | 80.00 |

Review of closing deliverables by AHM.

| | | | |
|---|---|---|---|
| 07/31/09 | MARTIN SEIDEL | 3.00 | 2,400.00 |

Emails w/ K. Nystrom re: budget, strategy; telephone conference w/ K. Nystrom re: budget strategy; meeting w/ G. Markel re: same; meet w/ N. Bull re: same (1.5); office consult w/ N. Bull (.5); review schedule and analyze issues re: interpretation (1.0).

| | | | |
|---|---|---|---|
| 07/31/09 | CYNTHIA BALLARD | 1.30 | 227.50 |

Update case files w/new discovery requests.

| | | | |
|---|---|---|---|
| 07/31/09 | CYNTHIA BALLARD | 0.50 | 87.50 |

Prepare subject matter binders.

| | | | |
|---|---|---|---|
| 07/31/09 | CYNTHIA BALLARD | 7.70 | 1,347.50 |

Organize documents in preparation for upcoming depositions.

USActive 17199840.2

| | | | |
|---|---|---|---|
| 07/31/09 | SALVATORE ASTORINA | 11.90 | 2,082.50 |

Review and analysis of documents relating to M. Filler in preparation for M. Filler deposition (3.7); telephone call with P. Halpin re: J. Sweet document review issue (0.2); call with N. Bull re: Sky/Huntington issue (0.2); research re: Sky and Huntington issue, drafting memorandum re: same (3.9); meet with N. Bull to provide status update on work that has been done and discuss work to be done to prepare for depositions (1.2); meet with J. Troast, J. Arnold, B. Pensyl re: work to be done to prepare for depositions (.9); revise deposition preparation memorandum re: subject to repurchase issue as requested by N. Bull (1.8).

| | | | |
|---|---|---|---|
| 07/31/09 | NATHAN BULL | 9.50 | 5,557.50 |

Call with restructuring advisors regarding strategy, and follow up meetings with M. Seidel and S. Astorina (.7); Prepare for depositions, including review and analysis of documents, create outlines, and discuss with M. Seidel, G. Zimmer, B. Pensyl, S. Astorina and V. Deonadan (8.3); Witness scheduling (.3); Call w/ S. Astorina (.2).

| | | | |
|---|---|---|---|
| 07/31/09 | GREGORY ZIMMER | 2.00 | 1,230.00 |

Review significant documents involving Waterfield employee Julie Sweet in preparation for drafting of deposition outline and discussions with N. Bull regarding same.

| | | | |
|---|---|---|---|
| 07/31/09 | PETER HALPIN | 8.50 | 1,487.50 |

Review and analysis of documents produced by defendants in preparation for depositions (8.3); call w/ S. Astorina (.2).

| | | | |
|---|---|---|---|
| 07/31/09 | KELLY BOUGERE | 8.50 | 1,487.50 |

Organize and de-dupe Strauss document database.

| | | 10.10 | 1,767.50 |
|---|---|---|---|

07/31/09    JOSHUA ARNOLD

Review and analyze documents in preparation for J. Sweet deposition (7.3); Prepare for scheduled meeting with S. Astorina re: research memorandum document citation edits and updates (0.5); Met with S. Astorina and trial team re: research memorandum document citation edits and updates (0.9); Edit and update research memorandum document citations (1.4).

| | | 12.20 | 2,135.00 |
|---|---|---|---|

07/31/09    BRADLEY PENSYL

Draft and revise memo on facts and evidence pertaining to arguments under the laws of setoff and recoupment (6.1); Meet with N. Bull re: same (0.5); Review and analysis of documents pertaining to M. Filler in preparation of deposition of M. Filler (0.3); Meet with S. Astorina and other team members re: memos on legal issues pertaining to deposition of M. Filler (1.0); Revise factual sections of memos on recoupment and unjust enrichment in preparation of depositions (4.3).

| | | 8.10 | 1,417.50 |
|---|---|---|---|

07/31/09    JEAN TROAST

Analyze and review documents relating to M. Filler as part of deposition preparation (5.1); meet with S. Astorina to discuss project for memo citations (.9); review documents for memo citations (2.1).

Subtotal For Code American Home Waterfield Litigation          $918,175.50

Code American Home - Sale of Non-Debtor Bank Entity

| | | 2.00 | 1,170.00 |
|---|---|---|---|

05/01/09    JEFFREY WEISSMANN

Attention to bank sale and bank name litigation.

| | | 1.00 | 585.00 |
|---|---|---|---|

05/04/09    JEFFREY WEISSMANN

Call re: bank sale and sale approval order.

| | | 0.80 | 468.00 |
|---|---|---|---|

05/07/09    JEFFREY WEISSMANN

Attention to disclosure schedules and bid requirements for bidders.

