

August 31, 2009

Mr. Carlo Colagiacomo
General Counsel
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

**PLEASE REMIT TO OUR NEW JERSEY OFFICE**                      **INVOICE NO. 9002357**

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended August 31, 2009.

| | |
|---|---|
| Professional Fees: | 143,004.00 |
| Paraprofessional Fees: | 1,450.00 |
| Expenses & Other Fees: | 7,816.01 |
| **Total Due:** | **$   152,270.01** |

See Attached Schedules

Wire Instructions:

Zolfo Cooper, LLC

101 Eisenhower Pkwy, 3rd Floor, Roseland, NJ 07068  |  p: 973 618 5100  |  f: 973 618 9430  |  www.zolfocooper.com



### PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | 775.00 | 12.00 | 9,300.00 |
| Bret Fernandes | 675.00 | 65.40 | 44,145.00 |
| Scott Martinez | 465.00 | 192.60 | 89,559.00 |
| **Total Professional Fees:** | | **270.00** | **$143,004.00** |



## PARAPROFESSIONAL FEES

| NAME | RATE | HOURS | PARAPROFESSIONAL FEES |
|---|---|---|---|
| Sam Mitchell | 50.00 | 29.00 | 1,450.00 |
| **Total Paraprofessional Fees:** | | **29.00** | **$1,450.00** |

 ZOLFO COOPER

## EXPENSES & OTHER FEES

| | |
|---|---|
| T&E - Travel & Lodging | 6,463.35 |
| T&E - Meals | 962.34 |
| Telephone | 336.28 |
| Postage & Courier | 34.74 |
| Photocopies | 19.30 |
| **Total Expenses & Other Fees** | **$7,816.01** |

**American Home Mortgage**
**Description of Current General Responsibilities of ZC Staff**

August 31, 2009

| Name | KZC Title | Company Title | Hourly Rate | Current General Responsibilities |
|---|---|---|---|---|
| K. Nystrom | Managing Director | Pres Resid Lig Fin | $775 | Involved in counterparty negotiations, claim settlements and communication with creditors |
| B. Fernandes | Senior Director | Director of Restructuring | $615 | Responsible for the day to day oversight of Liquidating activities and oversight of the activity at AH Bank |
| S. Martinez | Manager | Asst. Vice Di | $425 | Maintains accounting records including reconciliations |

