

September 30, 2009

Mr. Carlo Colagiacomo
General Counsel
American Home Mortgage Investment Corp.
538 Broad Hollow Road
Melville, NY 11747

PLEASE REMIT TO OUR NEW JERSEY OFFICE                    INVOICE NO. 9002380

For management services rendered with respect to American Home Mortgage
Investment Corporation Chapter 11 for the period ended September 30, 2009.

| | |
|---|---|
| Professional Fees: | 136,465.50 |
| Expenses & Other Fees: | 5,447.14 |
| **Total Due:** | **$ 141,912.64** |

See Attached Schedules

Wire Instructions:

Zolfo Cooper, LLC
PNC Bank
909 Bloomfield Avenue
West Caldwell, NJ 07006



## PROFESSIONAL FEES

| NAME | RATE | HOURS | PROFESSIONAL FEES |
|------|------|-------|-------------------|
| Kevin Nystrom | 775.00 | 57.00 | 44,175.00 |
| Bret Fernandes | 675.00 | 18.10 | 12,217.50 |
| Scott Martinez | 465.00 | 172.20 | 80,073.00 |
| **Total Professional Fees:** | | 247.30 | $136,465.50 |

ZOLFO COOPER

## EXPENSES & OTHER FEES

| | |
|---|---:|
| T&E - Travel & Lodging | 4,069.61 |
| T&E - Meals | 968.47 |
| Telephone | 201.41 |
| Direct Costs | 186.19 |
| Postage & Courier | 13.96 |
| Photocopies | 7.50 |
| **Total Expenses & Other Fees** | **$5,447.14** |

**American Home Mortgage**
Description of Current General Responsibilities of ZC Staff

September 30, 2009

| Name | ZC/C Title | Company Title | Mark Rate | Current General Responsibilities |
|---|---|---|---|---|
| K. Nystrom | Managing Director | Chief Restructuring Officer | $ | [illegible] |
| B. Fernandes | Senior Director | Director of Restructuring | $675 | Responsible for the day-to-day oversight for liquidating activities and oversight of the activity at ALI Bank |
| S. Martinez | Manager | Associate Director | $ | [illegible] |

**AMERICAN HOME MORTGAGE**
**Time Descriptions**

| Category Code | Service | Description of Service |
|---|---|---|
| 1 | Financing | Preparation of analyses and negotiating to obtain DIP financing, including use of cash collateral and attending related hearings. |
| 2 | Court Reporting | Preparing financial and operating information required by the US Trustee and/or the Court including Statement of Affairs, Schedules of Assets and Liabilities, lists of contracts, interim statements and monthly operating reports. |
| 3 | Chapter 11 Process | Organizing and managing the Debtor's or other parties in interests resources and activities to effectively plan, coordinate, and manage the Chapter 11 process. |
| 4 | Business Operations | Analyzing operations and strategies including the developing, designing, drafting and challenging of forecasts and Business Plan, including related assumptions and rationale and communications with vendors. |
| 5 | Cash Management | Forecasting, planning, controlling and other aspects of managing cash. |
| 6 | Claims Administration | Advising and assisting the Debtor with the development of a claims resolution process including evaluating and selecting a claims processor, responding to specific claims inquiries, analyzing claims, settling claims, assisting in the preparation of motions, orders, stipulations related thereto and attending related hearings. |
| 7 | Unexpired Leases and Executory Contracts | Preparing analyses and advising and assisting the Debtor in valuation, modifications, assumption and rejection of leases and executory contracts including assisting in the preparation and review of related motions, applications, orders, stipulations, and attending hearings related thereto. |
| 8 | Engagement Administration | Maintaining engagement files, preparation of fee applications, invoices and time summaries and responding to inquiries by the US Trustee and other parties in interest. |
| 9 | Asset Analysis | Identification and review of potential assets including causes of action and non-litigation recoveries. |
| 10 | Asset Disposition | Sales, leases (Section 365 matters), abandonment and related transaction work, including equipment lease buyout. |
| 11 | Litigation | Support counsel in identifying, pursuing, or defending various causes of action. |
| 12 | Meetings of creditors | Preparing for and attending the conference of creditors, the Section 341 (a) meeting and other creditors' committee meetings. |
| 13 | DIP Budget Reporting | Developing, designing, and preparing information required under the terms of the DIP agreement. |
| 14 | Secured Lenders Negotiation | Analyzing secured lenders assessments of collateral value, damage claims, and debt calculations and negotiations of settlement of these claims. |
| 15 | Communications matters | Assisting and advising general communications strategies and programs including press releases, letters to interested parties, websites, etc. |

| | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Kevin Nystrom | 9/2/09 | 10 | 2.0 | Review the calculation of advances due from WLR |
| | | | 2.0 | |
| Kevin Nystrom | 9/4/09 | 11 | 2.0 | Assess the possibility of mediation in the Waterfield matter |
| Kevin Nystrom | 9/4/09 | 11 | 2.0 | Discussions regarding the WLR advances |
| | | | 4.0 | |
| Kevin Nystrom | 9/10/09 | 11 | 2.5 | Review key terms of the WLR settlement |
| Kevin Nystrom | 9/10/09 | 10 | 1.0 | Analysis of the progress of the sale of AH Bank |
| Kevin Nystrom | 9/10/09 | 6 | 1.5 | Review the outstanding claims |
| | | | 5.0 | |
| Kevin Nystrom | 9/11/09 | 2 | 2.0 | Review the MORs |
| Kevin Nystrom | 9/11/09 | 5 | 2.0 | Review the cash budget |
| | | | 4.0 | |
| Kevin Nystrom | 9/14/09 | 5 | 6.0 | Review the tax returns |
| Kevin Nystrom | 9/14/09 | 10 | 2.0 | Review the reps to the AH Bank sale |
| Kevin Nystrom | 9/14/09 | 5 | 3.0 | Discuss transition to the trustee |
| | | | 11.0 | |
| Kevin Nystrom | 9/16/09 | 11 | 3.0 | Analysis of the Calyon ruling |
| Kevin Nystrom | 9/16/09 | 6 | 1.0 | Assessment of impact of Calyon ruling on other claims |
| | | | 4.0 | |
| Kevin Nystrom | 9/17/09 | 11 | 1.0 | Analysis of the Calyon ruling |
| | | | 1.0 | |
| Kevin Nystrom | 9/22/09 | 11 | 1.0 | Analysis of the Calyon ruling |
| Kevin Nystrom | 9/22/09 | 11 | 1.0 | Research ability to recover funds from Calyon |
| | | | 2.0 | |
| Kevin Nystrom | 9/23/09 | 11 | 2.0 | Researching the recovery of advances from WLR |
| Kevin Nystrom | 9/23/09 | 11 | 2.0 | Discussion of mediation efforts on Waterfield |
| | | | 4.0 | |
| Kevin Nystrom | 9/24/09 | 11 | 2.0 | Discussion of mediation efforts on Waterfield |
| Kevin Nystrom | 9/24/09 | 10 | 1.0 | Updates on the AH Bank sale efforts |
| Kevin Nystrom | 9/24/09 | 11 | 1.0 | Update on the WLR settlement efforts |
| | | | 4.0 | |
| Kevin Nystrom | 9/25/09 | 10 | 1.0 | Updates on the AH Bank sale efforts |
| Kevin Nystrom | 9/25/09 | 11 | 1.0 | Discussion of mediation efforts on Waterfield |
| | | | 2.0 | |
| Kevin Nystrom | 9/28/09 | 10 | 2.0 | Assessment of recurring costs of AH Bank |
| Kevin Nystrom | 9/28/09 | 10 | 2.0 | Counter offer of extension of AH Bank sale terms |
| Kevin Nystrom | 9/28/09 | 4 | 1.0 | Review of employees correspondence |
| | | | 5.0 | |
| Kevin Nystrom | 9/29/09 | 10 | 2.0 | Discussions with UCC regarding the AH Bank sale |
| Kevin Nystrom | 9/29/09 | 11 | 1.0 | Meeting on options regarding the Calyon ruling |
| Kevin Nystrom | 9/29/09 | 10 | 2.0 | Analyzing potential amendments of the AH Bank sale terms |
| | | | 5.0 | |
| Kevin Nystrom | 9/30/09 | 11 | 2.0 | Review of the claims of advances from WLR |
| Kevin Nystrom | 9/30/09 | 6 | 2.0 | Review of update of the repo deficiency claims |
| | | | 4.0 | |
| | Total | | 57.0 | |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Bret Fernandes | 9/1/09 | 11 | 0.8 | Broadhollow funding settlement planning and discussions with counsel |
| Bret Fernandes | 9/1/09 | 11 | 0.7 | WLR litigation status and non-disputed item status updates |
| | | | 1.5 | |
| Bret Fernandes | 9/2/09 | 11 | 0.8 | WLR reconciliation discussions and analysis |
| Bret Fernandes | 9/2/09 | 11 | 1.7 | Broadhollow Funding litigation/sale negotiations and follow up data gathering planning |
| | | | 2.5 | |
| Bret Fernandes | 9/11/09 | 4 | 0.4 | Review AHBank August financial results |
| Bret Fernandes | 9/11/09 | 11 | 0.6 | Discuss the Broadhollow Funding intercompany treatment analysis for proposed settlement |
| Bret Fernandes | 9/11/09 | 4 | 0.3 | Discuss and plan review and treatment of remaining bank accounts |
| | | | 1.3 | |
| Bret Fernandes | 9/15/09 | 11 | 2.0 | WLR Advance reconciliation discussions with AHM accounting and counsel |
| Bret Fernandes | 9/15/09 | 11 | 0.3 | BHF schedule claim support discussions with AHM and counsel |
| | | | 2.3 | |
| Bret Fernandes | 9/16/09 | 11 | 0.4 | Review info to be submitted to BHF noteholders' counsel |
| Bret Fernandes | 9/16/09 | 9 | 0.3 | Discuss disposition of Mt Prospect building |
| Bret Fernandes | 9/16/09 | 4 | 0.3 | Staffing resignation/coverage planning and discussions |
| | | | 1.0 | |
| Bret Fernandes | 9/22/09 | 3 | 0.4 | Discuss Calyon ruling and implications to remaining warehouse and repo lines |
| Bret Fernandes | 9/22/09 | 10 | 0.5 | Mt Prospect disposition planning |
| Bret Fernandes | 9/22/09 | 11 | 1.1 | WLR settlement proposal discussions |
| | | | 2.0 | |
| Bret Fernandes | 9/24/09 | 4 | 0.6 | Review weekly status reports from AHM managers |
| Bret Fernandes | 9/24/09 | 6 | 0.9 | Claims analysis and planning discussions |
| Bret Fernandes | 9/24/09 | 11 | 1.7 | WLR settlement proposal discussions and reconciliation efforts |
| Bret Fernandes | 9/24/09 | 5 | 0.8 | Cash planning and forecasting |
| | | | 4.0 | |
| Bret Fernandes | 9/28/09 | 11 | 0.3 | WLR settlement proposal discussions and reconciliation efforts |
| Bret Fernandes | 9/28/09 | 4 | 0.7 | AHM staff level planning |
| | | | 1.0 | |
| Bret Fernandes | 9/29/09 | 11 | 0.2 | WLR settlement proposal discussions and reconciliation efforts |
| Bret Fernandes | 9/29/09 | 4 | 1.0 | AHM staff level planning |
| Bret Fernandes | 9/29/09 | 10 | 0.3 | Mt Prospect disposition planning |
| | | | 1.5 | |
| Bret Fernandes | 9/30/09 | 4 | 0.4 | Review weekly status reports from AHM managers |
| Bret Fernandes | 9/30/09 | 4 | 0.6 | AHM staff level planning |
| | | | 1.0 | |
| | | Total | 18.1 | |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 9/1/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/1/09 | 3 | 1.0 | Reviewed the revised draft motion to destroy files |
| Scott Martinez | 9/1/09 | 3 | 0.4 | Phone call with the building manager for the 538 Broadhollow building |
| Scott Martinez | 9/1/09 | 3 | 1.0 | Updated the cost analysis to perform an additional review of the files that AHM would like to petition the court to destroy |
| Scott Martinez | 9/1/09 | 10 | 0.5 | Work session with AHM employees regarding the status of the loan sale to MAR |
| Scott Martinez | 9/1/09 | 3 | 1.0 | Work session with AHM employees regarding winddown issues |
| Scott Martinez | 9/1/09 | 3 | 0.8 | Updated the winddown open items listing |
| Scott Martinez | 9/1/09 | 6 | 1.3 | Work session with AHM employees regarding open secured, admin and priority claims |
| Scott Martinez | 9/1/09 | 10 | 0.5 | Phone call with JP Morgan regarding the holdbacks from the MSR sales |
| Scott Martinez | 9/1/09 | 3 | 1.5 | Work session with AHM employees regarding the broadhollow intercompany claims |
| | | | 9.5 | |
| Scott Martinez | 9/2/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/2/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 9/2/09 | 11 | 1.1 | Participated in a call with Servicing and AHM employees regarding the advances, LPMI and servicing fee issues related to the WLR settlement proposal |
| Scott Martinez | 9/2/09 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 9/2/09 | 11 | 0.6 | Participated in a conference call with AHM, Quinn Emanuel, Young Conaway and the counsel to the Broadhollow noteholders regarding a proposed settlement |
| Scott Martinez | 9/2/09 | 11 | 0.5 | Participated in a conference call with Hennigan Bennett and Young Conaway regarding the JP Morgan litigation |
| Scott Martinez | 9/2/09 | 3 | 0.3 | Work session with AHM employees regarding staffing |
| Scott Martinez | 9/2/09 | 10 | 0.5 | Phone call with JP Morgan regarding the release of the holdback from the EMC MSR sale |
| Scott Martinez | 9/2/09 | 6 | 1.0 | Work session with AHM employees regarding open secured, priority and admin claims |
| Scott Martinez | 9/2/09 | 3 | 0.5 | Work session with AHM employees regarding the files in the basement |
| Scott Martinez | 9/2/09 | 11 | 1.2 | Prepared a write up on the intercompany entries between various debtor entities and Broadhollow |
| Scott Martinez | 9/2/09 | 11 | 1.5 | Prepared a draft exhibit related to the all open issues that are not resolved in the WLR settlement stipulation |
| Scott Martinez | 9/2/09 | 6 | 0.5 | Work session with AHM employees regarding the status of the discounted cash flows for the repo claims |
| Scott Martinez | 9/2/09 | 5 | 0.5 | Work session with AHM employees regarding the Intex settlement |
| | | | 11.7 | |
| Scott Martinez | 9/3/09 | 6 | 0.5 | Reviewed the draft Champions settlement motion |
| Scott Martinez | 9/3/09 | 10 | 0.5 | Reviewed the draft letter to release the holdback from the EMC MSR sale |
| Scott Martinez | 9/3/09 | 3 | 0.4 | Reviewed the D&O settlement order to determine if the Estate has the ability to use the funds |
| | | | 1.4 | |
| Scott Martinez | 9/4/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/4/09 | 5 | 2.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 9/4/09 | 5 | 0.4 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 9/4/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 9/4/09 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 9/4/09 | 3 | 0.6 | Phone call with NAI LI regarding the 538 Broadhollow building |
| Scott Martinez | 9/4/09 | 3 | 0.3 | Reviewed the weekly JP Morgan remittance report from Servicing |
| | | | 6.5 | |
| Scott Martinez | 9/8/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/8/09 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 9/8/09 | 5 | 1.0 | Updated the cash flow projections |
| Scott Martinez | 9/8/09 | 6 | 1.2 | Work session with AHM employees regarding secured, admin and priority claims |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 9/8/09 | 11 | 0.6 | Reviewed the finds of fact conclusion regarding the Calyon litigation |
| Scott Martinez | 9/8/09 | 5 | 0.8 | Work session with AHM employees regarding timing and cost related to moving the remaining files in the basement |
| Scott Martinez | 9/8/09 | 3 | 0.5 | Work session with AHM employees regarding the server decommission process |
| Scott Martinez | 9/8/09 | 10 | 0.6 | Work session with AHM employees regarding settlement offers for the remaining unencumbered loans |
| Scott Martinez | 9/8/09 | 3 | 0.5 | Work session with AHM employees regarding the status of the federal tax returns |
| | | | 8.5 | |
| | | | | |
| Scott Martinez | 9/9/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/9/09 | 11 | 3.0 | Meeting with AHM and Hennigan Bennett regarding the JP Morgan litigation |
| Scott Martinez | 9/9/09 | 11 | 0.5 | Work session with AHM employees regarding information needed in regards to the JP Morgan litigation |
| Scott Martinez | 9/9/09 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 9/9/09 | 11 | 1.1 | Reviewed the revised draft of the WLR settlement agreement |
| Scott Martinez | 9/9/09 | 6 | 0.7 | Work session with AHM employees regarding the status of the discounted cash flows for the repo claims |
| Scott Martinez | 9/9/09 | 3 | 0.5 | Work session with AHM employees regarding the status of the intex settlement |
| Scott Martinez | 9/9/09 | 3 | 0.5 | Work session with AHM employees regarding the status of the June financials |
| | | | 8.8 | |
| | | | | |
| Scott Martinez | 9/10/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/10/09 | 11 | 0.8 | Reviewed and commented on the Broadhollow intercompany balance issues |
| Scott Martinez | 9/10/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 9/10/09 | 3 | 5.0 | Participated in meetings with BDO, the Liquidating Trustee and AHM employees regarding current responsibilities |
| Scott Martinez | 9/10/09 | 10 | 0.7 | Reviewed the funding memo as well as the draft letter authorizing EMC to release the 20% holdback from the MSR sale |
| Scott Martinez | 9/10/09 | 11 | 0.5 | Phone call with Young Conaway regarding various open issues including the Broadhollow litigation and WLR settlement agreement |
| Scott Martinez | 9/10/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 9/10/09 | 3 | 0.5 | Work session with NAI Long Island regarding the 538 Broadhollow building |
| | | | 11.0 | |
| | | | | |
| Scott Martinez | 9/11/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/11/09 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 9/11/09 | 5 | 1.8 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 9/11/09 | 5 | 0.4 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 9/11/09 | 3 | 0.9 | Updated the open items listing for the trustee |
| Scott Martinez | 9/11/09 | 6 | 1.1 | Work session with AHM employees regarding issues related to the adjourned claims |
| Scott Martinez | 9/11/09 | 10 | 1.0 | Work session with AHM employees regarding issues related to the sale of AH Bank |
| Scott Martinez | 9/11/09 | 11 | 0.9 | Work session with AHM employees regarding the Broadhollow intercompany issues |
| | | | 8.1 | |
| | | | | |
| Scott Martinez | 9/14/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/14/09 | 10 | 1.0 | Prepared for and participated in a conference call with Young Conaway, Cadwalader, AH Bank and AHM employees regarding the closing list for the sale of AH Bank |
| Scott Martinez | 9/14/09 | 3 | 0.5 | Phone calls with Young Conaway regarding the Mt. Prospect building |
| Scott Martinez | 9/14/09 | 11 | 1.2 | Work session with AHM employees regarding unresolved WLR issues |
| Scott Martinez | 9/14/09 | 6 | 1.0 | Work session with AHM employees regarding the open claims |
| Scott Martinez | 9/14/09 | 3 | 1.0 | Updated the open items listing for the trustee |
| Scott Martinez | 9/14/09 | 5 | 1.2 | Updated the Mt. Prospect cash flow analysis up through September 2009 |

