# EXHIBIT B

**AMERICAN HOME MORTGAGE COMPANY**
**EXPENSE SUMMARY**
**SEPTEMBER 1, 2009 TO SEPTEMBER 30, 2009**

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | | $0.00 |
| Reproduction of Documents | | $78.70 |
| Contracted Photocopying - Parcels | | $6,781.71 |
| Courier and Express Services | | $94.95 |
| Hand Delivery Service | | $417.50 |
| Special Mailing Charges | | $0.00 |
| Filing Fees | | $0.00 |
| Travel Expenses | | $0.00 |
| Meeting Expenses | | $0.00 |
| Filing Pleadings | | $0.00 |
| Court | | $0.00 |
| E-Services | | $0.00 |
| Westlaw | | $0.00 |
| Word Processing | | $0.00 |
| Record/Docket Searches | | $180.56 |
| **TOTAL** | | **$7,553.42** |

Billed Recap Of Cost Detail - [Invoice: 1025501 Date: 10/09/2009]    Page 1
Client: -

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/29/2009 | 02238 | KATHLEEN SENESE | 30 | 787.00 | 0.12 | 94.44 | REPRODUCTION OF DOCUMENTS | 6539896 |
| 10/09/2009 | | Invoice=1025501 | | 787.00 | 0.10 | 78.70 | | |
| | | BILLED TOTALS: WORK: | | | | 94.44 | 1 records | |
| | | BILLED TOTALS: BILL: | | | | 78.70 | | |
| | | GRAND TOTAL: WORK: | | | | 94.44 | 1 records | |
| | | GRAND TOTAL: BILL: | | | | 78.70 | | |

Billed Recap Of Cost Detail - [Invoice: 1025501 Date: 10/09/2009]  Page 1
Client: -

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/07/2009 | 00001 | BRCM HOUSE | 33 | 1.00 | 577.42 | 577.42 | CONTRACTED PHOTOCOPYING Robin Page3 doc service | 6532663 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 577.42 | 577.42 | via mail, docs are 1 page each and | |
| | | | | | | | doublesided193681 | |
| 08/13/2009 | 00001 | BRCM HOUSE | 33 | 1.00 | 195.75 | 195.75 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 6532664 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 195.75 | 195.75 | service via first class mail #10 envelopes | |
| | | | | | | | supplied194421 | |
| 09/04/2009 | 00001 | BRCM HOUSE | 33 | 1.00 | 3,202.94 | 3,202.94 | CONTRACTED PHOTOCOPYING Tammy Moody2 doc | 6533612 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 3,202.94 | 3,202.94 | service via hands and mail, DOUBLESIDE | |
| | | | | | | | DOCS198686 | |
| 09/17/2009 | 00001 | BRCM HOUSE | 33 | 1.00 | 143.65 | 143.65 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 6543426 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 143.65 | 143.65 | service via mail labeled envelopes | |
| | | | | | | | provided200831 | |
| 09/18/2009 | 00001 | BRCM HOUSE | 33 | 1.00 | 2,661.95 | 2,661.95 | CONTRACTED PHOTOCOPYING Tammy Moody1 doc | 6543425 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 2,661.95 | 2,661.95 | service via hands & mail, DOUBLESIDE doc201055 | |
| | | BILLED TOTALS: WORK: | | | | 6,781.71 | 5 records | |
| | | BILLED TOTALS: BILL: | | | | 6,781.71 | | |
| | | GRAND TOTAL: WORK: | | | | 6,781.71 | 5 records | |
| | | GRAND TOTAL: BILL: | | | | 6,781.71 | | |

