# EXHIBIT A

Code American Home - Administrative Matters

| 08/03/09 | CYNTHIA BALLARD | 7.00 | 1,750.00 |
|---|---|---|---|
| | Organize documents in preparation for upcoming depositions. | | |
| 08/03/09 | JESSE RASPLER | 1.00 | 250.00 |
| | Confer w/ V. Deonandan and conduct database analysis re: sorting of email families by lead email create date. | | |
| 08/03/09 | KELLY BOUGERE | 7.50 | 1,462.50 |
| | De-dupe and organize Strauss document database. | | |
| 08/04/09 | CYNTHIA BALLARD | 2.00 | 500.00 |
| | Performed research requested by N. Bull. | | |
| 08/04/09 | CYNTHIA BALLARD | 8.00 | 2,000.00 |
| | Organize documents in preparation for upcoming depositions. | | |
| 08/04/09 | JESSE RASPLER | 5.00 | 1,250.00 |
| | Write VisualBasic program to automate grouping and sorting of email/attachment families by lead email date. | | |
| 08/04/09 | KELLY BOUGERE | 9.00 | 1,755.00 |
| | De-dupe and organize Strauss document database; gather documents referenced in Sweet deposition outline. | | |
| 08/04/09 | VISHNU DEONANDAN | 1.20 | 258.00 |
| | Various user support. | | |
| 08/05/09 | CYNTHIA BALLARD | 2.00 | 500.00 |
| | Update case files with new documents. | | |
| 08/05/09 | CYNTHIA BALLARD | 6.30 | 1,575.00 |
| | Organize documents in preparation for upcoming depositions. | | |
| 08/05/09 | KELLY BOUGERE | 8.90 | 1,735.50 |
| | De-dupe and organize Strauss document database; gather documents referenced in Sweet deposition outline. | | |

| 08/06/09 | CYNTHIA BALLARD | 8.00 | 2,000.00 |
|---|---|---|---|

Organize documents in preparation for upcoming depositions.

| 08/06/09 | KELLY BOUGERE | 9.50 | 1,852.50 |
|---|---|---|---|

De-dupe and organize Strauss document database; gather documents referenced in Sweet deposition outline, edit outline.

| 08/06/09 | VISHNU DEONANDAN | 1.00 | 215.00 |
|---|---|---|---|

Coordination of print request for S. Astorina.

| 08/06/09 | VISHNU DEONANDAN | 2.00 | 430.00 |
|---|---|---|---|

Search various databases for documents that did not get produced.

| 08/07/09 | CYNTHIA BALLARD | 5.00 | 1,250.00 |
|---|---|---|---|

Organize documents in preparation for upcoming depositions.

| 08/07/09 | CYNTHIA BALLARD | 8.00 | 2,000.00 |
|---|---|---|---|

Assist Kelly Bougere with preparing documents for Filler's deposition.

| 08/07/09 | KELLY BOUGERE | 15.50 | 3,022.50 |
|---|---|---|---|

Edit Sweet and Filler deposition outlines, gather potential deposition exhibits, create binders of deposition materials; prepare materials to send to Chicago.

| 08/07/09 | VISHNU DEONANDAN | 5.00 | 1,075.00 |
|---|---|---|---|

Production management and coordination.

| 08/08/09 | CYNTHIA BALLARD | 10.00 | 2,500.00 |
|---|---|---|---|

Assist Kelly Bougere with preparing documents for Filler's deposition.

| 08/08/09 | KELLY BOUGERE | 11.00 | 2,145.00 |
|---|---|---|---|

Edit Sweet and Filler deposition outlines, gather potential deposition exhibits, create binders of deposition materials, prepare materials to send to Chicago, work with mail-room to organize delivery, follow up on status of deliveries.

| Date | Name | Hours | Amount |
|---|---|---|---|
| 08/08/09 | VISHNU DEONANDAN | 6.00 | 1,290.00 |
| | Coordination for print request for Brad Pensyl. | | |
| 08/10/09 | CYNTHIA BALLARD | 10.00 | 2,500.00 |
| | Organize documents in preparation for upcoming depositions. | | |
| 08/10/09 | JESSE RASPLER | 3.20 | 800.00 |
| | Finalize VisualBasic program to automate grouping and sorting of email/attachment families by lead email date. | | |
| 08/10/09 | KELLY BOUGERE | 7.50 | 1,462.50 |
| | De-dupe and organize Strauss document database. | | |
| 08/11/09 | JESSE RASPLER | 2.50 | 625.00 |
| | Revisions to VisualBasic program to automate grouping and sorting of email/attachment families by lead email date to allow for sorted print ID numbers. | | |
| 08/11/09 | KELLY BOUGERE | 8.00 | 1,560.00 |
| | De-dupe and organize Strauss document database. | | |
| 08/11/09 | VISHNU DEONANDAN | 1.00 | 215.00 |
| | Search databases for certain documents for G. Zimmer. | | |
| 08/11/09 | VISHNU DEONANDAN | 0.50 | 107.50 |
| | Concordance user support. | | |
| 08/11/09 | VISHNU DEONANDAN | 3.00 | 645.00 |
| | Production management of documents and images to be sent to opposing db(AHM029a). | | |
| 08/12/09 | KELLY BOUGERE | 5.00 | 975.00 |
| | De-dupe and organize Strauss document database. | | |
| 08/12/09 | VISHNU DEONANDAN | 0.80 | 172.00 |
| | Search original tiff images that got sent out for replacement images for S. Astorina. | | |
| 08/12/09 | VISHNU DEONANDAN | 2.50 | 537.50 |
| | Production management of additional documents to send to opposing (AHM029a). | | |

| Date | Name | Hours | Amount |
|---|---|---|---|
| 08/13/09 | CYNTHIA BALLARD<br>Organize documents in preparation for upcoming depositions. | 9.50 | 2,375.00 |
| 08/13/09 | VISHNU DEONANDAN<br>Production management on additional documents that need to be produced (AHM029a). | 5.00 | 1,075.00 |
| 08/14/09 | CATHERINE BACKES<br>Search on Livedgar within the 2006-2007 SEC filings of New Century Financial, Countrywide Financial, and Novastar Financial for any press releases regarding the restatement of their financials. | 2.00 | 370.00 |
| 08/14/09 | CYNTHIA BALLARD<br>Organize documents in preparation for upcoming depositions. | 7.00 | 1,750.00 |
| 08/14/09 | VISHNU DEONANDAN<br>Print request coordination for Brad Pensyl. | 0.80 | 172.00 |
| 08/14/09 | VISHNU DEONANDAN<br>Research 20 documents in question from opposing counsel. | 0.80 | 172.00 |
| 08/14/09 | VISHNU DEONANDAN<br>Research 6 documents for Brad Pensyl. | 0.20 | 43.00 |
| 08/15/09 | KELLY BOUGERE<br>Gather and print potential exhibits for Johnson deposition; create clean and annotated binder sets of materials for Johnson deposition; send materials to duplicating for copies; edit Johnson deposition outline. | 5.70 | 1,111.50 |
| 08/17/09 | JOSEPH BIAGIOTTI<br>Livedgar research re: New Century restated financials. | 0.50 | 92.50 |
| 08/17/09 | KELLY BOUGERE<br>Copycheck and organize copies of potential exhibits for Johnson deposition; gather and organize Sherman deposition exhibits; edit Sherman deposition outline; send exhibits to duplicating for blowbacks. | 7.20 | 1,404.00 |

| | | | |
|---|---|---|---|
| 08/18/09 | JOSEPHINE GREGORIO | 0.50 | 87.50 |

Research for any SEC settlements with Countrywide, Novastar or New Century via Lexis and Google (S. Astorina, NY)

| | | | |
|---|---|---|---|
| 08/18/09 | KELLY BOUGERE | 8.50 | 1,657.50 |

Gather and organize Sherman deposition exhibits; copychecked potential exhibits blown back from duplicating; create binders of Sherman deposition materials.

| | | | |
|---|---|---|---|
| 08/19/09 | KELLY BOUGERE | 9.00 | 1,755.00 |

Copycheck schedule 1.1 binders; tab and index schedule 1.1 binder for M. Seidel; edit Sherman deposition outline; organize copies of potential deposition exhibits, send to deposition site; check previously marked exhibits against Sherman outline for overlap.

| | | | |
|---|---|---|---|
| 08/20/09 | CYNTHIA BALLARD | 9.50 | 2,375.00 |

Organize documents in preparation for upcoming depositions.

| | | | |
|---|---|---|---|
| 08/21/09 | POPPY QUATTLEBAUM | 0.30 | 144.00 |

Review of notice of withdrawal proposed for signature by D. Koff, email to him and receipt of response which was forwarded to M. Seidel.

| | | | |
|---|---|---|---|
| 08/21/09 | KELLY BOUGERE | 7.50 | 1,462.50 |

Gather and index previously marked deposition exhibits, create binders.

| | | | |
|---|---|---|---|
| 08/24/09 | KELLY BOUGERE | 6.80 | 1,326.00 |

Copycheck binders of previously marked deposition exhibits; create binder of Sweet transcript and exhibits for Hahn & Hessen and M. Seidel; gather and send Johnson & Sherman exhibits to duplicating for blowbacks.

| | | | |
|---|---|---|---|
| 08/25/09 | CYNTHIA BALLARD | 5.80 | 1,450.00 |

Organize documents in preparation for upcoming depositions.

| 08/26/09 | CYNTHIA BALLARD | 6.00 | 1,500.00 |
|---|---|---|---|

Organize documents in preparation for upcoming depositions.

| 08/26/09 | KELLY BOUGERE | 7.20 | 1,404.00 |
|---|---|---|---|

Update deposition exhibit binder sets with Filler exhibits; compile and label set of individual deposition binders for N. Bull; check Sherman outline against full index of previously marked exhibits, edit chart of potential Sherman exhibits to reflect marked exhibits; gather potential Rothman exhibits.

| 08/27/09 | VISHNU DEONANDAN | 0.50 | 107.50 |
|---|---|---|---|

Database administration and coordinating print request with Williams Lea for B. Pensyl.

| 08/28/09 | CYNTHIA BALLARD | 2.00 | 500.00 |
|---|---|---|---|

Retrieve documents from Concordance.

| 08/28/09 | CYNTHIA BALLARD | 2.00 | 500.00 |
|---|---|---|---|

Assemble documents for binder for B. Pensyl and N. Bull.

| 09/09/09 | KELLY BOUGERE | 7.00 | 1,365.00 |
|---|---|---|---|

Upload deposition transcripts to system, send for upload to livenote; pull and organize documents for Bernstein and Rothman depositions.

| 09/10/09 | KELLY BOUGERE | 7.80 | 1,521.00 |
|---|---|---|---|

Deliver documents for Rothman deposition to N. Bull; scan and copy exhibits marked in previous Sherman deposition; check copies of potential exhibits for Sherman deposition against updated outline; copy and add additional documents to boxes of potential exhibits; update chart of potential Sherman exhibits and chart of marked deposition exhibits; send pdf Sherman documents to duplicating for blowbacks.

| 09/11/09 | FRANK CAIAZZO | 0.30 | 79.50 |
|---|---|---|---|

Email with CSC ordering letter from DC office of Thrift Supervision.

| 09/11/09 | KELLY BOUGERE | 8.00 | 1,560.00 |
|---|---|---|---|

Copy and scan additional documents for potential Sherman deposition exhibits; update chart of potential Sherman exhibits; add documents to boxes of exhibits, relabel redwelds, check against outline; send exhibit boxes to midtown conference center; organize potential Bernstein deposition exhibits for review.

| 09/14/09 | KELLY BOUGERE | 1.50 | 292.50 |
|---|---|---|---|

Gather Bernstein docs, send for copies.

| 09/15/09 | EDUARDO TORO | 1.00 | 205.00 |
|---|---|---|---|

Load various deposition transcripts to Livenote.

| 09/15/09 | KELLY BOUGERE | 5.00 | 975.00 |
|---|---|---|---|

Organize Rothman and Bernstein deposition materials for review; pull exhibits from second day of Sherman deposition, add to system; update deposition exhibit index and binders; send transcripts to litigation support for loading.

| 09/16/09 | KELLY BOUGERE | 2.50 | 487.50 |
|---|---|---|---|

Update deposition exhibit binders and index; organize and label original transcript and exhibit hard copies; check hard copies against deposition schedule for missing materials.

| 09/17/09 | KELLY BOUGERE | 6.00 | 1,170.00 |
|---|---|---|---|

Pull potential exhibits for Cutaia deposition from system; print documents; assemble binder of Cutaia materials for N. Bull's review; create chart of Cuatia documents previously marked in deposition.

| 09/22/09 | FRANK CAIAZZO | 0.20 | 53.00 |
|---|---|---|---|

Rec'd and deliver hard copy to P. Williams of letter from Thrift Supervision.

| 09/22/09 | KELLY BOUGERE | 2.00 | 390.00 |
|---|---|---|---|

Organize hard copy marked deposition exhibits, scan to system, add to deposition exhibit binders.

| | | | |
|---|---|---|---|
| 09/23/09 | KELLY BOUGERE | 6.00 | 1,170.00 |

Compare binder of Cutaia deposition materials to updated outline, re-order documents and print new additions, assemble copies for S. Astorina & M. Seidel; edit Cutaia outline to show tab numbers and previously marked exhibits; gather pdfs of potential exhibits, send for copies; copycheck additional documents.

| | | | |
|---|---|---|---|
| 09/24/09 | KELLY BOUGERE | 7.00 | 1,365.00 |

Print and assemble binders of Bernstein and Sherman transcripts and exhibits for Hahn & Hessen; update deposition exhibit index and binders; gather additional Cutaia deposition materials, send for copies; scan and upload deposition exhibits to system

| | | | |
|---|---|---|---|
| 09/25/09 | JOSEPHINE GREGORIO | 0.30 | 52.50 |

Research for contact information re: Daniel Cutaia via Accurint.

| | | | |
|---|---|---|---|
| 09/25/09 | KELLY BOUGERE | 7.90 | 1,540.50 |

Label and organize copies of potential Cutaia deposition exhibits, send via fedex to Chicago; print additional documents for N. Bull's review; locate 30(b)(6) notice, send to S. Astorina and call re: same; pull potential McCurdy deposition exhibits, print and assemble binder for N. Bull's review.

| | | | |
|---|---|---|---|
| 09/25/09 | VISHNU DEONANDAN | 1.00 | 215.00 |

Production Management - AHM030.

| | | | |
|---|---|---|---|
| 09/28/09 | CYNTHIA BALLARD | 2.50 | 625.00 |

Organize documents for Cutalia's Deposition.

| | | | |
|---|---|---|---|
| 09/28/09 | KELLY BOUGERE | 7.00 | 1,365.00 |

Compile litigation papers into binder, tab and index binder; pull documents related to Schedule 1.1 for N. Bull, print to pdf, email; gather, print and label additional documents for Cutaia deposition.

| 09/29/09 | KELLY BOUGERE | 7.20 | 1,404.00 |
|---|---|---|---|

Compile, tab and index two copies of litigation papers binder for BDO and B. Pensyl; pull documents for McCurdy deposition, save as pdf; create binder of materials for McCurdy deposition; edit McCurdy outline.

| 09/30/09 | KELLY BOUGERE | 7.80 | 1,521.00 |
|---|---|---|---|

Label & organize potential McCurdy exhibits; pull additional docs from the system, print to pdf, add to McCurdy binder, print & label copies for use as exhibits; gather supplies for use at McCurdy deposition; arranged delivery with hotel in Chicago.

