EXHIBIT B

**AMERICAN HOME MORTGAGE COMPANY**
**EXPENSE SUMMARY**
**OCTOBER 1, 2009 TO OCTOBER 31, 2009**

| EXPENSE CATEGORY | SERVICE PROVIDER | TOTAL EXPENSES |
|---|---|---|
| Long Distance Telephone | | $0.24 |
| Reproduction of Documents | | $6.20 |
| Contracted Photocopying - Parcels | | $195.75 |
| Courier and Express Services | | $484.22 |
| Hand Delivery Service | | $0.00 |
| Special Mailing Charges | | $0.00 |
| Filing Fees | | $0.00 |
| Travel Expenses | | $0.00 |
| Meeting Expenses | | $0.00 |
| Filing Pleadings | | $0.00 |
| Court | | $0.00 |
| E-Services | | $0.00 |
| Westlaw | | $0.00 |
| Word Processing | | $0.00 |
| Record/Docket Searches | | $289.20 |
| **TOTAL** | | **$975.61** |

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/28/2009 | 02655 | STANLEY B. TARR | 10 | 1.00 | 0.24 | 0.24 | LONG DISTANCE TELEPHONE CALLS | 6601042 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.24 | 0.24 | | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 0.24 | 1 records | |
| | | BILLED TOTALS:   BILL: | | | | 0.24 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 0.24 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 0.24 | | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/05/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 935346940 Tracking: | 6553345 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.55 | 10.55 | 790189317020 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/05/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 935346940 Tracking: | 6553346 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.55 | 10.55 | 790189318597 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/05/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 935346940 Tracking: | 6553347 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.55 | 10.55 | 791241980582 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/05/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 935346940 Tracking: | 6553348 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.55 | 10.55 | 791241982380 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/05/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 935346940 Tracking: | 6553349 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.55 | 10.55 | 791507592154 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/05/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 935346940 Tracking: | 6553350 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.55 | 10.55 | 791507594320 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/05/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 935346940 Tracking: | 6553351 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.55 | 10.55 | 791507594455 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/05/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.55 | 10.55 | FEDERAL EXPRESS Invoice: 935346940 Tracking: | 6553352 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.55 | 10.55 | 792163048333 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587564 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 790682214348 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587565 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 791243131883 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.80 | 12.80 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587566 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 12.80 | 12.80 | 791243140785 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587567 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 791508525142 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587568 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 792807646299 Name: KATHLEEN SENESE Company: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 12.80 | 12.80 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587569 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 12.80 | 12.80 | 798117376216 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587570 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 798117380220 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587571 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 798117382380 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587572 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 790682864349 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.69 | 13.69 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587573 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 13.69 | 13.69 | 790682864614 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 15.10 | 15.10 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587574 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 15.10 | 15.10 | 790682864875 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587575 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 791243788076 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587576 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 791243788422 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587577 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 791509040010 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587578 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 791509065631 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587579 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 792164495120 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587580 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 792164497545 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 128189-01600 | |
| 0/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587581 |
| 1/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 792164523877 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 0/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 15.10 | 15.10 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587582 |
| 1/13/2009 | | Invoice=1033771 | | 1.00 | 15.10 | 15.10 | 792808177463 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 0/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587583 |
| 1/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 792808179569 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 0/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587584 |
| 1/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 799431828466 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 0/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587585 |
| 1/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 799431829028 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 0/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587586 |