USActive 17199840.2

| Date | Name | Hours | Amount |
|---|---|---|---|
| 05/08/09 | LOUIS BEVILACQUA | 0.70 | 696.50 |
| | Attention to scheduling order motion and strategy discussion. | | |
| 05/08/09 | JEFFREY WEISSMANN | 1.50 | 877.50 |
| | Review objection; call with UCC, YCST and advisors re: bidders and litigation settlement. | | |
| 05/11/09 | LOUIS BEVILACQUA | 0.30 | 298.50 |
| | Review email re: bank name settlement. | | |
| 05/13/09 | ANTHONY WONG | 4.50 | 450.00 |
| | Review, sort and file documents relating to specific loans. | | |
| 05/14/09 | JEFFREY WEISSMANN | 0.50 | 292.50 |
| | Review sale approval order. | | |
| 05/14/09 | ANTHONY WONG | 5.50 | 550.00 |
| | Review, sort and file documents relating to specific loans. | | |
| 05/15/09 | JEFFREY WEISSMANN | 0.50 | 292.50 |
| | Calls with Paul Hastings and AHB re: Settlement and Sale Approval Order. | | |
| 05/15/09 | ANTHONY WONG | 8.00 | 800.00 |
| | Review, sort and file documents relating to specific loans. | | |
| 06/02/09 | JEFFREY WEISSMANN | 0.80 | 468.00 |
| | Comment on press release. | | |
| 06/29/09 | JEFFREY WEISSMANN | 1.50 | 877.50 |
| | Attention to summary of work performed on AHM bankruptcy. | | |
| 07/22/09 | HEATHER WEBB | 1.50 | 600.00 |
| | Closing checklist for stock purchase agreement. | | |
| 07/23/09 | HEATHER WEBB | 2.80 | 1,120.00 |
| | Attention to closing checklist of stock purchase agreement by and among The Bancorp, Inc., American Home Mortgage Holdings, Inc. and American Home Bank. | | |

| Date | Timekeeper / Description | Hours | Amount |
|---|---|---|---|
| 07/24/09 | **PENNY WILLIAMS** | 4.00 | 2,180.00 |
| | Review of closing checklist and Stock Purchase Agreement closing conditions and deliverables (3.2); meetings with H. Webb to discuss closing checklist items (.8). | | |
| 07/24/09 | **HEATHER WEBB** | 4.50 | 1,800.00 |
| | Attention to closing checklist for American Home Mortgage Stock Purchase Agreement; meet with J. Weissmann and P. Williams re: same. | | |
| 07/27/09 | **JEFFREY WEISSMANN** | 0.60 | 360.00 |
| | Call w/ company re: bank sale closing; attn: to closing checklist | | |
| 07/27/09 | **PENNY WILLIAMS** | 1.20 | 654.00 |
| | Review of draft officers certificates, receipt and revised closing checklist (.7); call with AHM regarding closing process and timing (.5). | | |
| 07/27/09 | **HEATHER WEBB** | 2.70 | 1,080.00 |
| | Attention to closing checklist of American Home Mortgage Stock Purchase Agreement. | | |
| 07/28/09 | **JEFFREY WEISSMANN** | 1.50 | 900.00 |
| | Calls with Company; calls with YCST; attention to closing documents and issues. | | |
| 07/28/09 | **PENNY WILLIAMS** | 1.30 | 708.50 |
| | Review of revised closing deliverables and closing checklist (.7); meet with H. Webb to discuss closing process and deliverables (.6). | | |
| 07/28/09 | **HEATHER WEBB** | 3.40 | 1,360.00 |
| | Attention to closing checklist; drafting of AHM Officer's Certificate, The Bancorp, Inc.'s Officer's Certificate, back-up Officer's Certificate by AHB, Certificate of Non-Foreign Status, and Purchase Price Receipt. | | |
| 07/29/09 | **JEFFREY WEISSMANN** | 2.00 | 1,200.00 |
| | Pre-closing with all parties, calls with Paul Hastings; calls with Hunton; review closing certificates. | | |

| Date | Name / Description | Hours | Amount |
|---|---|---|---|
| 07/29/09 | KAREN WALNY<br>Review FIRPTA certificate. | 0.20 | 123.00 |
| 07/29/09 | PENNY WILLIAMS<br>Conference call with AHM, Milestone, Zolfo Cooper, Paul Hastings, Hunton & Williams, and The Bancorp regarding closing process and timing (.8); revise closing deliverables and closing checklist (.9); correspondence with AHM, Paul Hasting, Hunton & Williams and YCST regarding closing deliverables (.5). | 2.20 | 1,199.00 |
| 07/29/09 | HEATHER WEBB<br>Conference call re: closing status with CWT, AHM, Bancorp, and Hunton & Williams; revise closing deliverables; attention to closing checklist. | 1.50 | 600.00 |

Subtotal For Code American Home Sale Of Servicing Business    $21,710.50

Total Fees    $1,010,638.50

USActive 17199840.2

# EXHIBIT B

USActive 17199840.2

## DISBURSEMENTS AND CHARGES

| Date | Description | Amount |
|---|---|---|
| 05/02/09 | DUPLICATING 601 COPY(S)    Ballard, Cynthia | 60.10 |
| 05/05/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ANTONELLI, ANTHONY | 12.68 |
| 05/07/09 | EXPRESS DELIVERY EXPRESS DELIVERY Gregory Zimmer-333 West Wacker Drive-Invoice: 91 | 25.10 |
| 05/08/09 | LD TELEPHONE LD TELEPHONE 13124070700 ,5737 | 2.38 |
| 05/11/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: CW&T PETTY CASH CUSTODIAN TAXI, 3/23/09, D.S.MILLER | 18.00 |
| 05/11/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  3/31/09 1WFC -  777 6TH AVE     PENNY  WILLIAMS (INV 1349533-K, 4/08/09) | 28.54 |
| 05/12/09 | OVERTIME MEALS MEALS -Ballard Cynthia-116291484-Cafe Health Exchange | 15.92 |
| 05/14/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 4/17/09-C.BALLARD | 3.23 |
| 05/14/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 4/21/09-C.BALLARD | 1.13 |
| 05/14/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 4/22/09-C.BALLARD | 10.50 |
| 05/14/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 4/23/09-C.BALLARD | 1.09 |
| 05/14/09 | EXPRESS DELIVERY EXPRESS DELIVERY Gregory Zimmer-333 West Wacker Drive-Invoice: 91 | 13.43 |
| 05/14/09 | OVERTIME MEALS MEALS -Halpin Peter-116540508-Kaijou Japanese Cuisine | 23.15 |
| 05/19/09 | DUPLICATING 384 COPY(S)    Ballard, Cynthia | 38.40 |
| 05/19/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 4/9 C BALLARD 1 WFC TO 11225 | 51.98 |
| 05/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ANTONELLI, ANTHONY | 12.68 |
| 05/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ANTONELLI, ANTHONY | 12.68 |