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Kevin Nystrom | 8/3/09 | 11 | 0.5 | Update on the Waterfield litigation |
| Kevin Nystrom | 8/3/09 | 5 | 0.5 | Review the cash budget |
| | | | 1.0 | |
| Kevin Nystrom | 8/4/09 | 11 | 1.0 | Update on the Waterfield litigation |
| Kevin Nystrom | 8/4/09 | 11 | 1.0 | Update on the WLR settlement discussions |
| | | | 2.0 | |
| Kevin Nystrom | 8/5/09 | 11 | 1.0 | Update on the WLR settlement discussions |
| Kevin Nystrom | 8/5/09 | 10 | 1.0 | Analysis of the progress of the sale of AH Bank |
| | | | 2.0 | |
| Kevin Nystrom | 8/6/09 | 10 | 1.0 | Analysis of the progress of the sale of AH Bank |
| Kevin Nystrom | 8/6/09 | 11 | 1.0 | Update on the WLR settlement discussions |
| | | | 2.0 | |
| Kevin Nystrom | 8/7/09 | 11 | 1.0 | Update on the Waterfield litigation |
| Kevin Nystrom | 8/7/09 | 10 | 0.5 | Analysis of the progress of the sale of AH Bank |
| Kevin Nystrom | 8/7/09 | 5 | 0.5 | Review the cash budget |
| | | | 2.0 | |
| Kevin Nystrom | 8/14/09 | 11 | 1.0 | Update on the WLR settlement discussions |
| Kevin Nystrom | 8/14/09 | 10 | 0.5 | Analysis of the progress of the sale of AH Bank |
| Kevin Nystrom | 8/14/09 | 5 | 0.5 | Review the cash budget |
| | | | 2.0 | |
| Kevin Nystrom | 8/24/09 | 11 | 0.5 | Update on the WLR settlement discussions |
| Kevin Nystrom | 8/24/09 | 5 | 0.5 | Review the cash budget |
| | | | 1.0 | |
| | Total | | 12.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 8/3/09 | 9 | 0.5 | Mt Prospect property disposition planning |
| Bret Fernandes | 8/3/09 | 4 | 0.7 | Treasury matters |
| Bret Fernandes | 8/3/09 | 11 | 0.8 | Review and discuss revised WLR stipulation draft |
| Bret Fernandes | 8/3/09 | 11 | 0.5 | Review the Wells Fargo interpleader decision from the court |
| Bret Fernandes | 8/3/09 | 10 | 1.0 | AHBank sale matters and coordination |
| Bret Fernandes | 8/3/09 | 4 | 0.7 | Natixis settlement review |
| Bret Fernandes | 8/3/09 | 4 | 0.5 | AHM insurance renewal payment discussions |
| | | | 4.7 | |
| Bret Fernandes | 8/4/09 | 3 | 0.6 | Preference action data review and planning discussions |
| Bret Fernandes | 8/4/09 | 11 | 0.7 | Continue to review and revise the proposed WLR settlement stipulation |
| Bret Fernandes | 8/4/09 | 4 | 1.5 | Reconciliation of WLR settlement items |
| Bret Fernandes | 8/4/09 | 10 | 1.0 | AHBank sale preparation |
| Bret Fernandes | 8/4/09 | 4 | 0.7 | Update employees in regard to effective date timing and process |
| Bret Fernandes | 8/4/09 | 3 | 0.4 | Review BDO update discussion agenda |
| Bret Fernandes | 8/4/09 | 11 | 0.6 | Broadhollow litigation timing discussions |
| | | | 5.5 | |
| Bret Fernandes | 8/5/09 | 4 | 1.4 | Review AHBank July financial results and assess impact on expected sale proceeds |
| Bret Fernandes | 8/5/09 | 5 | 0.7 | Cash forecasting and effective date cash analysis |
| Bret Fernandes | 8/5/09 | 11 | 0.6 | Waterfield litigation planning and budgeting reviews and discussions |
| Bret Fernandes | 8/5/09 | 11 | 1.0 | Continue to review and revise the proposed WLR settlement stipulation |
| Bret Fernandes | 8/5/09 | 4 | 0.7 | Review AH manager weekly status update reports |
| Bret Fernandes | 8/5/09 | 3 | 0.8 | Preference action and tolling agreement discussions |
| | | | 5.2 | |
| Bret Fernandes | 8/6/09 | 11 | 2.5 | Continue to review and comment on the proposed WLR settlement stipulation |
| Bret Fernandes | 8/6/09 | 4 | 0.5 | Continue to review AH manager weekly status update reports |
| Bret Fernandes | 8/6/09 | 4 | 0.7 | 538 Broadhollow building occupancy planning |
| Bret Fernandes | 8/6/09 | 3 | 0.5 | Document retention planning and discussions |
| Bret Fernandes | 8/6/09 | 5 | 0.8 | Cash forecasting and treasury matters |
| Bret Fernandes | 8/6/09 | 4 | 1.1 | Reconciliation efforts on loan servicing data |
| | | | 6.1 | |
| Bret Fernandes | 8/7/09 | 5 | 1.3 | Review the weekly cash forecast update and effective data analysis |
| Bret Fernandes | 8/7/09 | 11 | 0.4 | Lehman litigation discussions |
| Bret Fernandes | 8/7/09 | 11 | 1.5 | Waterfield litigation discussion with counsel and follow up planning |
| Bret Fernandes | 8/7/09 | 11 | 0.5 | WLR litigation settlement planning and discussions |
| | | | 3.7 | |
| Bret Fernandes | 8/10/09 | 3 | 1.0 | Review of cure claims relating to the servicing sale and relationship to the WLR litigation |
| Bret Fernandes | 8/10/09 | 3 | 1.5 | Employee communications regarding the effective date timing and impact |
| Bret Fernandes | 8/10/09 | 11 | 1.7 | WLR settlement stipulation planning and data analysis |
| Bret Fernandes | 8/10/09 | 3 | 1.0 | Global status issue list updates |
| | | | 5.2 | |
| Bret Fernandes | 8/11/09 | 3 | 3.0 | Develop reimbursement mechanism model and related notes from page turn of POL |
| Bret Fernandes | 8/11/09 | 4 | 1.5 | 538 Broadhollow building management and broker services coordination |
| Bret Fernandes | 8/11/09 | 3 | 1.0 | Employee communications regarding the effective date timing and impact |
| Bret Fernandes | 8/11/09 | 11 | 1.5 | Review WLR version of settlement stipulation draft |
| Bret Fernandes | 8/11/09 | 4 | 1.7 | Servicing reconciliation of "non-disputed" items |
| Bret Fernandes | 8/11/09 | 5 | 0.8 | Cash forecasting and treasury matters |
| | | | 9.5 | |
| Bret Fernandes | 8/12/09 | 3 | 2.0 | Continue development of reimbursement mechanism model |
| Bret Fernandes | 8/12/09 | 3 | 2.0 | Update master list of open issues in preparation for Effective Date transition |
| Bret Fernandes | 8/12/09 | 11 | 1.0 | Call with YCST regarding WLR settlement terms |
| Bret Fernandes | 8/12/09 | 11 | 0.5 | Follow up call with YCST regarding WLR (post WLR and JD call) |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 8/12/09 | 4 | 1.3 | Call with Ed Lam at Servicing regarding loan Advance reconciliations and related follow up internal discussions |
| Bret Fernandes | 8/12/09 | 4 | 1.0 | Employee staffing level review |
| Bret Fernandes | 8/12/09 | 4 | 2.5 | Review weekly status updates from AHM managers |
| | | | 10.3 | |
| Bret Fernandes | 8/13/09 | 4 | 0.8 | Negotiate and review management agreement for 538 Broadhollow |
| Bret Fernandes | 8/13/09 | 4 | 0.4 | Continue to review weekly updates from AHM managers |
| Bret Fernandes | 8/13/09 | 6 | 1.3 | Claims status review and go-forward planning |
| Bret Fernandes | 8/13/09 | 4 | 1.0 | Employee transition planning |
| Bret Fernandes | 8/13/09 | 11 | 0.8 | WLR litigation settlement planning and discussions |
| | | | 4.3 | |
| Bret Fernandes | 8/18/09 | 10 | 0.9 | AHBank sale process and planning |
| Bret Fernandes | 8/18/09 | 5 | 1.0 | Cash forecast updates and liquidity analyses |
| Bret Fernandes | 8/18/09 | 11 | 0.8 | Litigation planning and discussions |
| Bret Fernandes | 8/18/09 | 6 | 1.3 | Claims analysis and strategy development |
| | | | 4.0 | |
| Bret Fernandes | 8/19/09 | 10 | 0.3 | AHBank sale process and status updates for the Committee |
| Bret Fernandes | 8/19/09 | 6 | 0.4 | Claims analysis and strategy development |
| Bret Fernandes | 8/19/09 | 4 | 1.0 | Review and discuss weekly update reports from AHM managers |
| Bret Fernandes | 8/19/09 | 4 | 1.0 | Servicing data reconciliation discussions |
| Bret Fernandes | 8/19/09 | 4 | 0.7 | AHM staffing level discussions and wind down |
| | | | 3.4 | |
| Bret Fernandes | 8/24/09 | 11 | 0.3 | Call with YCST regarding WLR litigation/settlement status |
| | | | 0.3 | |
| Bret Fernandes | 8/26/09 | 11 | 1.0 | Review and discuss counterproposal from Broadhollow Funding noteholders' counsel |
| Bret Fernandes | 8/26/09 | 4 | 0.2 | Discuss reconciliation of 'non-disputed' WLR amounts due |