| Name | Date | Category code | Hours | Narrative |
|------|------|------|------|------|
| Scott Martinez | 9/14/09 | 8 | 0.4 | Reviewed the draft Zolfo Cooper invoice for August |
| Scott Martinez | 9/14/09 | 5 | 0.5 | Phone call with JP Morgan regarding the release of the MSR holdback |
| Scott Martinez | 9/14/09 | 10 | 0.5 | Work session with AHM employees regarding the remaining loans |
| | | | 8.8 | |
| Scott Martinez | 9/15/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/15/09 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 9/15/09 | 5 | 0.7 | Updated the cash flow projections |
| Scott Martinez | 9/15/09 | 11 | 2.2 | Conference call with Young Conaway regarding issues related |
| Scott Martinez | 9/15/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 9/15/09 | 10 | 0.5 | Work session with AHM employees regarding the closing list for the AH Bank sales transaction |
| Scott Martinez | 9/15/09 | 6 | 0.8 | Work session with AHM employees regarding the open claims |
| Scott Martinez | 9/15/09 | 6 | 1.5 | Work session with AHM employees regarding the Broadhollow scheduled claims write up |
| Scott Martinez | 9/15/09 | 3 | 0.4 | Work session with AHM employees regarding the status of the server decommission process |
| | | | 10.4 | |
| Scott Martinez | 9/16/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/16/09 | 3 | 0.5 | Phone call with Young Conaway regarding the Mt. Prospect building |
| Scott Martinez | 9/16/09 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 9/16/09 | 3 | 0.4 | Work session with AHM employees regarding the Intex software |
| Scott Martinez | 9/16/09 | 10 | 0.7 | Work session with AHM employees regarding the closing documents for the AH Bank sale transaction |
| Scott Martinez | 9/16/09 | 6 | 0.8 | Work session with AHM employees regarding the open SAP claims |
| Scott Martinez | 9/16/09 | 5 | 1.4 | Updated the cash flow template to include October 2009 |
| Scott Martinez | 9/16/09 | 3 | 1.0 | Work session with AHM employees regarding transition issues |
| Scott Martinez | 9/16/09 | 3 | 0.5 | Phone call with ABN's financial advisor regarding their remaining loans |
| Scott Martinez | 9/16/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| Scott Martinez | 9/16/09 | 10 | 0.6 | Work session with AHM employees regarding the remaining loan inventory |
| Scott Martinez | 9/16/09 | 5 | 0.4 | Work session with AHM employees regarding A/P |
| | | | 9.8 | |
| Scott Martinez | 9/17/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/17/09 | 5 | 0.9 | Reviewed the P&I analysis provided by Servicing for 2007 through 2009 on various investors |
| Scott Martinez | 9/17/09 | 6 | 1.2 | Phone call with AHM and Young Conaway regarding the open SAP claims and adjourned claims |
| Scott Martinez | 9/17/09 | 11 | 0.5 | Phone call with AHM and Servicing regarding P&I owed to the Estate for various unencumbered loans |
| Scott Martinez | 9/17/09 | 5 | 3.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 9/17/09 | 5 | 0.4 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 9/17/09 | 6 | 0.8 | Work session with AHM employees regarding the open SAP claims and assigning them to various employees |
| Scott Martinez | 9/17/09 | 11 | 1.5 | Work session with AHM employees regarding additional P&I information provided by Servicing |
| Scott Martinez | 9/17/09 | 10 | 0.5 | Reviewed various closing documents for the AH Bank sale transaction |
| Scott Martinez | 9/17/09 | 3 | 0.4 | Work session with AHM employees regarding tax returns due in October |
| | | | 10.9 | |
| Scott Martinez | 9/21/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/21/09 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 9/21/09 | 5 | 1.0 | Updated the cash flow projections |
| Scott Martinez | 9/21/09 | 10 | 0.4 | Work session with AHM employees regarding the taxes section of the AH Bank sale agreement |
| Scott Martinez | 9/21/09 | 3 | 0.5 | Phone call with Young Conaway regarding the NJ warehouse motion |
| Scott Martinez | 9/21/09 | 3 | 0.5 | Reviewed the draft NJ warehouse motion |