Billed Recap Of Cost Detail - [Invoice: 1025501 Date: 10/09/2009]   Page 1
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 933797317 Tracking: | 6530942 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 10.55 | 10.55 | 790188066826 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 09/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 933797317 Tracking: | 6530943 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 10.55 | 10.55 | 790679809599 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 09/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 933797317 Tracking: | 6530944 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 10.55 | 10.55 | 791240730830 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 09/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 933797317 Tracking: | 6530945 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 10.55 | 10.55 | 791506533696 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 09/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 933797317 Tracking: | 6530946 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 10.55 | 10.55 | 791506534810 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 09/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 933797317 Tracking: | 6530947 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 10.55 | 10.55 | 792161991861 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 09/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 933797317 Tracking: | 6530948 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 10.55 | 10.55 | 792805652020 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 09/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 933797317 Tracking: | 6530949 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 10.55 | 10.55 | 798114982230 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 09/21/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 933797317 Tracking: | 6530950 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 10.55 | 10.55 | 799429334078 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | BILLED TOTALS: WORK: | | | | 94.95 | 9 records | |
| | | BILLED TOTALS: BILL: | | | | 94.95 | | |
| | | GRAND TOTAL: WORK: | | | | 94.95 | 9 records | |
| | | GRAND TOTAL: BILL: | | | | 94.95 | | |

Billed Recap Of Cost Detail - [Invoice: 1025501 Date: 10/09/2009]     Page 1
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/04/2009 | 00001 | BRCM HOUSE | 26P | 1.00 | 205.00 | 205.00 | HAND DELIVERY - PARCELS Tamara L MoodyParcels | 6532665 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 205.00 | 205.00 | Copy CenterMultiple Inner City Deliveries198690 | |
| 09/04/2009 | 00001 | BRCM HOUSE | 26P | 1.00 | 7.50 | 7.50 | HAND DELIVERY - PARCELS RAFAEL COLLAZOBlank | 6532666 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 7.50 | 7.50 | RomeJudge Christopher S. Sontchi198504 | |
| 09/18/2009 | 00001 | BRCM HOUSE | 26P | 1.00 | 205.00 | 205.00 | HAND DELIVERY - PARCELS Tamara L MoodyParcels | 6543424 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 205.00 | 205.00 | Copy CenterMultiple Inner City Deliveries201077 | |
| | | BILLED TOTALS: WORK: | | | | 417.50 | 3 records | |
| | | BILLED TOTALS: BILL: | | | | 417.50 | | |
| | | GRAND TOTAL: WORK: | | | | 417.50 | 3 records | |
| | | GRAND TOTAL: BILL: | | | | 417.50 | | |

Billed Recap Of Cost Detail - [Invoice: 1025501  Date: 10/09/2009]                                                                                               Page 1
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/03/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513745 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513746 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6513747 |
| 10/09/2009 | | Invoice=1025501 | | 11.00 | 0.08 | 0.88 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513748 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513749 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513750 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513751 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513752 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513753 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513754 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513755 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513756 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513757 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513758 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6513759 |
| 10/09/2009 | | Invoice=1025501 | | 16.00 | 0.08 | 1.28 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513760 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513761 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513762 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513763 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513764 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513765 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513766 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513767 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513768 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513769 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |

Billed Recap Of Cost Detail - [Invoice: 1025501 Date: 10/09/2009]   Page 2
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513770 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513771 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513772 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513773 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513774 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513775 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513776 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513777 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513778 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513779 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513780 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513781 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513782 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513783 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513784 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513785 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513786 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513787 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513788 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513789 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513790 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513791 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513792 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513793 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513794 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513795 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513796 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513797 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513798 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513799 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6513800 |
| 10/09/2009 | | Invoice=1025501 | | 9.00 | 0.08 | 0.72 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513801 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513802 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513803 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513804 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513805 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513806 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513807 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513808 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513809 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513810 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513811 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513812 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513813 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513814 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513815 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513816 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513817 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513818 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |

Billed Recap Of Cost Detail - [Invoice: 1025501 Date: 10/09/2009]  
Client: -

Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513819 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6513820 |
| 10/09/2009 | | Invoice=1025501 | | 4.00 | 0.08 | 0.32 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513821 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513822 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513823 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513824 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513825 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513826 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513827 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513828 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513829 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513830 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6513831 |
| 10/09/2009 | | Invoice=1025501 | | 8.00 | 0.08 | 0.64 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6513832 |
| 10/09/2009 | | Invoice=1025501 | | 8.00 | 0.08 | 0.64 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6513833 |
| 10/09/2009 | | Invoice=1025501 | | 9.00 | 0.08 | 0.72 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6513834 |
| 10/09/2009 | | Invoice=1025501 | | 10.00 | 0.08 | 0.80 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6513835 |
| 10/09/2009 | | Invoice=1025501 | | 8.00 | 0.08 | 0.64 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6513836 |
| 10/09/2009 | | Invoice=1025501 | | 8.00 | 0.08 | 0.64 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513837 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/03/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6513838 |
| 10/09/2009 | | Invoice=1025501 | | 8.00 | 0.08 | 0.64 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513705 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513706 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513707 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513708 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513709 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513710 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513711 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513712 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513713 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513714 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513715 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6513716 |
| 10/09/2009 | | Invoice=1025501 | | 9.00 | 0.08 | 0.72 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513717 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513718 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6513719 |
| 10/09/2009 | | Invoice=1025501 | | 10.00 | 0.08 | 0.80 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513720 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513721 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6513722 |
| 10/09/2009 | | Invoice=1025501 | | 4.00 | 0.08 | 0.32 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513723 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513724 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513725 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513726 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513727 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513728 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513729 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513730 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513731 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513732 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513733 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513734 |

Billed Recap Of Cost Detail - [Invoice: 1025501 Date: 10/09/2009]                              Page 6
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513735 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513736 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513737 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513738 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513739 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513740 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513741 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513742 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513743 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513744 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513678 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513679 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513680 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513681 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513682 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513683 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513684 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513685 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513686 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513687 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513688 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513689 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513690 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513691 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |

Billed Recap Of Cost Detail - [Invoice: 1025501 Date: 10/09/2009]  Page 7
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513692 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513693 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513694 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6513695 |
| 10/09/2009 | | Invoice=1025501 | | 13.00 | 0.08 | 1.04 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6513696 |
| 10/09/2009 | | Invoice=1025501 | | 10.00 | 0.08 | 0.80 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513697 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513698 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513699 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513700 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513701 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513702 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513703 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/05/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513704 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/06/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6513677 |
| 10/09/2009 | | Invoice=1025501 | | 4.00 | 0.08 | 0.32 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513839 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513840 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513841 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513842 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513843 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6513844 |
| 10/09/2009 | | Invoice=1025501 | | 13.00 | 0.08 | 1.04 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513845 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513846 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513847 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513848 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6513849 |
| 10/09/2009 | | Invoice=1025501 | | 7.00 | 0.08 | 0.56 | | |

Billed Recap Of Cost Detail - [Invoice: 1025501 Date: 10/09/2009]                                                                                                    Page 8
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/10/2009 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | DOCKET SEARCHES | 6513850 |
| 10/09/2009 | | Invoice=1025501 | | 28.00 | 0.08 | 2.24 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6513851 |
| 10/09/2009 | | Invoice=1025501 | | 16.00 | 0.08 | 1.28 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513852 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513853 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513854 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 6513855 |
| 10/09/2009 | | Invoice=1025501 | | 15.00 | 0.08 | 1.20 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6513856 |
| 10/09/2009 | | Invoice=1025501 | | 12.00 | 0.08 | 0.96 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6513857 |
| 10/09/2009 | | Invoice=1025501 | | 13.00 | 0.08 | 1.04 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6513858 |
| 10/09/2009 | | Invoice=1025501 | | 5.00 | 0.08 | 0.40 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 6513859 |
| 10/09/2009 | | Invoice=1025501 | | 19.00 | 0.08 | 1.52 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 6513860 |
| 10/09/2009 | | Invoice=1025501 | | 24.00 | 0.08 | 1.92 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6513861 |
| 10/09/2009 | | Invoice=1025501 | | 5.00 | 0.08 | 0.40 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 6513862 |
| 10/09/2009 | | Invoice=1025501 | | 15.00 | 0.08 | 1.20 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513863 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513864 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513865 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6513866 |
| 10/09/2009 | | Invoice=1025501 | | 10.00 | 0.08 | 0.80 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6513867 |
| 10/09/2009 | | Invoice=1025501 | | 16.00 | 0.08 | 1.28 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513868 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513869 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | DOCKET SEARCHES | 6513870 |
| 10/09/2009 | | Invoice=1025501 | | 28.00 | 0.08 | 2.24 | | |
| 08/10/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6513871 |
| 10/09/2009 | | Invoice=1025501 | | 12.00 | 0.08 | 0.96 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513872 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513873 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513874 |