Subtotal For Code American Home - Administrative Matters..........80,606.00

<u>Code American Home Waterfield Litigation</u>

| 08/01/09 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Review caselaw re: interpretation of subject to repurchase clause; review emails and memo re: recoupment, review memo re: subject to repurchase clause; emails w/ N. Bull re: legal research.

| 08/01/09 | SALVATORE ASTORINA | 6.50 | 3,120.00 |

Revise and edit memorandum re: subject to repurchase issue, in preparation for depositions.

| 08/01/09 | NATHAN BULL | 9.20 | 5,382.00 |

Prepare for depositions, including review and analyze documents and create witness outlines.

| 08/01/09 | BRADLEY PENSYL | 1.30 | 520.00 |

Review and analyze Purchase and Escrow Agreement drafts and other documents relating to recoupment and unjust enrichment issues, and revise factual sections of deposition memos on recoupment and unjust enrichment.

| 08/02/09 | SALVATORE ASTORINA | 4.00 | 1,920.00 |

Review and edit memorandum re: subject to repurchase issue, in preparation for depositions (2.8); draft memorandum re: J. Sweet (0.4); revise and edit memorandum re: Sky and Huntington Bancshares (0.2); research re: purchase price adjustment issue, Schedule 1.1 and the Purchase Agreements, e-mails to G. Zimmer providing results of same (0.6).

| 08/02/09 | NATHAN BULL | 8.80 | 5,148.00 |

Prepare for depositions, including review and analyze documents and creation of witness outlines.

| 08/02/09 | BRADLEY PENSYL | 7.60 | 3,040.00 |

Review and analyze purchase and escrow agreement drafts and other documents relating to recoupment and unjust enrichment issues, and revise factual sections of deposition memos on recoupment and unjust enrichment.

| 08/03/09 | MARTIN SEIDEL | 0.50 | 400.00 |

Emails w/ G. Zimmer re: Sweet deposition.

| 08/03/09 | SALVATORE ASTORINA | 8.30 | 3,984.00 |

Draft memorandum re: J. Sweet as part of deposition preparation (0.9); research re: Escrow Agreement and Bear Stearns issues, e-mail to G. Zimmer presending results of same (0.7); revise and edit memorandum re: subject to repurchase issue (0.2); edit and revising memorandum re: Sky and Huntington issues (3.7); e-mail to M. Seidel, G. Zimmer and N. Bull re: memorandum re: Sky and Huntington issues (0.1); review and analyze documents relating to J. Sweet as part of deposition preparation (1.6); meet with G. Zimmer re: preparing for J. Sweet deposition, work to be done, discussion of documents relating to J. Sweet (0.6); draft deposition preparation memorandum re: Schedule 1.1 issue (0.4); e-mail to G. Zimmer and N. Bull re: deposition schedule. (0.1).

| 08/03/09 | RONIT SETTON | 0.50 | 412.50 |

Review complaint.

| 08/03/09 | RONIT SETTON | 1.50 | 1,237.50 |

Review portions of purchase agreement with schedules.

| 08/03/09 | RONIT SETTON | 0.60 | 495.00 |

Review defendant's motion to dismiss.

| 08/03/09 | RONIT SETTON | 0.60 | 495.00 |

Review AHM's opposition brief.

| 08/03/09 | RONIT SETTON | 0.20 | 165.00 |

Review reply brief.

| 08/03/09 | RONIT SETTON | 0.50 | 412.50 |

Review transcript of motion to dismiss/motion to substitute hearing.

| 08/03/09 | NATHAN BULL | 13.50 | 7,897.50 |

Review legal research, including discussion with J. Troast (.5); Review of and edits to memorandum on Huntington, including discussions with S. Astorina (.7); Review and analyze documents in preparation for depositions, including creation of deposition outlines and discussions with G. Zimmer, B. Pensyl and S. Astorina (12.3).

| Date | Name | Hours | Amount |
|---|---|---|---|
| 08/03/09 | ELIZABETH WHITTINGTON | 0.20 | 35.00 |

Securities Mosaic re: documents from Sky Financial merger. -

| 08/03/09 | .BRADLEY PENSYL | 10.30 | 4,120.00 |

Review and analyze documents pertaining to M. Filler in preparation for deposition of M. Filler, and draft portions of deposition outline for deposition of M. Filler (10.1); Meet with N. Bull re: case strategy and prepare for deposition of M. Filler (0.2).

| 08/04/09 | MARTIN SEIDEL | 4.20 | 3,360.00 |

Office consult w/ N. Bull re: depositions, A. Horn meeting; prepare for and attend meeting w/ A. Horn re: discovery, transaction (3.0); office consult w/ L. Bevilacqua re: strategy, office consult w/ G. Markel re: same (.3); telephone conference w/ E. Gorman re: discovery/scheduling (.5); memo re: transaction (.4).

| 08/04/09 | SALVATORE ASTORINA | 8.60 | 4,128.00 |

Telephone call with N. Bull re: log for redacted documents (0.2); telephone call with G. Zimmer re: purchase price adjustment issue (0.4); create memorandum re: Schedule 1.1 issue (3.6); meet with G. Zimmer re: J. Sweet deposition (0.9); review of documents relating to J. Sweet, e-mails to G. Zimmer providing results of same (2.7); review of documents relating to purchase price adjustment issue, e-mail to N. Bull providing results of same (0.3); review of documents relating to Schedule 1.1 and the Purchase Agreement, e-mail to G. Zimmer re: same (0.5).

| 08/04/09 | RONIT SETTON | 0.20 | 165.00 |

Review AHM brief in support of motion to strike affirmative defense.

| 08/04/09 | RONIT SETTON | 0.40 | 330.00 |

Review opposition brief regarding same.

| 08/04/09 | RONIT SETTON | 0.20 | 165.00 |

Review reply brief regarding same.

| 08/04/09 | RONIT SETTON | 0.90 | 742.50 |

Review transcript of hearing on motion to dismiss counterclaim and affirmative defense.

| | | | |
|---|---|---|---|
| 08/04/09 | RONIT SETTON | 0.20 | 165.00 |
| | Review AHM brief in support of motion to dismiss fifth counterclaim. | | |
| 08/04/09 | RONIT SETTON | 0.40 | 330.00 |
| | Review opposition brief. | | |
| 08/04/09 | RONIT SETTON | 0.20 | 165.00 |
| | Review AHM reply brief. | | |
| 08/04/09 | RONIT SETTON | 0.20 | 165.00 |
| | Review docket for case. | | |
| 08/04/09 | RONIT SETTON | 0.10 | 82.50 |
| | Review stipulation and order regarding fifth counterclaim. | | |
| 08/04/09 | RONIT SETTON | 0.10 | 82.50 |
| | Review revised scheduling order. | | |
| 08/04/09 | RONIT SETTON | 0.20 | 165.00 |
| | Review AHM brief regarding motion to dismiss sixth counterclaim. | | |
| 08/04/09 | RONIT SETTON | 0.30 | 247.50 |
| | Review Waterfield's opposition. | | |
| 08/04/09 | RONIT SETTON | 0.20 | 165.00 |
| | Review AHM reply brief. | | |
| 08/04/09 | RONIT SETTON | 1.00 | 825.00 |
| | Review Union Federal answer, counterclaims. | | |
| 08/04/09 | NATHAN BULL | 11.80 | 6,903.00 |
| | Preparation of top level discussion of all relevant topics, including related discussions with M. Seidel and G. Zimmer (2); Review and analyze documents in preparation for depositions, including related discussions with G. Zimmer, S. Astornia and B. Pensyl (9.8). | | |

| 08/04/09 | BRADLEY PENSYL | 11.20 | 4,480.00 |
|---|---|---|---|

Review and analyze documents produced by client and opponent in preparation for depositions of M. Filler and J. Sweet, and draft portions of deposition outline for the deposition of M. Filler.

| 08/05/09 | MARTIN SEIDEL | 0.20 | 160.00 |
|---|---|---|---|

Emails re: Sweet deposition.

| 08/05/09 | SALVATORE ASTORINA | 10.60 | 5,088.00 |
|---|---|---|---|

Research re: purchase price adjustment request, e-mail to G. Zimmer re: same. (0.1); review and analyze J. Sweet deposition outline, edit same (1.5); meet with G. Zimmer re: J. Sweet deposition (0.4); draft subpoena for J. Sweet re: same. (1.0); review and analyze drafts of Schedule 1.1, compiling select version of same, as per N. Bull (7.3); meet with N. Bull re: Schedule 1.1 project (0.1);  research re: M. Filler and e-mail to N. Bull presenting results of same (0.2).

| 08/05/09 | RONIT SETTON | 0.60 | 495.00 |
|---|---|---|---|

Review additional portions of purchase agreement.

| 08/05/09 | RONIT SETTON | 0.30 | 247.50 |
|---|---|---|---|

Review escrow agreement.

| 08/05/09 | RONIT SETTON | 0.70 | 577.50 |
|---|---|---|---|

Review Waterfield's answer and counterclaims.

| 08/05/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

Conference with Ms. Ballard.

| 08/05/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

Review AHM answer to Union Federal claim.

| 08/05/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

Review AHM answer to Waterfield claim.

| 08/05/09 | NATHAN BULL | 17.00 | 9,945.00 |
|---|---|---|---|

Prepare for depositions, including review and analyze documents and related discussions with G. Zimmer, S. Astorina, B. Pensyl, K. Bougere and C. Ballard.

| | | | |
|---|---|---|---|
| 08/05/09 | BRADLEY PENSYL | 12.10 | 4,840.00 |

Review and analyze documents produced by client and opponent in preparation for deposition of M. Filler, and draft portions of deposition outline for the deposition of M. Filler.

| | | | |
|---|---|---|---|
| 08/06/09 | MARTIN SEIDEL | 1.00 | 800.00 |

Office consult w/ G. Zimmer re: Sweet depo; review outline for depo (.5); office consult and emails w/ N. Bull re: Filler depo (.5).

| | | | |
|---|---|---|---|
| 08/06/09 | SALVATORE ASTORINA | 8.30 | 3,984.00 |

Review of M. Filler documents in preparation for deposition, e-mail to N. Bull re: same (0.3); review and analyze drafts of Schedule 1.1, compiling select versions of same (5.0); review and analyze documents relating to management meetings (3.0).

| | | | |
|---|---|---|---|
| 08/06/09 | NATHAN BULL | 10.20 | 5,967.00 |

Prepare for depositions, including review and analyze documents and related discussions with G. Zimmer, S. Astorina, B. Pensyl, K. Bougere and M. Seidel.

| | | | |
|---|---|---|---|
| 08/06/09 | BRADLEY PENSYL | 9.80 | 3,920.00 |

Meet with N. Bull re: case strategy and prepare for deposition of M. Filler (1.1); Draft memo re: documents produced by client and opponent that pertain to M. Filler in preparation for the deposition of M. Filler (8.7).

| | | | |
|---|---|---|---|
| 08/07/09 | MARTIN SEIDEL | 4.00 | 3,200.00 |

Telephone conference and emails w/ E. Gorman re: discovery schedule, review and edit letter to Court (.7); telephone conference w/ N. Bull and emails w/ N. Bull re: Filler prep, emails w/ G. Zimmer re: same, prepare for Filler depo, review memos re: same (2.3); telephone conference w/ creditors' counsel re: case status. strategy (1.0).

| 08/07/09 | SALVATORE ASTORINA | 11.90 | 5,712.00 |

Research re: Bear Stearns and EMC issues, e-mail to G. Zimmer re: same (0.3); review and analyze drafts of Schedule 1.1 (5.2); updating memorandum re: depositions, e-mail to M. Seidel, G. Zimmer and N. Bull re: same (0.2); draft summaries of deposition witnesses, e-mail to G. Zimmer re: same (1.1); review and analyze documents relating to meeting minutes (0.3); revise and edit memorandum re: Schedule 1.1 issue (0.5); review of documents to be produced (0.2); meet with G. Zimmer re: deposition issues and work to be done to prepare for depositions (0.2); review and analyze AHM financial information, as requested by N. Bull (2.9); draft memorandum re: AHM financial information. (1.0).