| 1/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 799431829440 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 0/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587587 |
| 1/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 799431830113 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 0/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587588 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 799431845837 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 0/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.18 | 13.18 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587589 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 13.18 | 13.18 | 799431846340 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 0/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 13.69 | 13.69 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587590 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 13.69 | 13.69 | 799431846693 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 0/19/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 15.10 | 15.10 | FEDERAL EXPRESS Invoice: 936971779 Tracking: | 6587591 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 15.10 | 15.10 | 799431847634 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| 10/26/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 937759413 Tracking: | 6598729 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 792164623733 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/26/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 937759413 Tracking: | 6598730 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 792164623972 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | | | | | | | |
| 10/26/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 937759413 Tracking: | 6598731 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 792808290084 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | | | | | | | |
| 10/26/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 937759413 Tracking: | 6598732 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 792808290290 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | | | | | | | |
| 10/26/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 937759413 Tracking: | 6598733 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 792808290842 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | | | | | | | |
| 10/26/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 937759413 Tracking: | 6598734 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 792808291172 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | | | | | | | |
| 10/26/2009 | 00020 | BONNIE G. FATELL | 25 | 1.00 | 10.68 | 10.68 | FEDERAL EXPRESS Invoice: 937759413 Tracking: | 6598735 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 10.68 | 10.68 | 799431956910 Name: KATHLEEN SENESE Company: | |
| | | | | | | | Blank Rome LLP Address1: 1 Logan Square | |
| | | | | | | | City,St,Z: PHILADELPHIA,PA,19103 Reference: | |
| | | | | | | | 128189-01600 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 484.22 | 43 records | |
| | | BILLED TOTALS:    BILL: | | | | 484.22 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 484.22 | 43 records | |
| | | GRAND TOTAL:    BILL: | | | | 484.22 | | |

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/27/2009 | 02238 | KATHLEEN SENESE | 30 | 62.00 | 0.12 | 7.44 | REPRODUCTION OF DOCUMENTS | 6598736 |
| 11/13/2009 | | Invoice=1033771 | | 62.00 | 0.10 | 6.20 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 7.44 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 6.20 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 7.44 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 6.20 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/29/2009 | 00001 | BRCM HOUSE | 33 | 1.00 | 195.75 | 195.75 | CONTRACTED PHOTOCOPYING Robin Glanden1 doc | 6561126 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 195.75 | 195.75 | service via mail, labeled envelopes | |
| | | | | | | | provided203104 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 195.75 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 195.75 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 195.75 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 195.75 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/01/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568754 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/01/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6568755 |
| 11/13/2009 | | Invoice=1033771 | | 13.00 | 0.08 | 1.04 | | |
| 09/01/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568756 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/01/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6568757 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6568734 |
| 11/13/2009 | | Invoice=1033771 | | 9.00 | 0.08 | 0.72 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 6568735 |
| 11/13/2009 | | Invoice=1033771 | | 24.00 | 0.08 | 1.92 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 22.00 | 0.08 | 1.76 | DOCKET SEARCHES | 6568736 |
| 11/13/2009 | | Invoice=1033771 | | 22.00 | 0.08 | 1.76 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 6568737 |
| 11/13/2009 | | Invoice=1033771 | | 23.00 | 0.08 | 1.84 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568738 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568739 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568740 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6568741 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568742 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6568743 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6568744 |
| 11/13/2009 | | Invoice=1033771 | | 7.00 | 0.08 | 0.56 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6568745 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6568746 |
| 11/13/2009 | | Invoice=1033771 | | 11.00 | 0.08 | 0.88 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568747 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6568748 |
| 11/13/2009 | | Invoice=1033771 | | 6.00 | 0.08 | 0.48 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6568749 |
| 11/13/2009 | | Invoice=1033771 | | 18.00 | 0.08 | 1.44 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568750 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6568751 |