USActive 17199840.2

| Date | Description | Amount |
|---|---|---|
| 05/20/09 | DUPLICATING 903 COPY(S)    Ballard, Cynthia | 90.30 |
| 05/20/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 4/22 J BRENNER 1 WFC TO 20TH ST | 26.50 |
| 05/20/09 | OVERTIME MEALS -Halpin Peter-117039291-Kaijou Japanese Cuisine | 22.05 |
| 05/20/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BALLARD,CYNTHIA | 84.94 |
| 05/21/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 4/22 C BALLARD 1 WFC TO 334 EASTERN PARWAY | 46.88 |
| 05/21/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ANTONELLI, ANTHONY | 12.68 |
| 05/22/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  4/01/09 1WFC- PASSAIC NJ    JEFF  WEISSMANN ( INV 1350138-B, 4/15/09 ) | 80.51 |
| 05/26/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  3/31/09 1WFC - PASSAIC NJ    JEFF  WEISSMANN ( INV 1350138-A, 4/15/09 ) | 80.51 |
| 05/26/09 | EXPRESS DELIVERY EXPRESS DELIVERY Gregory Zimmer-333 West Wacker Drive-Invoice: 92 | 13.43 |
| 05/27/09 | DOCUMENT SCANNING/CD PRODUCTION - - VENDOR: INVENTUS/IMAGENET  PROJ # 10509030  BALLARD | 35.29 |
| 05/27/09 | OVERTIME MEALS -Halpin Peter-117514575-Koo Sushi Japanese Resta | 18.20 |
| 05/27/09 | OVERTIME MEALS -Halpin Peter-117514575-Koo Sushi Japanese Resta | 18.20 |
| 05/27/09 | OVERTIME MEALS -Halpin Peter-117514575-Koo Sushi Japanese Resta | 18.20 |
| 05/27/09 | OVERTIME MEALS -Halpin Peter-117514575-Koo Sushi Japanese Resta | 18.20 |
| 05/29/09 | DUPLICATING - - VENDOR: THE SUPERIOR GROUP/GLACIER  JOB # CT141001  DEONANDAN | 492.67 |
| 05/29/09 | DUPLICATING - - VENDOR: THE SUPERIOR GROUP/GLACIER  JOB # CT141004  DEONANDAN | 112.06 |
| 05/29/09 | DUPLICATING - - VENDOR: THE SUPERIOR GROUP/GLACIER  JOB # CT141002  DEONANDAN | 100.68 |

| Date | Description | Amount |
|---|---|---|
| 05/29/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 4/17 C BALLARD 1 WFC TO 11225 | 46.88 |
| 05/30/09 | SEARCH FEES : 1/05 1/22 C. Ballard : PACER SERVICE CENTER | 47.20 |
| 05/31/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 3/23/09 WILLIAMS FROM CWT TO 777 6th AVE | 28.54 |
| 05/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 4/29 J BRENNER 1 WFC TO 20TH AVE B | 26.50 |
| 06/01/09 | OVERTIME MEALS -Ballard Cynthia-117902988-Cafe Health Exchange | 15.92 |
| 06/01/09 | OVERTIME MEALS -Brenner Justin-117903363-Amish Market | 13.14 |
| 06/01/09 | OVERTIME MEALS -Brenner Justin-117903363-Amish Market | 13.15 |
| 06/01/09 | OVERTIME MEALS -Brenner Justin-117903363-Amish Market | 13.14 |
| 06/01/09 | OVERTIME MEALS -Halpin Peter-117913680-Gatehouse | 25.84 |
| 06/02/09 | OVERTIME MEALS -Brenner Justin-118023837-Mangez Avec Moi | 16.45 |
| 06/02/09 | OVERTIME MEALS -Pensyl Bradley-118013178-Wrap Star (94 Fulton) | 15.14 |
| 06/02/09 | OVERTIME MEALS -Pensyl Bradley-118013178-Wrap Star (94 Fulton) | 15.15 |
| 06/02/09 | OVERTIME MEALS -Astorina Salvatore-118010055-Kaijou Japanese Cu | 18.20 |
| 06/02/09 | OVERTIME MEALS -Astorina Salvatore-118010055-Kaijou Japanese Cu | 18.19 |
| 06/03/09 | OVERTIME MEALS -Streim Daniel-118109262-Kaijou Japanese Cuisine | 20.34 |
| 06/03/09 | OVERTIME MEALS -Astorina Salvatore-118122810-Bunrasa Thai Resta | 17.10 |
| 06/03/09 | OVERTIME MEALS -Arnold Joshua-118123602-Gatehouse | 17.33 |
| 06/03/09 | OVERTIME MEALS MEALS -Arnold Joshua-118123602-Gatehouse | 17.34 |
| 06/03/09 | OVERTIME MEALS -Halpin Peter-118130847-Wrap Star (94 Fulton) | 17.31 |