| | | | 1.2 | |
| Bret Fernandes | 8/27/09 | 11 | 0.4 | Review presentation to BofA regarding WLR settlement |
| | | | 0.4 | |
| Bret Fernandes | 8/28/09 | 4 | 1.1 | Reconciliation of Servicing charges and follow up analysis with accounting |
| | | | 1.1 | |
| Bret Fernandes | 8/31/09 | 4 | 0.5 | Discussions with Catherine regarding reconciliation of Servicing charges |
| | | | 0.5 | |
| | | Total | 65.4 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 8/3/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/3/09 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 8/3/09 | 5 | 1.0 | Updated the cash flow projections |
| Scott Martinez | 8/3/09 | 11 | 0.5 | Phone calls with Young Conaway regarding the revised WLR settlement draft |
| Scott Martinez | 8/3/09 | 11 | 1.9 | Reviewed the revised WLR settlement draft |
| Scott Martinez | 8/3/09 | 3 | 0.8 | Work session with AHM employees regarding legal issues |
| Scott Martinez | 8/3/09 | 6 | 1.1 | Work session with AHM employees regarding claims objections |
| Scott Martinez | 8/3/09 | 5 | 0.8 | Work session with AHM employees regarding insurance renewals |
| | | | 9.4 | |
| Scott Martinez | 8/4/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/4/09 | 3 | 0.4 | Phone call with Aon regarding the AHM health benefits |
| Scott Martinez | 8/4/09 | 3 | 1.0 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 8/4/09 | 11 | 1.0 | Work session with AHM employees regarding advances in the WLR claim |
| Scott Martinez | 8/4/09 | 6 | 0.5 | Reviewed draft objections to admin claims |
| Scott Martinez | 8/4/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 8/4/09 | 11 | 2.1 | Reviewed the loan level advance detail provided by WLR in regards to the settlement proposal |
| Scott Martinez | 8/4/09 | 3 | 0.5 | Drafted an e-mail to AHM's benefits broker regarding each plan |
| Scott Martinez | 8/4/09 | 5 | 0.4 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 8/4/09 | 6 | 0.7 | Work session with AHM employees regarding the status of the claims rejection process |
| | | | 9.1 | |
| Scott Martinez | 8/5/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/5/09 | 3 | 0.8 | Work session with AHM employees regarding loan file and desk content document status |
| Scott Martinez | 8/5/09 | 3 | 0.5 | Work session with AHM employees regarding the status of the server decommission process |
| Scott Martinez | 8/5/09 | 11 | 0.5 | Participated in a conference call with AHM, Quinn Emanuel, Young Conaway and the Broadhollow notes holders regarding a potential settlement |
| Scott Martinez | 8/5/09 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 8/5/09 | 5 | 0.5 | Reviewed the draft payroll for the period ended 7/31/09 |
| Scott Martinez | 8/5/09 | 3 | 0.8 | Work session with Servicing regarding investor reporting issues |
| Scott Martinez | 8/5/09 | 3 | 0.5 | Reviewed the bank account information received from Young Conaway regarding an account at First Chicago |
| Scott Martinez | 8/5/09 | 3 | 0.6 | Work session with AHM employees regarding open legal matters |
| Scott Martinez | 8/5/09 | 3 | 1.0 | Work session with AHM employees regarding winddown issues |
| Scott Martinez | 8/5/09 | 5 | 0.5 | Work session with AHM employees regarding issues related to the Intex contract |
| Scott Martinez | 8/5/09 | 6 | 0.5 | Work session with AHM employees regarding secured, priority and admin claims |
| Scott Martinez | 8/5/09 | 3 | 1.0 | Prepared an open items list related to BofA issues |
| | | | 9.7 | |
| Scott Martinez | 8/6/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/6/09 | 11 | 1.1 | Participated in a conference call with Young Conaway, BDO, Hahn Hessen and Zolfo Cooper regarding the draft WLR settlement stipulation |
| Scott Martinez | 8/6/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 8/6/09 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 8/6/09 | 11 | 0.7 | Reviewed the revised draft of the WLR settlement stipulation |
| Scott Martinez | 8/6/09 | 10 | 0.5 | Participated in a conference call with BDO and AHM regarding the remaining construction loans |
| Scott Martinez | 8/6/09 | 11 | 1.0 | Work session with AHM employees regarding the subservicing fees for April 2008 through June 2009 |
| Scott Martinez | 8/6/09 | 6 | 0.9 | Work session with AHM employees regarding secured, priority and admin claims |
| Scott Martinez | 8/6/09 | 5 | 0.3 | Reviewed the draft retention payroll for the period ended 7/31/09 |
| Scott Martinez | 8/6/09 | 3 | 0.6 | Work session with AHM employees regarding boxes of desk contents in the basement |
| Scott Martinez | 8/6/09 | 3 | 0.5 | Work session with AHM employees regarding May accounting issues |
| Scott Martinez | 8/6/09 | 3 | 0.7 | Work session with AHM employees regarding investor reporting issues |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 8/6/09 | 3 | 0.5 | Phone calls with the prospective property manager for the 538 Broadhollow building |
| | | | 9.8 | |
| Scott Martinez | 8/7/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/7/09 | 5 | 2.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 8/7/09 | 5 | 0.4 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 8/7/09 | 5 | 1.0 | Updated the A/P analysis for the Melville utility and maintenance payments along with the supporting invoices |
| Scott Martinez | 8/7/09 | 11 | 0.9 | Participated in a conference call with Cadwalader, Hahn Hessen, BDO and Zolfo Cooper regarding the Waterfield litigation |
| Scott Martinez | 8/7/09 | 10 | 0.5 | Work session with AHM employees regarding the sale of the remaining construction loans |
| Scott Martinez | 8/7/09 | 11 | 0.5 | Work session with AHM employees regarding the subservicing fees for April 2008 through June 2009 |
| | | | 7.0 | |
| Scott Martinez | 8/10/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/10/09 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 8/10/09 | 5 | 0.7 | Updated the cash flow projections |
| Scott Martinez | 8/10/09 | 6 | 0.3 | Phone call with Young Conaway regarding the cure claim escrow |
| Scott Martinez | 8/10/09 | 11 | 1.5 | Work session with AHM employees regarding supporting analyses to the servicing fee analysis |
| Scott Martinez | 8/10/09 | 3 | 0.8 | Reviewed and commented on the draft letter to AHM employees |
| Scott Martinez | 8/10/09 | 3 | 1.3 | Prepared a transition items check list for all open issues |
| Scott Martinez | 8/10/09 | 6 | 0.6 | Work session with AHM employees regarding secured, priority and admin claims |
| | | | 8.5 | |
| Scott Martinez | 8/11/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/11/09 | 6 | 0.5 | Participated in a conference call with Young Conaway and AHM regarding claims issues |
| Scott Martinez | 8/11/09 | 3 | 0.9 | Work session with AHM employees regarding issues related to the records in the basement |
| Scott Martinez | 8/11/09 | 3 | 4.7 | Reviewed the plan of liquidation in order to determine reserve amounts to go effective |
| Scott Martinez | 8/11/09 | 6 | 1.0 | Work session with AHM employees regarding the claims summary report |
| Scott Martinez | 8/11/09 | 3 | 0.8 | Work session with prospective broker for the 538 Broadhollow building |
| | | | 9.4 | |
| Scott Martinez | 8/12/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/12/09 | 12 | 1.5 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 8/12/09 | 11 | 1.7 | Participated in conference calls with Young Conaway regarding the WLR settlement stipulation |
| Scott Martinez | 8/12/09 | 3 | 0.3 | Phone call with Young Conaway regarding the building maintenance and broker agreements for the 538 Broadhollow building |