| Name | Date | Category code | Hours | Narrative |
|------|------|---------------|-------|-----------|
| Scott Martinez | 9/21/09 | 6 | 0.5 | Phone call with Young Conaway regarding the Dobbens claim |
| Scott Martinez | 9/21/09 | 6 | 1.0 | Work session with AHM employees regarding the status of the SAP claims |
| Scott Martinez | 9/21/09 | 6 | 0.6 | Prepared an Iron Mountain analysis in order to resolve their claim |
| Scott Martinez | 9/21/09 | 5 | 0.5 | Phone call with JP Morgan regarding the EMC MSR holdback amount owed |
| Scott Martinez | 9/21/09 | 3 | 0.5 | Work session with AHM employees regarding loans that were insured by Triad |
| Scott Martinez | 9/21/09 | 3 | 0.5 | Work session with AHM employees regarding the remaining loan inventory |
| | | | 9.3 | |
| Scott Martinez | 9/22/09 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 9/22/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 9/22/09 | 3 | 0.4 | Work session with AHM employees regarding the status of the 401k termination |
| Scott Martinez | 9/22/09 | 6 | 1.0 | Work session with AHM employees regarding the AT&T admin and unsecured claims |
| Scott Martinez | 9/22/09 | 6 | 0.5 | Work session with AHM employees regarding the EPD/Breach claims |
| Scott Martinez | 9/22/09 | 6 | 0.8 | Work session with AHM employees regarding the large open SAP claims |
| Scott Martinez | 9/22/09 | 5 | 0.4 | Work session with AHM employees regarding A/P issues |
| Scott Martinez | 9/22/09 | 3 | 0.5 | Work session with AHM employees regarding the status of the June financials |
| Scott Martinez | 9/22/09 | 3 | 0.5 | Work session with the 538 Broadhollow property manager regarding building issues |
| Scott Martinez | 9/22/09 | 3 | 0.5 | Work session with AHM employees regarding the status of the server decommission process |
| Scott Martinez | 9/22/09 | 3 | 0.4 | Updated the JP Morgan REO analysis based on bank statements received |
| Scott Martinez | 9/22/09 | 5 | 0.5 | Reviewed the analysis of amounts owed to the Estate from BofA |
| Scott Martinez | 9/22/09 | 12 | 0.5 | Reviewed the list of items that the Trustee would like to discuss with various AHM employees |
| Scott Martinez | 9/22/09 | 6 | 0.5 | Work session with AHM employees regarding the Iron Mountain admin claim |
| Scott Martinez | 9/22/09 | 3 | 0.5 | Work session with AHM employees regarding the remaining 2008 state tax returns and creating a 2009 tax return work plan |
| | | | 9.0 | |
| Scott Martinez | 9/23/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/23/09 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 9/23/09 | 6 | 0.6 | Work session with AHM employees regarding the summary claims report |
| Scott Martinez | 9/23/09 | 6 | 0.5 | Work session with AHM employees regarding the status of the open SAP claims |
| Scott Martinez | 9/23/09 | 10 | 0.5 | Work session with AHM employees regarding closing documents for the AH Bank transaction |
| Scott Martinez | 9/23/09 | 11 | 0.9 | Participated in a conference call with Young Conaway and Zolfo Cooper regarding the WLR settlement |
| Scott Martinez | 9/23/09 | 6 | 0.8 | Work session with AHM employees regarding the repo claims |
| Scott Martinez | 9/23/09 | 11 | 0.4 | Phone call with Servicing regarding A/P paid by Servicing during the interim close period |
| Scott Martinez | 9/23/09 | 3 | 0.5 | Work session with AHM employees regarding the June financials |
| Scott Martinez | 9/23/09 | 3 | 0.5 | Work session with AHM employees regarding building issues |
| Scott Martinez | 9/23/09 | 3 | 0.5 | Work session with AHM employees regarding staffing |
| Scott Martinez | 9/23/09 | 10 | 0.5 | Work session with AHM employees regarding the remaining unencumbered loans |
| Scott Martinez | 9/23/09 | 3 | 1.0 | Reviewed the docket and updated the professional fee tracking analysis |
| | | | 9.2 | |
| Scott Martinez | 9/24/09 | 5 | 1.0 | Reviewed cash management activity |
| Scott Martinez | 9/24/09 | 8 | 2.5 | Prepared the supporting analyses for Zolfo Cooper's August fee application |
| Scott Martinez | 9/24/09 | 6 | 0.7 | Reviewed and commented on the summary claims report |