Billed Recap Of Cost Detail - [Invoice: 1025501 Date: 10/09/2009]　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page 9
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6513875 |
| 10/09/2009 | | Invoice=1025501 | | 14.00 | 0.08 | 1.12 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513876 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6513877 |
| 10/09/2009 | | Invoice=1025501 | | 9.00 | 0.08 | 0.72 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6513878 |
| 10/09/2009 | | Invoice=1025501 | | 12.00 | 0.08 | 0.96 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6513879 |
| 10/09/2009 | | Invoice=1025501 | | 5.00 | 0.08 | 0.40 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6513880 |
| 10/09/2009 | | Invoice=1025501 | | 18.00 | 0.08 | 1.44 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 6513881 |
| 10/09/2009 | | Invoice=1025501 | | 24.00 | 0.08 | 1.92 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 6513882 |
| 10/09/2009 | | Invoice=1025501 | | 19.00 | 0.08 | 1.52 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 6513883 |
| 10/09/2009 | | Invoice=1025501 | | 15.00 | 0.08 | 1.20 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6513884 |
| 10/09/2009 | | Invoice=1025501 | | 17.00 | 0.08 | 1.36 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513885 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6513886 |
| 10/09/2009 | | Invoice=1025501 | | 17.00 | 0.08 | 1.36 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6513887 |
| 10/09/2009 | | Invoice=1025501 | | 18.00 | 0.08 | 1.44 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | DOCKET SEARCHES | 6513888 |
| 10/09/2009 | | Invoice=1025501 | | 28.00 | 0.08 | 2.24 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513889 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6513890 |
| 10/09/2009 | | Invoice=1025501 | | 12.00 | 0.08 | 0.96 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6513891 |
| 10/09/2009 | | Invoice=1025501 | | 12.00 | 0.08 | 0.96 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513892 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513893 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513894 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6513895 |
| 10/09/2009 | | Invoice=1025501 | | 13.00 | 0.08 | 1.04 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6513896 |
| 10/09/2009 | | Invoice=1025501 | | 5.00 | 0.08 | 0.40 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 26.00 | 0.08 | 2.08 | DOCKET SEARCHES | 6513897 |
| 10/09/2009 | | Invoice=1025501 | | 26.00 | 0.08 | 2.08 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | DOCKET SEARCHES | 6513898 |
| 10/09/2009 | | Invoice=1025501 | | 22.00 | 0.08 | 1.76 | | |

Billed Recap Of Cost Detail - [Invoice: 1025501 Date: 10/09/2009]   Page 10
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/11/2009 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | DOCKET SEARCHES | 6513899 |
| 10/09/2009 | | Invoice=1025501 | | 28.00 | 0.08 | 2.24 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | DOCKET SEARCHES | 6513900 |
| 10/09/2009 | | Invoice=1025501 | | 22.00 | 0.08 | 1.76 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 6513901 |
| 10/09/2009 | | Invoice=1025501 | | 21.00 | 0.08 | 1.68 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6513902 |
| 10/09/2009 | | Invoice=1025501 | | 17.00 | 0.08 | 1.36 | | |
| 08/11/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513903 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513904 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513905 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513906 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513907 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513908 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513909 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6513910 |
| 10/09/2009 | | Invoice=1025501 | | 11.00 | 0.08 | 0.88 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513911 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513912 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513913 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513914 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513915 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513916 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513917 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/12/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513918 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/14/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513965 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/14/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513966 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/14/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513967 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/14/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6513968 |
| 10/09/2009 | | Invoice=1025501 | | 9.00 | 0.08 | 0.72 | | |
| 08/14/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513969 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |

Billed Recap Of Cost Detail - [Invoice: 1025501 Date: 10/09/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/14/2009 | 09994 | BR PACER | PACERPG | 27.00 | 0.08 | 2.16 | DOCKET SEARCHES | 6513970 |
| 10/09/2009 | | Invoice=1025501 | | 27.00 | 0.08 | 2.16 | | |
| 08/14/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513971 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/14/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6513972 |
| 10/09/2009 | | Invoice=1025501 | | 5.00 | 0.08 | 0.40 | | |
| 08/17/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6513973 |
| 10/09/2009 | | Invoice=1025501 | | 4.00 | 0.08 | 0.32 | | |
| 08/17/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6513974 |
| 10/09/2009 | | Invoice=1025501 | | 4.00 | 0.08 | 0.32 | | |
| 08/17/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513975 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/19/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6513959 |
| 10/09/2009 | | Invoice=1025501 | | 5.00 | 0.08 | 0.40 | | |
| 08/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513960 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513961 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/19/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513962 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513963 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/19/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513964 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6513929 |
| 10/09/2009 | | Invoice=1025501 | | 17.00 | 0.08 | 1.36 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513930 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513931 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513932 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6513933 |
| 10/09/2009 | | Invoice=1025501 | | 9.00 | 0.08 | 0.72 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6513934 |
| 10/09/2009 | | Invoice=1025501 | | 17.00 | 0.08 | 1.36 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513935 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513936 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513937 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6513938 |
| 10/09/2009 | | Invoice=1025501 | | 14.00 | 0.08 | 1.12 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6513939 |
| 10/09/2009 | | Invoice=1025501 | | 17.00 | 0.08 | 1.36 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513940 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513941 |

Billed Recap Of Cost Detail - [Invoice: 1025501 Date: 10/09/2009]  
Client: -

Page 12

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513942 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6513943 |
| 10/09/2009 | | Invoice=1025501 | | 6.00 | 0.08 | 0.48 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6513944 |
| 10/09/2009 | | Invoice=1025501 | | 17.00 | 0.08 | 1.36 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513945 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513946 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513947 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 6513948 |
| 10/09/2009 | | Invoice=1025501 | | 15.00 | 0.08 | 1.20 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6513949 |
| 10/09/2009 | | Invoice=1025501 | | 17.00 | 0.08 | 1.36 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513950 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513951 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513952 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6513953 |
| 10/09/2009 | | Invoice=1025501 | | 14.00 | 0.08 | 1.12 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6513954 |
| 10/09/2009 | | Invoice=1025501 | | 12.00 | 0.08 | 0.96 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513955 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513956 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513957 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/20/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6513958 |
| 10/09/2009 | | Invoice=1025501 | | 20.00 | 0.08 | 1.60 | | |
| 08/21/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6513976 |
| 10/09/2009 | | Invoice=1025501 | | 3.00 | 0.08 | 0.24 | | |
| 08/24/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513977 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/28/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6513926 |
| 10/09/2009 | | Invoice=1025501 | | 5.00 | 0.08 | 0.40 | | |
| 08/28/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513927 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/28/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6513928 |
| 10/09/2009 | | Invoice=1025501 | | 30.00 | 0.08 | 2.40 | | |
| 08/31/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6513919 |
| 10/09/2009 | | Invoice=1025501 | | 10.00 | 0.08 | 0.80 | | |
| 08/31/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6513920 |
| 10/09/2009 | | Invoice=1025501 | | 10.00 | 0.08 | 0.80 | | |

Billed Recap Of Cost Detail - [Invoice: 1025501 Date: 10/09/2009]  Page 13
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/31/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513921 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| 08/31/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6513922 |
| 10/09/2009 | | Invoice=1025501 | | 9.00 | 0.08 | 0.72 | | |
| 08/31/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6513923 |
| 10/09/2009 | | Invoice=1025501 | | 13.00 | 0.08 | 1.04 | | |
| 08/31/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6513924 |
| 10/09/2009 | | Invoice=1025501 | | 1.00 | 0.08 | 0.08 | | |
| 08/31/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6513925 |
| 10/09/2009 | | Invoice=1025501 | | 2.00 | 0.08 | 0.16 | | |
| | | BILLED TOTALS: WORK: | | | | 180.56 | 301 records | |
| | | BILLED TOTALS: BILL: | | | | 180.56 | | |
| | | GRAND TOTAL: WORK: | | | | 180.56 | 301 records | |
| | | GRAND TOTAL: BILL: | | | | 180.56 | | |