| 08/07/09 | NATHAN BULL | 13.50 | 7,897.50 |

Prepare for depositions, including review and analyze documents and discussions with M. Seidel, G. Zimmer, S. Astorina, B. Pensyl, K. Bougere and C. Ballard.

| 08/07/09 | BRADLEY PENSYL | 13.10 | 5,240.00 |

Review and revise deposition outline in preparation for the deposition of M. Filler (11.9); Meet with N. Bull re: case strategy and prepare for deposition of M. Filler (1.2).

| 08/08/09 | MARTIN SEIDEL | 4.20 | 3,360.00 |

Emails w/ K. Bougere re: Filler depo prep, prepare for Filler deposition, telephone conference and emails w/ N. Bull and G. Zimmer re: same.

| 08/08/09 | NATHAN BULL | 0.80 | 468.00 |

Prepare for depositions, including discussions with M. Seidel.

| 08/08/09 | BRADLEY PENSYL | 1.90 | 760.00 |

Review and revise deposition outline in preparation for deposition of M. Filler (1.2); Review and analyze documents pertaining to B. Johnson in preparation for deposition of B. Johnson (0.7).

| 08/09/09 | MARTIN SEIDEL | 8.00 | 6,400.00 |
|---|---|---|---|

Travel to Chicago for Filler and Sweet depositions, prepare for deposition of M. Filler and office consult w/ N. Bull re: same, meet w/ M. Filler re: deposition, prepare for deposition.

| 08/09/09 | NATHAN BULL | 12.00 | 7,020.00 |
|---|---|---|---|

Meet with witness for deposition preparation (2); Travel to Chicago for deposition and preparation meet with witness (4); Prepare for deposition, including discussions with M. Seidel (6).

| 08/09/09 | BRADLEY PENSYL | 2.50 | 1,000.00 |
|---|---|---|---|

Review and analyze documents pertaining to B. Johnson in preparation for deposition of B. Johnson.

| 08/10/09 | MARTIN SEIDEL | 11.70 | 9,360.00 |
|---|---|---|---|

Meet w/ M. Filler, defend deposition of M. Filler, office consult w/ M. Filler, N. Bull re: same throughout day (9.2); prepare for Sweet deposition, emails and office consult w/ N. Bull re: same (2.5).

| 08/10/09 | SALVATORE ASTORINA | 7.60 | 3,648.00 |
|---|---|---|---|

Revise and edit memorandum re: Schedule 1.1 issue (1.7); review of Defendants' Second Set of Interrogatories and Defendants' Second Request for Admissions (0.1); meet with G. Zimmer re: interrogatories and requests for admission (0.8); e-mail to P. Halpin, J. Troast, J. Brenner, J. Arnold and B. Pensyl re: outstanding assignments (0.1); review and edit log for partially privileged documents (0.7); draft response to Defendants' Second Set of Interrogatories (3.3); telephone call with G. Zimmer re: document production issues (0.3); e-mail to V. Deonandan re: log of partially privileged documents (0.2); revise and edit memorandum re: representations and warranties issue (0.3); e-mail to G. Zimmer re: Rule 30(b)(6) issue (0.1).

| 08/10/09 | NATHAN BULL | 13.00 | 7,605.00 |
|---|---|---|---|

Prepare for and assist in the defense of Mark Filler's deposition (8.5); Prepare for Julie Sweet's deposition, including discussions with M. Seidel (4.5).

| 08/10/09 | BRADLEY PENSYL | 10.80 | 4,320.00 |

Review and analyze opponent's due diligence disclosures, deal negotiation documents, and other documents produced during discovery that relate to claims, counterclaims and defenses, in preparation for the deposition of B. Johnson.

| 08/11/09 | MARTIN SEIDEL | 10.20 | 8,160.00 |

Take deposition of J. Sweet; travel to NYC from Chicago.

| 08/11/09 | SALVATORE ASTORINA | 7.90 | 3,792.00 |

Revise and edit memorandum re: Schedule 1.1 issue (2.3); call with G. Zimmer re: log for partially privileged documents (0.3); review and analyze partially privileged documents, revise and edit log of same (5.1); e-mail to G. Zimmer re: log for partially privileged documents (0.2).

| 08/11/09 | NATHAN BULL | 9.00 | 5,265.00 |

Prepare for Julie Sweet deposition (.5); Review and analyze documents in preparation of depositions, including creation of outlines (3.5); Travel back from Chicago to New York (5).

| 08/11/09 | BRADLEY PENSYL | 9.60 | 3,840.00 |

Review and analyze purchase agreement appendices, deal negotiation documents, due diligence documents, and other documents and communications produced during discovery that relate to the issues in the case in preparation for the deposition of B. Johnson.

| 08/12/09 | MARTIN SEIDEL | 1.20 | 960.00 |

Emails w/ S. Martinez re: conference call (.2); emails w/ N. Bull re: Johnson depo, office consult w/ N. Bull re: same (.3); emails w/ E. Gorman (.2); emails and office consult w/ R. Setton (.5).

| 08/12/09 | CYNTHIA BALLARD | 7.50 | 1,875.00 |

Organize documents in preparation for upcoming depositions.

| | | | |
|---|---|---|---|
| 08/12/09 | SALVATORE ASTORINA | 8.40 | 4,032.00 |

Calls with G. Zimmer re: log of partially privileged documents (0.3); call with V. Deonandan re: log of partially privileged documents (0.1); meet with N. Bull re: log of partially privileged documents (0.2); meet with J. Troast re: review of documents relating to Bear Stearns issue (0.1); review and analyze documents relating to log of partially privileged documents, revise and edit log of same (7.7).

| | | | |
|---|---|---|---|
| 08/12/09 | RONIT SETTON | 0.50 | 412.50 |

Conference with Mr. Seidel regarding preparation for Sherman deposition.

| | | | |
|---|---|---|---|
| 08/12/09 | NATHAN BULL | 9.00 | 5,265.00 |

Review and analyze documents in preparation of depositions, including creation of outlines (5.9); Review and edits to privilege log, including discussions with G. Zimmer and S. Astorina (.8); Review and analyze deposition transcripts, including related discussions with M. Seidel and B. Pensyl (2.3).

| | | | |
|---|---|---|---|
| 08/12/09 | BRADLEY PENSYL | 11.60 | 4,640.00 |

Review and analyze purchase agreement negotiation documents and other documents produced during discovery that relate to claims, counterclaims and defenses, in preparation for the deposition of B. Johnson (8.9); Draft portions of outline setting forth development of key facts pertaining to B. Johnson in preparation for deposition of B. Johnson (2.7).

| | | | |
|---|---|---|---|
| 08/13/09 | SALVATORE ASTORINA | 8.80 | 4,224.00 |

Calls with G. Zimmer re: log for partially privileged documents (0.2); review and analyze documents as part of production of log for partially privileged documents (2.7); review and edit letters to opposing counsel regarding document production issues (0.8); review of documents to be produced (0.1); review of documents re: Bear Stearns issue (0.2); edit and revise memorandum for M. Seidel re: deposition outline (4.8).

| Date | Name | Hours | Amount |
|---|---|---|---|
| 08/13/09 | RONIT SETTON | 0.20 | 165.00 |

Review e-mail from Mr. Bull regarding excerpts from Filler deposition.

| 08/13/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

E-mail with Mr. Bull regarding Filler deposition.

| 08/13/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

Review with G. Zimmer's outline regarding Shearman deposition.

| 08/13/09 | RONIT SETTON | 0.60 | 495.00 |
|---|---|---|---|

E-mail and telephone calls with Mr. Zimmer regarding deposition outline, prepare for deposition.

| 08/13/09 | RONIT SETTON | 2.20 | 1,815.00 |
|---|---|---|---|

Prepare for depositions.

| 08/13/09 | RONIT SETTON | 1.80 | 1,485.00 |
|---|---|---|---|

Review N. Bull's memos summarizing Filler documents and outline for deposition.

| 08/13/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

Review Seidel outline.

| 08/13/09 | NATHAN BULL | 6.30 | 3,685.50 |
|---|---|---|---|

Prepare for deposition defense, including review of documents, discussions with B. Pensyl, and creation of outline.

| 08/13/09 | BRADLEY PENSYL | 11.40 | 4,560.00 |
|---|---|---|---|

Draft deposition outline setting forth the development of key facts relevant to claims, counterclaims and defenses in preparation for depositions of client and opponent witnesses (7.7); Review and analyze documents produced during discovery pertaining to B. Johnson and draft portions of deposition outline in preparation for the deposition of B. Johnson (3.7).

| 08/14/09 | MARTIN SEIDEL | 1.70 | 1,360.00 |
|---|---|---|---|

Meet w/ R. Setton re: status of Sherman prep (.5); review Filler presentation on transaction to Bd (.2); review depo outline (1.0).

| 08/14/09 | SALVATORE ASTORINA | 11.10 | 5,328.00 |
|---|---|---|---|

Draft D. Sherman subpoena (0.8); revise and edit deposition outline as requested by M. Seidel (1.7); call with R. Setton re: D. Sherman deposition preparation (0.5); draft deposition outline for D. Sherman (8.1).

| 08/14/09 | RONIT SETTON | 3.80 | 3,135.00 |
|---|---|---|---|

Review Filler deposition transcript.

| 08/14/09 | RONIT SETTON | 0.50 | 412.50 |
|---|---|---|---|

Conference and telephone call with M. Seidel regarding preparation for Shearman deposition.

| 08/14/09 | RONIT SETTON | 0.50 | 412.50 |
|---|---|---|---|

Telephone call with S. Astorina regarding research for deposition on restatements by mortgage originators and Shearman outline.

| 08/14/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

Line item entries for repurchases.

| 08/14/09 | RONIT SETTON | 2.00 | 1,650.00 |
|---|---|---|---|

Review Filler exhibits for deposition preparation.

| 08/14/09 | RONIT SETTON | 0.90 | 742.50 |
|---|---|---|---|

Review binder containing iterations of schedules.

| 08/14/09 | RONIT SETTON | 0.60 | 495.00 |
|---|---|---|---|

Review binders of relevant documents.

| 08/14/09 | NATHAN BULL | 7.30 | 4,270.50 |
|---|---|---|---|

Prepare for deposition defense, including review of documents, discussions with B. Pensyl, and creation of outline.

| 08/14/09 | BRADLEY PENSYL | 14.50 | 5,800.00 |
|---|---|---|---|

Draft deposition outline setting forth key facts relevant to claims, counterclaims and defenses in preparation for the depositions of client and opponent witnesses (12.5); Review and revise deposition outline setting forth relevant documents and development of key facts pertaining to B. Johnson in preparation for the deposition of B. Johnson (2.0).

| 08/15/09 | SALVATORE ASTORINA | 9.20 | 4,416.00 |
|---|---|---|---|

Draft, edit, revise deposition outline for D. Sherman.

| 08/15/09 | NATHAN BULL | 5.20 | 3,042.00 |
|---|---|---|---|

Prepare for deposition defense, including review of documents, and create outline.

| 08/15/09 | BRADLEY PENSYL | 9.20 | 3,680.00 |
|---|---|---|---|

Review and revise deposition outline setting forth key documents and the development of facts pertaining to B. Johnson in preparation for the deposition of B. Johnson (7.1); Draft deposition outline setting forth development of key facts relevant to claims, counterclaims and defenses in preparation for depositions of client and opponent witnesses (1.6); Meet with K. Bougere to coordinate preparation of deposition binders in preparation for the deposition of B. Johnson (0.5).

| 08/17/09 | MARTIN SEIDEL | 7.70 | 6,160.00 |
|---|---|---|---|

Prepare for Johnson depo, office consult w/ N. Bull re: same, review prep outline (3.5); meet with R. Johnson re: prep for deposition (4.0); emails to R. Setton re: Sherman depo (.2).

| 08/17/09 | SALVATORE ASTORINA | 8.00 | 3,840.00 |
|---|---|---|---|

Edit and revise D. Sherman deposition outline (2.3); telephone calls with R. Setton re: D. Sherman deposition preparation issues (0.4); research re: D. Sherman in preparation for deposition (1.7); e-mails to R. Setton re: D. Sherman preparation issues (0.4); telephone call to L. Flath (Skadden) re: R. Johnson deposition issue (0.1); review and analyze documents relating to Schedule 1.1 (1.8); prepare D. Sherman subpoena (0.4); draft letter to E. Gorman (Skadden) re: D. Sherman subpoena (0.6); call w/ R. Setton (.3).

| 08/17/09 | RONIT SETTON | 0.30 | 247.50 |
|---|---|---|---|

Telephone calls with S. Astorina regarding deposition outline and documents.

| 08/17/09 | RONIT SETTON | 0.40 | 330.00 |
|---|---|---|---|

E-mails with S. Astorina regarding deposition outline and documents.

| 08/17/09 | RONIT SETTON | 7.10 | 5,857.50 |
|---|---|---|---|

Review and edit deposition outline for Sherman deposition, review documents cited therein.

| 08/17/09 | NATHAN BULL | 10.50 | 6,142.50 |
|---|---|---|---|

Meet with witness in preparation for deposition (5); Prepare for deposition, including review of deposition transcripts, documents and discussions with M. Seidel (5.5).

| 08/17/09 | BRADLEY PENSYL | 11.90 | 4,760.00 |
|---|---|---|---|

Draft deposition outline setting forth the development of facts relevant to claims, counterclaims and defenses in preparation for depositions of client and opponent's witnesses.