| 11/13/2009 | | Invoice=1033771 | | 7.00 | 0.08 | 0.56 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568752 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/02/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568753 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568759 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568760 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/03/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568761 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/03/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6568762 |
| 11/13/2009 | | Invoice=1033771 | | 7.00 | 0.08 | 0.56 | | |
| 09/03/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568763 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/03/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6568764 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 09/03/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6568765 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 09/03/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568766 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/03/2009 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 6568767 |
| 11/13/2009 | | Invoice=1033771 | | 19.00 | 0.08 | 1.52 | | |
| 09/04/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6568758 |
| 11/13/2009 | | Invoice=1033771 | | 20.00 | 0.08 | 1.60 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 6568686 |
| 11/13/2009 | | Invoice=1033771 | | 19.00 | 0.08 | 1.52 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6568699 |
| 11/13/2009 | | Invoice=1033771 | | 10.00 | 0.08 | 0.80 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568700 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6568701 |
| 11/13/2009 | | Invoice=1033771 | | 10.00 | 0.08 | 0.80 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568702 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6568703 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 6568704 |
| 11/13/2009 | | Invoice=1033771 | | 21.00 | 0.08 | 1.68 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6568705 |
| 11/13/2009 | | Invoice=1033771 | | 6.00 | 0.08 | 0.48 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568706 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6568707 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6568708 |
| 11/13/2009 | | Invoice=1033771 | | 11.00 | 0.08 | 0.88 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6568709 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6568710 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 6568711 |
| 11/13/2009 | | Invoice=1033771 | | 19.00 | 0.08 | 1.52 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | DOCKET SEARCHES | 6568712 |
| 11/13/2009 | | Invoice=1033771 | | 28.00 | 0.08 | 2.24 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6568713 |

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6568714 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6568715 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568716 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6568717 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6568718 |
| 11/13/2009 | | Invoice=1033771 | | 6.00 | 0.08 | 0.48 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6568719 |
| 11/13/2009 | | Invoice=1033771 | | 10.00 | 0.08 | 0.80 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6568720 |
| 11/13/2009 | | Invoice=1033771 | | 6.00 | 0.08 | 0.48 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568721 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568722 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568723 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6568724 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568725 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6568726 |
| 11/13/2009 | | Invoice=1033771 | | 18.00 | 0.08 | 1.44 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6568727 |
| 11/13/2009 | | Invoice=1033771 | | 6.00 | 0.08 | 0.48 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6568728 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6568729 |
| 11/13/2009 | | Invoice=1033771 | | 10.00 | 0.08 | 0.80 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6568730 |
| 11/13/2009 | | Invoice=1033771 | | 7.00 | 0.08 | 0.56 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568731 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6568732 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 09/08/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6568733 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 09/09/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568687 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/09/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568688 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/09/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568689 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/09/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568690 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/09/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568691 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/09/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568692 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/09/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568693 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/09/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568694 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/09/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568695 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/09/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568696 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/09/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568697 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/09/2009 | 09994 | BR PACER | PACERPG | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 6568698 |
| 11/13/2009 | | Invoice=1033771 | | 19.00 | 0.08 | 1.52 | | |
| 09/10/2009 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | DOCKET SEARCHES | 6568768 |
| 11/13/2009 | | Invoice=1033771 | | 28.00 | 0.08 | 2.24 | | |
| 09/10/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6568769 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 09/10/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6568770 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 09/10/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6568771 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 09/10/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6568772 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 09/10/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6568773 |
| 11/13/2009 | | Invoice=1033771 | | 6.00 | 0.08 | 0.48 | | |