| Date | Description | Amount |
|------|-------------|--------|
| 06/04/09 | OVERTIME MEALS -Astorina Salvatore-118232559-Beekman Cafe | 14.67 |
| 06/04/09 | OVERTIME MEALS -Astorina Salvatore-118232559-Beekman Cafe | 14.67 |
| 06/04/09 | OVERTIME MEALS -Astorina Salvatore-118232559-Beekman Cafe | 14.66 |
| 06/04/09 | OVERTIME MEALS -Astorina Salvatore-118232559-Beekman Cafe | 14.67 |
| 06/04/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ALI,HASAN | 150.69 |
| 06/05/09 | OVERTIME MEALS -Brenner Justin-118336560-Gatehouse | 15.51 |
| 06/05/09 | OVERTIME MEALS -Brenner Justin-118336560-Gatehouse | 15.52 |
| 06/08/09 | SUPPLIES - VENDOR: CORPORATE EXPRESS  - 5/11/09 PO  9143   BINDERS  CYNTHIA BALLARD (6/08/09) | 4.85 |
| 06/08/09 | OVERTIME MEALS -Astorina Salvatore-118517976-Ichiro (Formerly G | 16.48 |
| 06/08/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES CHENG, IVY | 46.61 |
| 06/08/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE CHENG, IVY | 6.76 |
| 06/08/09 | OVERTIME MEALS -Ballard Cynthia-118508457-Cafe Health Exchange | 13.48 |
| 06/09/09 | OVERTIME MEALS -Pensyl Bradley-118629210-SouthWest NY | 17.59 |
| 06/09/09 | OVERTIME MEALS -Astorina Salvatore-118629609-Wrap Star (94 Fult | 20.11 |
| 06/09/09 | OVERTIME MEALS -Arnold Joshua-118634742-Pane Peppe | 21.13 |
| 06/09/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES CHENG, IVY | 394.17 |
| 06/09/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW CHENG,IVY | 30.42 |
| 06/09/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ZIMMER,GREGORY | 76.73 |
| 06/10/09 | OVERTIME MEALS -Pensyl Bradley-118747872-Koo Sushi Japanese Res | 20.30 |
| 06/10/09 | OVERTIME MEALS -Halpin Peter-118749402-Lili's Noodle Shop | 23.71 |
| 06/10/09 | OVERTIME MEALS -Brenner Justin-118743156-Zaitzeff | 24.50 |

USActive 17199840.2

| Date | Description | Amount |
|---|---|---|
| 06/10/09 | OVERTIME MEALS -Arnold Joshua-118744242-Gatehouse | 20.33 |
| 06/11/09 | OVERTIME MEALS -Pensyl Bradley-118856691-Freddo Cafe | 15.46 |
| 06/11/09 | OVERTIME MEALS -Brenner Justin-118859487-Mangez Avec Moi | 19.78 |
| 06/11/09 | OVERTIME MEALS -Astorina Salvatore-118853703-Shinju Japanese | 19.71 |
| 06/11/09 | OVERTIME MEALS -Arnold Joshua-118861887-Alfanoose Middle Easter | 18.30 |
| | | 302.60 |
| 06/12/09 | DUPLICATING 3026 COPY(S)    Bougere, Kelly | |
| 06/12/09 | DUPLICATING 1610 COPY(S)     Bougere, Kelly | 161.00 |
| 06/13/09 | DUPLICATING 2228 COPY(S)     Bougere, Kelly | 222.80 |
| 06/15/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  5/12/09 1WFC - BKLYN 11225    CYNTHIA  BALLARD (INV 1352835-H, 5/20/09) | 46.88 |
| 06/15/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW CHENG,IVY | 453.82 |
| 06/15/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ALI,HASAN | 15.21 |
| 06/15/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES CHENG, IVY | 23.30 |
| 06/15/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES CHENG, IVY | 23.28 |
| 06/15/09 | EXPRESS DELIVERY EXPRESS DELIVERY Michael P. Dougher-155 North Wacker Drive  Suit- | 13.56 |
| 06/15/09 | OVERTIME MEALS -Pensyl Bradley-119143422-Freddo Cafe | 17.13 |
| 06/15/09 | OVERTIME MEALS -Arnold Joshua-119139303-SouthWest NY | 17.32 |
| 06/15/09 | OVERTIME MEALS -Brenner Justin-119139162-Koo Sushi Japanese Res | 23.41 |
| 06/15/09 | OVERTIME MEALS -Halpin Peter-119138637-Lili's Noodle Shop | 20.87 |
| 06/15/09 | OVERTIME MEALS -Astorina Salvatore-119137107-Bunrasa Thai Resta | 17.10 |
| 06/16/09 | OVERTIME MEALS -Brenner Justin-119250543-Liberty View Restauran | 19.27 |
| 06/16/09 | OVERTIME MEALS -Astorina Salvatore-119250549-The Bigger Place | 17.10 |