| Scott Martinez | 8/12/09 | 11 | 1.2 | Reviewed the supporting detail to various "non-disputed" WLR items |
| Scott Martinez | 8/12/09 | 3 | 2.0 | Updated the open items listing as well as the status and responsible party for each |
| Scott Martinez | 8/12/09 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 8/12/09 | 12 | 1.3 | Prepared an employee status update analysis to be distributed to BDO |
| Scott Martinez | 8/12/09 | 10 | 0.7 | Reviewed the sale and lease broker agreements for the 538 Broadhollow building |
| | | | 11.2 | |
| Scott Martinez | 8/13/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/13/09 | 3 | 4.2 | Developed a distribution analysis by debtor and claims class |
| Scott Martinez | 8/13/09 | 3 | 0.4 | Work session with AHM employees regarding the server decommission process |
| Scott Martinez | 8/13/09 | 3 | 0.5 | Work session with AHM employees regarding the file inventory |
| Scott Martinez | 8/13/09 | 10 | 0.4 | Reviewed the revised sale and lease broker agreements for the 538 Broadhollow building |
| Scott Martinez | 8/13/09 | 11 | 0.4 | Phone call with AHM and Young Conaway regarding the WLR non-disputed items |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Scott Martinez | 8/13/09 | 10 | 0.5 | Phone call with the 538 Broadhollow building Servicer regarding the reimbursement of costs incurred as well as the broker agreements |
| Scott Martinez | 8/13/09 | 3 | 0.3 | Work session with AHM employees regarding the status of the 401k plan termination |
| Scott Martinez | 8/13/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 8/13/09 | 3 | 0.5 | Work session with AHM employees regarding issues related to a tenant at the Mt. Prospect building |
| Scott Martinez | 8/13/09 | 3 | 0.4 | Work session with AHM employees regarding employee issues |
| Scott Martinez | 8/13/09 | 11 | 0.5 | Work session with AHM employees regarding status of various litigation matters |
| | | | 10.6 | |
| | | | | |
| Scott Martinez | 8/14/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/14/09 | 5 | 1.8 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 8/14/09 | 5 | 0.3 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 8/14/09 | 11 | 0.5 | Work session with AHM employees regarding status of various legal issues |
| Scott Martinez | 8/14/09 | 11 | 0.5 | Reviewed the May servicing data received from AHMSI in regards to the WLR non-disputed items |
| Scott Martinez | 8/14/09 | 3 | 0.4 | Phone call with the 538 Broadhollow Servicer regarding the broker agreements and reimbursement of expenses paid by AHM |
| | | | 5.0 | |
| | | | | |
| Scott Martinez | 8/17/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/17/09 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 8/17/09 | 5 | 1.0 | Updated the cash flow projections |
| Scott Martinez | 8/17/09 | 3 | 0.5 | Phone call with AHM and Young Conaway regarding accounting support fees |
| Scott Martinez | 8/17/09 | 3 | 1.4 | Updated the draft building maintenance, leasing and sale agreements for the 538 Broadhollow building based upon feedback from the Servicer |
| Scott Martinez | 8/17/09 | 3 | 1.5 | Updated the distribution analysis by debtor and claims class |
| Scott Martinez | 8/17/09 | 3 | 0.9 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 8/17/09 | 11 | 0.6 | Work session with AHM employees regarding supporting documentation to the non-disputed items in the WLR claim |
| Scott Martinez | 8/17/09 | 6 | 0.8 | Work session with AHM employees regarding claims and the summary report |
| | | | 10.0 | |
| | | | | |
| Scott Martinez | 8/18/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/18/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 8/18/09 | 12 | 2.0 | Work session with BDO regarding employees and winddown issues |
| Scott Martinez | 8/18/09 | 10 | 0.6 | Work session with AHM employees regarding the sale of the construction loans to MAR |
| Scott Martinez | 8/18/09 | 6 | 0.5 | Work session with AHM employees regarding borrower claims |
| Scott Martinez | 8/18/09 | 3 | 0.7 | Work session with AHM employees regarding the status of the server decommission project |
| Scott Martinez | 8/18/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 8/18/09 | 3 | 0.5 | Work session with AHM employees regarding the boxes of files in the basement |
| Scott Martinez | 8/18/09 | 6 | 1.3 | Work session with AHM employees regarding the claims database |
| Scott Martinez | 8/18/09 | 3 | 0.6 | Work session with AHM employees regarding Mt. Prospect tenant issues |
| Scott Martinez | 8/18/09 | 3 | 0.4 | Phone call with the Servicer for the 538 Broadhollow building regarding the draft NAI agreements |
| | | | 10.1 | |
| | | | | |
| Scott Martinez | 8/19/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/19/09 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 8/19/09 | 11 | 2.2 | Work session with AHM employees regarding the servicing fees owed related to the WLR settlement |
| Scott Martinez | 8/19/09 | 3 | 0.5 | Work session with AHM employees regarding staffing |
| Scott Martinez | 8/19/09 | 3 | 0.8 | Work session with AHM employees regarding the next steps for the remaining files in the basement |
| Scott Martinez | 8/19/09 | 3 | 0.5 | Work session with AHM employees regarding vacation accruals |
| Scott Martinez | 8/19/09 | 6 | 1.2 | Work session with AHM employees regarding the claims database |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Scott Martinez | 8/19/09 | 3 | 1.1 | Work session with AHM employees regarding May accounting activity |
| Scott Martinez | 8/19/09 | 10 | 0.5 | Work session with AHM employees regarding the loan sale to MAR |
| | | | 9.3 | |
| Scott Martinez | 8/20/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/20/09 | 8 | 2.7 | Prepared the supporting analyses for Zolfo Cooper's July fee application |
| Scott Martinez | 8/20/09 | 5 | 0.5 | Prepared an analysis for the Servicer regarding additional invoices received and due for the 538 Broadhollow building |
| Scott Martinez | 8/20/09 | 3 | 1.0 | Work session with AHM employees regarding the status of the tax returns |
| Scott Martinez | 8/20/09 | 3 | 1.2 | Updated the JP Morgan REO tracking analysis |
| Scott Martinez | 8/20/09 | 6 | 1.5 | Work session with AHM employees regarding open priority, admin and secured claims |
| Scott Martinez | 8/20/09 | 3 | 0.8 | Work session with AHM employees regarding the loan files in the basement |
| Scott Martinez | 8/20/09 | 6 | 1.2 | Work session with AHM employees regarding the claims database |
| | | | 10.4 | |
| Scott Martinez | 8/21/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/21/09 | 5 | 2.3 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 8/21/09 | 5 | 0.4 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 8/21/09 | 5 | 0.9 | Prepared a revised effective date cash analysis |
| Scott Martinez | 8/21/09 | 3 | 0.4 | Work session with AHM employees regarding the loan files in the basement |
| Scott Martinez | 8/21/09 | 3 | 0.6 | Phone call with the 538 Broadhollow Servicer regarding invoices that are due for building maintenance and utilities |
| Scott Martinez | 8/21/09 | 6 | 0.5 | Work session with AHM employees regarding admin claims |
| Scott Martinez | 8/21/09 | 3 | 0.5 | Work session with AHM employees regarding legal issues |
| Scott Martinez | 8/21/09 | 11 | 1.2 | Work session with AHM employees regarding the servicing fee analysis for activity from April 2008 through May 2009 |
| | | | 8.3 | |
| Scott Martinez | 8/24/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/24/09 | 5 | 1.5 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 8/24/09 | 5 | 0.5 | Updated the cash flow projections |