| Name | Date | Category code | Hours | Narrative |
|---|---|---|---|---|
| Scott Martinez | 9/24/09 | 5 | 1.7 | Prepared various effective date scenarios assuming that the AH Bank sale does not close within the next 30-45 days |
| Scott Martinez | 9/24/09 | 3 | 0.9 | Updated the open items listing for the trustee |
| Scott Martinez | 9/24/09 | 5 | 2.2 | Updated the cash flow forecast and underlying assumptions |
| Scott Martinez | 9/24/09 | 5 | 0.4 | Prepared the budget to actual variance for last week's activity |
| Scott Martinez | 9/24/09 | 5 | 0.5 | Prepared the professional fee wire request documents |
| Scott Martinez | 9/24/09 | 10 | 0.4 | Work session with AHM employees regarding the bank closing documents |
| | | | 10.3 | |
| Scott Martinez | 9/28/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/28/09 | 5 | 1.8 | Work session updated the cash flow for last week's actuals |
| Scott Martinez | 9/28/09 | 5 | 1.3 | Updated the cash flow projections |
| Scott Martinez | 9/28/09 | 5 | 0.9 | Updated the cash flow template to include two additional months of activity in November and December |
| Scott Martinez | 9/28/09 | 5 | 0.5 | Prepared a monthly run rate analysis |
| Scott Martinez | 9/28/09 | 8 | 0.6 | Updated the supporting analyses for Zolfo Cooper's August fee application |
| Scott Martinez | 9/28/09 | 6 | 0.5 | Work session with AHM employees regarding the EPD/Breach claims status |
| Scott Martinez | 9/28/09 | 3 | 0.5 | Work session with AHM employees regarding the remaining loan inventory |
| Scott Martinez | 9/28/09 | 3 | 0.5 | Work session with AHM employees regarding the server decommission process |
| Scott Martinez | 9/28/09 | 11 | 0.5 | Work session with Servicing regarding advances and other issues related to the global settlement |
| Scott Martinez | 9/28/09 | 3 | 0.7 | Work session with AHM employees regarding the June financials |
| | | | 9.3 | |
| Scott Martinez | 9/29/09 | 3 | 1.0 | Reviewed the motion stay relief motion filed by Park National regarding the Mt. Prospect building |
| Scott Martinez | 9/29/09 | 3 | 0.8 | Phone calls with Young Conaway regarding the Mt. Prospect building |
| Scott Martinez | 9/29/09 | 3 | 0.8 | Work session with AHM employees regarding the June financials |
| Scott Martinez | 9/29/09 | 3 | 0.5 | Work session with AHM employees regarding the tax returns |
| Scott Martinez | 9/29/09 | 10 | 0.5 | Work session with AHM employees regarding the extension of the bank SPA |
| Scott Martinez | 9/29/09 | 3 | 0.5 | Work session with AHM employees regarding the issues raised on the loan destruction motion |
| Scott Martinez | 9/29/09 | 3 | 0.6 | Prepared a draft communication to the remaining AHM employees |
| Scott Martinez | 9/29/09 | 12 | 1.0 | Prepared for and participated in the weekly update call with BDO |
| Scott Martinez | 9/29/09 | 10 | 0.5 | Participated in a conference call with BDO, Hahn & Hessen, Milestone, Young Conaway and Cadwalader regarding the sale of AH Bank |
| Scott Martinez | 9/29/09 | 6 | 0.5 | Conference call with AHM and Young Conaway regarding the EPD/Breach claims |
| Scott Martinez | 9/29/09 | 6 | 0.8 | Work session with AHM employees regarding the open secured, priority and admin claims |
| Scott Martinez | 9/29/09 | 5 | 0.5 | Phone call with a former AHM employee regarding a First Chicago bank account |
| Scott Martinez | 9/29/09 | 3 | 0.5 | Reviewed the 2008 tax return schedule for remaining tax returns that need to be filed |
| Scott Martinez | 9/29/09 | 3 | 1.5 | Work session with AHM employees regarding winddown issues |
| | | | 10.0 | |
| Scott Martinez | 9/30/09 | 5 | 1.5 | Reviewed cash management activity |
| Scott Martinez | 9/30/09 | 3 | 1.0 | Reviewed the weekly status updates received by various AHM employees |
| Scott Martinez | 9/30/09 | 6 | 1.0 | Work session with AHM employees regarding the open secured, priority and admin claims |
| Scott Martinez | 9/30/09 | 5 | 0.6 | Prepared a bank account analysis with estimated close dates |
| Scott Martinez | 9/30/09 | 3 | 0.5 | Work session with AHM employees regarding the reinsurance companies |
| Scott Martinez | 9/30/09 | 2 | 1.7 | Reviewed the draft financials for June 2009 |
| Scott Martinez | 9/30/09 | 11 | 0.5 | Work session with AHM employees regarding litigation issues |
| Scott Martinez | 9/30/09 | 10 | 0.5 | Worked on resolving open issues related to the sale of AH Bank |
| Scott Martinez | 9/30/09 | 3 | 1.0 | Prepared an employee analysis with remaining tasks and recommendations |

| Name | Date | Category code | Hours | Narrative |
|------|------|:---:|:---:|-----------|
| Scott Martinez | 9/30/09 | 3 | 1.0 | Work session with AHM employees regarding winddown issues including consolidating space |
| Scott Martinez | 9/30/09 | 3 | 0.4 | Work session with AHM employees regarding the status of the server decommission process |
| | | | 9.7 | |
| | Total | | 172.2 | |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 1**           **FINANCING**

| Professional | Hourly Rate | September 2009 Hours | September 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 10.20 | $ 193.75 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 75.00 | $ 12,302.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 41.00 | $ 24,250.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 22.80 | $ 14,357.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 465 | 0.00 | $ - | 2.70 | $ 1,174.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 151.70 | $ 52,278.25 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 2**          **COURT REPORTING**

| Professional | Hourly Rate | September 2009 Hours | September 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 2.00 | $ 1,550.00 | 15.50 | $ 4,292.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.20 | $ 129.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 13.00 | $ 7,345.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 31.80 | $ 17,490.00 |
| Scott Martinez | $ 465 | 1.70 | $ 790.50 | 47.40 | $ 20,929.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 24.10 | $ 9,037.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 3.70 | $ 2,340.50 | 132.00 | $ 59,223.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 3**          **CHAPTER 11 PROCESS**

| Professional | Hourly Rate | September 2009 Hours | September 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $  850 | 0.00 | $  - | 17.50 | $  4,262.50 |
| Kevin Nystrom | $  775 | 0.00 | $  - | 40.50 | $  12,910.00 |
| Bret Fernandes | $  675 | 0.40 | $  270.00 | 1565.90 | $  937,284.50 |
| Mitchell Taylor | $  695 | 0.00 | $  - | 75.30 | $  47,209.00 |
| Robert Semple | $  640 | 0.00 | $  - | 130.50 | $  76,745.00 |
| Mark Lymbery | $  590 | 0.00 | $  - | 291.00 | $  166,310.00 |
| Scott Martinez | $  465 | 47.90 | $  22,273.50 | 1578.90 | $  696,795.00 |
| Puneet Agrawal | $  465 | 0.00 | $  - | 138.90 | $  60,757.00 |
| Elizabeth Kardos | $  425 | 0.00 | $  - | 0.00 | $  - |
| Linda Cheung | $  375 | 0.00 | $  - | 0.00 | $  - |
| Carmen Bonilla | $  375 | 0.00 | $  - | 0.60 | $  225.00 |
| Rebecca Randall | $  345 | 0.00 | $  - | 0.00 | $  - |
| Laura Capen Verry | $ .  225 | 0.00 | $  - | 0.00 | $  - |
| Sam Mitchell | $  50 | 0.00 | $  - | 43.00 | $  2,150.00 |
| Total | | 48.30 | $  22,543.50 | 3882.10 | $  2,004,648.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 4**          **BUSINESS OPERATIONS**

| Professional | Hourly Rate | September 2009 | | Cumulative | |
|---|---|---|---|---|---|
| | | Hours | Value | Hours | Value |
| Stephen F. Cooper | $  850 | 0.00 | $      - | 476.05 | $  152,636.25 |
| Kevin Nystrom | $  775 | 1.00 | $  775.00 | 336.50 | $  77,605.00 |
| Bret Fernandes | $  675 | 4.30 | $  2,902.50 | 276.20 | $  171,036.50 |
| Mitchell Taylor | $  695 | 0.00 | $      - | 217.40 | $  136,080.00 |
| Robert Semple | $  640 | 0.00 | $      - | 1212.10 | $  705,255.50 |
| Mark Lymbery | $  590 | 0.00 | $      - | 0.00 | $      - |
| Scott Martinez | $  465 | 0.00 | $      - | 2.00 | $  870.00 |
| Puneet Agrawal | $  465 | 0.00 | $      - | 9.10 | $  3,944.50 |
| Elizabeth Kardos | $  425 | 0.00 | $      - | 0.00 | $      - |
| Linda Cheung | $  375 | 0.00 | $      - | 0.00 | $      - |
| Carmen Bonilla | $  375 | 0.00 | $      - | 1.70 | $  595.00 |
| Rebecca Randall | $  345 | 0.00 | $      - | 0.00 | $      - |
| Laura Capen Verry | $  225 | 0.00 | $      - | 0.00 | $      - |
| Sam Mitchell | $  50 | 0.00 | $      - | 0.00 | $      - |
| Total | | 5.30 | $  3,677.50 | 2531.05 | $  1,248,022.75 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 5**         **CASH MANAGEMENT**