| 08/18/09 | MARTIN SEIDEL | 9.80 | 7,840.00 |
|---|---|---|---|

Attend and defend deposition of R. Johnson, office consult w/ R. Johnson, N. Bull throughout day (8.8); telephone conference w/ R. Setton, emails to R. Setton re: Sherman depo (1.0).

| 08/18/09 | SALVATORE ASTORINA | 9.40 | 4,512.00 |
|---|---|---|---|

Review and analyze documents in preparation for D. Sherman deposition (3.6); review, revise and edit outline for D. Sherman deposition (0.4); telephone call with R. Setton re: D. Sherman deposition outline (0.2); meet with R. Setton re: D. Sherman deposition outline (0.4); review and analyze documents relating to Schedule 1.1 issue (4.8).

| 08/18/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

Telephone calls with S. Astorina regarding preparation for deposition.

| 08/18/09 | RONIT SETTON | 0.40 | 330.00 |
|---|---|---|---|

Meet with and e-mails to S. Astorina regarding binders, background information for Sherman deposition.

| 08/18/09 | RONIT SETTON | 6.10 | 5,032.50 |
|---|---|---|---|

Edit outline for Sherman deposition and review documents and Filler outline for same.

| 08/18/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

E-mails with M. Seidel regarding Sherman deposition.

| 08/18/09 | RONIT SETTON | 0.50 | 412.50 |
|---|---|---|---|

Telephone call with M. Seidel regarding depositions.

| 08/18/09 | NATHAN BULL | 10.80 | 6,318.00 |
|---|---|---|---|

Defend Bob Johnson's deposition (9.5); Prepare for deposition (.5); Discussions with M. Seidel post-deposition regarding case strategy (.6); Call w/ B. Pensyl (.2).

| 08/18/09 | BRADLEY PENSYL | 11.40 | 4,560.00 |
|---|---|---|---|

Draft deposition outline setting forth the development of facts relevant to claims, counterclaims and defenses in preparation for depositions of client and opponent's witnesses (11.2); conference call with N. Bull re: preparation for the deposition of B. Johnson (0.2).

| 08/19/09 | MARTIN SEIDEL | 5.00 | 4,000.00 |
|---|---|---|---|

Review Sherman prep materials, office consult w/ K. Bougere, S. Astorina re: same, office consult w/ R. Setton re: same, prepare for Sherman deposition.

| 08/19/09 | SALVATORE ASTORINA | 5.70 | 2,736.00 |
|---|---|---|---|

Prepare witness subpoena for V. Otto (0.5); meet with M. Seidel re: D. Sherman deposition (0.2); prepare for D. Sherman deposition (4.2); review and comment upon draft response to Defendants' second set of interrogatories (0.3); review and comment upon Defendants' second request for admissions (0.5).

| 08/19/09 | RONIT SETTON | 0.30 | 247.50 |
|---|---|---|---|

Conference with Mr. Seidel regarding case analysis and strategy.

| 08/19/09 | RONIT SETTON | 0.50 | 412.50 |
|---|---|---|---|

Review outline of documents regarding EMC settlement and AHM/Union Federal negotiations.

| 08/19/09 | NATHAN BULL | 4.00 | 2,340.00 |

Call with witness counsel regarding her deposition
(.2); Review and analyze documents in preparation
for deposition, including related discussions with B.
Pensyl (3.8).

| 08/19/09 | BRADLEY PENSYL | 10.70 | 4,280.00 |

Draft memo re: the development of facts pertaining
to repurchase obligations and other contingent
liabilities in preparation for the depositions of client
and opponent's witnesses.

| 08/19/09 | JARED STANISCI | 0.20 | 80.00 |

Meet with M. Seidel to discuss New York contract
law research assignment.

| 08/20/09 | MARTIN SEIDEL | 10.20 | 8,160.00 |

Prepare for deposition of D. Sherman (2.2); take
deposition of D. Sherman, office consults w/ S.
Astorina re: same throughout day (8.0).

| 08/20/09 | SALVATORE ASTORINA | 10.60 | 5,088.00 |

Review of materials relating to D. Sherman
deposition (0.8); prepare for, attend, assist and take
notes at D. Sherman deposition (8.7); discuss issues
relating to D. Sherman deposition with M. Seidel
(0.7); conference call with M. Seidel and N. Bull re:
D. Sherman deposition (0.4).

| 08/20/09 | RONIT SETTON | 0.10 | 82.50 |

Telephone call with M. Seidel regarding strategy
issue.

| 08/20/09 | KELLY BOUGERE | 3.50 | 682.50 |

Gather and index previously marked deposition
exhibits, create binders.

| 08/20/09 | BRADLEY PENSYL | 10.10 | 4,040.00 |

Review and analyze documents relating to Purchase
Agreement and associated schedules in preparation
for the deposition of M. Rothman (8.2); draft
deposition outline setting forth key documents and
the development of facts pertaining to M. Rothman in
preparation for the deposition of M. Rothman (1.9).

| 08/21/09 | MARTIN SEIDEL | 0.70 | 560.00 |
|---|---|---|---|

Office consult w/ N. Bull re: Rothman depo (.5); telephone conference w/ G. Markel (.2).

| 08/21/09 | CYNTHIA BALLARD | 5.50 | 1,375.00 |
|---|---|---|---|

Organize documents in preparation for upcoming depositions.

| 08/21/09 | SALVATORE ASTORINA | 9.90 | 4,752.00 |
|---|---|---|---|

Draft memorandum summarizing D. Sherman deposition transcript (5.4); telephone calls with B. Pensyl re: M. Rothman deposition outline (0.3); review documents relating to M. Rothman, draft and edit portions of deposition outline re: M. Rothman (4.2).

| 08/21/09 | NATHAN BULL | 0.50 | 292.50 |
|---|---|---|---|

Office consult w/ M. Seidel re: Rothman deposition.

| 08/21/09 | BRADLEY PENSYL | 10.90 | 4,360.00 |
|---|---|---|---|

Draft deposition outline setting forth key documents and the development of facts pertaining to M. Rothman in preparation for the deposition of M. Rothman.

| 08/22/09 | BRADLEY PENSYL | 1.90 | 760.00 |
|---|---|---|---|

Review and revise deposition outline setting forth the development of facts pertaining to claims, counterclaims and defenses in preparation for the deposition of M. Rothman.

| 08/23/09 | SALVATORE ASTORINA | 0.60 | 288.00 |
|---|---|---|---|

Draft and edit memorandum summarizing D. Sherman deposition transcript (0.5); e-mail to M. Seidel re: same (0.1).

| 08/23/09 | BRADLEY PENSYL | 6.70 | 2,680.00 |
|---|---|---|---|

Review and revise deposition outline setting forth the development of facts pertaining to claims, counterclaims and defenses in preparation for the deposition of M. Rothman.

| | | | |
|---|---|---|---|
| 08/24/09 | MARTIN SEIDEL | 1.20 | 960.00 |

Telephone conference and emails w/ Z. Newman re: status (.5); telephone conference w/ G. Markel, N. Bull re: depositions (.5); emails w/ E. Gorman re: Rothman depo (.2).

| | | | |
|---|---|---|---|
| 08/24/09 | CYNTHIA BALLARD | 5.00 | 1,250.00 |

Organize documents in preparation for upcoming depositions.

| | | | |
|---|---|---|---|
| 08/24/09 | SALVATORE ASTORINA | 11.20 | 5,376.00 |

Review and edit M. Rothman deposition outline (1.6); attend to preparations for D. Sherman and V. Otto depositions (0.3); review and analyze documents relating to V. Otto in preparation for his deposition (2.1); review of documents relating to contract issue, as requested by M. Seidel (0.4); review and draft summary of J. Sweet deposition transcript (6.1); review M. Filler deposition transcript (0.3); review R. Johnson deposition transcript (0.4).

| | | | |
|---|---|---|---|
| 08/24/09 | BRADLEY PENSYL | 9.80 | 3,920.00 |

Draft memo and coordinate the creation of binders summarizing the relevance of the expected testimony of each witness scheduled to be deposed and the documents that are critical to claims, counterclaims and defenses (6.9); Review and analyze documents relating to repurchase obligations and other contingent liabilities in preparation for depositions of client and opponent's witnesses (2.9).

| | | | |
|---|---|---|---|
| 08/25/09 | SALVATORE ASTORINA | 9.90 | 4,752.00 |

Review and draft summary of R. Johnson deposition transcript (8.6); review and edit summary of J. Sweet deposition transcript (0.1); e-mail to M. Seidel and N. Bull re: deposition transcript summaries (0.1); review and draft summary of M. Filler deposition transcript (1.1).

| 08/25/09 | KELLY BOUGERE | 7.50 | 1,462.50 |
|---|---|---|---|

Update deposition exhibit index with Filler exhibits; create binder of Filler transcript and exhibits for Hahn & Hessen and M. Seidel; copycheck Johnson & Sherman exhibits, create binder of Johnson & Sherman depositions for H&H and M. Seidel; make notations in deposition exhibit index re: overlap of exhibits.

| 08/25/09 | BRADLEY PENSYL | 7.70 | 3,080.00 |
|---|---|---|---|

Draft memo and coordinate the creation of binders summarizing the relevance of the expected testimony of each witness scheduled to be deposed and the documents that are critical to claims, counterclaims and defenses.

| 08/26/09 | MARTIN SEIDEL | 2.00 | 1,600.00 |
|---|---|---|---|

Review memos re: depositions (.5); telephone conference with creditors' counsel (1.5).

| 08/26/09 | SALVATORE ASTORINA | 10.10 | 4,848.00 |
|---|---|---|---|

Review and draft summary of M. Filler deposition transcript (6.9); review and edit summary of R. Johnson deposition transcript (0.8); review and edit summary of J. Sweet deposition transcript (0.6); review and edit summary of D. Sherman deposition transcript (1.8).

| 08/26/09 | BRADLEY PENSYL | 8.10 | 3,240.00 |
|---|---|---|---|

Draft and revise memo summarizing the relevance of the expected testimony of each witness scheduled to be deposed and the documents that are critical to claims, counterclaims and defenses (4.4); Review and analyze documents produced during discovery that pertain to contingent liabilities, and draft portions of deposition outline re: same (3.7).

| 08/27/09 | MARTIN SEIDEL | 1.50 | 1,200.00 |
|---|---|---|---|

Office consult w/ S. Astorina re: deposition summary and evidence outline (.5); meet w/ L. Bevilacqua re: case status (.5); meet w/ N. Bull re: projects, depo prep, evidence outlines (.5).

| 08/27/09 | SALVATORE ASTORINA | 8.40 | 4,032.00 |
|---|---|---|---|

Meet w/ M. Seidel re: deposition summary and evidence outline (.5); Review and draft summary of D. Sherman deposition transcript (3.1); review and analyze documents relating to V. Otto in preparation for his deposition. (1.2); draft V. Otto deposition outline (1.0); review and draft summary of M. Filler deposition transcript (2.0); research re: model jury instructions (0.6).

| 08/27/09 | NATHAN BULL | 3.40 | 1,989.00 |
|---|---|---|---|

Meet with M. Seidel re: case strategy (.5); Review and analyze deposition transcripts and summaries (1.5); Review and analyze documents in preparation for depositions (1.4).

| 08/27/09 | BRADLEY PENSYL | 9.30 | 3,720.00 |
|---|---|---|---|

Draft timeline setting forth a summary of significant events that have occurred in connection with the case (1.6); Review and analyze accounting policies and other documents produced during discovery that pertain to R. Bernstein in preparation for the deposition of R. Bernstein (7.7).

| 08/28/09 | SALVATORE ASTORINA | 7.00 | 3,360.00 |
|---|---|---|---|

Review and edit summary of R. Johnson deposition transcript (3.3); telephone call with L. Flath (Skadden) re: depositions (0.1); telephone call with B. Pensyl re: document project requested by N. Bull (0.1); review and edit summary of J. Sweet deposition transcript (2.1); review and edit summary of M. Filler deposition transcript (0.7); review and edit summary of D. Sherman deposition transcript (0.6); e-mail to M. Seidel and N. Bull re: deposition summaries (0.1).

| | | | |
|---|---|---|---|
| 08/28/09 | BRADLEY PENSYL | 6.90 | 2,760.00 |

Review and analyze documents produced during discovery that pertain to purchase agreement and client and opponent's accounting policies in preparation for the deposition of R. Bernstein (6.1); Revise memo summarizing the relevance of the expected testimony of each witness scheduled to be deposed and the documents that are critical to claims, counterclaims and defenses (0.7); Call w/ S. Astorina (.1).

| | | | |
|---|---|---|---|
| 08/31/09 | SALVATORE ASTORINA | 6.60 | 3,168.00 |

Legal research re: pattern jury instructions (0.8); draft evidence outline (5.8).

| | | | |
|---|---|---|---|
| 08/31/09 | NATHAN BULL | 1.70 | 994.50 |

Calls with witness regarding deposition scheduling (.5); Review and analyze documents in preparation for depositions (1.2).

| | | | |
|---|---|---|---|
| 09/01/09 | SALVATORE ASTORINA | 8.00 | 3,840.00 |

Draft evidence outline (6.9); review and analyze documents relating to D. Cutaia in preparation for his deposition (1.1).

| | | | |
|---|---|---|---|
| 09/01/09 | RONIT SETTON | 0.10 | 82.50 |

Telephone call with N. Bull regarding deposition outlines and document pulls to prepare for depositions.

| | | | |
|---|---|---|---|
| 09/01/09 | NATHAN BULL | 1.00 | 585.00 |

Review and analyze documents and outlines in preparation for depositions (.9); call with R. Seton re: same (.1).