| 09/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568774 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/10/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6568775 |
| 11/13/2009 | | Invoice=1033771 | | 13.00 | 0.08 | 1.04 | | |
| 09/10/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568776 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/10/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6568777 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 09/11/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6568778 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 09/11/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6568779 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 09/11/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568780 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/11/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568781 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/11/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568782 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6568788 |
| 11/13/2009 | | Invoice=1033771 | | 7.00 | 0.08 | 0.56 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6568789 |
| 11/13/2009 | | Invoice=1033771 | | 17.00 | 0.08 | 1.36 | | |

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568790 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | DOCKET SEARCHES | 6568791 |
| 11/13/2009 | | Invoice=1033771 | | 29.00 | 0.08 | 2.32 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568792 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6568793 |
| 11/13/2009 | | Invoice=1033771 | | 6.00 | 0.08 | 0.48 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6568794 |
| 11/13/2009 | | Invoice=1033771 | | 7.00 | 0.08 | 0.56 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6568795 |
| 11/13/2009 | | Invoice=1033771 | | 13.00 | 0.08 | 1.04 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6568796 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568797 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6568798 |
| 11/13/2009 | | Invoice=1033771 | | 14.00 | 0.08 | 1.12 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568799 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6568800 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568801 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 25.00 | 0.08 | 2.00 | DOCKET SEARCHES | 6568802 |
| 11/13/2009 | | Invoice=1033771 | | 25.00 | 0.08 | 2.00 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6568803 |
| 11/13/2009 | | Invoice=1033771 | | 11.00 | 0.08 | 0.88 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568804 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568805 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6568806 |
| 11/13/2009 | | Invoice=1033771 | | 6.00 | 0.08 | 0.48 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6568807 |
| 11/13/2009 | | Invoice=1033771 | | 8.00 | 0.08 | 0.64 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6568808 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6568809 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 09/16/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6568810 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 09/17/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568783 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/17/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568784 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/17/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6568785 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 09/17/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6568786 |

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 09/17/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568787 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/18/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6568811 |
| 11/13/2009 | | Invoice=1033771 | | 20.00 | 0.08 | 1.60 | | |
| 09/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568812 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/18/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6568813 |
| 11/13/2009 | | Invoice=1033771 | | 7.00 | 0.08 | 0.56 | | |
| 09/18/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6568814 |
| 11/13/2009 | | Invoice=1033771 | | 8.00 | 0.08 | 0.64 | | |
| 09/18/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6568815 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 09/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568816 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568817 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568818 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568819 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568820 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568821 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/18/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568822 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPG | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6568823 |
| 11/13/2009 | | Invoice=1033771 | | 17.00 | 0.08 | 1.36 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568824 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6568825 |
| 11/13/2009 | | Invoice=1033771 | | 8.00 | 0.08 | 0.64 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568826 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6568827 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568828 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6568829 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6568830 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6568831 |
| 11/13/2009 | | Invoice=1033771 | | 13.00 | 0.08 | 1.04 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568832 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568833 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/22/2009 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6568834 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568835 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568836 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6568837 |
| 11/13/2009 | | Invoice=1033771 | | 6.00 | 0.08 | 0.48 | | |
| 09/22/2009 | 09994 | BR PACER | PACERPC | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6568838 |
| 11/13/2009 | | Invoice=1033771 | | 6.00 | 0.08 | 0.48 | | |
| 09/25/2009 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6568839 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 09/25/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568840 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/25/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568841 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6568842 |