| Date | Description | Amount |
|---|---|---|
| 06/16/09 | OVERTIME MEALS -Pensyl Bradley-119257485-SouthWest NY | 20.28 |
| 06/16/09 | OVERTIME MEALS -Halpin Peter-119266404-Just Salad (Maiden Lane) | 17.31 |
| 06/16/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW CHENG,IVY | 199.09 |
| 06/17/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW CHENG,IVY | 163.29 |
| 06/17/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW HALPIN,PETER | 249.99 |
| 06/17/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 350.49 |
| 06/17/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ASTORINA,SALVATORE | 6.91 |
| 06/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES SMERALDO, PARIS | 34.95 |
| 06/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES SMERALDO, PARIS | 424.02 |
| 06/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BRIEFS PLEADINGS MOTIONS ASTORINA, SALVATORE | 49.28 |
| 06/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BRIEFS PLEADINGS MOTIONS ASTORINA, SALVATORE | 192.14 |
| 06/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 139.79 |
| 06/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 170.52 |
| 06/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 69.91 |
| 06/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 6.76 |
| 06/18/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 104.83 |
| 06/18/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 130.80 |
| 06/18/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COLLIER SERVICE PENSYL, BRADLEY | 11.63 |
| 06/18/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COLLIER SERVICE PENSYL, BRADLEY | 46.60 |

| | | |
|---|---|---|
| 06/18/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ASTORINA,SALVATORE | 15.22 |
| 06/18/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BRENNER,JUSTIN | 219.01 |
| 06/18/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 239.88 |
| 06/18/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW HALPIN,PETER | 214.23 |
| 06/18/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW TROAST,JEAN | 266.79 |
| 06/18/09 | WESTLAW-GSI WESTLAW GSI - OUTSIDE COMPUTER DATABASE TROUST | 150.66 |
| 06/18/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW HALPIN,PETER        - | 4.99 |
| 06/19/09 | EXPRESS DELIVERY EXPRESS DELIVERY Michael P. Dougher-155 North Wacker Drive  Suit- | 13.56 |
| 06/19/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW TROAST,JEAN | 130.79 |
| 06/19/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW GREGORIO,JOSEPHINE /  ASTORINA | 35.39 |
| 06/19/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW HALPIN,PETER | 539.62 |
| 06/19/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 641.79 |
| 06/19/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BRENNER,JUSTIN | 216.38 |
| 06/19/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ARNOLD,JOSHUA | 305.95 |
| 06/19/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ALI,HASAN | 30.41 |
| 06/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 151.42 |
| 06/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 167.73 |
| 06/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 6.75 |
| 06/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES TROAST, JEAN | 23.28 |

| Date | Description | Amount |
|---|---|---|
| 06/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES TROAST, JEAN | 394.17 |
| 06/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES TROAST, JEAN | 69.87 |
| 06/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE TROAST, JEAN | 6.76 |
| 06/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE NEXIS SERVICE GREGORIO, JOSEPHINE / ASTORINA | 13.05 |
| 06/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE GREGORIO, JOSEPHINE / ASTOR | 197.54 |
| 06/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE NEXIS SERVICE BACKES, CATHY / PER ASTORINO | 11.65 |
| 06/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE NEXIS SERVICE BACKES, CATHY / PER ASTORINO | 13.04 |
| 06/22/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES BULL, NATHAN | 221.34 |
| 06/22/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES BULL, NATHAN | 221.33 |
| 06/22/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ALI,HASAN | 108.40 |
| 06/22/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BRENNER,JUSTIN | 108.70 |
| 06/22/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 239.89 |
| 06/22/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW HALPIN,PETER | 492.40 |
| 06/22/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BULL,NATHAN | 45.64 |
| 06/22/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW TROAST,JEAN | 64.43 |
| 06/22/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 5/21 I KINSELLA 65 B'WAY TO 11209 | 48.92 |
| 06/22/09 | OVERTIME MEALS -Halpin Peter-119789052-Gatehouse | 19.77 |
| 06/23/09 | OVERTIME MEALS -Halpin Peter-119880210-Gatehouse | 25.84 |
| 06/23/09 | OVERTIME MEALS -Streim Daniel-119881959-Amish Market | 20.36 |
| 06/23/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BACKES,CATHY        -PER ZIMMER | 119.66 |

| Date | Description | Amount |
|---|---|---|
| 06/23/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW TROAST,JEAN | 273.89 |
| 06/23/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW HALPIN,PETER | 374.63 |
| 06/23/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 587.62 |
| 06/23/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ARNOLD,JOSHUA | 155.12 |
| 06/23/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 81.53 |
| 06/23/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 239.49 |
| 06/23/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COLLIER SERVICE PENSYL, BRADLEY | 11.65 |
| 06/23/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COLLIER SERVICE PENSYL, BRADLEY | 46.60 |
| 06/23/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PENSYL, BRADLEY | 11.66 |
| 06/24/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BRENNER,JUSTIN | 200.47 |
| 06/24/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ALI,HASAN | 250.24 |
| 06/24/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 52.82 |
| 06/24/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW HALPIN,PETER | 253.22 |
| 06/24/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW TROAST,JEAN | 326.87 |
| 06/24/09 | OVERTIME MEALS -Pensyl Bradley-120001788-Panini & Co. | 17.34 |
| 06/24/09 | OVERTIME MEALS -Troast Jean-120026475-Gatehouse | 15.05 |
| 06/24/09 | OVERTIME MEALS -Brenner Justin-120009855-Bunrasa Thai Restauran | 13.71 |
| 06/24/09 | EXPRESS DELIVERY EXPRESS DELIVERY BILL SWEENEY-ONE WORLD FINANCIAL CTR-Invoice: 92 | 25.69 |
| 06/25/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ALI,HASAN | 18.67 |
| 06/25/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BRENNER,JUSTIN | 270.43 |