| Scott Martinez | 8/24/09 | 3 | 1.1 | Work session with AHM employees regarding the status of month end financials |
| Scott Martinez | 8/24/09 | 3 | 0.5 | Phone call with NAI LI regarding the sale, lease and management agreements for the 538 Broadhollow building |
| Scott Martinez | 8/24/09 | 5 | 0.4 | Phone call with the Servicer to the 538 Broadhollow building regarding past due invoices |
| Scott Martinez | 8/24/09 | 6 | 1.5 | Work session with AHM employees regarding open priority, admin and secured claims |
| Scott Martinez | 8/24/09 | 10 | 0.4 | Work session with AHM employees regarding the status of the loan sale to MAR |
| Scott Martinez | 8/24/09 | 11 | 1.7 | Updated the servicing fee analysis for activity from April 2008 through May 2009 |
| | | | 9.1 | |
| Scott Martinez | 8/25/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/25/09 | 3 | 0.5 | Phone call with Young Conaway and AHM regarding files in the basement |
| Scott Martinez | 8/25/09 | 3 | 0.6 | Participated in the AH Bank Board call |
| Scott Martinez | 8/25/09 | 3 | 1.1 | Reviewed the materials in preparation for the AH Bank Board call |
| Scott Martinez | 8/25/09 | 3 | 0.3 | Phone call with Young Conaway regarding the interim servicing agreements |
| Scott Martinez | 8/25/09 | 11 | 1.0 | Work session with AHM employees regarding the LPMI issue related to the WLR claim |
| Scott Martinez | 8/25/09 | 3 | 0.8 | Work session with AHM employees regarding the files in the basement |
| Scott Martinez | 8/25/09 | 3 | 1.2 | Work session with AHM employees regarding accounting issues |
| Scott Martinez | 8/25/09 | 5 | 0.6 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 8/25/09 | 6 | 0.5 | Work session with AHM employees regarding the claims database |
| Scott Martinez | 8/25/09 | 10 | 0.5 | Work session with AHM employees regarding open issues related to the sale of AH Bank |
| | | | 8.6 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|-----------|
| Scott Martinez | 8/26/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/26/09 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 8/26/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 8/26/09 | 3 | 0.6 | Phone call with the Servicer and building management company regarding the 538 Broadhollow building |
| Scott Martinez | 8/26/09 | 11 | 0.9 | Participated in a conference call with Cadwalader, Hahn Hessen and BDO regarding the Waterfield matter |
| Scott Martinez | 8/26/09 | 11 | 0.7 | Participated in a conference call with Quinn Emanuel, Young Conaway and AHM regarding the Broadhollow matter |
| Scott Martinez | 8/26/09 | 3 | 1.3 | Prepared detailed information packages for the new building manager for the 538 Broadhollow building |
| Scott Martinez | 8/26/09 | 6 | 0.4 | Phone call with Young Conaway regarding construction loan claims |
| Scott Martinez | 8/26/09 | 6 | 0.5 | Work session with AHM employees regarding the status of various discounted cash flow valuations |
| Scott Martinez | 8/26/09 | 11 | 0.5 | Followed up on open issues related to the proposed WLR settlement stipulation |
| Scott Martinez | 8/26/09 | 3 | 1.7 | Reviewed and commented on the draft destruction motion of certain documents and records |
| Scott Martinez | 8/26/09 | 6 | 0.8 | Work session with AHM employees regarding various secured, admin and priority claims |
| | | | 10.9 | |
| Scott Martinez | 8/27/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/27/09 | 12 | 0.4 | Phone call with BDO regarding the claims database |
| Scott Martinez | 8/27/09 | 11 | 0.4 | Phone call with Young Conaway regarding the WLR analysis to be provided to BofA |
| Scott Martinez | 8/27/09 | 11 | 0.9 | Reviewed the WLR analysis prepared by Young Conaway which will be provided to BofA |
| Scott Martinez | 8/27/09 | 3 | 0.4 | Phone call with Young Conaway regarding the draft file destruction motion |
| Scott Martinez | 8/27/09 | 3 | 0.6 | Work session with AHM employees regarding the draft file destruction motion |
| Scott Martinez | 8/27/09 | 6 | 0.8 | Work session with AHM employees regarding construction loan claims |
| Scott Martinez | 8/27/09 | 10 | 1.0 | Work session with AHM employees regarding issues related to the construction loan sale to MAR |
| Scott Martinez | 8/27/09 | 6 | 0.7 | Work session with AHM employees regarding the Rucker claim |
| Scott Martinez | 8/27/09 | 3 | 0.5 | Work session with the property manager for the 538 Broadhollow building |
| Scott Martinez | 8/27/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 8/27/09 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 8/27/09 | 3 | 0.5 | Work session with AHM employees regarding accounting issues for June 2009 |
| | | | 9.2 | |
| Scott Martinez | 8/28/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/28/09 | 5 | 1.8 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 8/28/09 | 5 | 0.4 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 8/28/09 | 11 | 1.0 | Participated in a conference call with AHM and AHMSI employees regarding advances, LPMI and service fee disputes |
| Scott Martinez | 8/28/09 | 11 | 1.2 | Work session with AHM employees regarding follow up items from the call with AHMSI |
| Scott Martinez | 8/28/09 | 11 | 2.1 | Reviewed the revised draft WLR settlement stip received from WLR's counsel |
| | | | 8.0 | |
| Scott Martinez | 8/31/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 8/31/09 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 8/31/09 | 5 | 0.6 | Updated the cash flow projections |
| Scott Martinez | 8/31/09 | 3 | 1.2 | Reviewed the revised draft of the document destruction motion |
| Scott Martinez | 8/31/09 | 6 | 1.1 | Work session with AHM employees regarding unresolved priority claims |
| Scott Martinez | 8/31/09 | 10 | 0.5 | Work session with AHM employees regarding the status of the MAR loan sale transaction |
| Scott Martinez | 8/31/09 | 5 | 0.5 | Work session with Servicing regarding P&I owed to the Estate |
| Scott Martinez | 8/31/09 | 5 | 0.8 | Work session with AHM employees regarding the cost associated with resorting the documents to be shred in the basement |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 8/31/09 | 11 | 1.0 | Work session with AHM employees regarding issues related to advances made during the interim close period |
| | | | 9.0 | |
| | | Total | 192.6 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Sam Mitchell | 8/10/09 | 3 | 4.0 | Created a binder including various asset sales with exhibits |
|  |  |  | 4.0 |  |
| Sam Mitchell | 8/11/09 | 3 | 3.0 | Created a binder for the BofA global settlement with exhibits |
| Sam Mitchell | 8/11/09 | 3 | 3.0 | Created a binder for the Calyon settlement with exhibits |
|  |  |  | 6.0 |  |
| Sam Mitchell | 8/12/09 | 3 | 2.0 | Included additional detail to the BofA binder |
| Sam Mitchell | 8/12/09 | 3 | 2.0 | Updated the mortgage servicing business sale binder |
| Sam Mitchell | 8/12/09 | 3 | 2.0 | Updated the Calyon settlement binder |
|  |  |  | 6.0 |  |
| Sam Mitchell | 8/13/09 | 3 | 2.0 | Included additional detail to the BofA binder |
| Sam Mitchell | 8/13/09 | 3 | 2.0 | Updated the Calyon settlement binder |
| Sam Mitchell | 8/13/09 | 3 | 2.0 | Prepared a binder related to JP Morgan issues |
|  |  |  | 6.0 |  |
| Sam Mitchell | 8/14/09 | 3 | 3.0 | Finalized the binders for BofA, Calyon and JP Morgan |
|  |  |  | 3.0 |  |
| Sam Mitchell | 8/19/09 | 3 | 2.0 | Created a binder for the Indymac sale |
|  |  |  | 2.0 |  |
| Sam Mitchell | 8/20/09 | 3 | 2.0 | Created a binder for the Plan of Liquidation and Disclosure Statement |
|  |  |  | 2.0 |  |
|  |  | Total | 29.0 |  |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