| Professional | Hourly Rate | September 2009 Hours | September 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 1.00 | $ - |
| Kevin Nystrom | $ 775 | 11.00 | $ 8,525.00 | 90.00 | $ 19,965.00 |
| Bret Fernandes | $ 675 | 0.80 | $ 540.00 | 390.00 | $ 230,853.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 4.60 | $ 2,898.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 275.10 | $ 154,753.00 |
| Scott Martinez | $ 465 | 59.50 | $ 27,667.50 | 1187.80 | $ 527,665.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 92.30 | $ 38,328.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 7.00 | $ 2,625.00 |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 1335.30 | $ 489,437.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 4.00 | $ 200.00 |
| Total | | 71.30 | $ 36,732.50 | 3387.10 | $ 1,466,726.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 6**          **CLAIMS ADMINISTRATION**

| Professional | Hourly Rate | | September 2009 Hours | September 2009 Value | | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 850 | 0.00 | $ - | | 7.25 | $ 2,712.50 |
| Kevin Nystrom | $ | 775 | 4.50 | $ 3,487.50 | | 45.00 | $ 20,162.50 |
| Bret Fernandes | $ | 675 | 0.90 | $ 607.50 | | 87.90 | $ 55,021.50 |
| Mitchell Taylor | $ | 695 | 0.00 | $ - | | 1.50 | $ 945.00 |
| Robert Semple | $ | 640 | 0.00 | $ - | | 166.50 | $ 98,299.50 |
| Mark Lymbery | $ | 590 | 0.00 | $ - | | 26.90 | $ 15,267.00 |
| Scott Martinez | $ | 465 | 22.70 | $ 10,555.50 | | 174.50 | $ 78,952.50 |
| Puneet Agrawal | $ | 465 | 0.00 | $ - | | 1881.60 | $ 822,731.50 |
| Elizabeth Kardos | $ | 425 | 0.00 | $ - | | 0.00 | $ - |
| Linda Cheung | $ | 375 | 0.00 | $ - | | 0.00 | $ - |
| Carmen Bonilla | $ | 375 | 0.00 | $ - | | 0.00 | $ - |
| Rebecca Randall | $ | 345 | 0.00 | $ - | | 0.00 | $ - |
| Laura Capen Verry | $ | 225 | 0.00 | $ - | | 0.00 | $ - |
| Sam Mitchell | $ | 50 | 0.00 | $ - | | 0.00 | $ - |
| Total | | | 28.10 | $ 14,650.50 | | 2391.15 | $ 1,094,092.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 7**          **UNEXPIRED LEASES AND EXECUTORY CONTRACTS**

| Professional | Hourly Rate | September 2009 Hours | September 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 0.00 | $ - |
| Bret Fernandes | $ 675 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.00 | $ - |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 465 | 0.00 | $ - | 1.00 | $ 450.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 3.00 | $ 1,630.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 8**          **ENGAGEMENT ADMINISTRATION**

| Professional | Hourly Rate | September 2009 Hours | September 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 3.50 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 41.50 | $ 10,640.00 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 37.40 | $ 23,188.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 21.90 | $ 12,808.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 5.40 | $ 3,106.00 |
| Scott Martinez | $ 465 | 3.50 | $ 1,627.50 | 29.80 | $ 13,480.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 52.30 | $ 22,824.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 53.90 | $ 21,322.50 |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 235.20 | $ 83,185.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 61.20 | $ 12,421.00 |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 3.50 | $ 1,627.50 | 542.10 | $ 202,975.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 9**            **ASSET ANALYSIS**

| Professional | Hourly Rate | September 2009 Hours | September 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 0.00 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 2.50 | $ 720.00 |
| Bret Fernandes | $ 675 | 0.30 | $ 202.50 | 149.00 | $ 89,911.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 0.30 | $ 186.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 2.00 | $ 1,130.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.30 | $ 202.50 | 153.80 | $ 91,947.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 10**       **ASSET DISPOSITION**

| Professional | Hourly Rate | September 2009 Hours | September 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 108.45 | $ 13,717.50 |
| Kevin Nystrom | $ 775 | 15.00 | $ 11,625.00 | 454.00 | $ 79,002.50 |
| Bret Fernandes | $ 675 | 0.80 | $ 540.00 | 737.00 | $ 434,350.50 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 1002.30 | $ 625,625.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 854.70 | $ 494,725.50 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 75.10 | $ 41,949.00 |
| Scott Martinez | $ 465 | 11.40 | $ 5,301.00 | 272.70 | $ 121,729.50 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 72.30 | $ 31,096.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 27.20 | $ 17,466.00 | 3576.55 | $ 1,842,195.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 11**          **LITIGATION**

| Professional | Hourly Rate | September 2009 Hours | September 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 22.05 | $ 6,820.00 |
| Kevin Nystrom | $ 775 | 23.50 | $ 18,212.50 | 120.25 | $ 77,030.00 |
| Bret Fernandes | $ 675 | 10.60 | $ 7,155.00 | 347.60 | $ 219,105.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 64.40 | $ 40,542.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 31.00 | $ 18,290.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 0.00 | $ - |
| Scott Martinez | $ 465 | 20.00 | $ 9,300.00 | 143.70 | $ 66,036.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 13.90 | $ 6,046.50 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 0.90 | $ 337.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 14.00 | $ 700.00 |
| Total | | 54.10 | $ 34,667.50 | 757.80 | $ 434,907.00 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 12**          **MEETINGS OF CREDITORS**

| Professional | Hourly Rate | September 2009 Hours | September 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 18.70 | $ 7,362.50 |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 72.50 | $ 13,300.00 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 34.20 | $ 21,515.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 2.00 | $ 1,180.00 |
| Mark Lymbery | $ 590 | 0.00 | $ - | 1.50 | $ 825.00 |
| Scott Martinez | $ 465 | 5.50 | $ 2,557.50 | 125.60 | $ 55,845.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 41.20 | $ 18,384.00 |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 61.10 | $ 22,800.00 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 0.00 | $ - |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 5.50 | $ 2,557.50 | 356.80 | $ 141,211.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 13**          **DIP BUDGET REPORTING**

| Professional | Hourly Rate | September 2009 Hours | September 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ – | 0.00 | $ – |
| Kevin Nystrom | $ 775 | 0.00 | $ – | 4.00 | $ – |
| Bret Fernandes | $ 675 | 0.00 | $ – | 2.60 | $ 1,430.00 |
| Mitchell Taylor | $ 695 | 0.00 | $ – | 0.00 | $ – |
| Robert Semple | $ 640 | 0.00 | $ – | 0.00 | $ – |
| Mark Lymbery | $ 590 | 0.00 | $ – | 1.10 | $ 605.00 |
| Scott Martinez | $ 465 | 0.00 | $ – | 22.00 | $ 9,570.00 |
| Puneet Agrawal | $ 465 | 0.00 | $ – | 0.00 | $ – |
| Elizabeth Kardos | $ 425 | 0.00 | $ – | 0.00 | $ – |
| Linda Cheung | $ 375 | 0.00 | $ – | 0.00 | $ – |
| Carmen Bonilla | $ 375 | 0.00 | $ – | 46.70 | $ 17,107.50 |
| Rebecca Randall | $ 345 | 0.00 | $ – | 0.00 | $ – |
| Laura Capen Verry | $ 225 | 0.00 | $ – | 0.00 | $ – |
| Sam Mitchell | $ 50 | 0.00 | $ – | 0.00 | $ – |
| Total | | 0.00 | $ – | 76.40 | $ 28,712.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 14**        **SECURED LENDERS NEGOTIATION**