| | | | |
|---|---|---|---|
| 09/01/09 | BRADLEY PENSYL | 8.40 | 3,360.00 |

Review and analyze agreement documents and communications in preparation for the deposition of R. Bernstein, and draft deposition outline in preparation for the deposition of R. Bernstein.

| 09/02/09 | SALVATORE ASTORINA | 8.00 | 3,840.00 |

E-mails to K. Bougere and B. Pensyl re: preparations to D. Sherman deposition (0.4); draft and edit evidence outline (2.3); review and analyze documents in preparation for D. Cutaia deposition (0.6); review of material in preparation for continuation of D. Sherman deposition, as requested by N. Bull (4.3); e-mail to N. Bull providing results of D. Sherman material review (0.1); review and edit summary of D. Sherman deposition transcript (0.3)

| 09/02/09 | NATHAN BULL | 1.50 | 877.50 |

Review and analyze documents and outlines in preparation for depositions including correspondence with S. Astorina.

| 09/02/09 | BRADLEY PENSYL | 7.60 | 3,040.00 |

Draft and revise deposition outline in preparation for the deposition of R. Bernstein (7.5); conference call with S. Astorina re: preparation for the deposition of D. Cutaia (0.1).

| 09/03/09 | SALVATORE ASTORINA | 7.70 | 3,696.00 |

Revise and edit summary of D. Sherman deposition (0.8); revise and edit summary of M. Filler deposition (0.9); revise and edit summary of J. Sweet deposition (0.1); review and analyze documents relating to D. Cutaia, in preparation for his deposition (5.8); call with B. Pensyl (0.1).

| 09/03/09 | BRADLEY PENSYL | 8.30 | 3,320.00 |

Draft and revise deposition outline in preparation for the deposition of R. Bernstein.

| 09/04/09 | SALVATORE ASTORINA | 6.10 | 2,928.00 |

Revise and edit evidence outline (0.9); meet with B. Pensyl re: D. Sherman deposition issues (0.2); e-mails to B. Pensyl, N. Bull and K. Bougere re: deposition issues (0.2); draft outline for D. Cutaia deposition (4.8).

| 09/04/09 | BRADLEY PENSYL | 6.90 | 2,760.00 |
|---|---|---|---|

Review and analyze documents relating to Schedule 1.1 and draft memo re: same in preparation for upcoming depositions (6.7); Meet with S. Astorina re: preparation for the deposition of D. Sherman (0.2).

| 09/08/09 | MARTIN SEIDEL | 0.50 | 400.00 |
|---|---|---|---|

Office consult w/ N. Bull, B. Pensyl re: status of discovery.

| 09/08/09 | NATHAN BULL | 3.50 | 2,047.50 |
|---|---|---|---|

Review and analyze documents, transcripts and outlines in preparation for depositions (3.0); discussions with B. Pensyl and M. Seidel (0.5).

| 09/08/09 | BRADLEY PENSYL | 9.50 | 3,800.00 |
|---|---|---|---|

Draft and revise deposition outline for the deposition of R. Bernstein (7.6); Meet with N. Bull and M. Seidel re: preparation for the deposition of D. Sherman (0.5); Review and respond to opponent's request for supplemental document production (1.4).

| 09/09/09 | MARTIN SEIDEL | 1.00 | 800.00 |
|---|---|---|---|

Telephone conference w/ E. Gorman re: depo scheduling (.5); meet w/ N. Bull, B. Pensyl re: projects, discovery, etc (.5).

| 09/09/09 | NATHAN BULL | 4.30 | 2,515.50 |
|---|---|---|---|

Meet with M. Seidel and B. Pensyl re: case strategy (.5); Review and analyze documents and outlines and prepare for depositions (3.8).

| 09/09/09 | BRADLEY PENSYL | 9.60 | 3,840.00 |
|---|---|---|---|

Review and analyze transcript of Day I of the D. Sherman deposition and revise deposition outline for Day II of the D. Sherman deposition (5.7); Meet with M. Seidel and N. Bull re: case strategy, document production requests and deposition preparation (.5); Draft document production requests to opponent and subpoena to produce documents to non-party (3.4).

| 09/10/09 | MARTIN SEIDEL | 0.50 | 400.00 |
|---|---|---|---|

Office consult w/ L. Bevilacqua re: settlement.

| 09/10/09 | NATHAN BULL | 0.50 | 292.50 |
|---|---|---|---|

Review and analyze discovery requests.

| 09/10/09 | BRADLEY PENSYL | 10.20 | 4,080.00 |
|---|---|---|---|

Draft document production requests to opponent and subpoena to produce documents to non-party (7.8); Review and analyze documents relating to the negotiation of the Purchase Agreement and related schedules, Escrow Agreement, due diligence and purchase price adjustment in preparation for the deposition of D. Sherman (2.4).

| 09/11/09 | MARTIN SEIDEL | 1.00 | 800.00 |
|---|---|---|---|

Prepare for Sherman depo; meet w/ N. Bull.

| 09/11/09 | NATHAN BULL | 5.50 | 3,217.50 |
|---|---|---|---|

Review of documents and outline in preparation for deposition, including discussions with M. Seidel (5.3); Review of Deloitte correspondence (.2).

| 09/11/09 | BRADLEY PENSYL | 7.90 | 3,160.00 |
|---|---|---|---|

Revise outline for Day II of the deposition of D. Sherman.

| 09/12/09 | NATHAN BULL | 3.80 | 2,223.00 |
|---|---|---|---|

Review and analyze deposition transcripts, documents and outlines in preparation for deposition (2.7); discussion with B. Pensyl (1.1).

| 09/12/09 | BRADLEY PENSYL | 6.50 | 2,600.00 |
|---|---|---|---|

Review and analyze documents produced in opponents' supplemental document production in preparation for the deposition of D. Sherman, and revise deposition outline for Day II of the deposition of D. Sherman (5.4); call with N. Bull re: preparation for the deposition of D. Sherman and revisions to the deposition outline for Day II of the deposition of D. Sherman (1.1).

| 09/14/09 | MARTIN SEIDEL | 7.50 | 6,000.00 |
|---|---|---|---|

Prepare for Sherman deposition; take Sherman depo day 2 and office consults w/ N. Bull and B. Pensyl re: same.

| 09/14/09 | NATHAN BULL | 7.30 | 4,270.50 |

Prepare for Don Sherman's deposition, including the review of documents and discussions with M. Seidel and B. Pensyl (3.8); Assist in the deposition of Don Sherman (3); Meet with M. Seidel regarding case strategy (.5).

| 09/14/09 | BRADLEY PENSYL | 8.20 | 3,280.00 |

Review and analyze documents produced in opponents' supplemental document production in preparation for the depositions of D. Sherman and G. McCurdy (1.7); Draft letter to opposing counsel re: discovery process (0.1); Call with N. Bull re: preparation for the deposition of D. Sherman (0.2); Review and analyze documents relating to deal negotiation and Schedule 1.1 in preparation for the depositions of D. Sherman and G. McCurdy (1.3); Draft deposition outline for the deposition of G. McCurdy (4.9).

| 09/15/09 | NATHAN BULL | 3.80 | 2,223.00 |

Call with witness counsel regarding deposition (.3); Reviewed and analyzed deposition transcripts and documents in preparation for depositions (3.2); Call with B. Pensyl (.3).

| 09/15/09 | BRADLEY PENSYL | 8.60 | 3,440.00 |

Draft deposition outline in preparation for the deposition of G. McCurdy (6.8); Review loan-level detail supporting purchase price adjustment request (1.5); Call with N. Bull re: deposition of R. Bernstein (0.3).

| 09/16/09 | MARTIN SEIDEL | 1.00 | 800.00 |

Telephone conference w/ K. Nystrom; emails w/ N. Bull; emails w/ E. Gorman; telephone conference w/ N. Bull.

| 09/16/09 | NATHAN BULL | 5.50 | 3,217.50 |

Defended Rob Bernstein deposition and calls/emails with M. Seidel re: same.

| 09/16/09 | BRADLEY PENSYL | 8.90 | 3,560.00 |

Draft outline in preparation for the deposition of G. McCurdy.

| 09/17/09 | MARTIN SEIDEL | 2.00 | 1,600.00 |
|---|---|---|---|

Emails w/ K. Nystrom re: mediation; telephone conference w/ N. Bull re: Bernstein depo (.3).

| 09/17/09 | NATHAN BULL | 5.20 | 3,042.00 |
|---|---|---|---|

Review and analyze documents in preparation for depositions (4.5); Call with M. Seidel (.3); Call with Lara Flath of Skadden regarding discovery issues (.2); Call with witness counsel regarding deposition scheduling (.2).

| 09/17/09 | BRADLEY PENSYL | 8.60 | 3,440.00 |
|---|---|---|---|

Draft and revise deposition outline in preparation for the deposition of G. McCurdy (7.1); Draft and revise subpoenas for the production of documents to non-parties (1.5).

| 09/18/09 | NATHAN BULL | 3.30 | 1,930.50 |
|---|---|---|---|

Draft and edit of discovery responses and requests (2.5); Review and analyze documents in preparation for depositions (.8).

| 09/19/09 | NATHAN BULL | 3.50 | 2,047.50 |
|---|---|---|---|

Review and analyze deposition transcripts in preparation for depositions.

| 09/21/09 | MARTIN SEIDEL | 1.00 | 800.00 |
|---|---|---|---|

Office consult w/ N. Bull re: depositions, discovery; emails w/ E. Gorman, L. Flath.

| 09/21/09 | SALVATORE ASTORINA | 8.00 | 3,840.00 |
|---|---|---|---|

Review and analyze D. Sherman 9/14/09 deposition testimony; summarizing same (4.8); draft, edit and revise D. Cutaia deposition outline (3.2).

| 09/21/09 | NATHAN BULL | 6.80 | 3,978.00 |
|---|---|---|---|

Prepare for depositions, including discussions with M. Seidel, and review and analyze documents and outlines (.8); Attention to discovery requests and responses, including draft, edit, and related discussions (6).

| 09/21/09 | BRADLEY PENSYL | 8.80 | 3,520.00 |
|---|---|---|---|

Draft and revise supplemental document production requests to opponent (5.5); Review documents relating to opponents' accounting practices and the transcript from Day II of the deposition of D. Sherman in preparation for the deposition of G. McCurdy (3.3).

| 09/22/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |
|---|---|---|---|

Emails w/ K. Nystrom; review 30(b)(6) notice; review document requests and subpoenas; office consult w/ N. Bull.

| 09/22/09 | SALVATORE ASTORINA | 5.10 | 2,448.00 |
|---|---|---|---|

Draft D. Cutaia subpoena and cover letter (1.0 hours); meetings with N. Bull re: deposition preparation issues (0.3); meet with B. Pensyl re: loans and Purchase Price Adjustment project (0.7); review and analyze documents relating to loans and Purchase Price Adjustment project (0.3); review of discovery related materials, e-mail to N. Bull providing results of same (0.4); review and analyze documents received from opposing counsel (2.4).

| 09/22/09 | NATHAN BULL | 9.80 | 5,733.00 |
|---|---|---|---|

Attention to discovery requests and responses, including draft, edit, and related discussions with M. Seidel and S. Astorina.

| 09/22/09 | BRADLEY PENSYL | 9.80 | 3,920.00 |
|---|---|---|---|

Draft and revise supplemental document production requests to opponent (8.1); Revise deposition outline in preparation for the deposition of G. McCurdy (0.3); Review and analyze documents relating to loan delinquencies and purchase price adjustment request in preparation for depositions (0.7); Meet with S. Astorina re: same (0.7).

| 09/23/09 | MARTIN SEIDEL | 3.00 | 2,400.00 |
|---|---|---|---|

Telephone conference w/ J. Callaghan re: potential expert testimony; telephone conference w/ H. Kelly re: same; telephone conference w/ A. Horn; office consult w/ N. Bull re: depo prep.

| | | | |
|---|---|---|---|
| 09/23/09 | SALVATORE ASTORINA | 5.50 | 2,640.00 |

Phone call and meeting with K. Bougere re: preparation for D. Cutaia deposition (0.2); review and analyze documents produced by opposing counsel (0.2); review and analyze documents relating to loans and Purchase Price Adjustment project, creating chart re: same (4.9); telephone call with B. Pensyl re: deposition preparation issues (0.2).

| | | | |
|---|---|---|---|
| 09/23/09 | NATHAN BULL | 9.80 | 5,733.00 |

Prepare for depositions, including discussions with M. Seidel, and review and analyze documents and outlines (5.3); Attention to discovery requests and responses, including draft, edit, and related discussions with M. Seidel and B. Pensyl (4.5).

| | | | |
|---|---|---|---|
| 09/23/09 | BRADLEY PENSYL | 11.10 | 4,440.00 |

Draft and revise supplemental document production requests to opponent (2.0); Draft and revise deposition outline in preparation for the deposition of G. McCurdy (3.0); Call with S. Astorina re: same (.2); Review and analyze documents relating to loan delinquencies in preparation for depositions (2.1); Research Federal Rule of Civil Procedure 30(b)(6) and draft letter to opposing counsel re: discovery process (3.8).

| | | | |
|---|---|---|---|
| 09/24/09 | MARTIN SEIDEL | 3.50 | 2,800.00 |

Telephone conference w/ K. Nystrom re: settlement; meet w/ N. Bull re: interrogatory responses; meet w/ N. Bull re: RFAs and RFA responses; prepare interrogatories to plaintiffs; telephone conference w/ D. Berliner (BDo) re: potential testimony; telephone conference w/ H. Kelly re: expert testimony; review interrogatory responses and RFA responses.