| 11/13/2009 | | Invoice=1033771 | | 9.00 | 0.08 | 0.72 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6568843 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6568844 |
| 11/13/2009 | | Invoice=1033771 | | 13.00 | 0.08 | 1.04 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568845 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6568846 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6568847 |
| 11/13/2009 | | Invoice=1033771 | | 16.00 | 0.08 | 1.28 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568848 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6568849 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568850 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 6568851 |
| 11/13/2009 | | Invoice=1033771 | | 21.00 | 0.08 | 1.68 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 6568852 |
| 11/13/2009 | | Invoice=1033771 | | 21.00 | 0.08 | 1.68 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 6568853 |
| 11/13/2009 | | Invoice=1033771 | | 21.00 | 0.08 | 1.68 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6568854 |
| 11/13/2009 | | Invoice=1033771 | | 12.00 | 0.08 | 0.96 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6568855 |
| 11/13/2009 | | Invoice=1033771 | | 16.00 | 0.08 | 1.28 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6568856 |
| 11/13/2009 | | Invoice=1033771 | | 11.00 | 0.08 | 0.88 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6568857 |
| 11/13/2009 | | Invoice=1033771 | | 11.00 | 0.08 | 0.88 | | |
| 09/29/2009 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568858 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 9/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568859 |
| 1/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 9/30/2009 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6568860 |
| 1/13/2009 | | Invoice=1033771 | | 16.00 | 0.08 | 1.28 | | |
| 9/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568861 |
| 1/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 9/30/2009 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6568862 |
| 1/13/2009 | | Invoice=1033771 | | 16.00 | 0.08 | 1.28 | | |
| 9/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568863 |
| 1/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 9/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568864 |
| 1/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 9/30/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6568865 |
| 1/13/2009 | | Invoice=1033771 | | 6.00 | 0.08 | 0.48 | | |
| 9/30/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6568866 |
| 1/13/2009 | | Invoice=1033771 | | 11.00 | 0.08 | 0.88 | | |
| 9/30/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6568867 |
| 1/13/2009 | | Invoice=1033771 | | 12.00 | 0.08 | 0.96 | | |
| 9/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6568868 |
| 1/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 9/30/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6568869 |
| 1/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 9/30/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6568870 |
| 1/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 9/30/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6568871 |
| 1/13/2009 | | Invoice=1033771 | | 20.00 | 0.08 | 1.60 | | |
| 10/01/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626771 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/01/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626772 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/01/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626773 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/01/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6626774 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 10/01/2009 | 09994 | BR PACER | PACERPG | 29.00 | 0.08 | 2.32 | DOCKET SEARCHES | 6626775 |
| 11/13/2009 | | Invoice=1033771 | | 29.00 | 0.08 | 2.32 | | |
| 10/01/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626776 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/01/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626777 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/02/2009 | 09994 | BR PACER | PACERPG | 16.00 | 0.08 | 1.28 | DOCKET SEARCHES | 6626759 |
| 11/13/2009 | | Invoice=1033771 | | 16.00 | 0.08 | 1.28 | | |
| 10/02/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6626760 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 10/02/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6626761 |
| 11/13/2009 | | Invoice=1033771 | | 6.00 | 0.08 | 0.48 | | |
| 10/02/2009 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 6626762 |
| 11/13/2009 | | Invoice=1033771 | | 15.00 | 0.08 | 1.20 | | |
| 10/02/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6626763 |

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/13/2009 | | Invoice=1033771 | | 10.00 | 0.08 | 0.80 | | |
| 10/02/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6626764 |
| 11/13/2009 | | Invoice=1033771 | | 8.00 | 0.08 | 0.64 | | |
| 10/02/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6626765 |
| 11/13/2009 | | Invoice=1033771 | | 12.00 | 0.08 | 0.96 | | |
| 10/02/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6626766 |
| 11/13/2009 | | Invoice=1033771 | | 7.00 | 0.08 | 0.56 | | |
| 10/02/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6626767 |
| 11/13/2009 | | Invoice=1033771 | | 13.00 | 0.08 | 1.04 | | |
| 10/02/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6626768 |
| 11/13/2009 | | Invoice=1033771 | | 8.00 | 0.08 | 0.64 | | |
| 10/05/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6626769 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 10/05/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6626770 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 10/06/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626822 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/06/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6626887 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 10/06/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6626888 |
| 11/13/2009 | | Invoice=1033771 | | 10.00 | 0.08 | 0.80 | | |
| 10/06/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6626889 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 10/06/2009 | 09994 | BR PACER | PACERPG | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 6626890 |
| 11/13/2009 | | Invoice=1033771 | | 23.00 | 0.08 | 1.84 | | |