| Date | Description | Amount |
|---|---|---|
| 06/26/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BRENNER,JUSTIN | 76.73 |
| 06/26/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ASTORINA,SALVATORE | 30.42 |
| 06/26/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ALI,HASAN | 170.82 |
| 06/26/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 93.19 |
| 06/26/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 116.47 |
| 06/26/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 20.26 |
| 06/27/09 | DUPLICATING COPY(S)    Deonandan, Vishnu | 0.10 |
| 06/29/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 118.35 |
| 06/29/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES TROAST, JEAN | 128.12 |
| 06/29/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES TROAST, JEAN | 98.78 |
| 06/29/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES TROAST, JEAN | 69.89 |
| 06/29/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 163.84 |
| 06/30/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 335.98 |
| 06/30/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ALI,HASAN | 222.87 |
| 06/30/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BRENNER,JUSTIN | 34.02 |
| 06/30/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW TROAST,JEAN | 268.50 |
| 06/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/3 B PENSYL 1 WFC TO 222 E 19TH | 28.58 |
| 06/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  5/27/09 1WFC - E 20TH / AV B    JUSTIN  BRENNER (INV 1354619-J, 6/03/09) | 26.50 |

| Date | Description | Amount |
|---|---|---|
| 06/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/3 S ASTORINA 1 WFC TO BKLYN | 49.47 |
| 06/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/3 J BRENNER 1 WFC TO 20TH AVE B | 28.58 |
| 06/30/09 | MISCELLANEOUS - - VENDOR: ANTHONY DIAMOND DTSEARCH CORP. EDD SOFTWARE | 800.00 |
| 06/30/09 | SEARCH FEES : 6/23  M. Krezalek : PACER SERVICE CENTER | 2.16 |
| 06/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/3 P HALPER 1 WFC TO 81ST | 37.37 |
| 06/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/2 J BRENNER 1 WFC TO 20TH AVE B | 28.58 |
| 06/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/2 J ZUJKOWSKI CWT TO 40 HARRISON ST | 26.38 |
| 06/30/09 | LD TELEPHONE LD TELEPHONE 12677360664 ,6830 | 10.71 |
| 06/30/09 | OVERTIME MEALS -Brenner Justin-120508779-Koo Sushi Japanese Res | 21.97 |
| 06/30/09 | OVERTIME MEALS -Pensyl Bradley-120514128-Panini & Co. | 17.34 |
| 07/01/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COURTLINK SERVICE LAKIN, MARK | 6.16 |
| 07/01/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COURTLINK SERVICE LAKIN, MARK | 49.35 |
| 07/01/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES LAKIN, MARK | 139.79 |
| 07/01/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES LAKIN, MARK | 7.82 |
| 07/01/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES LAKIN, MARK | 250.78 |
| 07/01/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES LAKIN, MARK | 7.83 |
| 07/01/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE LAKIN, MARK | 4.55 |
| 07/01/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW CHENG,IVY | 304.26 |

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW LAKIN,MARK | 52.40 |
| 07/01/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 384.25 |
| 07/02/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 237.47 |
| 07/02/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW CHENG,IVY | 1,123.00 |
| 07/02/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 62.68 |
| 07/02/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 159.26 |
| 07/02/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 23.53 |
| 07/06/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES CHENG, IVY | 88.39 |
| 07/06/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW CHENG,IVY | 1,758.19 |
| 07/06/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW TROAST,JEAN | 7.66 |
| 07/06/09 | OVERTIME MEALS -bull nathan-120895947-Sophies Cuban Cuisine (Fu | 17.23 |
| 07/07/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW TROAST,JEAN | 366.48 |
| 07/07/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BRENNER,JUSTIN | 151.06 |
| 07/07/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES TROAST, JEAN | 54.83 |
| 07/07/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES TROAST, JEAN | 94.06 |
| 07/07/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE TROAST, JEAN | 13.64 |
| 07/08/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW CHENG,IVY | 95.92 |
| 07/08/09 | WESTLAW-GSI WESTLAW GSI - OUTSIDE COMPUTER DATABASE PER ASTORINA | 9.37 |
| 07/08/09 | OVERTIME MEALS -bull nathan-121131456-PJ Clarke s on the Hudson | 19.45 |
| 07/09/09 | LD TELEPHONE LD TELEPHONE 13025716710 ,5737 | 7.14 |