## CATEGORY 1          FINANCING

| Professional | Hourly Rate | August 2009 Hours | August 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 10.20 | $ 193.75 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 75.00 | $ 12,302.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 41.00 | $ 24,250.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 22.80 | $ 14,357.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 465 | 0.00 | $ - | 2.70 | $ 1,174.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 151.70 | $ 52,278.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | August 2009 Hours | August 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 13.50 | $ 2,742.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.20 | $ 129.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 465 | 0.00 | $ - | 45.70 | $ 20,139.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 128.30 | $ 56,883.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

**CATEGORY 3**        **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | August 2009 Hours | August 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 17.50 | $ 4,262.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 40.50 | $ 12,910.00 |
| Bret Fernandes | $ 675 | 13.80 | $ 9,315.00 | 1565.50 | $ 937,014.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 75.30 | $ 47,209.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 130.50 | $ 76,745.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 291.00 | $ 166,310.00 |
| Scott Martinez | $ 465 | 62.50 | $ 29,062.50 | 1531.00 | $ 674,521.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 138.90 | $ 60,757.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.60 | $ 225.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 29.00 | $ 1,450.00 | 43.00 | $ 2,150.00 |
| Total | | 105.30 | $ 39,827.50 | 3833.80 | $ 1,982,104.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

**CATEGORY 4**        **BUSINESS OPERATIONS**

| | | August 2009 | | Cumulative | |
|---|---|---|---|---|---|
| Professional | Hourly Rate | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 476.05 | $ 152,636.25 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 335.50 | $ 76,830.00 |
| Bret Fernandes | $ 675 | 23.20 | $ 15,660.00 | 271.90 | $ 168,134.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 217.40 | $ 136,080.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 1212.10 | $ 705,255.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 465 | 0.00 | $ - | 2.00 | $ 870.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 9.10 | $ 3,944.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1.70 | $ 595.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 23.20 | $ 15,660.00 | 2525.75 | $ 1,244,345.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

**CATEGORY 5**          **CASH MANAGEMENT**

| Professional | Hourly Rate | August 2009 Hours | August 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 775 | 2.00 | $ 1,550.00 | 79.00 | $ 11,440.00 |
| Bret Fernandes | $ 675 | 4.60 | $ 3,105.00 | 389.20 | $ 230,313.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 465 | 61.80 | $ 28,737.00 | 1128.30 | $ 499,998.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 4.00 | $ 200.00 |
| Total | | 68.40 | $ 33,392.00 | 3315.80 | $ 1,429,993.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | August 2009 Hours | August 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 7.25 | $ 2,712.50 |
| Kevin Nyström | $ 775 | 0.00 | $ - | 40.50 | $ 16,675.00 |
| Bret Fernandes | $ 675 | 3.00 | $ 2,025.00 | 87.00 | $ 54,414.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 1.50 | $ 945.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 166.50 | $ 98,299.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 26.90 | $ 15,267.00 |
| Scott Martinez | $ 465 | 19.40 | $ 9,021.00 | 151.80 | $ 68,397.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 1881.60 | $ 822,731.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 22.40 | $ 11,046.00 | 2363.05 | $ 1,079,441.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | August 2009 Hours | August 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 675 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 465 | 0.00 | $ - | 1.00 | $ 450.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 3.00 | $ 1,630.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

**CATEGORY 8**   **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | August 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $   850 | 0.00 | $      - | 3.50 | $         - |
| Kevin Nystrom | $   775 | 0.00 | $      - | 41.50 | $  10,640.00 |
| Bret Fernandes | $   675 | 0.00 | $      - | 0.00 | $         - |
| Mitchell Taylor | $   695 | 0.00 | $      - | 37.40 | $  23,188.00 |
| Robert Semple | $   640 | 0.00 | $      - | 21.90 | $  12,808.50 |
| Mark Lymbery | $   590 | 0.00 | $      - | 5.40 | $   3,106.00 |
| Scott Martinez | $   465 | 2.70 | $ 1,255.50 | 26.30 | $  11,853.00 |
| Puneet Agrawal | $   465 | 0.00 | $      - | 52.30 | $  22,824.00 |
| Elizabeth Kardos | $   425 | 0.00 | $      - | 53.90 | $  21,322.50 |
| Linda Cheung | $   375 | 0.00 | $      - | 0.00 | $         - |
| Carmen Bonilla | $   375 | 0.00 | $      - | 235.20 | $  83,185.00 |
| Rebecca Randall | $   345 | 0.00 | $      - | 0.00 | $         - |
| Laura Capen Verry | $   225 | 0.00 | $      - | 61.20 | $  12,421.00 |
| Sam Mitchell | $    50 | 0.00 | $      - | 0.00 | $         - |
| Total | | 2.70 | $ 1,255.50 | 538.60 | $ 201,348.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

**CATEGORY 9**          **ASSET ANALYSIS**

| Professional | Hourly Rate | August 2009 Hours | August 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 2.50 | $ 720.00 |
| Bret Fernandes | $ 675 | 0.50 | $ 337.50 | 148.70 | $ 89,708.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.50 | $ 337.50 | 153.50 | $ 91,744.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