| Professional | Hourly Rate | | September 2009 Hours | Value | | Cumulative Hours | Value |
|---|---|---|---|---|---|---|---|
| Stephen F. Cooper | $ | 850 | 0.00 | $ - | 73.50 | $ | 14,337.50 |
| Kevin Nystrom | $ | 775 | 0.00 | $ - | 274.00 | $ | 28,927.50 |
| Bret Fernandes | $ | 675 | 0.00 | $ - | 32.60 | $ | 19,234.00 |
| Mitchell Taylor | $ | 695 | 0.00 | $ - | 262.30 | $ | 164,883.00 |
| Robert Semple | $ | 640 | 0.00 | $ - | 0.00 | $ | |
| Mark Lymbery | $ | 590 | 0.00 | $ - | 576.80 | $ | 329,864.00 |
| Scott Martinez | $ | 465 | 0.00 | $ - | 0.00 | $ | - |
| Puneet Agrawal | $ | 465 | 0.00 | $ - | 802.40 | $ | 337,747.50 |
| Elizabeth Kardos | $ | 425 | 0.00 | $ - | 0.00 | $ | - |
| Linda Cheung | $ | 375 | 0.00 | $ - | 0.00 | $ | - |
| Carmen Bonilla | $ | 375 | 0.00 | $ - | 0.00 | $ | - |
| Rebecca Randall | $ | 345 | 0.00 | $ - | 0.00 | $ | - |
| Laura Capen Verry | $ | 225 | 0.00 | $ - | 0.00 | $ | - |
| Sam Mitchell | $ | 50 | 0.00 | $ - | 0.00 | $ | - |
| Total | | | 0.00 | $ - | 2021.60 | $ | 894,993.50 |

American Home Mortgage
Summary of Time per Project Code
For the Period From September 1, 2007 to September 30, 2009

**CATEGORY 15**          **COMMUNICATIONS MATTERS**

| Professional | Hourly Rate | September 2009 Hours | September 2009 Value | Cumulative Hours | Cumulative Value |
|---|---|---|---|---|---|
| Stephen F. Cooper | $ 850 | 0.00 | $ - | 5.75 | $ - |
| Kevin Nystrom | $ 775 | 0.00 | $ - | 10.00 | $ 1,662.50 |
| Bret Fernandes | $ 675 | 0.00 | $ - | 0.00 | $ - |
| Mitchell Taylor | $ 695 | 0.00 | $ - | 15.30 | $ 9,486.00 |
| Robert Semple | $ 640 | 0.00 | $ - | 0.00 | $ - |
| Mark Lymbery | $ 590 | 0.00 | $ - | 3.40 | $ 1,870.00 |
| Scott Martinez | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Puneet Agrawal | $ 465 | 0.00 | $ - | 0.00 | $ - |
| Elizabeth Kardos | $ 425 | 0.00 | $ - | 0.00 | $ - |
| Linda Cheung | $ 375 | 0.00 | $ - | 0.00 | $ - |
| Carmen Bonilla | $ 375 | 0.00 | $ - | 212.30 | $ 76,102.50 |
| Rebecca Randall | $ 345 | 0.00 | $ - | 22.80 | $ 7,410.00 |
| Laura Capen Verry | $ 225 | 0.00 | $ - | 0.00 | $ - |
| Sam Mitchell | $ 50 | 0.00 | $ - | 0.00 | $ - |
| Total | | 0.00 | $ - | 269.55 | $ 96,531.00 |

AMERICAN HOME MORTGAGE CH.11
EXPENSES BY DAY BY PROFESSIONAL
SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009

| EMPL # | NAME | DATE | LEDGER CODE | | AMOUNT |
|--------|------|------|-------------|---|--------|
| 20325 | Scott R. Martinez | 8/31/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 8.00 |
| 20325 | Scott R. Martinez | 8/31/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.69 |
| 20325 | Scott R. Martinez | 8/31/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 9/1/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH - 3 | 48.19 |
| 20325 | Scott R. Martinez | 9/1/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 50.00 |
| 20325 | Scott R. Martinez | 9/1/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.69 |
| 20325 | Scott R. Martinez | 9/1/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 9/2/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 9.60 |
| 20325 | Scott R. Martinez | 9/2/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.69 |
| 20325 | Scott R. Martinez | 9/2/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 9/3/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST - 1 | 15.00 |
| 20325 | Scott R. Martinez | 9/3/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 22.47 |
| 20325 | Scott R. Martinez | 9/3/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.69 |
| 20325 | Scott R. Martinez | 9/3/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 9/4/2009 | HARD COST | Miscellaneous - Scott R. Martinez TOLLS | 7.16 |
| 20325 | Scott R. Martinez | 9/4/2009 | HARD COST | Miscellaneous - Scott R. Martinez GAS | 38.00 |
| 20325 | Scott R. Martinez | 9/4/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 111.68 |
| 20325 | Scott R. Martinez | 9/8/2009 | HARD COST | Miscellaneous - Scott R. Martinez TOLLS | 5.5 |
| 20325 | Scott R. Martinez | 9/8/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH - 1 | 19.98 |
| 20325 | Scott R. Martinez | 9/8/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 138.42 |
| 20325 | Scott R. Martinez | 9/8/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 9/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH - 1 | 9.23 |
| 20325 | Scott R. Martinez | 9/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST - 1 | 14.26 |
| 20325 | Scott R. Martinez | 9/9/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 50.00 |
| 20325 | Scott R. Martinez | 9/9/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 138.42 |
| 20325 | Scott R. Martinez | 9/9/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 9/10/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH - 3 | 29.55 |
| 20325 | Scott R. Martinez | 9/10/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 33.14 |
| 20325 | Scott R. Martinez | 9/10/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 138.43 |
| 20325 | Scott R. Martinez | 9/10/2009 | HARD COST | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | 9/11/2009 | HARD COST | Miscellaneous - Scott R. Martinez TOLLS | 7.16 |
| 20325 | Scott R. Martinez | 9/11/2009 | HARD COST | T&E - Meals - Scott R. Martinez BREAKFAST - 1 | 12.90 |
| 20325 | Scott R. Martinez | 9/11/2009 | HARD COST | Miscellaneous - Scott R. Martinez GAS | 43.50 |
| 20325 | Scott R. Martinez | 9/14/2009 | HARD COST | Miscellaneous - Scott R. Martinez TOLLS | 5.5 |
| 20325 | Scott R. Martinez | 9/24/2009 | HARD COST | T&E - Ground Transportation - Scott R. Martinez | 105.46 |