| | | | |
|---|---|---|---|
| 09/24/09 | SALVATORE ASTORINA | 5.70 | 2,736.00 |

Review and analyze documents relating to loans and Purchase Price Adjustment project, creating chart re: same (3.6); review and edit draft response to defendants' second set of interrogatories (0.8); revise and edit summary of D. Sherman 9/14/09 deposition transcript (0.5); review and analyze documents re: reserve practices and methodology, e-mails to N. Bull re: same (0.8).

| | | | |
|---|---|---|---|
| 09/24/09 | NATHAN BULL | 10.20 | 5,967.00 |

Prepare for depositions, including discussions with M. Seidel, and review and analyze documents and outlines (5.2); Attention to discovery requests and responses, including draft, edit, and related discussions with M. Seidel (4.8); Call with C. Colagiamcomo and G. Zimmer (.2).

| | | | |
|---|---|---|---|
| 09/24/09 | BRADLEY PENSYL | 11.40 | 4,560.00 |

Draft second set of Requests to Admit and third set of Interrogatories to opponents (8.9); draft and revise deposition outline in preparation for the deposition of G. McCurdy (2.5).

| | | | |
|---|---|---|---|
| 09/25/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Review and edit interrogatory, RFAs and answers to same; telephone conference and office consult w/ N. Bull; telephone conference w/ L. Gerschwer re: Hozie testimony; review correspondence w/ E. Gorman.

| | | | |
|---|---|---|---|
| 09/25/09 | SALVATORE ASTORINA | 8.40 | 4,032.00 |

Review and analyze documents relating to D. Cutaia, in preparation for his deposition (3.5); prepare D. Cutaia subpoena, call with L. Flath (Skadden) re: same (0.9); draft letter to E. Gorman re: Rule 30(b)(6) issues (3.8); telephone calls with K. Bougere re: deposition preparation issues (0.2).

| | | | |
|---|---|---|---|
| 09/25/09 | NATHAN BULL | 6.80 | 3,978.00 |

Prepare for depositions, including discussions with M. Seidel, and review and analyze documents and outlines (2.5); Attention to discovery requests and responses, including draft, edit, and related discussions with M. Seidel (4.3).

| | | | |
|---|---|---|---|
| 09/25/09 | BRADLEY PENSYL | 8.50 | 3,400.00 |

Draft and revise second set of Requests to Admit and third set of Interrogatories to opponents (3.1); Revise deposition outline in preparation for the deposition of G. McCurdy (0.3); Research Federal Rule of Civil Procedure 30(b)(6) and draft letter to opposing counsel re: same (5.1).

| 09/26/09 | SALVATORE ASTORINA | 4.00 | 1,920.00 |
|---|---|---|---|

Review and analyze documents relating to D. Cutaia, in preparation for his deposition.

| 09/27/09 | NATHAN BULL | 2.70 | 1,579.50 |
|---|---|---|---|

Attention to discovery responses, including draft and edit.

| 09/27/09 | BRADLEY PENSYL | 5.60 | 2,240.00 |
|---|---|---|---|

Research Federal Rule of Civil Procedure 30(b)(6) and draft letter to opposing counsel re: discovery process and the law governing Rule 30(b)(6) depositions.

| 09/28/09 | MARTIN SEIDEL | 7.50 | 6,000.00 |
|---|---|---|---|

Office consults w/ N. Bull re: new interrogatories; emails w/ B. Pensyl; emails re: settlement, telephone conference w/ K. Nystrom; telephone conference re: potential experts; review and edit letter to E. Gorman; travel to Chicago for deposition of D. Cutaia.

| 09/28/09 | SALVATORE ASTORINA | 9.80 | 4,704.00 |
|---|---|---|---|

Draft, edit, revise letter to E. Gorman (Skadden) re: Defendants' Rule 30(b)(6) notice (2.5); review and analyze documents relating to D. Cutaia, in preparation for his deposition, e-mails to N. Bull re: same (7.3).

| 09/28/09 | NATHAN BULL | 14.50 | 8,482.50 |
|---|---|---|---|

Prepare for deposition of Dan Cutaia, including discussions with M. Seidel and review and analyze documents and outlines. (10.5); Travel from New York to Chicago (4).

| 09/28/09 | BRADLEY PENSYL | 12.20 | 4,880.00 |
|---|---|---|---|

Review and analyze documents relating to opponents' reserve methodology, accounting practices and repurchase processes in preparation for the depositions of D. Cutaia and G. McCurdy (8.0); Revise letter to opposing counsel re: Federal Rule of Civil Procedure 30(b)(6) (2.3); Draft answers to opponents' second set of interrogatories (1.9).

| 09/29/09 | MARTIN SEIDEL | 8.50 | 6,800.00 |

Prepare for deposition of D. Cutaia; attend deposition of D. Cutaia; office consult w/ N. Bull; emails w/ S. Astorina, B. Pensyl; travel from Chicago to NYC.

| 09/29/09 | SALVATORE ASTORINA | 7.30 | 3,504.00 |

Edit and revise letter to E. Gorman (Skadden) re: Defendants' Rule 30(b)(6) notice (1.9); draft letter to E. Gorman (Skadden) re: Defendants' objections to AHM's Rule 30(b)(6) notice (1.3); review and analyze documents related to S. Hozie (4.1).

| 09/29/09 | NATHAN BULL | 12.00 | 7,020.00 |

Prepare for and taking of deposition of Dan Cutaia (7.5); Travel from Chicago to New York (4.5).

| 09/29/09 | BRADLEY PENSYL | 12.30 | 4,920.00 |

Review and analyze documents relating to opponents' reserve methodology, accounting practices and repurchase processes in preparation for the depositions of D. Cutaia and G. McCurdy (4.4); Draft and revise deposition outline in preparation for the deposition of G. McCurdy (7.9).

| 09/30/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Emails w/ K. Nystrom; office consult w/ G. Markel; meet w/ N. Bull, B. Pensyl; telephone conference and office consult w/ G. Markel; telephone conference w/ E. Gorman; review letter to E. Gorman; prepare for McCurdy deposition.

| 09/30/09 | SALVATORE ASTORINA | 8.90 | 4,272.00 |

Draft subpoena for G. McCurdy (0.7); meet w/ N. Bull re: G. McCurdy subpoena and document review issues (0.1); legal research and analysis re: use of deposition testimony under the Federal Rules of Evidence and the Federal Rules of Civil Procedure (8.1).

| 09/30/09 | NATHAN BULL | 9.30 | 5,440.50 |

Prepare for deposition, including discussions with M. Seidel, B. Pensyl, S. Astorina and review and analyze documents and outlines.

09/30/09     BRADLEY PENSYL          10.90    4,360.00

Review and analyze documents pertaining to opponents' risk management policies, reserve methodology and contingent liabilities in preparation for the deposition of G. McCurdy, and revise deposition outline in preparation for the deposition of G. McCurdy (8.5); Meet with M. Seidel and N. Bull re: preparation for remaining witnesses on deposition schedule (2.4).

       Subtotal For Code American Home Waterfield Litigation........647,226.50

Code American Home Sale of Servicing Business

| 08/03/09 | PENNY WILLIAMS | 0.60 | 327.00 |

Review of Settlement Agreement terms (.4); meet with J. Weissmann to discuss Settlement Agreement (.2).

| 09/11/09 | JEFFREY WEISSMANN | 0.30 | 180.00 |

Correspondence with Bancorp counsel.

| 09/11/09 | PENNY WILLIAMS | 0.30 | 163.50 |

E-mail correspondence regarding closing documents.

| 09/11/09 | ELIZABETH MATTERN | 0.60 | 240.00 |

Updating closing checklist (0.20); revising closing deliverables, re: officer's certificates (0.20); distribution of same (0.20).

| 09/14/09 | DAVID MILLER | 0.20 | 199.00 |

Attention to email.

| 09/14/09 | JEFFREY WEISSMANN | 1.20 | 720.00 |

Meeting re: status w/ P. Williams (.6); call with Company and advisors re: Closing preparation (.6).

| 09/14/09 | KAREN WALNY | 0.20 | 123.00 |

Attention to email.

| 09/14/09 | PENNY WILLIAMS | 1.50 | 817.50 |

Meetings with J. Weissmann regarding closing documentation (.6); call with Zolfo and AHM regarding closing process (.9).

| 09/14/09 | ELIZABETH MATTERN | 2.00 | 800.00 |

Updating closing checklist (0.20); revising closing deliverables, re: officer's certificates (1.4); distribution of same (0.20); attention to closing details (0.20).

| 09/15/09 | ELIZABETH MATTERN | 0.80 | 320.00 |

Attention to closing details.

| 09/16/09 | ELIZABETH MATTERN | 1.20 | 480.00 |

Attention to closing details.

| | | | |
|---|---|---|---|
| 09/17/09 | JEFFREY WEISSMANN | 0.70 | 420.00 |
| | Calls re: AHB officers certificate. | | |
| 09/21/09 | FRANK CAIAZZO | 0.20 | 53.00 |
| | Rec'd and forward to P. Williams email copy of letter from Thrift Supervision for American Home Mortgage Holding. | | |
| 09/21/09 | ELIZABETH MATTERN | 0.20 | 80.00 |
| | Attention to closing details. | | |
| 09/23/09 | LOUIS BEVILACQUA | 0.50 | 497.50 |
| | Attention to Amendment to extend SPA; call with Weissmann | | |
| 09/29/09 | JEFFREY WEISSMANN | 0.60 | 360.00 |
| | Call with advisors re: extension. | | |
| 09/29/09 | PENNY WILLIAMS | 0.60 | 327.00 |
| | Call with unsecured creditors committee to discuss extension of Stock Purchase Agreement termination deadline (.5); review of Stock Purchase Agreement Amendment precedent (.1). | | |
| 09/30/09 | JEFFREY WEISSMANN | 0.50 | 300.00 |
| | Calls re: extension; attention to amendment. | | |
| 09/30/09 | PENNY WILLIAMS | 1.60 | 872.00 |
| | Calls with J. Nelligan and B. Fernandez regarding Amendment to the Stock Purchase Agreement (.5); draft Amendment to the Stock Purchase Agreement (1.1). | | |

Subtotal For Code American Home Sale Of Servicing Business............7,279.50

Total Fees   $735,112.00

# EXHIBIT B

## DISBURSEMENTS AND CHARGES

| | | |
|---|---|---|
| 08/01/09 | OVERTIME MEALS MEALS -Halpin Peter-123234717-Dean's | 20.00 |
| 08/02/09 | WESTLAW-GSI WESTLAW GSI - OUTSIDE COMPUTER DATABASE ASTORINA | 8.46 |
| 08/02/09 | DUPLICATING DUPLICATING 1476 COPY(S)     Ballard, Cynthia | 147.60 |
| 08/03/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW TROAST,JEAN | 275.95 |
| 08/03/09 | OVERTIME MEALS MEALS -Pensyl Bradley-123394314-Masterpiece Pizza | 19.21 |
| 08/04/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW TROAST,JEAN | 377.64 |
| 08/04/09 | OVERTIME MEALS MEALS -bull nathan-123505542-PJ Clarke s on the Hudson | 20.00 |
| 08/04/09 | OVERTIME MEALS MEALS -Pensyl Bradley-123506595-PJ Clarke s on the Hud | 19.03 |
| 08/04/09 | OVERTIME MEALS MEALS -Brenner Justin-123485655-Mangez Avec Moi | 19.85 |
| 08/05/09 | OVERTIME MEALS MEALS -Astorina Salvatore-123602304-Ichiro (Formerly G | 20.00 |
| 08/05/09 | OVERTIME MEALS MEALS -Pensyl Bradley-123620502-SouthWest NY | 20.00 |
| 08/05/09 | OVERTIME MEALS MEALS -Troast Jean-123617634-Sushi A La Kawa | 19.34 |
| 08/05/09 | OVERTIME MEALS MEALS -bull nathan-123611748-SouthWest NY | 20.00 |
| 08/05/09 | DUPLICATING DUPLICATING 845 COPY(S)     Bougere, Kelly | 84.50 |
| 08/05/09 | DUPLICATING DUPLICATING 1400 COPY(S)     Bougere, Kelly | 140.00 |
| 08/05/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW TROAST,JEAN | 81.58 |
| 08/05/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES TROAST, JEAN | 10.89 |

| | | |
|---|---|---:|
| 08/07/09 | WESTLAW-GSI WESTLAW GSI - OUTSIDE COMPUTER DATABASE | 124.30 |
| 08/07/09 | OVERTIME MEALS MEALS -Astorina Salvatore-123808380-Gatehouse | 16.00 |
| 08/07/09 | EXPRESS DELIVERY EXPRESS DELIVERY Michael P. Dougher-155 North Wacker Drive-Invoic | 14.30 |
| 08/07/09 | DUPLICATING DUPLICATING 326 COPY(S)    Bougere, Kelly | 32.60 |
| 08/07/09 | DUPLICATING DUPLICATING 351 COPY(S)    Bougere, Kelly | 35.10 |
| 08/07/09 | DUPLICATING DUPLICATING 704 COPY(S)    Bougere, Kelly | 70.40 |
| 08/07/09 | DUPLICATING DUPLICATING 249 COPY(S)    Bougere, Kelly | 24.90 |
| 08/07/09 | DUPLICATING DUPLICATING 423 COPY(S)    Bougere, Kelly | 42.30 |
| 08/07/09 | DUPLICATING DUPLICATING 911 COPY(S)    Bougere, Kelly | 91.10 |
| 08/07/09 | OVERTIME MEALS MEALS -Pensyl Bradley-123799092-SouthWest NY | 20.00 |
| 08/07/09 | OVERTIME MEALS MEALS -bull nathan-123795750-SouthWest NY | 20.00 |
| 08/07/09 | LD TELEPHONE LD TELEPHONE 13124070700 ,5737 | 2.38 |
| 08/07/09 | LD TELEPHONE LD TELEPHONE 13124070749 ,5737 | 4.76 |
| 08/08/09 | DUPLICATING DUPLICATING 2852 COPY(S)    Bougere, Kelly | 285.20 |
| 08/08/09 | DUPLICATING DUPLICATING 1835 COPY(S)    Bougere, Kelly | 183.50 |
| 08/08/09 | DUPLICATING DUPLICATING 3020 COPY(S)    Bougere, Kelly | 302.00 |
| 08/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  6/11/09 1WFC - E10TH/ AVE  B        JUSTIN BRENNER (INV 1356505-C, 6/24/09) | 28.58 |
| 08/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  6/11/09   1WFC - BKLYN 11215     SAL  ASTORINA (INV 1356505-C, 6/24/09) | 49.47 |