| 10/06/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626891 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/06/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626892 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/06/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626893 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/07/2009 | 09994 | BR PACER | PACERPG | 14.00 | 0.08 | 1.12 | DOCKET SEARCHES | 6626875 |
| 11/13/2009 | | Invoice=1033771 | | 14.00 | 0.08 | 1.12 | | |
| 10/07/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6626876 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 10/07/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626877 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/07/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626878 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/07/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626879 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/07/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6626880 |
| 11/13/2009 | | Invoice=1033771 | | 7.00 | 0.08 | 0.56 | | |
| 10/07/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6626881 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 10/07/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626882 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/07/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626883 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/07/2009 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6626884 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 10/07/2009 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6626885 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 10/07/2009 | 09994 | BR PACER | PACERPC | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6626886 |
| 11/13/2009 | | Invoice=1033771 | | 10.00 | 0.08 | 0.80 | | |
| 10/07/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626845 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626846 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626847 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626848 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626849 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6626850 |
| 11/13/2009 | | Invoice=1033771 | | 20.00 | 0.08 | 1.60 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626851 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626852 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626853 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626854 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 26.00 | 0.08 | 2.08 | DOCKET SEARCHES | 6626855 |
| 11/13/2009 | | Invoice=1033771 | | 26.00 | 0.08 | 2.08 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 6626856 |
| 11/13/2009 | | Invoice=1033771 | | 24.00 | 0.08 | 1.92 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626857 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626858 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626859 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626860 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626861 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626862 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626863 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626864 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6626865 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6626866 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/08/2009 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6626867 |
| 11/13/2009 | | Invoice=1033771 | | 8.00 | 0.08 | 0.64 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6626868 |
| 11/13/2009 | | Invoice=1033771 | | 8.00 | 0.08 | 0.64 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626869 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626870 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6626871 |
| 11/13/2009 | | Invoice=1033771 | | 11.00 | 0.08 | 0.88 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6626872 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626873 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 23.00 | 0.08 | 1.84 | DOCKET SEARCHES | 6626874 |
| 11/13/2009 | | Invoice=1033771 | | 23.00 | 0.08 | 1.84 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626823 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6626824 |
| 11/13/2009 | | Invoice=1033771 | | 10.00 | 0.08 | 0.80 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626825 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626826 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/08/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626827 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/09/2009 | 09994 | BR PACER | PACERPC | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626828 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/09/2009 | 09994 | BR PACER | PACERPC | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 6626829 |
| 11/13/2009 | | Invoice=1033771 | | 24.00 | 0.08 | 1.92 | | |
| 10/12/2009 | 09994 | BR PACER | PACERPC | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6626830 |
| 11/13/2009 | | Invoice=1033771 | | 8.00 | 0.08 | 0.64 | | |
| 10/12/2009 | 09994 | BR PACER | PACERPC | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6626831 |
| 11/13/2009 | | Invoice=1033771 | | 13.00 | 0.08 | 1.04 | | |
| 10/12/2009 | 09994 | BR PACER | PACERPC | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626832 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/12/2009 | 09994 | BR PACER | PACERPC | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6626833 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 10/12/2009 | 09994 | BR PACER | PACERPC | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626834 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/12/2009 | 09994 | BR PACER | PACERPC | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6626835 |
| 11/13/2009 | | Invoice=1033771 | | 17.00 | 0.08 | 1.36 | | |
| 10/12/2009 | 09994 | BR PACER | PACERPC | 17.00 | 0.08 | 1.36 | DOCKET SEARCHES | 6626836 |
| 11/13/2009 | | Invoice=1033771 | | 17.00 | 0.08 | 1.36 | | |
| 10/12/2009 | 09994 | BR PACER | PACERPC | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6626837 |
| 11/13/2009 | | Invoice=1033771 | | 18.00 | 0.08 | 1.44 | | |
| 10/12/2009 | 09994 | BR PACER | PACERPC | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6626838 |
| 11/13/2009 | | Invoice=1033771 | | 18.00 | 0.08 | 1.44 | | |
| 10/12/2009 | 09994 | BR PACER | PACERPC | 19.00 | 0.08 | 1.52 | DOCKET SEARCHES | 6626839 |