| Date | Description | Amount |
|---|---|---|
| | LD TELEPHONE LD TELEPHONE 13025716710 ,5737 | 5.95 |
| 07/09/09 | | 26.50 |
| 07/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 6/4/09 J. BRENNER FROM CWT TO 90th/AVE B | |
| 07/10/09 | DUPLICATING - - VENDOR: MERRILL COMMUNICATIONS, LLC ORDER # 002-1331308 V.DEONANDAN | 82.48 |
| 07/10/09 | DUPLICATING - - VENDOR: MERRILL COMMUNICATIONS, LLC ORDER # 002-1329886 V. DEONANDAN | 844.27 |
| 07/10/09 | DOCUMENT SCANNING/CD PRODUCTION - - VENDOR: INVENTUS/IMAGENET PROJ # 10409171 BALLARD | 2,450.48 |
| 07/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/1 J BRENNER 1 WFC TO 20TH ST | 28.58 |
| 07/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/1 S ASTORINA 1 WFC TO BKLYN | 49.47 |
| 07/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/1 J ZUJKOWSKI CWT TO 40 HARRISON ST | 26.38 |
| 07/13/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 5/1/09- C.BALLARD | 0.30 |
| 07/13/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 5/1/09- C.BALLARD | 0.10 |
| 07/13/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/11 B PENSYL 1 WFC TO 222 E 19TH | 28.58 |
| 07/13/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 5/1/09- V.DEONANDAN | 84.00 |
| 07/14/09 | EXPRESS DELIVERY EXPRESS DELIVERY Michael P. Dougher-155 N. Wacker Drive-Invoice: | 21.22 |
| 07/15/09 | OVERTIME MEALS -Brenner Justin-121745118-Kaijou Japanese Cuisin | 25.91 |
| 07/15/09 | OVERTIME MEALS -Brenner Justin-121745118-Kaijou Japanese Cuisin | 25.92 |
| 07/15/09 | OVERTIME MEALS -Astorina Salvatore-121728456- Mooncake Foods | 15.66 |
| 07/16/09 | EXPRESS DELIVERY EXPRESS DELIVERY Michael P. Dougher-155 N. Wacker Drive-Invoice: | 19.18 |

| Date | Description | Amount |
|---|---|---|
| 07/16/09 | EXPRESS DELIVERY EXPRESS DELIVERY Michael P. Dougher-155 N. Wacker  Drive-Invoice: | 42.80 |
| 07/17/09 | EXPRESS DELIVERY EXPRESS DELIVERY Michael P. Dougher-155 N. Wacker Drive-Invoice: | 40.91 |
| 07/17/09 | DUPLICATING 569 COPY(S)    Ballard, Cynthia | 56.90 |
| 07/17/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/10 B PENSYL 1 WFC TO 222 E 19TH | 28.58 |
| 07/17/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/10 S ASTORINA WFC TO BKLYN | 49.47 |
| 07/17/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/10 J BRENNER 1 WFC TO 7 AVE | 29.68 |
| 07/17/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BULL,NATHAN | 85.79 |
| 07/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 78.37 |
| 07/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 112.85 |
| 07/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 23.51 |
| 07/20/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 164.70 |
| 07/20/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW CHENG,IVY | 286.97 |
| 07/20/09 | OVERTIME MEALS MEALS -Halpin Peter-122134413-Just Salad (Maiden Lane) | 18.38 |
| 07/20/09 | OVERTIME MEALS MEALS -Ballard Cynthia-122128656-SouthWest NY | 16.43 |
| 07/20/09 | DUPLICATING - - VENDOR: MERRILL COMMUNICATIONS, LLC REDACT,ENDORSE BATES NUMBERS,OCR,HARD DRIVE & TECH TIME-M.SEIDEL | 8,178.80 |
| 07/21/09 | OVERTIME MEALS -Halpin Peter-122271582-Just Salad (Maiden Lane) | 20.05 |
| 07/21/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW CHENG,IVY | 222.91 |
| 07/21/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 115.22 |

| Date | Description | Amount |
|---|---|---|
| 07/21/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BULL,NATHAN | 98.21 |
| 07/21/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE GREGORIO, JOSEPHINE | 15.69 |
| 07/21/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE GREGORIO, JOSEPHINE | 132.91 |
| 07/22/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE GREGORIO, JOSEPHINE / ASTOR | 31.36 |
| 07/22/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE GREGORIO, JOSEPHINE / ASTOR | 132.91 |
| 07/22/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE GREGORIO, JOSEPHINE / G. ZI | 86.19 |
| 07/22/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE PREMIUM NEWS SERVICE GREGORIO, JOSEPHINE / G. ZI | 132.89 |
| 07/22/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW CHENG,IVY | 367.24 |
| 07/22/09 | OVERTIME MEALS MEALS -Halpin Peter-122357580-Just Salad (Maiden Lane) | 21.72 |
| 07/22/09 | DUPLICATING DUPLICATING 4 COPY(S)    Ballard, Cynthia | 0.40 |
| 07/23/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW CHENG,IVY | 7.66 |
| 07/24/09 | DUPLICATING 20 COPY(S)    Arnold, Joshua | 2.00 |
| 07/24/09 | DUPLICATING 191 COPY(S)    Arnold, Joshua | 19.10 |
| 07/24/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/8 S ASTORINA 1 WFC TO BKLYN | 49.47 |
| 07/24/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/9 S ASTORINA 1 WFC TO BKLYN | 43.96 |
| 07/25/09 | DUPLICATING 926 COPY(S)    Halpin, Peter | 92.60 |
| 07/27/09 | DUPLICATING 553 COPY(S)    Arnold, Joshua | 155.30 |
| 07/27/09 | SEARCH FEES : 6/09  D. Perez : PACER SERVICE CENTER | 1.92 |