**CATEGORY 10**      **ASSET DISPOSITION**

| Professional | Hourly Rate | August 2009 Hours | August 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 775 | 3.00 | $ 2,325.00 | 439.00 | $ 67,377.50 |
| Bret Fernandes | $ 675 | 3.20 | $ 2,160.00 | 736.20 | $ 433,810.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 854.70 | $ 494,725.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 465 | 6.10 | $ 2,836.50 | 261.30 | $ 116,428.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 72.30 | $ 31,096.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 12.30 | $ 7,321.50 | 3549.35 | $ 1,824,729.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

## CATEGORY 11          LITIGATION

| Professional | Hourly Rate | August 2009 Hours | August 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ 775 | 7.00 | $ 5,425.00 | 96.75 | $ 58,817.50 |
| Bret Fernandes | $ 675 | 17.10 | $ 11,542.50 | 337.00 | $ 211,950.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 64.40 | $ 40,542.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 31.00 | $ 18,290.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 465 | 31.90 | $ 14,833.50 | 123.70 | $ 56,736.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 13.90 | $ 6,046.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 14.00 | $ 700.00 |
| | | | | | |
| Total | | 56.00 | $ 31,801.00 | 703.70 | $ 400,239.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

**CATEGORY 12**  **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | August 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 18.70 | $ 7,362.50 |
| Kevin Nyström | $ 775 | 0.00 | $ - | 72.50 | $ 13,300.00 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 34.20 | $ 21,515.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ 465 | 8.20 | $ 3,813.00 | 120.10 | $ 53,287.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 41.20 | $ 18,384.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| | | | | | |
| Total | | 8.20 | $ 3,813.00 | 351.30 | $ 138,654.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

**CATEGORY 13**          **DIP BUDGET REPORTING**

| Professional | Hourly Rate | August 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 4.00 | $ - |
| Bret Fernandes | $ 675 | 0.00 | $ - | 2.60 | $ 1,430.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.10 | $ 605.00 |
| Scott Martinez | $ 465 | 0.00 | $ - | 22.00 | $ 9,570.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 76.40 | $ 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

**CATEGORY 14**      **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | August 2009 Hours | August 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ – | 73.50 | $ 14,337.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ – | 274.00 | $ 28,927.50 |
| Bret Fernandes | $ 675 | 0.00 | $ – | 32.60 | $ 19,234.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ – | 262.30 | $ 164,883.00 |
| Robert Semple | $ 640 | 0.00 | $ – | 0.00 | $ – |
| Mark Lymbery | $ 590 | 0.00 | $ – | 576.80 | $ 329,864.00 |
| Scott Martinez | $ 465 | 0.00 | $ – | 0.00 | $ – |
| Puneet Agrawal | $ 465 | 0.00 | $ – | 802.40 | $ 337,747.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Rebecca Randall | $ 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Sam Mitchell | $ 50 | 0.00 | $ – | 0.00 | $ – |
| Total | | 0.00 | $ – | 2021.60 | $ 894,993.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to August 31, 2009

**CATEGORY 15**        **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | August 2009 Hours | August 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ – | 5.75 | $ – |
| Kevin Nystrom | $ 775 | 0.00 | $ – | 10.00 | $ 1,662.50 |
| Bret Fernandes | $ 675 | 0.00 | $ – | 0.00 | $ – |
| Mitchell Taylor | $ 695 | 0.00 | $ – | 15.30 | $ 9,486.00 |
| Robert Semple | $ 640 | 0.00 | $ – | 0.00 | $ – |
| Mark Lymbery | $ 590 | 0.00 | $ – | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 465 | 0.00 | $ – | 0.00 | $ – |
| Puneet Agrawal | $ 465 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 212.30 | $ 76,102.50 |
| Rebecca Randall | $ 345 | 0.00 | $ – | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Sam Mitchell | $ 50 | 0.00 | $ – | 0.00 | $ – |
| Total | | 0.00 | $ – | 269.55 | $ 96,531.00 |

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| EMPLY # | NAME | DATE | LEDGER CODE | | AMOUNT |
|---------|------|------|-------------|---|--------|
| 20325 | Scott R. Martinez | 8/3/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 109.55 |
| 20325 | Scott R. Martinez | 8/3/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.50 |
| 20325 | Scott R. Martinez | 8/3/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/3/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 21.97 |
| 20325 | Scott R. Martinez | 8/3/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 26.80 |
| 20325 | Scott R. Martinez | 8/4/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 9.10 |
| 20325 | Scott R. Martinez | 8/4/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 8.96 |
| 20325 | Scott R. Martinez | 8/4/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 32.14 |
| 20325 | Scott R. Martinez | 8/4/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 109.55 |
| 20325 | Scott R. Martinez | 8/4/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/5/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 109.55 |
| 20325 | Scott R. Martinez | 8/5/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/5/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 18.08 |
| 20325 | Scott R. Martinez | 8/5/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 50.00 |
| 20325 | Scott R. Martinez | 8/6/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 109.55 |
| 20325 | Scott R. Martinez | 8/6/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 7.16 |
| 20325 | Scott R. Martinez | 8/6/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 10.00 |
| 20325 | Scott R. Martinez | 8/7/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 109.57 |
| 20325 | Scott R. Martinez | 8/7/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 10.00 |
| 20325 | Scott R. Martinez | 8/7/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 22.10 |
| 20325 | Scott R. Martinez | 8/11/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 119.10 |
| 20325 | Scott R. Martinez | 8/11/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.50 |
| 20325 | Scott R. Martinez | 8/11/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/11/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST-1 | 18.76 |
| 20325 | Scott R. Martinez | 8/12/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 119.10 |
| 20325 | Scott R. Martinez | 8/12/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/12/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.00 |
| 20325 | Scott R. Martinez | 8/12/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 32.25 |
| 20325 | Scott R. Martinez | 8/12/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER-1 | 5.00 |
| 20325 | Scott R. Martinez | 8/13/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 119.11 |
| 20325 | Scott R. Martinez | 8/13/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 7.16 |
| 20325 | Scott R. Martinez | 8/13/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH-1 | 17.80 |