1

**AMERICAN HOME MORTGAGE CH.11**
**EXPENSES BY DAY BY PROFESSIONAL**
**SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009**

| EMPL # | NAME | LEDGER CODE | DATE | | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | HARD COST | 9/14/2009 | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | HARD COST | 9/15/2009 | T&E - Meals - Scott R. Martinez LUNCH - 1 | 12.76 |
| 20325 | Scott R. Martinez | HARD COST | 9/15/2009 | T&E - Meals - Scott R. Martinez DINNER - 1 | 39.14 |
| 20325 | Scott R. Martinez | HARD COST | 9/15/2009 | T&E - Ground Transportation - Scott R. Martinez | 105.46 |
| 20325 | Scott R. Martinez | HARD COST | 9/15/2009 | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | HARD COST | 9/16/2009 | T&E - Meals - Scott R. Martinez LUNCH - 2 | 24.58 |
| 20325 | Scott R. Martinez | HARD COST | 9/16/2009 | T&E - Ground Transportation - Scott R. Martinez | 105.46 |
| 20325 | Scott R. Martinez | HARD COST | 9/16/2009 | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | HARD COST | 9/17/2009 | Miscellaneous - Scott R. Martinez TOLLS | 7.16 |
| 20325 | Scott R. Martinez | HARD COST | 9/17/2009 | Miscellaneous - Scott R. Martinez GAS | 19.30 |
| 20325 | Scott R. Martinez | HARD COST | 9/17/2009 | T&E - Meals - Scott R. Martinez DINNER - 1 | 50.00 |
| 20325 | Scott R. Martinez | HARD COST | 9/17/2009 | T&E - Meals - Scott R. Martinez LUNCH - 5 | 70.56 |
| 20325 | Scott R. Martinez | HARD COST | 9/17/2009 | T&E - Ground Transportation - Scott R. Martinez | 105.48 |
| 20325 | Scott R. Martinez | HARD COST | 9/18/2009 | Miscellaneous - Scott R. Martinez TOLLS | 10.00 |
| 20325 | Scott R. Martinez | HARD COST | 9/21/2009 | Miscellaneous - Scott R. Martinez TOLLS | 5.5 |
| 20325 | Scott R. Martinez | HARD COST | 9/21/2009 | T&E - Meals - Scott R. Martinez LUNCH - 1 | 19.31 |
| 20325 | Scott R. Martinez | HARD COST | 9/21/2009 | T&E - Meals - Scott R. Martinez DINNER - 1 | 24.69 |
| 20325 | Scott R. Martinez | HARD COST | 9/21/2009 | T&E - Ground Transportation - Scott R. Martinez | 108.19 |
| 20325 | Scott R. Martinez | HARD COST | 9/21/2009 | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | HARD COST | 9/22/2009 | T&E - Meals - Scott R. Martinez LUNCH - 1 | 10.69 |
| 20325 | Scott R. Martinez | HARD COST | 9/22/2009 | T&E - Meals - Scott R. Martinez BREAKFAST - 1 | 12.63 |
| 20325 | Scott R. Martinez | HARD COST | 9/22/2009 | T&E - Meals - Scott R. Martinez DINNER - 1 | 23.44 |
| 20325 | Scott R. Martinez | HARD COST | 9/22/2009 | T&E - Ground Transportation - Scott R. Martinez | 108.19 |
| 20325 | Scott R. Martinez | HARD COST | 9/22/2009 | T&E - Hotel Charges - Scott R. Martinez | 195.79 |
| 20325 | Scott R. Martinez | HARD COST | 9/23/2009 | Miscellaneous - Scott R. Martinez TOLLS | 7.16 |
| 20325 | Scott R. Martinez | HARD COST | 9/23/2009 | Miscellaneous - Scott R. Martinez TOLLS | 7.50 |
| 20325 | Scott R. Martinez | HARD COST | 9/23/2009 | T&E - Meals - Scott R. Martinez LUNCH - 1 | 12.06 |
| 20325 | Scott R. Martinez | HARD COST | 9/23/2009 | Miscellaneous - Scott R. Martinez GAS | 17.25 |
| 20325 | Scott R. Martinez | HARD COST | 9/23/2009 | T&E - Ground Transportation - Scott R. Martinez | 108.18 |
| 20325 | Scott R. Martinez | HARD COST | 9/24/2009 | T&E - Meals - Scott R. Martinez DINNER - 1 | 4.75 |
| 20325 | Scott R. Martinez | HARD COST | 9/24/2009 | Telephone - Scott R. Martinez | 139.62 |
| 20325 | Scott R. Martinez | HARD COST | 9/28/2009 | Miscellaneous - Scott R. Martinez TOLLS | 5.5 |
| 20325 | Scott R. Martinez | HARD COST | 9/28/2009 | T&E - Meals - Scott R. Martinez LUNCH - 2 | 29.68 |
| 20325 | Scott R. Martinez | HARD COST | 9/28/2009 | T&E - Meals - Scott R. Martinez DINNER - 1 | 50.00 |
| 20325 | Scott R. Martinez | HARD COST | 9/29/2009 | T&E - Meals - Scott R. Martinez LUNCH - 1 | 10.86 |

AMERICAN HOME MORTGAGE CH.11
EXPENSES BY DAY BY PROFESSIONAL
SEPTEMBER 1, 2009 THROUGH SEPTEMBER 30, 2009

| EMPL# | NAME | DATE | LEDGER CODE | | AMOUNT |
|---|---|---|---|---|---|
| 20325 | Scott R. Martinez | 9/29/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 31.83 |
| 20325 | Scott R. Martinez | 9/30/2009 | HARD COST | T&E - Meals - Scott R. Martinez LUNCH - 1 | 11.50 |
| 20325 | Scott R. Martinez | 9/30/2009 | HARD COST | T&E - Meals - Scott R. Martinez DINNER - 1 | 14.65 |
| | | | | **TOTALS:** | **$5,170.87** |
| | | | | | |
| 20401 | Kevin Nystrom | 9/14/2009 | HARD COST | T&E - Meals - Kevin Nystrom LUNCH - 2 | 25.00 |
| 20401 | Kevin Nystrom | 9/14/2009 | HARD COST | T&E - Meals - Kevin Nystrom DINNER - 2 | 100.00 |
| 20401 | Kevin Nystrom | 9/30/2009 | SOFT COST | Photocopies | 0.30 |
| 20401 | Kevin Nystrom | 9/30/2009 | SOFT COST | Photocopies | 7.20 |
| 20401 | Kevin Nystrom | 9/30/2009 | SOFT COST | Postage | 3.80 |
| | | | | **TOTALS:** | **$136.30** |
| | | | | | |
| 99999 | Accounts Payable | 8/31/2009 | HARD COST | Telephone - Premiere Global Services | 61.79 |
| 99999 | Accounts Payable | 9/3/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 11.54 |
| 99999 | Accounts Payable | 9/7/2009 | HARD COST | Postage & Courier - Federal Express | 5.10 |
| 99999 | Accounts Payable | 9/8/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 11.17 |
| 99999 | Accounts Payable | 9/9/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 13.73 |
| 99999 | Accounts Payable | 9/16/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 7.43 |
| 99999 | Accounts Payable | 9/18/2009 | HARD COST | Postage & Courier - Federal Express | 5.06 |
| 99999 | Accounts Payable | 9/24/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional NYSTROM | 12.36 |
| 99999 | Accounts Payable | 9/24/2009 | HARD COST | T&E - Meals - SeamlessWeb Professional MARTINEZ | 11.79 |
| | | | | **TOTALS:** | **$139.97** |
| | | | | | |
| | | | | **TOTAL SEPTEMBER EXPENSES:** | **$5,447.14** |

3