| 08/11/09 | PROCESS SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT MESSINGER POPPY | 291.90 |
| 08/11/09 | PROCESS SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT MESSINGER POPPY | 52.50 |
| 08/11/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/10 G ZIMMER MELVILLE TO 1 WFC | 133.51 |
| 08/11/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/13 G ZIMMER 63721 TO 1 WFC | 191.91 |
| 08/11/09 | EXPRESS DELIVERY EXPRESS DELIVERY NATE BUN-1 WORLD FINANCIAL CTR-Invoice: 93008877 | 74.58 |
| 08/12/09 | OVERTIME MEALS MEALS -Pensyl Bradley-124204350-SouthWest NY | 20.00 |
| 08/12/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   6/22/09 1WFC - 19TH/ 9TH    NATHAN BULL (INV 1357220-E, 7/01/09) | 29.68 |
| 08/12/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/15 S ASTORINA  WFC TO UNION ST | 49.47 |
| 08/12/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/15 ZIMMER 1 WFC TO 93007 | 167.35 |
| 08/12/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/15 J TROAST 1 WFC TO HOBOKEN,NJ | 56.06 |
| 08/13/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   6/16/09 1WFC - BKLYN 11215      SAL  ASTORINA (INV 1357220-A, 7/01/09) | 49.47 |
| 08/13/09 | DUPLICATING DUPLICATING 186 COPY(S)    Ballard, Cynthia | 18.60 |
| 08/13/09 | OVERTIME MEALS MEALS -Pensyl Bradley-124304772-PJ Clarke s on the Hud | 20.00 |
| 08/13/09 | DUPLICATING DUPLICATING 5.00 VELOBIND(S) Ballard, Cynthia | 20.00 |
| 08/13/09 | EXPRESS DELIVERY EXPRESS DELIVERY Michael P. Dougher-155 North Wacker Drive-Invoic | 19.93 |
| 08/14/09 | WESTLAW-GSI WESTLAW GSI - OUTSIDE COMPUTER DATABASE PER ASTORINA | 31.41 |

| | | |
|---|---|---:|
| 08/14/09 | WESTLAW-GSI WESTLAW GSI - OUTSIDE COMPUTER DATABASE PER ASTORNIA | 346.59 |
| 08/14/09 | OVERTIME MEALS MEALS -Pensyl Bradley-124382118-SouthWest NY | 20.00 |
| 08/14/09 | OVERTIME MEALS MEALS -Astorina Salvatore-124382964-Doyers Vietnamese | 16.56 |
| 08/14/09 | LD TELEPHONE LD TELEPHONE 13124070749 ,6520 | 2.38 |
| 08/16/09 | DUPLICATING DUPLICATING 1102 COPY(S)    Bougere, Kelly | 110.20 |
| 08/16/09 | DUPLICATING DUPLICATING 2295 COPY(S)    Bougere, Kelly | 229.50 |
| 08/16/09 | DUPLICATING DUPLICATING 1928 COPY(S)    Bougere, Kelly | 192.80 |
| 08/17/09 | DUPLICATING DUPLICATING 212 COPY(S)    Ballard, Cynthia | 21.20 |
| 08/17/09 | DUPLICATING DUPLICATING 12.00 VELOBIND(S) Ballard, Cynthia | 48.00 |
| 08/17/09 | HAND DELIVERY HAND DELIVERY MS/64007/590 MADISON AVE/1 WORLD FINANCIAL CENTE | 14.22 |
| 08/17/09 | WESTLAW-GSI WESTLAW GSI - OUTSIDE COMPUTER DATABASE ASTORINA | 36.66 |
| 08/17/09 | EXPRESS DELIVERY EXPRESS DELIVERY Michael P. Dougher-155 N. Wacker Drive-Invoice: | 14.30 |
| 08/17/09 | OVERTIME MEALS MEALS -Pensyl Bradley-124568127-PJ Clarke s on the Hud | 20.00 |
| 08/17/09 | OVERTIME MEALS MEALS -Chin Deborah-124528998-Zaro s Catering | 20.00 |
| 08/17/09 | OVERTIME MEALS MEALS -Chin Deborah-124481202-Cafe Metro Catering (6th | 20.00 |
| 08/18/09 | OVERTIME MEALS MEALS -Pensyl Bradley-124661088-Freddo Cafe | 19.15 |
| 08/18/09 | OVERTIME MEALS MEALS -Chin Deborah-124601424-Zaro s Catering | 20.00 |
| 08/18/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES GREGORIO, JOSEPHINE / ASTOR | 62.75 |
| 08/18/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE NEXIS SERVICE GREGORIO, JOSEPHINE / ASTORINA | 47.06 |
| 08/18/09 | DUPLICATING DUPLICATING 2052 COPY(S)    Astorina, Salvatore | 205.20 |

| | | |
|---|---|---:|
| 08/18/09 | DUPLICATING DUPLICATING 76 COPY(S)   Astorina, Salvatore | 7.60 |
| 08/18/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 7/9/09- V.DEONANDAN | 158.53 |
| 08/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/14 BULL 1 WFC TO 9TH AVE | 38.51 |
| 08/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/14 J DALCERO 1 WFC TO W 72ND | 49.51 |
| 08/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/14 ZIMMER 1 WFC TO CROMPOND | 153.83 |
| 08/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/14 P HALPIN CWT TO 1 WFC | 61.65 |
| 08/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/13 J BRENNER 1 WFC TO 20TH AVE O | 28.58 |
| 08/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/13 J TROAST 1 WFC TO HOBOKEN | 56.06 |
| 08/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  6/30/09 1WFC - 19TH/ 9TH    NATHAN  BULL (INV 1357740-I,  7/08/09) | 29.68 |
| 08/19/09 | PROCESS SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT COURT SUPPORT INC | 350.00 |
| 08/19/09 | FILING FEES - - VENDOR: CADWALADER, WICKERSHAM & TAFT CLERK AD/2 MOTION FEE | 45.00 |
| 08/19/09 | FILING FEES - - VENDOR: CADWALADER, WICKERSHAM & TAFT CLERK AD/2 BRIEF RETRIEVEL PENSYL | 45.00 |
| 08/19/09 | SUPPLIES- VENDOR: STAPLES ADVANTAGE   -7/15/09 PO  8335   OR: 206792830-001    BINDERS CYNTHIA BALLARD (8/19/09) | 16.60 |
| 08/19/09 | SUPPLIES- VENDOR: STAPLES ADVANTAGE   - 7/20/09 PO 8337   OR: 206800908-003    BINDERS KELLY BOUGERE (8/19/09) | 21.44 |
| 08/19/09 | HAND DELIVERY HAND DELIVERY MS//1 PENN PLZ/590 MADISON AVE | 34.56 |

| Date | Description | Amount |
|------|-------------|-------:|
| 08/19/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  6/29/09 1WFC - BKLYN 11215      SAL  ASTORINA (INV 1357740-F, 7/08/09) | 43.96 |
| 08/19/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  6/29/09 1WFC - 20TH / 8TH     NATHAN  BULL (INV 1357740-F, 7/08/09) | 29.68 |
| 08/19/09 | OVERTIME MEALS MEALS -Chin Deborah-124729029-Zaro s Catering | 20.00 |
| 08/20/09 | OVERTIME MEALS MEALS -Chin Deborah-124825548-Cafe Metro Catering (6th | 20.00 |
| 08/20/09 | MANAGING ATTORNEY'S CHARGE | 50.00 |
| 08/20/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW STANISCI,JARED | 476.68 |
| 08/21/09 | DUPLICATING DUPLICATING 2.00 VELOBIND(S) Ballard, Cynthia | 8.00 |
| 08/21/09 | DUPLICATING DUPLICATING 4.00 VELOBIND(S) Ballard, Cynthia | 16.00 |
| 08/21/09 | DUPLICATING DUPLICATING 251 COPY(S)     Ballard, Cynthia | 25.10 |
| 08/21/09 | DUPLICATING DUPLICATING 1524 COPY(S)     Ballard, Cynthia | 152.40 |
| 08/21/09 | DUPLICATING DUPLICATING 456 COPY(S)     Ballard, Cynthia | 45.60 |
| 08/21/09 | DUPLICATING DUPLICATING 1 COPY(S)     Ballard, Cynthia | 0.10 |
| 08/21/09 | SEARCH FEES: 5/12, 6/11  C. Updike : PACER SERVICE CENTER | 0.56 |
| 08/21/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 6/2/09  B. PENSYL FROM CWT TO 222 E. 19th ST | 28.58 |
| 08/21/09 | OVERTIME MEALS - - VENDOR: MARTIN L. SEIDEL 8/18 LUNCH@BURGER HEAVEN W/B.JOHNSON,N.BULL DURING JOHNSON DEPOSITION | 60.00 |
| 08/21/09 | OVERTIME MEALS MEALS -Pensyl Bradley-124950804-Freddo Cafe | 18.59 |
| 08/22/09 | DUPLICATING DUPLICATING 1672 COPY(S)     Bougere, Kelly | 167.20 |
| 08/22/09 | DUPLICATING DUPLICATING 1462 COPY(S)     Bougere, Kelly | 146.20 |

| | | |
|---|---|---:|
| 08/24/09 | DUPLICATING DUPLICATING 1721 COPY(S)    Bougere, Kelly | 172.10 |
| 08/24/09 | OVERTIME MEALS MEALS -Astorina Salvatore-125127837-Wrap Star (94 Fult | 17.89 |
| 08/24/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 6/9/09  B. PENSYL FROM CWT TO 222 E. 19th | 28.58 |
| 08/24/09 | AIR/RAIL TRAVEL - - VENDOR: MARTIN L. SEIDEL AIRFARE TO/FROM LGA & ORD | 1,631.20 |
| 08/24/09 | LODGING - - VENDOR: MARTIN L. SEIDEL 8/9-11/09 LODGING@THE PARK HYATT CHICAGO | 774.74 |
| 08/24/09 | CAR RENTAL - - VENDOR: MARTIN L. SEIDEL HERTZ CAR RENTAL | 410.73 |
| 08/24/09 | MISCELLANEOUS - - VENDOR: MARTIN L. SEIDEL 8/9 MISC. CHARGE | 20.00 |
| 08/24/09 | OVERTIME MEALS - - VENDOR: MARTIN L. SEIDEL 8/9 DINNER@DAVID BURKE'S PRIMEHOUSE W/N.BULL | 40.00 |
| 08/24/09 | OVERTIME MEALS - - VENDOR: MARTIN L. SEIDEL 8/10 LUNCH | 20.00 |
| 08/24/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: MARTIN L. SEIDEL 8/10 TAXI | 20.00 |
| 08/24/09 | OVERTIME MEALS - - VENDOR: MARTIN L. SEIDEL 8/10 DINNER@SUNDA W/N.BULL | 40.00 |
| 08/24/09 | OVERTIME MEALS - - VENDOR: MARTIN L. SEIDEL 8/11 LUNCH | 10.00 |
| 08/24/09 | MISCELLANEOUS - - VENDOR: MARTIN L. SEIDEL 8/10 MISC .CHARGE | 20.00 |
| 08/24/09 | MISCELLANEOUS - - VENDOR: MARTIN L. SEIDEL 8/11 MISC. CHARGE | 40.00 |
| 08/25/09 | UCC FILING FEE - - VENDOR: CSC 52223620 F CAIAZZO | 128.00 |
| 08/25/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/22 P HALPIN 1 WFC TO E 81ST | 37.37 |
| 08/25/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/30 B PENSYL 1 WFC TO 222 E 19TH | 28.58 |
| 08/25/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. - 7/09/09    PKG (GREGORY ZIMMER)    MELVILLE NY - 1WFC (INV 1358263-K,  7/15/09) | 156.51 |