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 1/13/2009 | | Invoice=1033771 | | 19.00 | 0.08 | 1.52 | | |
| 0/12/2009 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 6626840 |
| 1/13/2009 | | Invoice=1033771 | | 24.00 | 0.08 | 1.92 | | |
| 0/12/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6626841 |
| 1/13/2009 | | Invoice=1033771 | | 12.00 | 0.08 | 0.96 | | |
| 0/12/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626842 |
| 1/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 0/12/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6626843 |
| 1/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 0/12/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626844 |
| 1/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 0/13/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6626755 |
| 1/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 0/13/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626894 |
| 1/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6626902 |
| 11/13/2009 | | Invoice=1033771 | | 10.00 | 0.08 | 0.80 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626903 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626904 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626905 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 24.00 | 0.08 | 1.92 | DOCKET SEARCHES | 6626906 |
| 11/13/2009 | | Invoice=1033771 | | 24.00 | 0.08 | 1.92 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6626907 |
| 11/13/2009 | | Invoice=1033771 | | 10.00 | 0.08 | 0.80 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6626908 |
| 11/13/2009 | | Invoice=1033771 | | 11.00 | 0.08 | 0.88 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6626909 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6626910 |
| 11/13/2009 | | Invoice=1033771 | | 12.00 | 0.08 | 0.96 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 21.00 | 0.08 | 1.68 | DOCKET SEARCHES | 6626911 |
| 11/13/2009 | | Invoice=1033771 | | 21.00 | 0.08 | 1.68 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6626912 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626913 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626914 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6626915 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626916 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6626917 |
| 11/13/2009 | | Invoice=1033771 | | 11.00 | 0.08 | 0.88 | | |
| 10/14/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626918 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 0/14/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626919 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 0/14/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626752 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 0/14/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626753 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 0/15/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626754 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 0/15/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626756 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 0/15/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626757 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 0/15/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626758 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 0/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626895 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 0/15/2009 | 09994 | BR PACER | PACERPG | 10.00 | 0.08 | 0.80 | DOCKET SEARCHES | 6626896 |
| 11/13/2009 | | Invoice=1033771 | | 10.00 | 0.08 | 0.80 | | |
| 0/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626897 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 0/15/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6626898 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 0/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626899 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 0/15/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626900 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 0/15/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6626901 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 0/19/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6626920 |
| 11/13/2009 | | Invoice=1033771 | | 8.00 | 0.08 | 0.64 | | |
| 0/19/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6626921 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 0/19/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6626922 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |
| 0/19/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6626923 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 0/19/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626924 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 0/19/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6626925 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 0/19/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6626926 |
| 11/13/2009 | | Invoice=1033771 | | 8.00 | 0.08 | 0.64 | | |
| 0/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626927 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 0/19/2009 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | DOCKET SEARCHES | 6626928 |
| 11/13/2009 | | Invoice=1033771 | | 28.00 | 0.08 | 2.24 | | |
| 0/19/2009 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | DOCKET SEARCHES | 6626929 |
| 11/13/2009 | | Invoice=1033771 | | 28.00 | 0.08 | 2.24 | | |
| 0/19/2009 | 09994 | BR PACER | PACERPG | 28.00 | 0.08 | 2.24 | DOCKET SEARCHES | 6626930 |
| 11/13/2009 | | Invoice=1033771 | | 28.00 | 0.08 | 2.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/19/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6626931 |
| 11/13/2009 | | Invoice=1033771 | | 20.00 | 0.08 | 1.60 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6626932 |
| 11/13/2009 | | Invoice=1033771 | | 20.00 | 0.08 | 1.60 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6626933 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6626934 |
| 11/13/2009 | | Invoice=1033771 | | 9.00 | 0.08 | 0.72 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626935 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626936 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626937 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626938 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6626939 |
| 11/13/2009 | | Invoice=1033771 | | 20.00 | 0.08 | 1.60 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626940 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 12.00 | 0.08 | 0.96 | DOCKET SEARCHES | 6626941 |