| Date | Description | Amount |
|---|---|---|
| 07/27/09 | SUPPLIES - - VENDOR: CORPORATE EXPRESS  - 6/09/09 PO 8206  INV 95737711  OR 205010187-001 BINDERS KELLY  BOUUGERE (7/27/09) | 107.18 |
| 07/27/09 | LD TELEPHONE LD TELEPHONE 12025085884 ,6403 | 2.38 |
| 07/27/09 | DOCUMENT SCANNING/CD PRODUCTION: 11,185 Scans,10,329 OCR's,Doc. Number,2 CD's  5/05  C. Ballard .: INVENTUS/IMAGENET | 2,450.48 |
| 07/27/09 | OVERTIME MEALS MEALS -Halpin Peter-122762565-Koodo Sushi (Grand Openi | 17.82 |
| 07/28/09 | OVERTIME MEALS MEALS -Pensyl Bradley-122876256-PJ Clarke s on the Hud | 24.96 |
| 07/28/09 | OVERTIME MEALS MEALS -Halpin Peter-122877495-Just Salad (Maiden Lane) | 20.72 |
| 07/28/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 6/2/09  S. ASTORINA FROM CWT TO 11215 | 49.47 |
| 07/28/09 | DUPLICATING 1148 COPY(S)    Halpin, Peter | 114.80 |
| 07/28/09 | DUPLICATING 1367 COPY(S)    Halpin, Peter | 136.70 |
| 07/28/09 | DUPLICATING 475 COPY(S)    Williams, Angela | 147.50 |
| 07/29/09 | OVERTIME MEALS -Arnold Joshua-122988393-Alfanoose Middle Easter | 19.32 |
| 07/29/09 | OVERTIME MEALS -Astorina Salvatore-122988798-Ichiro (Formerly G | 19.04 |
| 07/29/09 | EXPRESS DELIVERY EXPRESS DELIVERY Michael P. Dougher-155 North Wacker Drive-Invoic | 28.12 |
| 07/29/09 | LD TELEPHONE LD TELEPHONE 13124070792 ,5643 | 14.28 |
| 07/30/09 | DUPLICATING 609 COPY(S)    Ballard, Cynthia | 60.90 |
| 07/30/09 | OVERTIME MEALS -Pensyl Bradley-123114522-PJ Clarke s on the Hud | 22.96 |
| 07/30/09 | SUPPLIES - - VENDOR: STAPLES ADVANTAGE  - 6/25/09 PO 8281    INV 96060585  OR 205902022-001 BINDERS CYNTHIA BALLARD        (7/30/09) | 9.69 |
| 07/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/5 J BRENNER 1 WFC TO 20TH AVE B | 28.58 |
| 07/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/4 S ASTORINA 1 WFC TO BKLYN | 49.47 |

| | | |
|---|---|---|
| 07/30/09 | SUPPLIES- VENDOR: STAPLES ADVANTAGE  - 7/02/09 PO 8298   INV 96195950   OR 206256478-001 BINDERS CHRISTINE PARK (7/30/09) | 21.55 |
| 07/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 6/15/09   1WFC-E20TH / AVE B     JUSTIN BRENNER (INV 1356505-G, 6/24/09) | 28.58 |
| 07/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 6/15/09   1WFC - BKLYN 11215   SAL ASTORINA (INV 1356505-G, 6/24/09) | 49.47 |
| 07/31/09 | PROFESSIONAL SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT PACER - QUATTLEBAUM | 3.12 |
| 07/31/09 | PROFESSIONAL SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT PACER - QUATTLEBAUM | 3.92 |
| 07/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  6/16/09 1WFC - E81ST / 2ND   PETER HALPIN (INV 1356505-J, 6/24/09) | 37.37 |
| 07/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  6/16/09 1WFC - 14TH / 2ND   JUSTIN  BRENNER (INV 1356505-I, 6/24/09) | 28.58 |
| 07/31/09 | PUBLICATIONS : Delaware Corp. & Tax Web 6/24 per Zimmer : CHASE BUSINESS CREDIT CARD | 20.00 |
| 07/31/09 | COMPUTER SERVICE - - VENDOR: ACCURINT 7/2009 BULL | 90.75 |
| 07/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/25 J TROAST 1 WFC TO HOBOKEN,NJ | 56.06 |
| 07/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 6/26 BULL 1 WFC TO 19-9TH | 29.68 |
| 07/31/09 | DUPLICATING 264 COPY(S)   Ballard, Cynthia | 26.40 |
| 07/31/09 | DUPLICATING 792 COPY(S)   Ballard, Cynthia | 79.20 |
| 07/31/09 | DUPLICATING 132 COPY(S)   Ballard, Cynthia | 13.20 |
| 07/31/09 | DUPLICATING 1831 COPY(S)   Ballard, Cynthia | 183.10 |
| 07/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: CW&T PETTY CASH CUSTODIAN TAXI, 7/23/09, H.WEBB | 7.13 |
| 07/31/09 | OVERTIME MEALS MEALS -Astorina Salvatore-123205611-Bunrasa Thai Resta | 17.61 |

| 07/31/09 | OVERTIME MEALS MEALS -Pensyl Bradley-123201336-SouthWest NY | 25.28 |
| 07/31/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BULL,NATHAN | 52.71 |

## DISBURSEMENTS & CHARGES SUMMARY

| | |
|---|---|
| PUBLICATIONS | 20.00 |
| SUPPLIES | 143.27 |
| COPYING | 6,899.65 |
| OUTSIDE PRINTING | 9,911.31 |
| TELEPHONE | 42.84 |
| ONLINE RESEARCH | 22,190.53 |
| DELIVERY SERVICES/MESSENGERS | 257.00 |
| LOCAL TRAVEL | 1,481.16 |
| MEALS | 1,397.87 |
| LITIGATION SUPPORT VENDORS | 51.28 |
| OTHER PROFESSIONALS | 7.04 |
| OTHER | 800.00 |

**Disbursements and Charges**  $43,201.95

**Total Fees and Disbursements**  $1,053,840.45