1

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| EMPLY # | NAME | DATE | LEDGER CODE | | AMOUNT |
|---------|------|------|-------------|---|--------|
| 20325 | Scott R. Martinez | 8/14/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 10.00 |
| 20325 | Scott R. Martinez | 8/14/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 20.50 |
| 20325 | Scott R. Martinez | 8/17/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.69 |
| 20325 | Scott R. Martinez | 8/17/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.50 |
| 20325 | Scott R. Martinez | 8/17/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/17/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST - 1 | 11.00 |
| 20325 | Scott R. Martinez | 8/17/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH - 1 | 15.63 |
| 20325 | Scott R. Martinez | 8/17/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 26.80 |
| 20325 | Scott R. Martinez | 8/18/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.69 |
| 20325 | Scott R. Martinez | 8/18/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/18/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST - 1 | 11.00 |
| 20325 | Scott R. Martinez | 8/18/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH - 2 | 21.29 |
| 20325 | Scott R. Martinez | 8/18/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 22.02 |
| 20325 | Scott R. Martinez | 8/19/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.69 |
| 20325 | Scott R. Martinez | 8/19/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/19/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH - 1 | 10.86 |
| 20325 | Scott R. Martinez | 8/19/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 50.00 |
| 20325 | Scott R. Martinez | 8/20/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.69 |
| 20325 | Scott R. Martinez | 8/20/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/20/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH - 1 | 8.69 |
| 20325 | Scott R. Martinez | 8/20/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 23.45 |
| 20325 | Scott R. Martinez | 8/21/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.68 |
| 20325 | Scott R. Martinez | 8/21/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 17.16 |
| 20325 | Scott R. Martinez | 8/21/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 30.25 |
| 20325 | Scott R. Martinez | 8/24/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.69 |
| 20325 | Scott R. Martinez | 8/24/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.50 |
| 20325 | Scott R. Martinez | 8/24/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/24/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST - 1 | 2.00 |
| 20325 | Scott R. Martinez | 8/24/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH - 1 | 19.98 |
| 20325 | Scott R. Martinez | 8/24/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 33.23 |
| 20325 | Scott R. Martinez | 8/25/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.69 |
| 20325 | Scott R. Martinez | 8/25/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |

AMERICAN HOME MORTGAGE CH.11
EXPENSES BY DAY BY PROFESSIONAL
AUGUST 1, 2009 THROUGH AUGUST 31, 2009

| EMPLOYEE | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 8/25/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH - 1 | 10.86 |
| 20325 | Scott R. Martinez | 8/25/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 50.00 |
| 20325 | Scott R. Martinez | 8/26/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.69 |
| 20325 | Scott R. Martinez | 8/26/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/26/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH - 1 | 21.33 |
| 20325 | Scott R. Martinez | 8/26/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 20.70 |
| 20325 | Scott R. Martinez | 8/27/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.69 |
| 20325 | Scott R. Martinez | 8/27/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 8/27/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH - 1 | 15.89 |
| 20325 | Scott R. Martinez | 8/27/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 26.80 |
| 20325 | Scott R. Martinez | 8/28/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.68 |
| 20325 | Scott R. Martinez | 8/28/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 17.16 |
| 20325 | Scott R. Martinez | 8/28/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez GAS | 22.00 |
| 20325 | Scott R. Martinez | 8/28/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST - 1 | 12.90 |
| 20325 | Scott R. Martinez | 8/31/2009 | HARD COST | T&E - Travel & Lodging - Scott R. Martinez | 5.50 |
| 20325 | Scott R. Martinez | 8/31/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH - 1 | 10.68 |
| 20325 | Scott R. Martinez | 8/31/2009 | HARD COST | Telephone - Scott R. Martinez | 139.62 |
| | | | | **TOTALS:** | **$5,578.81** |
| | | | | | |
| 20401 | Kevin Nystrom | 8/31/2009 | SOFT COST | Photocopies | 11.50 |
| 20401 | Kevin Nystrom | 8/31/2009 | SOFT COST | Postage | 1.90 |
| 20401 | Kevin Nystrom | 8/31/2009 | SOFT COST | Postage | 2.07 |
| 20401 | Kevin Nystrom | 8/31/2009 | SOFT COST | Photocopies | 7.80 |
| | | | | **TOTALS:** | **$23.27** |
| | | | | | |
| 20425 | Bret Fernandes | 7/27/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 5.00 |
| 20425 | Bret Fernandes | 8/10/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 379.60 |
| 20425 | Bret Fernandes | 8/10/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 8/10/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 8/10/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 32.21 |
| 20425 | Bret Fernandes | 8/11/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.79 |
| 20425 | Bret Fernandes | 8/11/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-2 | 100.00 |

3

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**AUGUST 1, 2009 THROUGH AUGUST 31, 2009**

| EMPLOY # | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20425 | Bret Fernandes | 8/11/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 42.56 |
| 20425 | Bret Fernandes | 8/12/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 5.00 |
| 20425 | Bret Fernandes | 8/12/2009 | HARD COST | T&E - Hotel Charges - Bret Fernandes | 195.55 |
| 20425 | Bret Fernandes | 8/12/2009 | HARD COST | Telephone - Bret Fernandes | 112.83 |
| 20425 | Bret Fernandes | 8/12/2009 | HARD COST | T&E - Meals - Bret Fernandes BREAKFAST-1 | 11.87 |
| 20425 | Bret Fernandes | 8/12/2009 | HARD COST | T&E - Meals - Bret Fernandes DINNER-1 | 31.13 |
| 20425 | Bret Fernandes | 8/12/2009 | HARD COST | T&E - Meals - Bret Fernandes LUNCH-2 | 50.00 |
| 20425 | Bret Fernandes | 8/13/2009 | HARD COST | T&E - Air Transportation - Bret Fernandes | 232.60 |
| 20425 | Bret Fernandes | 8/13/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 84.50 |
| 20425 | Bret Fernandes | 8/13/2009 | HARD COST | T&E - Ground Transportation - Bret Fernandes | 28.08 |
| | | | | **TOTALS:** | **$1,787.01** |
| | | | | | |
| 99999 | Accounts Payable | 7/28/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 13.98 |
| 99999 | Accounts Payable | 7/31/2009 | HARD COST | Telephone - Premiere Global Services | 83.83 |
| 99999 | Accounts Payable | 8/3/2009 | HARD COST | Postage & Courier - Federal Express | 5.20 |
| 99999 | Accounts Payable | 8/7/2009 | HARD COST | T&E - Travel & Lodging - Concord Limousine FERNANDES | 119.21 |
| 99999 | Accounts Payable | 8/9/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 25.33 |
| 99999 | Accounts Payable | 8/10/2009 | HARD COST | Postage & Courier - Federal Express | 5.10 |
| 99999 | Accounts Payable | 8/10/2009 | HARD COST | T&E - Travel & Lodging - Concord Limousine FERNANDES | 142.26 |
| 99999 | Accounts Payable | 8/17/2009 | HARD COST | Postage & Courier - Federal Express | 5.37 |
| 99999 | Accounts Payable | 8/20/2009 | HARD COST | Postage & Courier - Federal Express | 10.00 |
| 99999 | Accounts Payable | 8/24/2009 | HARD COST | Postage & Courier - Federal Express | 5.10 |
| 99999 | Accounts Payable | 8/24/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 11.54 |
| | | | | **TOTALS:** | **$426.92** |
| | | | | | |
| | | | | **TOTAL AUGUST EXPENSES:** | **$7,816.01** |

4