| | | |
|---|---|---:|
| 08/25/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/29 S A ASTORINA 1 WFC TO BKLYN | 50.03 |
| 08/25/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/29 P HALPIN 1 WFC TO 218 E 81ST | 37.37 |
| 08/25/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/29 B PENSYL 1 WFC TO 222 E 19TH | 28.58 |
| 08/25/09 | DUPLICATING DUPLICATING 456 COPY(S)    Bougere, Kelly | 45.60 |
| 08/25/09 | DUPLICATING DUPLICATING 2935 COPY(S)    Bougere, Kelly | 293.50 |
| 08/25/09 | DUPLICATING DUPLICATING 554 COPY(S)    Bougere, Kelly | 55.40 |
| 08/27/09 | AIR/RAIL TRAVEL Lawyers Travel LGA/ORD, 8/9/2009, BULL, NATHAN | 287.60 |
| 08/27/09 | AIR/RAIL TRAVEL Lawyers Travel ORD/LGA, 8/11/2009, BULL, NATHAN | 279.60 |
| 08/27/09 | COMPUTER SERVICE - - VENDOR: REED ELSEVIER INC. /dba LEXISNEXIS FILE & SERVE 7/2009 | 37.39 |
| 08/29/09 | DUPLICATING DUPLICATING 2520 COPY(S)    Ballard, Cynthia | 252.00 |
| 08/31/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 6/24/09  J. BRENNER FROM CWT TO 20th/AVE B | 28.58 |
| 08/31/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 6/23/09  BULL  FROM CWT TO 19th/9th | 29.68 |
| 08/31/09 | SUPPLIES- VENDOR: STAPLES ADVANTAGE  - 8/17/09 PO 8820    INV 97020180    BINDERS KELLY  BOUGERE (9/04/09) | 161.76 |
| 08/31/09 | SUPPLIES- VENDOR: STAPLES ADVANTAGE  - 8/03/09 PO 8383    INV 96750307      BINDERS CYNTHIA BALLARD (9/04/09) | 19.47 |
| 08/31/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 6/24/09  B. PENSYL FROM CWT TO 222 E. 19th ST | 28.58 |
| 08/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  6/30/09 1WFC - E2ND / AVE B    JUSTIN  BRENNER (INV 1358263-A, 7/15/09) | 28.58 |

| | | |
|---|---|---|
| 08/31/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/3 N BULL 1 WFC TO 349 W 19TH | 38.68 |
| 08/31/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 7/?/09 BULL FROM CWT TO 19th/9th | 29.68 |
| 08/31/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 7/13/09 G. ZIMMER FROM MELVILLE TO NYC | 113.11 |
| 08/31/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 7/13/09 PKG/G. ZIMMER FROM MELVILLE, L.I. TO CWT | 138.81 |
| 08/31/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 87.14 |
| 08/31/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 46.19 |
| 08/31/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 54.46 |
| 09/01/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 19.91 |
| 09/09/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/1 N BULL 349 W 19TH TO 1WFC | 38.68 |
| 09/09/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/1 G ZIMMER CROMPOND,NY TO 1 WFC | 167.81 |
| 09/09/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/1 N BULL 1 WFC TO 349 W 19TH | 38.68 |
| 09/09/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 7/31 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 09/09/09 | DEPOSITION TRANSCRIPTS - - VENDOR: ESQUIRE DEPOSITION SERVICES, LLC COPY & SHIP MARK FILLER DEPOSITION TRANSCRIPT-M.SEIDEL | 1,497.06 |
| 09/09/09 | DEPOSITION TRANSCRIPTS - - VENDOR: TSG REPORTING, INC. 8/11 JULIE SWEET DEPOSITION REPORTER & EXHIBIT COPIES | 1,806.10 |
| 09/10/09 | DUPLICATING DUPLICATING 3314 COPY(S)    Bougere, Kelly | 331.40 |

| | | |
|---|---|---|
| 09/10/09 | WORD PROCESSING WORD PROCESSING 14 MIN CD vgutierr / | 0.00 |
| 09/10/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 144.79 |
| 09/10/09 | OVERTIME MEALS MEALS -Pensyl Bradley-126534411-Freddo Cafe | 20.00 |
| 09/11/09 | LD TELEPHONE LD TELEPHONE 13025716710 ,6830 | 2.38 |
| 09/11/09 | OVERTIME MEALS MEALS -Chin Deborah-126601683-Cafe Metro Catering (6th | 20.00 |
| 09/11/09 | DUPLICATING DUPLICATING 324 COPY(S)    Bougere, Kelly | 32.40 |
| 09/11/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  7/15/09 1WFC- 20TH / AVE B      JUSTIN  BRENNER (INV 1359386-A,  7/29/09) | 28.58 |
| 09/11/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  7/14/09 1WFC - BKLYN 11215      SALVATORE  ASTORINA (INV 1359386-A,  7/29/09) | 50.03 |
| 09/11/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  7/21/09 1WFC - W19TH / 9TH      NATHAN  BULL (INV 1359386-A, 7/29/09) | 27.52 |
| 09/14/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/15 B PENSYL 1 WFC TO LEROY & 77TH | 29.81 |
| 09/14/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/14 S ASTORINA 1 WFC TO BKLYN | 44.15 |
| 09/14/09 | DUPLICATING DUPLICATING 30 COPY(S)    Bougere, Kelly | 3.00 |
| 09/15/09 | DUPLICATING DUPLICATING 579 COPY(S)    Bougere, Kelly | 57.90 |
| 09/15/09 | DUPLICATING DUPLICATING 104 COPY(S)    Ballard, Cynthia | 10.40 |
| 09/15/09 | DUPLICATING DUPLICATING 2.00 VELOBIND(S) Ballard, Cynthia | 8.00 |
| 09/16/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  8/06/09 1WFC - 222 E19TH      BRADLEY PENSYL (INV 1360225-J, 8/12/09) | 28.71 |

| | | |
|---|---|---:|
| 09/16/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  8/05/09 1WFC - HOBOKEN NJ      JEAN  TROAST (INV 1360225-J, 8/12/09) | 56.06 |
| 09/17/09 | DEPOSITION TRANSCRIPTS - - VENDOR: TSG REPORTING, INC. 8/20 VIDEOGRAPHER & TAPE FOR DONALD SHERMAN DEPOSITION-M.SEIDEL | 1,235.00 |
| 09/17/09 | DEPOSITION TRANSCRIPTS - - VENDOR: TSG REPORTING, INC. 8/20 REPORTER & TRANSCRIPT FOR DONALD SHERMAN DEPOSITION-M.SEIDEL | 2,435.00 |
| 09/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  8/04/09    1WFC - 19TH /9TH    NATHAN  BULL (INV 1360225-H, 8/12/09) | 29.81 |
| 09/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/18 B PENSYL 1 WFC TO E 19TH | 28.71 |
| 09/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/18 M SEIDEL 590 MADISON TO 63RD ST | 45.34 |
| 09/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/18 N BULL 590 MADISON TO W 19TH | 40.88 |
| 09/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  8/04/09 1WFC - 10TH/ AVE B    JUSTIN BRENNER (INV 1360225-G, 8/12/09) | 28.71 |
| 09/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/17 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 09/18/09 | DUPLICATING DUPLICATING 3.00 VELOBIND(S) Ballard, Cynthia | 12.00 |
| 09/18/09 | DUPLICATING DUPLICATING 925 COPY(S)      Ballard, Cynthia | 92.50 |
| 09/18/09 | DUPLICATING DUPLICATING 273 COPY(S)      Ballard, Cynthia | 27.30 |
| 09/18/09 | DUPLICATING DUPLICATING 105 COPY(S)      Ballard, Cynthia | 10.50 |
| 09/18/09 | DUPLICATING DUPLICATING 249 COPY(S)      Ballard, Cynthia | 24.90 |
| 09/18/09 | DUPLICATING DUPLICATING 312 COPY(S)      Ballard, Cynthia | 31.20 |
| 09/18/09 | DUPLICATING DUPLICATING 511 COPY(S)      Ballard, Cynthia | 51.10 |

| | | |
|---|---|---:|
| 09/21/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  7/31/09 1WFC - E81ST PETER  HALPIN (INV 1360225-B, 8/12/09) | 37.37 |
| 09/22/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/24 S ASTORINA 1 WFC TO BKLYN | 44.15 |
| 09/22/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 403.87 |
| 09/23/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 478.27 |
| 09/23/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PENSYL, BRADLEY | 0.80 |
| 09/23/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 69.72 |
| 09/23/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 238.98 |
| 09/23/09 | UCC FILING FEE - - VENDOR: CSC 52327579 CAIAZZO | 128.00 |
| 09/23/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  8/12/09 1WFC - 9TH/ 9TH    NATHAN  BULL (INV 1361193-J, 8/19/09) | 29.81 |
| 09/23/09 | DUPLICATING DUPLICATING 564 COPY(S)     Bougere, Kelly | 56.40 |
| 09/23/09 | OVERTIME MEALS MEALS -Pensyl Bradley-127733517- Freddo Cafe | 18.81 |
| 09/24/09 | OVERTIME MEALS MEALS -Pensyl Bradley-127866300- SouthWest NY | 20.00 |
| 09/24/09 | OVERTIME MEALS MEALS -bull nathan-127835421-No. 1 Little House Chines | 20.00 |
| 09/24/09 | DUPLICATING DUPLICATING 677 COPY(S)     Bougere, Kelly | 67.70 |
| 09/24/09 | DUPLICATING DUPLICATING 1476 COPY(S)     Bougere, Kelly | 147.60 |
| 09/24/09 | DUPLICATING DUPLICATING 1305 COPY(S)     Bougere, Kelly | 130.50 |
| 09/24/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 7/30/09- C.BALLARD | 5.00 |
| 09/24/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 8/13/09- C.BALLARD | 6.25 |

| | | |
|---|---|---|
| 09/24/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 8/17/09-C.BALLARD | 1.25 |
| 09/24/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 8/21/09-C.BALLARD | 2.50 |
| 09/24/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 8/21/09-C.BALLARD | 6.25 |
| 09/24/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 7/30/09-C.BALLARD | 2.93 |
| 09/24/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  8/11/09    PKG (NATHAN BULL)   1WFC -  349 W19TH (INV 1361193-H, 8/19/09) | 38.68 |
| 09/24/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 9.96 |
| 09/24/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 119.49 |
| 09/24/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 573.55 |
| 09/24/09 | HAND DELIVERY HAND DELIVERY LT//488 MADISON AVE/1 WORLD FINANCIAL CENTER | 42.72 |
| 09/25/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 189.24 |
| 09/27/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 6.36 |
| 09/28/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 62.24 |
| 09/28/09 | OVERTIME MEALS MEALS -Pensyl Bradley-128177007-Panini & Co. | 20.00 |
| 09/28/09 | LD TELEPHONE LD TELEPHONE 13123372888 ,2892 | 3.57 |
| 09/28/09 | LD TELEPHONE LD TELEPHONE 13123372888 ,2892 | 2.38 |
| 09/28/09 | LD TELEPHONE LD TELEPHONE 13123372888 ,2892 | 5.95 |
| 09/28/09 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 09/29/09 | OVERTIME MEALS MEALS -Pensyl Bradley-128294778-Panini & Co. | 20.00 |
| 09/29/09 | XYZ TWO WAY RADIO SERVICE INC. -  N. Bull Dated 8/9/2009 349 West 19th Street, NYC. to LaGuardia Airport-Queens, N.Y. Inv. No.#1361193-D Dated 8/18/2009 | 71.30 |

| | | |
|---|---|---:|
| 09/30/09 | PROCESS SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT CKM LEGAL RESEARCH POPPY/RIDGES | 454.85 |
| 09/30/09 | DEPOSITION TRANSCRIPTS - - VENDOR: TSG REPORTING, INC. 9/14 VIDEOGRAPHER & TAPE FOR 2ND DAY OF DONALD SHERMAN DEPOSITION-M.SEIDEL | 655.00 |
| 09/30/09 | DEPOSITION TRANSCRIPTS - - VENDOR: TSG REPORTING, INC. 9/14 REPORTER & TRANSCRIPT FOR 2ND DAY OF DONALD SHERMAN DEPOSITION-M.SEIDEL | 1,092.50 |
| 09/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 9/16 BULL 1 WFC TO 23RD & 9TH | 29.81 |
| 09/30/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 7/9/09  G. ZIMMER FROM MELVILLE, NY TO CWT | 122.22 |
| 09/30/09 | COMPUTER SERVICE - - VENDOR: ACCURINT 9/2009 ASTORINA | 76.65 |
| 09/30/09 | SEARCH FEES: 7/17 - 8/04  J. Troast : PACER SERVICE CENTER | 15.60 |
| 09/30/09 | SEARCH FEES: 7/01 M. Lakin  : PACER SERVICE CENTER | 2.56 |
| 09/30/09 | OVERTIME MEALS MEALS -Pensyl Bradley-128413950-Panini & Co. | 20.00 |
| 09/30/09 | LD TELEPHONE LD TELEPHONE 13124070749 ,6520 | 2.38 |
| 09/30/09 | LD TELEPHONE LD TELEPHONE 13123372888 ,2892 | 3.57 |
| 09/30/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 209.10 |
| 09/30/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 286.79 |
| 09/30/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 89.62 |
| 09/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 8/21 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 09/30/09 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT COURT SUPPORT INC POPPY/RIDGES | 353.00 |

| | | |
|---|---|---:|
| 09/30/09 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT COURT SUPPORT INC POPPY/RIDGES | 668.50 |
| 09/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  8/08/09 1WFC  - W19TH/ 9TH      NATHAN BULL (INV 1361193-C, 8/19/09) | 29.81 |
| 09/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  8/08/09 1WFC - 222 E19TH      BRADLEY PENSYL (INV 1361193-C, 8/19/09) | 28.71 |

### DISBURSEMENTS & CHARGES SUMMARY

| | |
|---|---:|
| MANAGING ATTORNEY'S CHARGE | 75 |
| FILING FEES | 90 |
| PROCESS SERVICE | 1,149.25 |
| SUPPLIES | 219.27 |
| COPYING | 4,766.30 |
| OUTSIDE PRINTING | 182.71 |
| TELEPHONE | 29.75 |
| ONLINE RESEARCH | 5,084.49 |
| DELIVERY SERVICES/MESSENGERS | 214.61 |
| LOCAL TRAVEL | 3,299.73 |
| OUT OF TOWN TRAVEL | 3,383.87 |
| MEALS | 814.43 |
| DEPOSITION TRANSCRIPTS | 8,720.66 |
| LITIGATION SUPPORT VENDORS | 1,040.22 |
| OTHER | 336 |

Disbursements and Charges........$29,406.29

Total Fees and Disbursements......$764,518.29