| 11/13/2009 | | Invoice=1033771 | | 12.00 | 0.08 | 0.96 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626942 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 20.00 | 0.08 | 1.60 | DOCKET SEARCHES | 6626943 |
| 11/13/2009 | | Invoice=1033771 | | 20.00 | 0.08 | 1.60 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626944 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626945 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6626946 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 10/19/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626947 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/21/2009 | 09994 | BR PACER | PACERPG | 15.00 | 0.08 | 1.20 | DOCKET SEARCHES | 6626948 |
| 11/13/2009 | | Invoice=1033771 | | 15.00 | 0.08 | 1.20 | | |
| 10/21/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626949 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/21/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626950 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/22/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6626781 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| 10/22/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626782 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/23/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626787 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/23/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626788 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/23/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6626789 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/13/2009 | | Invoice=1033771 | | 13.00 | 0.08 | 1.04 | | |
| 10/23/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626790 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/23/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626791 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/26/2009 | 09994 | BR PACER | PACERPG | 7.00 | 0.08 | 0.56 | DOCKET SEARCHES | 6626783 |
| 11/13/2009 | | Invoice=1033771 | | 7.00 | 0.08 | 0.56 | | |
| 10/26/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6626784 |
| 11/13/2009 | | Invoice=1033771 | | 11.00 | 0.08 | 0.88 | | |
| 10/26/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6626785 |
| 11/13/2009 | | Invoice=1033771 | | 8.00 | 0.08 | 0.64 | | |
| 10/26/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626786 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/27/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626792 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/28/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6626793 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| 10/28/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626794 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/28/2009 | 09994 | BR PACER | PACERPG | 6.00 | 0.08 | 0.48 | DOCKET SEARCHES | 6626795 |
| 11/13/2009 | | Invoice=1033771 | | 6.00 | 0.08 | 0.48 | | |
| 10/28/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626796 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/28/2009 | 09994 | BR PACER | PACERPG | 18.00 | 0.08 | 1.44 | DOCKET SEARCHES | 6626797 |
| 11/13/2009 | | Invoice=1033771 | | 18.00 | 0.08 | 1.44 | | |
| 10/28/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626798 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/28/2009 | 09994 | BR PACER | PACERPG | 9.00 | 0.08 | 0.72 | DOCKET SEARCHES | 6626799 |
| 11/13/2009 | | Invoice=1033771 | | 9.00 | 0.08 | 0.72 | | |
| 10/28/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6626800 |
| 11/13/2009 | | Invoice=1033771 | | 8.00 | 0.08 | 0.64 | | |
| 10/28/2009 | 09994 | BR PACER | PACERPG | 8.00 | 0.08 | 0.64 | DOCKET SEARCHES | 6626801 |
| 11/13/2009 | | Invoice=1033771 | | 8.00 | 0.08 | 0.64 | | |
| 10/28/2009 | 09994 | BR PACER | PACERPG | 30.00 | 0.08 | 2.40 | DOCKET SEARCHES | 6626802 |
| 11/13/2009 | | Invoice=1033771 | | 30.00 | 0.08 | 2.40 | | |
| 10/28/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626803 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 1.00 | 0.08 | 0.08 | DOCKET SEARCHES | 6626804 |
| 11/13/2009 | | Invoice=1033771 | | 1.00 | 0.08 | 0.08 | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6626805 |
| 11/13/2009 | | Invoice=1033771 | | 11.00 | 0.08 | 0.88 | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6626806 |
| 11/13/2009 | | Invoice=1033771 | | 11.00 | 0.08 | 0.88 | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626807 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626808 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 4.00 | 0.08 | 0.32 | DOCKET SEARCHES | 6626809 |
| 11/13/2009 | | Invoice=1033771 | | 4.00 | 0.08 | 0.32 | | |

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/29/2009 | 09994 | BR PACER | PACERPG | 13.00 | 0.08 | 1.04 | DOCKET SEARCHES | 6626810 |
| 11/13/2009 | | Invoice=1033771 | | 13.00 | 0.08 | 1.04 | | |
| | | | | | | | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626811 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626812 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 3.00 | 0.08 | 0.24 | DOCKET SEARCHES | 6626813 |
| 11/13/2009 | | Invoice=1033771 | | 3.00 | 0.08 | 0.24 | | |
| | | | | | | | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626814 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626815 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626816 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626817 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626818 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626819 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626820 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 10/29/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626821 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 10/30/2009 | 09994 | BR PACER | PACERPG | 11.00 | 0.08 | 0.88 | DOCKET SEARCHES | 6626778 |
| 11/13/2009 | | Invoice=1033771 | | 11.00 | 0.08 | 0.88 | | |
| | | | | | | | | |
| 10/30/2009 | 09994 | BR PACER | PACERPG | 2.00 | 0.08 | 0.16 | DOCKET SEARCHES | 6626779 |
| 11/13/2009 | | Invoice=1033771 | | 2.00 | 0.08 | 0.16 | | |
| | | | | | | | | |
| 10/30/2009 | 09994 | BR PACER | PACERPG | 5.00 | 0.08 | 0.40 | DOCKET SEARCHES | 6626780 |
| 11/13/2009 | | Invoice=1033771 | | 5.00 | 0.08 | 0.40 | | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 289.20 | 385 records | |
| | | BILLED TOTALS:   BILL: | | | | 289.20 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 289.20 | 385 records | |
| | | GRAND TOTAL:   BILL: | | | | 289.20 | | |