IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------------- x
In re:                                                              :   Chapter 11
                                                                    :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                              :   Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                     :
                                                                    :   Jointly Administered
            Debtors.                                                :
------------------------------------------------------------------- x
```

### TENTH APPLICATION OF CADWALADER, WICKERSHAM & TAFT LLP AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD OCTOBER 1, 2009 THROUGH OCTOBER 31, 2009

| | |
|---|---|
| Name of Applicant: | Cadwalader, Wickersham & Taft LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of August 6, 2007 |
| Period for which compensation and reimbursement is sought: | October 1, 2009 through October 31, 2009 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $598,848.50 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $24,460.60 |
| This is an: __X__ interim ____ final application | |

This application includes no hours incurred in connection with the preparation of fee applications.

Prior fee applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 11-19-2007/ 2084 | August 6, 2007 through October 31, 2007 | $807,207.50 | $37,279.54 | $807,207.50 | $37,279.54 |
| 3-13-2008/3269 | November 1, 2007 through January 31, 2008 | $290,952.00 | $16,093.60 | $286,002.00 | $15,194.20 |
| 6-13-2008/4621 | February 1, 2008 through April 30, 2008 | $124,007.00 | $48,359.21 | $124,007.00 | $48,359.21 |
| 9-12-2008/5854 | May 1, 2008 through July 31, 2008 | $198,689.00 | $610.91 | $198,689.00 | $610.91 |
| 12-12-2008/6712 | August 1, 2008 through October 31, 2008 | $199,942.00 | $9,162.94 | $199,942.00 | $9,162.94 |
| 3-17-2009/7113 | November 1, 2008 through January 31, 2009 | $446,623.00 | $4,994.86 | $446,623.00 | $4,994.86 |
| 6-15-2009/7527 | February 1, 2009 through April 30, 2009 | $1,687,243.00 | $7,312.25 | $1,687,243.00 | $7,312.25 |
| 9-14-2009/8061 | May 1, 2009 through July 31, 2009 | $1,010,638.50 | $43,201.95 | $1,010,638.50 | $43,201.95 |
| 11-13-2009/8302 | August 1, 2009 through September 30, 2009 | $735,112.00 | $29,406.29 | N/A | N/A |

**INTERIM COMPENSATION BY INDIVIDUAL**

| Name of Professional Person | Title/Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Louis Bevilacqua | Partner/Corporate | 1978 | 995.00 | 3.00 | 2,985.00 |
| Martin Seidel | Partner/Litigation | 1991 | 800.00 | 140.00 | 112,000.00 |
| Ronit Setton | Partner/Litigation | 1991 | 825.00 | 74.30 | 61,297.50 |
| Julius L. Loeser | Counsel/Financial Services | 1971 | 725.00 | 1.00 | 725.00 |
| Jeffrey Weissmann | Associate/Corporate | 2003 | 600.00 | 3.30 | 1,980.00 |
| Nathan Bull | Associate/Litigation | 2006 | 585.00 | 253.00 | 148,005.00 |
| Penny Williams | Associate/Corporate | 2007 | 545.00 | 1.10 | 599.50 |
| Sal Astorina | Associate/Litigation | 2008 | 480.00 | 234.10 | 112,368.00 |
| Bradley Pensyl | Associate/Litigation | 2009 | 400.00 | 297.00 | 118,800.00 |
| Elizabeth Mattern | Associate/Corporate | 2009 | 400.00 | .70 | 280.00 |
| Frank Caiazzo | Paralegal/Litigation | N/A | 265.00 | .20 | 53.00 |
| Cynthia Ballard | Paralegal/Litigation | N/A | 250.00 | 4.00 | 1,000.00 |
| Kelly Bougere | Paralegal/Litigation | N/A | 195.00 | 185.30 | 36,133.50 |
| Jesse Raspler | Paralegal Litigation Support | N/A | 250.00 | .80 | 200.00 |
| Eduardo Toro | Paralegal Litigation Support | N/A | 205.00 | 1.40 | 287.00 |
| Vishnu Deonandan | Paralegal Litigation Support | N/A | 175.00 | 9.50 | 2,042.50 |
| C. Backes | Librarian | N/A | 185.00 | .50 | 92.50 |
| **GRAND TOTAL:** | | | | **1,209.20** | **598,848.50** |

**INTERIM COMPENSATION BY PROJECT CATEGORY**

| Project Category | Project Code | Total Hours | Total Fees ($) |
|---|---|---|---|
| Administrative | AHM-A | 201.70 | 39,808.50 |
| Waterfield Investigation | AHM-W | 1,001.40 | 555,455.50 |
| Sale of Non-Debtor Bank Entity | AHM-X | 6.10 | 3,584.50 |
| **TOTALS** | | **1,209.20** | **598,848.50** |

**INTERIM EXPENSE SUMMARY**

| EXPENSES CATEGORY | TOTAL EXPENSES ($) |
|---|---|
| MANAGING ATTORNEY'S CHARGE | 325.00 |
| NOTARY FEES | 44.50 |
| SUPPLIES | 797.48 |
| COPYING | 2,263.50 |
| OUTSIDE PRINTING | 165.45 |
| TELEPHONE | 93.24 |
| ONLINE RESEARCH | 6,594.70 |
| DELIVERY SERVICES/MESSENGERS | 2,384.65 |
| POSTAGE | 1.05 |
| LOCAL TRAVEL | 1,266.75 |
| OUT OF TOWN TRAVEL | 9,343.55 |
| MEALS | 67.00 |
| LITIGATION SUPPORT VENDORS | 935.13 |
| OTHER PROFESSIONALS | 1.60 |
| OTHER | 177.00 |
| **TOTAL** | **24,460.60** |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------------------------  x
In re:                                                              :    Chapter 11
                                                                    :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                              :    Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                     :
                                                                    :    Jointly Administered
          Debtors.                                                  :
------------------------------------------------------------------------  x
```

**TENTH APPLICATION OF CADWALADER, WICKERSHAM & TAFT LLP
AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES INCURRED FOR THE INTERIM PERIOD
OCTOBER 1, 2009 THROUGH OCTOBER 31, 2009**

Pursuant to sections 330 and 331 of title 11, United States Code, 11 U.S.C.

§§ 101, et seq. (the "Bankruptcy Code") and rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), Cadwalader, Wickersham & Taft LLP ("CWT") hereby

moves this Court for compensation for professional legal services rendered as special counsel to

American Home Mortgage Holdings, Inc., et al., the debtors and debtors in possession in the

above-captioned cases (the "Debtors"),[1] in the amount of $598,848.50 together with

reimbursement for actual and necessary expenses incurred in the amount of $24,460.60, for the

interim period October 1, 2009 through October 31, 2009 (the "Interim Fee Period"). In support

of its application (the "Tenth Application"), CWT respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp.
("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM
Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a
Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558);
American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407);
Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp.
("Great Oak"), a New York corporation (8580). The address for all of the Debtors is 538 Broadhollow Road,
Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving,
Texas 75063.

1.    CWT was employed under a general retainer to represent the Debtors as special counsel in connection with certain matters, effective as of August 6, 2007 (the "Petition Date"), pursuant to an order entered by this Court on November 14, 2007 (the "Retention Order", see Docket No. 2000).  The Retention Order authorized CWT to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses related to the following matters:

(i)     from the Petition Date through September 26, 2007, non-bankruptcy transactional work with respect to the sale of the Debtors' servicing business;

(ii)    non-bankruptcy transactional work with respect to the sale of a non-debtor bank entity;

(iii)   from the Petition Date through September 3, 2007, representation of the Debtors in connection with the inquiry of the Securities and Exchange Commission; and

(iv)    representation of the Debtors in a prepetition litigation entitled American Home Mortgage Corp. v. Union Federal Bank of Indianapolis, Case No. 06-CV-7864 (JGK) (RLE) (S.D.N.Y. filed Sept. 29, 2006).[2]

2.    All services for which compensation is requested by CWT were performed for or on behalf of the Debtors.

---

[2] On August 10, 2007, the Debtors filed an application with the Court (the "Employment Application") seeking entry of an order authorizing and approving the employment and retention of CWT as Special Counsel to the Debtors.  See Docket No. 133.  On November 14, 2007, the Court entered the Retention Order, which granted the Employment Application in part; the Debtors' application to employ CWT in connection with the securities class action litigation matters referenced in paragraph 20(f) of the Employment Application is adjourned by the Retention Order to a date to be determined by the Debtors, in consultation with the U.S. Trustee and the Official Committee of Unsecured Creditors.

**COMPENSATION PREVIOUSLY PAID**

3.      CWT was employed by the Debtors in the prepetition period in connection with various matters.  On July 31, 2007, CWT received a retainer for its services in the amount of $2,000,000.00 (the "Retainer").  After applying the Retainer to CWT's prepetition fees and expenses, the balance of the Retainer totaling $1,080,899.46 was then applied to the fees and expenses sought in CWT's subsequent fee applications.

4.      On November 19, 2007, CWT filed its "First Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period August 6, 2007 through October 31, 2007" (the "First Application", see Docket No. 2084), which sought allowance of interim fees in the amount of $807,207.50 and interim expenses in the amount of $37,279.54.  On December 12, 2007, a Certificate of No Objection was filed with respect to the First Application (see Docket No. 2371).  On January 15, 2008, this Court entered an order (see Docket No. 2725) granting, among other things, the First Application and approving CWT's fees in the amount of $807,207.50 and expenses in the amount of $37,279.54.

5.      On March 13, 2008, CWT filed its "Second Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period November 1, 2007 through January 31, 2008" (the "Second Application", see Docket No. 3269), which sought allowance of interim fees in the amount of $290,952.00 and interim expenses in the amount of $16,093.60.  On May 2, 2008, this Court granted the Second Application (see Docket No. 3948) and approved fees in the amount of $286,002.00 and expenses in the amount of $15,194.20.

6.      On June 13, 2008, CWT filed its "Third Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period February 1, 2008 through April 30, 2008" (the "Third Application", see Docket No. 4621), which sought allowance of interim fees in the amount of $124,007.00 and interim expenses in the amount of $48,359.21.  On August 11, 2008, a Certificate of No Objection was filed with respect to the Third Application (see Docket No. 5350).  On August 18, 2008, this Court entered an order (see Docket No. 5459) granting, among other things, the Third Application and approving CWT's fees in the amount of $124,007.00 and expenses in the amount of $48,359.21.

7.      On September 12, 2008, CWT filed its "Fourth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period May 1, 2008 through July 31, 2008" (the "Fourth Application", see Docket No. 5854), which sought allowance of interim fees in the amount of $198,689.00 and interim expenses in the amount of $610.91.  On October 6, 2008, a Certificate of No Objection was filed with respect to the Fourth Application (see Docket No. 6188).  On October 23, 2008, this Court entered an order (see Docket No. 6446) granting, among other things, the Fourth Application and approving CWT's fees in the amount of $198,689.00 and expenses in the amount of $610.91.

8.      On December 12, 2008, CWT filed its "Fifth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period August 1, 2008 through October 31, 2008" (the "Fifth Application", see Docket No. 6712), which sought allowance of interim fees in the amount of $199,942.00 and interim expenses in the amount of

$9,162.94. On January 6, 2009, a Certificate of No Objection was filed with respect to the Fifth Application (see Docket No. 6806). On January 13, 2009, this Court entered an order (see Docket No. 6838) granting, among other things, the Fifth Application and approving CWT's fees in the amount of $199,942.00 and expenses in the amount of $9,162.94.

9.    On March 17, 2009, CWT filed its "Sixth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period November 1, 2008 through January 31, 2009" (the "Sixth Application", see Docket No. 7113), which sought allowance of interim fees in the amount of $446,623.00 and interim expenses in the amount of $4,994.86. On April 20, 2009, a Certificate of No Objection was filed with respect to the Sixth Application (see Docket No. 7296, as amended by Docket No. 7298). On August 11, 2009, this Court entered an order (see Docket No. 7938) granting, among other things, the Sixth Application and approving CWT's fees in the amount of $446,623.00 and expenses in the amount of $4,994.86.

10.    On June 15, 2009, CWT filed its "Seventh Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period February 1, 2009 through April 30, 2009" (the "Seventh Application", see Docket No. 7527), which sought allowance of interim fees in the amount of $1,687,243.00 and interim expenses in the amount of $7,312.25. On July 10, 2009, a Certificate of No Objection was filed with respect to the Seventh Application (see Docket No. 7611, as amended by Docket No. 7618). On August 11, 2009, this Court entered an order (see Docket No. 7938) granting, among other things, the Seventh Application and approving CWT's fees in the amount of $1,687,243.00 and expenses in the

amount of $7,312.25.

11.     On September 14, 2009, CWT filed its "Eighth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period May 1 through July 31, 2009" (the "Eighth Application", see Docket No. 8061), which sought allowance of interim fees in the amount of $1,010,638.50 and interim expenses in the amount of $43,201.95.   On October 13, 2009, a Certificate of No Objection was filed with respect to the Eighth Application (see Docket No. 8177).   On October 14, 2009, this Court entered an order (see Docket No. 8179) granting, among other things, the Eighth Application and approving CWT's fees in the amount of $1,010,638.50 and expenses in the amount of $43,201.95.

12.     On November 13, 2009, CWT filed its "Ninth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period August 1 through September 30, 2009" (the "Ninth Application", see Docket No. 8302), seeking allowance of interim fees in the amount of $735,112.00 and interim expenses in the amount of $29,406.29.

## SUMMARY OF SERVICES RENDERED

13.     Attached hereto as Exhibit A is a detailed statement of fees incurred during the Interim Fee Period, which shows total fees due in the amount of $598,848.50. Attached hereto as Exhibit B is a detailed statement of expenses paid during the Interim Fee Period, which shows total actual and necessary expenses in the amount of $24,460.60.

14.     The services rendered by CWT during the Interim Fee Period are grouped

into categories as set forth in Exhibit A.   Specifically, the professional services rendered by

CWT include:

(i)    Conducting non-bankruptcy transactional work with respect to the sale of a non-debtor bank entity, including:

- Attention to pre-closing matters (including amendment to stock purchase agreement) and review of closing documents and certificates.

(ii)    Representing the Debtors in a prepetition litigation entitled <u>American Home Mortgage Corp. v. Union Federal Bank of Indianapolis</u>, Case No. 06-CV-7864 (JGK) (RLE) (S.D.N.Y. filed Sept. 29, 2006), which involved:

- Reviewing and analyzing all motions, memoranda, exhibits, pleadings, discovery requests, correspondence, transcripts and other documents filed or received relating to the litigation; and

- Conducting discovery related to the adjudication of various filings including reviewing and analyzing millions of pages of documents provided by the Debtors and produced in response to the Debtors' discovery requests; drafting correspondence regarding various discovery issues, including scope and timing; researching, analyzing and preparing memoranda with respect to various discovery issues; preparing for depositions, including meeting with witnesses, reviewing and analyzing documents and transcripts; taking and defending depositions.

15.    The exhibits attached hereto identify the attorneys and paralegals who

rendered services relating to each category, the number of hours expended by each individual

and the total compensation sought for each category.[3]

## COSTS AND EXPENSES

16.    CWT has incurred out-of-pocket costs and expenses during the Interim

Fee Period in the amount of $24,460.60.   The expenses are broken down into categories of

charges, including, among other things, managing attorney's charges, process service charges,

photocopying charges, outside printing charges, telephone and telecopier charges, online

---

[3] This Tenth Application does not reflect the time charges of certain CWT attorneys who have provided services to AHM during the Interim Fee Period, but whose time has time has been voluntarily written off by CWT.

research costs, delivery charges, postage charges, travel expenses, expenses for working meals and costs for litigation support vendors.  A complete review by category of the expenses incurred for the Interim Fee Period may be found in Exhibit B.

17.    Costs incurred for overtime and computer assisted research are not included in CWT's normal hourly billing rates and, therefore, are itemized and included in CWT's expenses.  Pursuant to rule 2016-2 of the Local Rules for the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), CWT's rate for duplication is $.10 per page, its rate for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges), there is no charge for incoming telecopier transmissions and there is no surcharge for computerized research.

## VALUATION OF SERVICES

18.    Attorneys, paralegals and other professionals of CWT have expended a total of 1,209.20 hours in connection with this matter during the Interim Fee Period.  The amount of time spent by each of these persons providing services to the Debtors for the Interim Fee Period is fully set forth in Exhibit A.  These are CWT's normal hourly rates of compensation for work of this character.  The reasonable value of the services rendered by CWT for the Interim Fee Period as special counsel for the Debtors in these cases is $598,848.50.

19.    CWT believes that this Tenth Application, the time entries included in Exhibit A attached hereto and the expense breakdown set forth in Exhibit B attached hereto are in compliance with the requirements of Local Rule 2016-2.

20.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested in this Tenth Application are fair and reasonable given (a) the complexity of this case, (b) the time expended, (c)  the nature and extent of the services

rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

21.    This Tenth Application covers the Interim Fee Period October 1, 2009 through October 31, 2009.

WHEREFORE, CWT respectfully requests that the Court enter an order allowing (i) compensation in the amount of $598,848.50 for necessary professional services rendered to the Debtors during Interim Fee Period, and (ii) reimbursement of actual necessary costs and expenses incurred during the Interim Fee Period in the amount of $24,460.60, and (iii) such other and further relief as this Court may deem just and proper.

Dated: November 20, 2009
      Wilmington, Delaware

CADWALADER, WICKERSHAM & TAFT LLP

  /s GREGORY M. PETRICK
Gregory M. Petrick (GP 2175)
One World Financial Center
New York, New York  10281
Telephone:  (212) 504-6000
Facsimile:  (212) 504-6666

*Special Counsel to the Debtors*
*and Debtors in Possession*

<u>VERIFICATION</u>

STATE OF DELAWARE    )
                       )    SS:
NEW CASTLE COUNTY    )

Gregory M. Petrick, Esquire, after being duly sworn according to law, deposes and says:

1.      I am a Partner at the applicant firm, Cadwalader, Wickersham & Taft LLP.

2.      I am admitted and in good standing as a member of the Bar of New York and the United States District Court for the Southern District of New York and I have been admitted <u>pro hac vice</u> in the above-captioned bankruptcy case of the Debtors pending in the United States Bankruptcy Court for the District of Delaware.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

Respectfully Submitted,

_/s GREGORY M. PETRICK_____
GREGORY M. PETRICK

SWORN TO AND SUBSCRIBED before me this 20th day of November 2009.

/s/ AGNES WYSOCZANSKI_____
Agnes Wysoczanski
Notary Public, State of New York
No. 01WY6121473
Qualified in Richmond County
My Commission Expires January 18, 2013

# **EXHIBIT A**

<u>Code American Home - Administrative Matters</u>

| | | | |
|---|---|---|---|
| 10/01/09 | KELLY BOUGERE | 6.50 | 1,267.50 |

Gather, print, label and send additional documents for McCurdy deposition; edit litigation papers binder and index, print and label additional documents to add, arrange delivery to BDO; arrange delivery of McCurdy documents to hotel in Chicago.

| | | | |
|---|---|---|---|
| 10/02/09 | CATHERINE BACKES | 0.50 | 92.50 |

Attention to searches requested by CWT litigation team.

| | | | |
|---|---|---|---|
| 10/02/09 | KELLY BOUGERE | 3.20 | 624.00 |

Add Bernstein exhibits to deposition exhibit index, check index against other recent depositions, update binder; create binder of Bernstein deposition transcript and exhibits for N. Bull.

| | | | |
|---|---|---|---|
| 10/02/09 | VISHNU DEONANDAN | 1.00 | 215.00 |

Database Administration; Research and query on XLS and SNP file request.

| | | | |
|---|---|---|---|
| 10/05/09 | KELLY BOUGERE | 7.00 | 1,365.00 |

Create binder of McCurdy deposition exhibits; pull documents from system for depositions, print to pdf; print, tab, flag and highlight documents; create binder for deposition; gather documents for potential exhibits.

| | | | |
|---|---|---|---|
| 10/06/09 | EDUARDO TORO | 0.50 | 102.50 |

Import deposition transcripts to Livenote as requested by review team.

| | | | |
|---|---|---|---|
| 10/06/09 | KELLY BOUGERE | 9.70 | 1,891.50 |

Pull additional documents from system for deposition, print to pdf; print and tab additional docs, add to binder; print copies of additional docs to be used as Tom exhibits; compare copies of documents to outline, re-order documents; gather supplies for deposition; arrange delivery of materials to hotel in Chicago; edit deposition index with McCurdy exhibits; create spiral-bound book of McCurdy transcript and exhibits for N. Bull.

| 10/07/09 | KELLY BOUGERE | 6.00 | 1,170.00 |
|---|---|---|---|

Update Deposition Exhibit Index and binders with Cutaia exhibits, search in concordance for those not labeled in transcript by bates number; tag documents in concordance identified by opposing counsel as privileged, arrange deletion; pull and print additional documents for deposition.

| 10/07/09 | VISHNU DEONANDAN | 4.00 | 860.00 |
|---|---|---|---|

Research on providing native files for replacement image requested files from Skadden.

| 10/08/09 | KELLY BOUGERE | 7.70 | 1,501.50 |
|---|---|---|---|

Upload all deposition transcripts and exhibits to shared drive; organize both by individual deposition and exhibit number; upload all potential deposition exhibits to shared drive for use in future depositions; pull documents from system for Loeffler deposition prep, print to pdf.

| 10/09/09 | EDUARDO TORO | 0.50 | 102.50 |
|---|---|---|---|

Load deposition transcript to Livenote as requested for review purposes.

| 10/09/09 | KELLY BOUGERE | 12.20 | 2,379.00 |
|---|---|---|---|

Pull documents from system for Loeffler deposition prep, print to pdf; print, tab, flag and highlight Loeffler documents; create binders for N. Bull and M. Seidel; edit Loeffler outline; update deposition exhibit Index and binders with exhibits; compare deposition exhibit index to Loeffler outline.

| 10/11/09 | KELLY BOUGERE | 3.50 | 682.50 |
|---|---|---|---|

Print, tab, organize and annotate binder of materials for Otto deposition; edit Otto outline.

| 10/12/09 | KELLY BOUGERE | 10.60 | 2,067.00 |
|---|---|---|---|

Add tab and exhibit numbers to Otto outline; print, tab, organize and annotate new documents for Otto binder; create binders of Bernstein, Cutaia and McCurdy deposition transcript and exhibits, send to Hahn & Hessen; scan marked exhibits from Cutaia deposition, upload to system, replace in deposition materials binders; print documents for full version of Loeffler deposition prep materials.

| | | | |
|---|---|---|---|
| 10/13/09 | KELLY BOUGERE | 10.80 | 2,106.00 |

Create spiral-bound books of deposition transcripts and exhibits (only pages cited), send for copies; arrange delivery of binders to Hahn & Hessen; edit Otto & Loeffler deposition outlines to include new tab and exhibit numbers; rearrange Otto & Loeffler deposition prep binders; print, tab, organize and annotate documents for Anguiano deposition prep binder.

| | | | |
|---|---|---|---|
| 10/13/09 | VISHNU DEONANDAN | 2.00 | 430.00 |

Database administration; load new data received from Skadden to concordance db for attorney review.

| | | | |
|---|---|---|---|
| 10/14/09 | CYNTHIA BALLARD | 3.50 | 875.00 |

Organize documents for 30(b)(6)-witness as per Ronit Setton.

| | | | |
|---|---|---|---|
| 10/14/09 | KELLY BOUGERE | 10.30 | 2,008.50 |

Print, tab, organize and annotate additional documents for Otto deposition binder; organize and label copies of potential Otto exhibits, arrange delivery to Chicago; print, tab, organize and annotate additional documents for Anguiano deposition binder; add tab and exhibit numbers to Anguiano outline; send Anguiano documents to duplicating for copies; insert annotate documents from Tom binder into Otto binder; check Otto binder against deposition transcripts to confirm inclusion of pages cited in previous depositions.

| | | | |
|---|---|---|---|
| 10/15/09 | CYNTHIA BALLARD | 0.50 | 125.00 |

Prepare documents for review by 30(b)(6) witness.

| | | | |
|---|---|---|---|
| 10/15/09 | KELLY BOUGERE | 8.50 | 1,657.50 |

Print, tab and organize documents for full version of Loeffler deposition prep binder; print, tab and annotate additional documents for Anguiano deposition prep binder; pull pdf documents from database for Strauss deposition prep; scan marked exhibits from McCurdy deposition, organize and upload to system, replace in deposition prep binders.

| | | | |
|---|---|---|---|
| 10/16/09 | KELLY BOUGERE | 6.00 | 1,170.00 |

Add deposition exhibits to Deposition Index, distribute to team; revise short and long versions of Loeffler deposition prep binders, update outline with tab and exhibit numbers; organize hard copies of deposition transcripts and exhibits; create spiral-bound book of deposition transcript and exhibits (only cited pages).

| | | | |
|---|---|---|---|
| 10/19/09 | KELLY BOUGERE | 7.50 | 1,462.50 |

Gather additional documents for Anguiano deposition, fax to N. Bull; print, tab, organize and annotate documents for copy of Loeffler short binder for use by N. Bull; compile total questioning time for Sherman, Filler & Otto depositions; send potential Rothman exhibits to duplicating for copies; call w/ S. Astorina.

| | | | |
|---|---|---|---|
| 10/19/09 | VISHNU DEONANDAN | 0.50 | 107.50 |

Database administration; remove documents from database request from Skadden.

| | | | |
|---|---|---|---|
| 10/20/09 | KELLY BOUGERE | 10.00 | 1,950.00 |

Print, tab, organize and annotate documents for Rothman deposition prep binder; add tab and exhibit numbers to Rothman outline; organize and label potential exhibit copies for use in Rothman deposition, arrange delivery to Denver; print, tab and annotate additional documents for Loeffler binders.

| | | | |
|---|---|---|---|
| 10/21/09 | KELLY BOUGERE | 8.00 | 1,560.00 |

Add Otto and Anguiano exhibits to Deposition Exhibit Index; print, tab, organize and annotate documents for Nystrom 30(b)(6) deposition prep binder; add tab numbers, exhibit numbers, deposition dates and transcript page references to Nystrom outline; call w/ R/ Setton; pull and print documents for Response to Third Request for Admission.

| | | | |
|---|---|---|---|
| 10/22/09 | EDUARDO TORO | 0.20 | 41.00 |

Load deposition transcript to Livenote as requested for review purposes.

| 10/22/09 | KELLY BOUGERE | 8.70 | 1,696.50 |

Gather and print documents for N. Bull's review; add Anguiano & Loeffler exhibits to Deposition Exhibit Index; tab and label Meeting Minutes binder for N. Bull; send Filler documents to duplicating for copies; add tab and exhibit numbers to Filler deposition outline; print supplemental copies of documents used as exhibits in Otto day 1 for used in Otto day 2.

| 10/23/09 | EDUARDO TORO | 0.20 | 41.00 |

Load deposition transcript to Livenote as requested for review purposes.

| 10/23/09 | KELLY BOUGERE | 8.00 | 1,560.00 |

Label and organize additional documents for use in Otto day 2 deposition; scan and upload marked deposition exhibits, replace in deposition binders; upload recent transcripts, exhibits and deposition materials to shared drive; label and organize copies of potential exhibits for Filler deposition, arrange delivery to California; print, tab, organize and annotate documents for Filler deposition prep binder.

| 10/24/09 | KELLY BOUGERE | 1.10 | 214.50 |

Create spiral-bound book of Filler deposition transcript and exhibits (only cited pages) for M. Seidel and N. Bull, arrange delivery.

| 10/26/09 | FRANK CAIAZZO | 0.20 | 53.00 |

Email to CSC ordering letter form Office of Thrift Supervision for American Home Mortgage Holding.

| 10/26/09 | JESSE RASPLER | 0.30 | 75.00 |

Import M. Rothman transcript to Livenote.

| 10/26/09 | KELLY BOUGERE | 9.10 | 1,774.50 |

Print and label additional documents for Filler/Rothman depositions, arrange delivery to LA; copycheck meeting minutes binder for M. Seidel; print, tab and organize deposition transcripts of Anguiano & Loeffler, send binders to Hahn & Hessen; compile various purchase agreement drafts into binder set for R. Setton; discuss same w/ R. Setton; print, tab and organize documents for Nystrom 30(b)(6) deposition, create binder for R. Setton, edit Nystrom outline to reflect tab, exhibit and transcript page numbers.

| 10/27/09 | KELLY BOUGERE | 8.70 | 1,696.50 |

Make additional changes to Nystrom 30(b)(6) binder, edit outline; compile various purchase agreement drafts into binder set for R. Setton, create index; use transcripts of recent depositions to compile list of total questioning time for each witness; add Rothman exhibits to Deposition Exhibit Index, upload pdfs of Rothman exhibits to shared drive folder.

| 10/27/09 | VISHNU DEONANDAN | 0.20 | 43.00 |

Call with Pensyl, Bradley on EED bills and payment.

| 10/28/09 | JESSE RASPLER | 0.50 | 125.00 |

Import transcripts to Livenote and verify same.

| 10/28/09 | KELLY BOUGERE | 6.00 | 1,170.00 |

Add Filler day 2 exhibits to Deposition Exhibit Index, upload pdfs of Filler exhibits to shared drive; locate missing Rothman & Loeffler exhibits, upload pdfs to shared drive, add to Deposition Exhibit Index; upload final transcripts to shared drive; organize hard copies of deposition transcripts and exhibits, label for records.

| 10/29/09 | KELLY BOUGERE | 7.00 | 1,365.00 |

Print, tab and organize documents for Alan Horn deposition, edit outline to reflect tab and exhibit numbers, create binder for N. Bull; print and tab all deposition exhibits, create binder set for N. Bull and M. Seidel.

| 10/30/09 | KELLY BOUGERE | 9.20 | 1,794.00 |

Print and tab all deposition exhibits, create binder set for N. Bull and M. Seidel; print, tab and organize documents for Otto 30(b)(6) questioning, add tab and exhibit numbers to outline, create binder for N. Bull; send Otto documents to duplicating for copies for use in deposition; send Horn binder for copy, copycheck second binder, deliver to N. Bull and M. Seidel; send deposition exhibit binders for copies, copycheck second set, deliver to N. Bull and B. Pensyl.

| 10/30/09 | VISHNU DEONANDAN | 1.80 | 387.00 |

Database administration; upload new documents received from Skadden to received form opposing DB.

Subtotal For Code American Home - Administrative Matters.........39,808.50

Code American Home Waterfield Litigation

| 10/01/09 | MARTIN SEIDEL | 8.00 | 6,400.00 |
|---|---|---|---|

Prepare for McCurdy deposition; office consult w/ N. Bull re: same; telephone conference w/ K. Nystrom; travel to Chicago.

| 10/01/09 | SALVATORE ASTORINA | 7.70 | 3,696.00 |
|---|---|---|---|

Draft subpoena for M. Rothman (0.3); review and analyze documents relating to S. Hozie (2.0); legal research re: use of deposition testimony under the Federal Rules of Evidence and the Federal Rules of Civil Procedure, draft memo re: same (5.4).

| 10/01/09 | NATHAN BULL | 11.50 | 6,727.50 |
|---|---|---|---|

Prepare for deposition of Greg McCurdy, including discussions with M. Seidel and review and analyze documents and outlines (6.5); Travel from New York to Chicago (5).

| 10/01/09 | BRADLEY PENSYL | 7.50 | 3,000.00 |
|---|---|---|---|

Prepare for the deposition of G. McCurdy, including review and analyze documents relating to credit policies, due diligence and deal negotiation, and draft deposition outline (6.6); prepare for the deposition of R. Tom, including review and analyze documents relating to accounting procedures, due diligence and deal negotiation, and draft deposition outline (0.9).

| 10/02/09 | MARTIN SEIDEL | 10.00 | 8,000.00 |
|---|---|---|---|

Prepare for deposition (5); meet w/ N. Bull re case strategy (.5); emails re: discovery disputes; depose McCurdy; office consult w/ E. Gorman re: various discovery issues; travel to NYC (4.5).

| 10/02/09 | SALVATORE ASTORINA | 8.00 | 3,840.00 |
|---|---|---|---|

Review and analyze documents relating to S. Hozie (7.6); revise and edit memorandum re: use of deposition testimony under the Federal Rules of Evidence and the Federal Rules of Civil Procedure (0.4).

| 10/02/09 | NATHAN BULL | 12.50 | 7,312.50 |

Prepare for and assistance to prosecution of deposition of Greg McCurdy (7.5); Discuss case strategy with M. Seidel (.5); Travel from Chicago to New York (4.5).

| 10/02/09 | BRADLEY PENSYL | 7.80 | 3,120.00 |

Prepare for the deposition of R. Tom, including review and analyze documents relating to accounting procedures and deal negotiation, and draft deposition outline (6.1); draft response to opposing counsel's letter regarding discovery issues (1.6); call with A. Lendez regarding potential expert retention (0.1).

| 10/03/09 | SALVATORE ASTORINA | 4.50 | 2,160.00 |

Review of letter from E. Gorman (Skadden) re: AHM's responses to Defendants' second set of interrogatories and second set of requests for admissions (0.2); legal research re: interrogatories under Fed. R. Civ. P. 33 (2.2); draft letter in response to letter from E. Gorman (Skadden) re: AHM's responses to Defendants' second set of interrogatories and second set of requests for admissions (2.1).

| 10/04/09 | MARTIN SEIDEL | 1.00 | 800.00 |

Upcoming projects and to do list; review correspondence re: discovery; analyze issues re: same.

| 10/04/09 | BRADLEY PENSYL | 5.50 | 2,200.00 |

Prepare for the deposition of R. Tom, including review and analyze documents relating to accounting procedures and deal negotiation, and draft deposition outline.

| 10/05/09 | MARTIN SEIDEL | 2.30 | 1,840.00 |

Office consult w/ N. Bull; emails to S. Astorina; review memo re: discovery; telephone conference w/ E. Gorman; analyze issues re: discovery.

| 10/05/09 | SALVATORE ASTORINA | 10.10 | 4,848.00 |
|---|---|---|---|

Review and edit letter to E. Gorman (Skadden) in response to letter from E. Gorman (Skadden) re: AHM's responses to Defendants' second set of interrogatories and second set of requests for admissions (0.5); review and analyze documents relating to S. Hozie (0.4); meet with N. Bull re: legal research issues to be addressed (0.4); draft subpoena and cover letter to R. Tom, call with L. Flath (Skadden) re: same (0.8); legal research re: interrogatories under Fed. R. Civ. P. 33, draft memo re: same (8.0).

| 10/05/09 | NATHAN BULL | 8.50 | 4,972.50 |
|---|---|---|---|

Attention to discovery responses, including review of memoranda and discussions with M. Seidel and S. Astorina (1.3); Prepare for depositions, including review of documents and transcripts (7.2).

| 10/05/09 | BRADLEY PENSYL | 13.20 | 5,280.00 |
|---|---|---|---|

Prepare for the deposition of R. Tom, including review and analyze documents relating to accounting procedures, due diligence and deal negotiation, and draft deposition outline.

| 10/06/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |
|---|---|---|---|

Office consults w/ N. Bull re: Tom depo; office consult w/ B. Pensyl re: same; review emails re: discovery disputes; telephone conference and emails w/ K. Nystrom; review memo re: discovery issues.

| 10/06/09 | SALVATORE ASTORINA | 9.50 | 4,560.00 |
|---|---|---|---|

Legal research re: Fed. R. Civ. P. 30(b)(6) (2.4); revise and edit memorandum re: Fed. R. Civ. P. 30(b)(6) (0.4); telephone call with N. Bull re: research to be done into GAAP issue (0.1); legal research re: GAAP issue (6.5); e-mail to M. Seidel, N. Bull and B. Pensyl re: research issues (0.1).

| 10/06/09 | NATHAN BULL | 7.90 | 4,621.50 |
|---|---|---|---|

Attention to discovery responses, including discussions with S. Astorina and M. Seidel (1.5); Prepare for depositions, including review of documents and discussions/calls with M. Seidel and S. Astorina (5.8); Call with counsel to Ritchie Capital regarding AHM's subpoena (.3); Call with AHM in-house counsel (.3).

| 10/06/09 | BRADLEY PENSYL | 11.40 | 4,560.00 |
|---|---|---|---|

Prepare for the depositions of R. Tom and V. Otto, including draft and revise deposition outlines and review and analyze documents relating to deal negotiation and due diligence.

| 10/07/09 | MARTIN SEIDEL | 7.00 | 5,600.00 |
|---|---|---|---|

Telephone conference w/ K. Nystrom and Hahn & Hessen re: mediaiton; office consults w/ N. Bull; telephone conference w/ A. Horn; emails w/ A. Horn re: deposition; telephone conference w/ E. Gorman; travel to Chicago; prepare for R. Tom depo; office consult w/ N. Bull; letter to court re: mediator.

| 10/07/09 | SALVATORE ASTORINA | 8.00 | 3,840.00 |
|---|---|---|---|

Legal research re: Fed. R. Civ. P. 26 and 30 (1.6); legal research re: GAAP issue (1.9); meet with N. Bull re: R. Loeffler deposition preparation (0.3); review and analyze documents relating to R. Loeffler, draft deposition preparation outline (4.2).

| 10/07/09 | NATHAN BULL | 13.50 | 7,897.50 |
|---|---|---|---|

Meet and confer with E. Gorman and M. Seidel (.5); Discussions with M. Seidel regarding scope of discovery (.5); Draft and edit discovery responses (2.5); Prepare for depositions, including review of documents and discussions/calls with M. Seidel, S. Astorina and B. Pensyl (6); Travel from New York to Chicago for Rick Tom deposition (4).

| 10/07/09 | BRADLEY PENSYL | 9.90 | 3,960.00 |
|---|---|---|---|

Prepare for the depositions of V. Otto and R. Tom, including (i) review and analyze documents relating to deal negotiation, reserve accounting and loan delinquencies, (ii) call with N. Bull re: deposition strategy, and (iii) draft and revise deposition outlines (9.3); coordinate supplemental document production (0.6).

| 10/08/09 | MARTIN SEIDEL | 9.00 | 7,200.00 |
|---|---|---|---|

Meet w/ N. Bull; depo of R. Tom; office consult w/ E. Gorman; travel to NYC.

| 10/08/09 | SALVATORE ASTORINA | 9.60 | 4,608.00 |
|---|---|---|---|

E-mail to N. Bull re: case law re: Fed. R. Civ. P. 33 (0.4); review and analyze documents relating to R. Loeffler, draft deposition preparation outline re: same (9.2).

| 10/08/09 | NATHAN BULL | 16.80 | 9,828.00 |
|---|---|---|---|

Prepare for deposition of Rick Tom, including meeting w/ M. Seidel (.5); Assist with deposition of Rick Tom (8.3); Travel from Chicago to New York (3.5); Draft discovery correspondence (4.5).

| 10/08/09 | BRADLEY PENSYL | 8.60 | 3,440.00 |
|---|---|---|---|

Prepare for the deposition V. Otto and others, including review and analyze documents relating to the purchase price adjustment claim and related communications, and draft and revise deposition outline.

| 10/09/09 | MARTIN SEIDEL | 2.00 | 1,600.00 |
|---|---|---|---|

Review and edit letter to E. Gorman; review letter to Hozie; emails w/ N. Bull re: various; emails w/ E. Gorman re: Loeffler depo.

| 10/09/09 | SALVATORE ASTORINA | 10.30 | 4,944.00 |
|---|---|---|---|

Review and advise on draft of letter to E. Gorman (Skadden) re: Rule 30(b)(6) issue and AHM's responses to Defendants' Interrogatories and Requests for Admissions, e-mail to N. Bull re: same (0.8); review and analyze documents related to R. Loeffler, draft deposition preparation outline (9.5).

| 10/09/09 | NATHAN BULL | 2.30 | 1,345.50 |
|---|---|---|---|

Calls with Dick Loeffler regarding deposition scheduling (.3); Draft and edit discovery correspondence (2.0).

| 10/09/09 | BRADLEY PENSYL | 12.20 | 4,880.00 |
|---|---|---|---|

Prepare for the deposition of V. Otto, including review and analyze documents relating to deal negotiation, loan delinquency data and due diligence, and draft deposition outline (11.9); draft and revise letter to opposing counsel regarding 30(b)(6) depositions and other discovery issues (0.3).

| 10/10/09 | MARTIN SEIDEL | 0.50 | 400.00 |
|---|---|---|---|

Review and edit projects lists; analyze strategy for 30(b)(6), depositions and discovery; review docs re: schedule 1.1; correspondence w/ E. Gorman.

| 10/10/09 | BRADLEY PENSYL | 7.60 | 3,040.00 |
|---|---|---|---|

Prepare for the deposition of V. Otto, including review and analyze documents relating to deal negotiation, loan delinquency data and due diligence, and draft deposition outline.

| 10/11/09 | BRADLEY PENSYL | 10.80 | 4,320.00 |
|---|---|---|---|

Prepare for the depositions of V. Otto and N. Anguiano, including review and analyze documents relating to deal negotiation, loan delinquencies and due diligence, and draft and revise deposition outlines.

| 10/12/09 | MARTIN SEIDEL | 3.50 | 2,800.00 |
|---|---|---|---|

Telephone conference w/ R. Setton re: 30(b)(6); office consult w/ K. Bougere; emails w/ N. Bull; telephone conference w/ B. Pensyl; telephone conference w/ K. Nystrom; telephone conference w/ T. Kratz re: Rothman depo; team meeting re: discovery to-dos, 30(b)(6); office consult w/ R. Setton.

| 10/12/09 | SALVATORE ASTORINA | 10.40 | 4,992.00 |

Review and analyze documents related to R. Loeffler, draft deposition preparation outline re: same (2.3); draft subpoena and cover-letter re: V. Otto deposition (0.7); review and analyze documents related to M. Strauss, draft deposition preparation outline re: same (4.3); meet with M. Seidel, R. Setton, N. Bull and B. Pensyl to discuss case and work to be done to prepare for depositions (2); meet with N. Bull to discuss R. Loeffler deposition preparation issues (0.5); draft letter to Magistrate Judge Ellis re: mediation issue, e-mail to M. Seidel re: same (0.6).

| 10/12/09 | RONIT SETTON | 1.10 | 907.50 |

Review 30(b)(b) notices, contention interrogatories, letters among parties; meet with B. Pensyl.

| 10/12/09 | RONIT SETTON | 2.40 | 1,980.00 |

Review complaint, schedule, purchase agreement.

| 10/12/09 | RONIT SETTON | 1.00 | 825.00 |

Review motion to dismiss/references to agreement, opposition and reply.

| 10/12/09 | RONIT SETTON | 2.00 | 1,650.00 |

Team meeting and meet with M. Seidel.

| 10/12/09 | NATHAN BULL | 8.30 | 4,855.50 |

Draft and review of discovery correspondence (.5); Prepare for depositions, including review of documents and discussions with S. Astorina (5.8); attend team meeting (2).

| 10/12/09 | BRADLEY PENSYL | 14.70 | 5,880.00 |

Prepare for the depositions of V. Otto, N. Anguiano and other witnesses remaining on the deposition schedule, including meting with M. Seidel, R. Setton, N. Bull and S. Astorina regarding deposition preparation and case strategy going forward, review and analyze documents relating to deal negotiation and accounting procedures, and draft deposition outline.

| 10/13/09 | LOUIS BEVILACQUA | 1.10 | 1,094.50 |
|---|---|---|---|

Conference with M. Seidel re: status and possible settlement strategy.

| 10/13/09 | MARTIN SEIDEL | 4.00 | 3,200.00 |
|---|---|---|---|

Draft letter to E. Gorman; draft letter to Judge Ellis re: settlement; office consult w/ R. Setton re: 30(b)(6); office consult w/ L. Bevilacqua; meetings/calls w/ R. Setton, N. Bull; emails and telephone conference w/ E. Gorman re: discovery schedule; telephone conference w/ K. Nystrom; analyze docs re: Otto bid.

| 10/13/09 | SALVATORE ASTORINA | 10.50 | 5,040.00 |
|---|---|---|---|

Attention to V. Otto subpoena, e-mail to E. Gorman (Skadden) re: same (0.4); review and analyze documents related to R. Loeffler, draft and edit deposition preparation outline re: same (1.8); review and analyze documents relating to M. Strauss, draft deposition preparation outline re: same (7.8); review and analyze documents relating to accounting issue, e-mail to B. Pensyl summarizing results of same (0.5).

| 10/13/09 | RONIT SETTON | 1.10 | 907.50 |
|---|---|---|---|

Meet with N. Bull and M. Seidel.

| 10/13/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

E-mails with paralegals regarding materials for 30(b)(6) and conference with C. Ballard regarding same.

| 10/13/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

Telephone call with N. Bull.

| 10/13/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

Telephone call with M. Seidel and K. Nystrom.

| 10/13/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

Meet with M. Seidel.

| 10/13/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

Review materials provided by C. Ballard.

| 10/13/09 | RONIT SETTON | 2.30 | 1,897.50 |

Review Filler transcript and exhibits, prepare notes to prepare for deposition.

| 10/13/09 | RONIT SETTON | 0.50 | 412.50 |

Review counterclaim and motion to strike fourth counterclaim.

| 10/13/09 | NATHAN BULL | 8.50 | 4,972.50 |

Prepare for depositions, including review of documents and discussions with S. Astorina, M. Seidel and R. Setton.

| 10/13/09 | BRADLEY PENSYL | 12.90 | 5,160.00 |

Prepare for the deposition of V. Otto, including review and analyze documents relating to reserve accounting and deal negotiation, and draft deposition outline.

| 10/14/09 | MARTIN SEIDEL | 0.80 | 640.00 |

Emails re: discovery disputes; emails w/ N. Bull.

| 10/14/09 | SALVATORE ASTORINA | 12.10 | 5,808.00 |

Review and analyze documents relating to M. Strauss, draft deposition preparation outline re: same (1.3); draft subpoena for N. Anguiano, call with L. Flath (Skadden) re: same; meet with O. Ridges re: same (0.8); meet with N. Bull and B. Pensyl (1.1); legal research re: damages, Fed. R. Civ. P. 26, mitigation, Fed. R. Civ. P. 30(b)(6) (8.9).

| 10/14/09 | RONIT SETTON | 0.30 | 247.50 |

E-mails and conferences with N. Bull regarding Filler deposition, documents for 30(b)(6) witness.

| 10/14/09 | RONIT SETTON | 0.50 | 412.50 |

Telephone call and e-mails with Ms. Ballard regarding binder for deposition and review materials for binder for 30(b)(6) witness.

| 10/14/09 | RONIT SETTON | 0.20 | 165.00 |

E-mails with M. Seidel.

| 10/14/09 | RONIT SETTON | 0.10 | 82.50 |

E-mail to K. Bougere and C. Ballard regarding transcripts.

| 10/14/09 | RONIT SETTON | 0.10 | 82.50 |

Draft letter to K. Nystrom.

| 10/14/09 | RONIT SETTON | 0.10 | 82.50 |

E-mail with B. Pensyl regarding preparation for 30(b)(6).

| 10/14/09 | RONIT SETTON | 1.50 | 1,237.50 |

Review Filler transcript and exhibits, prepare notes to prepare for deposition.

| 10/14/09 | NATHAN BULL | 10.90 | 6,376.50 |

Review of discovery correspondence (.8); Prepare for depositions, including discussions with R. Setton and review of transcripts, documents and motions (7); Correspond with counsel from Hahn & Hessen (.4); Meet with B. Pensyl and S. Astorina regarding discovery dispute before Magistrate Ellis (1.1).

| 10/14/09 | BRADLEY PENSYL | 12.90 | 5,160.00 |

Prepare for depositions, including review and analyze documents relating to deal negotiation and due diligence, and draft and revise deposition outlines for N. Otto, V. Anguiano and 30(b)(6) witness (11.8); attend meeting w/ N. Bull and S. Astorina (1.1).

| 10/15/09 | LOUIS BEVILACQUA | 0.70 | 696.50 |

Conf with M. Seidel re: V. Otto deposition issues.

| 10/15/09 | MARTIN SEIDEL | 6.00 | 4,800.00 |

Office consult w/ N. Bull, R. Setton re: 30(b)(6); telephone conference w/ K .Nystrom; office consult w/ L. Bevilacqua; prepare for V. Otto deposition; travel to Chicago for deposition.

| | | | |
|---|---|---|---|
| 10/15/09 | SALVATORE ASTORINA | 8.90 | 4,272.00 |

Meet with N. Bull and B. Pensyl to discuss and review research issues, as well as other preparation to be done for depositions (1.1); draft memo summarizing legal research findings to date, e-mail to N. Bull re: same (3.0); legal research re: damages, interrogatories, Fed. R. Civ. P. 26 and Fed. R. Civ. Pro. 30(b)(6) (4.7); telephone call with B. Pensyl re: GAAP issue (0.1).

| | | | |
|---|---|---|---|
| 10/15/09 | RONIT SETTON | 0.20 | 165.00 |

Conference and e-mail with C. Ballard regarding binder for 30(b)(6) witness.

| | | | |
|---|---|---|---|
| 10/15/09 | RONIT SETTON | 0.70 | 577.50 |

Review materials in binder for witness.

| | | | |
|---|---|---|---|
| 10/15/09 | RONIT SETTON | 0.10 | 82.50 |

Confer with M. Seidel regarding binder.

| | | | |
|---|---|---|---|
| 10/15/09 | RONIT SETTON | 0.10 | 82.50 |

Conference with N. Bull regarding binder.

| | | | |
|---|---|---|---|
| 10/15/09 | RONIT SETTON | 0.10 | 82.50 |

Telephone call with K. Nystrom.

| | | | |
|---|---|---|---|
| 10/15/09 | NATHAN BULL | 16.20 | 9,477.00 |

Draft letter to Magistrate Ellis (7); Travel from New York to Chicago (4); Prepare for depositions, including review of materials and discussions with M. Seidel, B. Pensyl and S. Astorina (5.2).

| | | | |
|---|---|---|---|
| 10/15/09 | BRADLEY PENSYL | 14.90 | 5,960.00 |

Draft portions of letter to the court regarding GAAP compliance and opponents' 30(b)(6) notice, and research the standards applied by courts to determine whether financial statements were prepared in compliance with GAAP (12.6); prepare for 30(b)(6) witness, including review and analyze documents relating to due diligence, accounting procedures and deal negotiation (1.2); meet with N. Bull and S. Astorina (1.1).

| 10/16/09 | MARTIN SEIDEL | 10.00 | 8,000.00 |

Deposition of Vince Otto; office consult w/ N. Bull throughout day re: same; meet w/ E. Gorman re: various; travel from Chicago to NYC.

| 10/16/09 | SALVATORE ASTORINA | 7.50 | 3,600.00 |

Legal research re: Fed. R. Civ. P. 30 and scope of discovery under the Federal Rules of Civil Procedure, revise and edit letter to Magistrate Judge Ellis re: same (5.1); review and analyze documents relating to Schedule 1.1, e-mail to N. Bull and B. Pensyl re: same (1.4); review and analyze D. Cutaia deposition testimony (1.0).

| 10/16/09 | RONIT SETTON | 3.30 | 2,722.50 |

Review Otto deposition.

| 10/16/09 | RONIT SETTON | 1.70 | 1,402.50 |

Review Sherman deposition with exhibits.

| 10/16/09 | RONIT SETTON | 1.00 | 825.00 |

Review Johnson deposition and exhibits.

| 10/16/09 | NATHAN BULL | 15.50 | 9,067.50 |

Prepare for and assist with Vince Otto deposition (8.5); Travel from Chicago to New York (3.0); Edit letter to Magistrate Ellis (1.5); Prepare for depositions, including review of documents (2.5).

| 10/16/09 | BRADLEY PENSYL | 10.60 | 4,240.00 |

Draft and revise letter to the court regarding opponents' Federal Rule 30(b)(6) notice.

| 10/17/09 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Review and analyze budget and mediation strategy.

| 10/17/09 | SALVATORE ASTORINA | 0.40 | 192.00 |

Review and edit letter to Magistrate Judge Ellis re: discovery issues (.3); e-mail to B. Pensyl re: same (.1).

| 10/17/09 | NATHAN BULL | 8.80 | 5,148.00 |
|---|---|---|---|

Edit letter to Magistrate Ellis and related correspondence with M. Seidel and B. Pensyl (1.3); Prepare for depositions, including review of documents and transcripts (7.5).

| 10/17/09 | BRADLEY PENSYL | 5.40 | 2,160.00 |
|---|---|---|---|

Draft and revise letter to the court regarding opponents' Federal Rule 30(b)(6) notice.

| 10/18/09 | MARTIN SEIDEL | 3.00 | 2,400.00 |
|---|---|---|---|

Review correspondence w/ court re: discovery; office consult w/ N. Bull; travel to Louisville for deposition of N. Anguiano.

| 10/18/09 | SALVATORE ASTORINA | 3.10 | 1,488.00 |
|---|---|---|---|

Draft summary of documents relating to R. Loeffler, for use in preparing for his deposition; e-mail to N. Bull re: same (3.1)

| 10/18/09 | NATHAN BULL | 13.20 | 7,722.00 |
|---|---|---|---|

Edit letter to Magistrate Ellis (.7); Prepare for deposition, including review of documents and transcripts and discussions with M. Seidel (8.5); Travel to Louisville from New York (4.0).

| 10/18/09 | BRADLEY PENSYL | 6.80 | 2,720.00 |
|---|---|---|---|

Draft and revise letter to the court regarding opponents' Federal Rule 30(b)(6) notice.

| 10/19/09 | MARTIN SEIDEL | 6.20 | 4,960.00 |
|---|---|---|---|

Deposition of Nathan Anguiano; travel to NYC; work on letter to Court; call w/ R. Setton

| 10/19/09 | SALVATORE ASTORINA | 8.50 | 4,080.00 |
|---|---|---|---|

Review and analyze D. Cutaia deposition transcript, draft memo summarizing same (4.5); review and analyze documents relating to R. Loeffler, in preparation for deposition (3.2); draft letter to E. Gorman (Skadden) re: request for document (0.2); obtain information requested by N. Bull, send same to N. Bull. (0.3); telephone call with K. Bougere re: information requested by M. Seidel, e-mail to M. Seidel providing results of same (0.3).

| 10/19/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

Telephone call and e-mails with K. Nystrom.

| 10/19/09 | RONIT SETTON | 0.30 | 247.50 |
|---|---|---|---|

Telephone call with M. Seidel.

| 10/19/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

E-mails to B. Pensyl regarding outline.

| 10/19/09 | RONIT SETTON | 0.60 | 495.00 |
|---|---|---|---|

Review draft outline.

| 10/19/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

E-mail to M. Seidel regarding same.

| 10/19/09 | NATHAN BULL | 12.50 | 7,312.50 |
|---|---|---|---|

Prepare for depositions, including review of materials and discussions with M. Seidel (3.5); Attend and take deposition of Nathan Anguiano (4.5); Travel from Louisville to New York (4.5).

| 10/19/09 | BRADLEY PENSYL | 10.90 | 4,360.00 |
|---|---|---|---|

Prepare for 30(b)(6) deposition, including review and analyze documents relating to accounting policies and procedures, deal negotiation and due diligence, and draft deposition outline.

| 10/20/09 | LOUIS BEVILACQUA | 1.20 | 1,194.00 |
|---|---|---|---|

Conf with M. Seidel re: depositions and material witnesses.

| 10/20/09 | MARTIN SEIDEL | 4.50 | 3,600.00 |
|---|---|---|---|

Emails w/ K. Nystrom; meeting w/ R. Setton re: 30(b)(6) depo prep; emails w/ E. Gorman re: Loeffler depo; meet w/ N. Bull re: Otto, Filler, Rothman and Loeffler depos;; telephone conference w/ D. Loeffler re: deposition; tele-conference w/ Court; telephone conference w/ E. Gorman; conference w/ L. Bevilacqua.

| 10/20/09 | SALVATORE ASTORINA | 9.40 | 4,512.00 |

Rreview and analyze documents relating to issues in Defendants' requests to admit (5.4); review and analyze documents related to R. Loeffler, update binders re: same (0.3); locate information requested by M. Seidel re: document production, e-mail to M. Seidel re: same (0.3); discuss R. Loeffler deposition issues with N. Bull, travel to meet with R. Loeffler, meet with R. Loeffler and N. Bull (3.4).

| 10/20/09 | RONIT SETTON | 0.50 | 412.50 |

E-mails and voicemails and telephone call with B. Pensyl regarding outline.

| 10/20/09 | RONIT SETTON | 1.80 | 1,485.00 |

Meetings and e-mails with M. Seidel regarding deposition.

| 10/20/09 | RONIT SETTON | 1.70 | 1,402.50 |

Review Johnson deposition and exhibits.

| 10/20/09 | NATHAN BULL | 9.30 | 5,440.50 |

Prepare for depositions, including review of materials and discussions with M. Seidel (5.3);  Meet with D. Loeffler and S. Astorina (1.5); Travel to and from Long Island (2.5).

| 10/20/09 | BRADLEY PENSYL | 12.60 | 5,040.00 |

Draft response to opponents' requests to admit (4.9); prepare for the deposition of M. Rothman, including review and analyze documents relating to deal negotiation and draft deposition outline (7.7).

| 10/21/09 | MARTIN SEIDEL | 9.50 | 7,600.00 |

Attend Loeffler deposition; office consults w/ N. Bull re: same, 30(b)(6); emails w/ R. Setton; emails re: Rothman depo; travel to Denver for Rothman depo; prepare en route to depo; office consult w/ E. Gorman; tele-conference w/ Court.

| 10/21/09 | SALVATORE ASTORINA | 11.90 | 5,712.00 |
|---|---|---|---|

Meet with N. Bull re: defendants third request for Admissions (0.5); review and analyze documents relating to defendants third request for admissions, draft plaintiff's response to defendants third request for admissions, e-mail same to E. Gorman (Skadden), L. Flath (Skadden), M. Seidel and N. Bull (11.4).

| 10/21/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

Telephone call with e-mails with B. Pensyl.

| 10/21/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

E-mail and telephone call with C. Ballard.

| 10/21/09 | RONIT SETTON | 0.30 | 247.50 |
|---|---|---|---|

Conferences and telephone call with K. Bougere.

| 10/21/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

E-mails to M. Seidel.

| 10/21/09 | RONIT SETTON | 5.00 | 4,125.00 |
|---|---|---|---|

Review outline for 30(b)(6) preparation and exhibits and meetings with N. Bull regarding same.

| 10/21/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

Telephone call and e-mails with C. Ballard.

| 10/21/09 | NATHAN BULL | 9.30 | 5,440.50 |
|---|---|---|---|

Defend Dick Loeffler deposition (4.0); Review and edit discovery responses and related discussions with S. Astorina (3.5); Prepare for depositions, including review of documents and call w/ R. Setton (1.8).

| 10/21/09 | BRADLEY PENSYL | 11.30 | 4,520.00 |
|---|---|---|---|

Prepare for 30(b)(6) deposition, including review and analyze documents relating to accounting policies and procedures, deal negotiation and due diligence, and draft deposition outline (5.4); prepare for the deposition of M. Rothman, including review and analyze documents relating to due diligence and credit policies, and draft deposition outline (1.9); call w/ R. Setton (.2); Travel from New York to Denver to attend the deposition of M. Rothman 3.8).

| 10/22/09 | MARTIN SEIDEL | 7.30 | 5,840.00 |
|---|---|---|---|

Attend Rothman depo; telephone conference w/ A. Horn re: depo; telephone conference w/ M. Filler re: depo; emails w/ E. Gorman; office consult w/ B. Pensyl re: Rothman; telephone conference w/ R. Setton re: 30(b)(6) depo; emails w/ K. Nystrom; review issues re: discovery disputers; strategy re: discovery.

| 10/22/09 | SALVATORE ASTORINA | 8.40 | 4,032.00 |
|---|---|---|---|

Meet with N. Bull re: preparation for Defendants Rule 30(b)(6) deposition (0.5); review and analyze documents re: Defendants Rule 30(b)(6) deposition, draft outline re: same (7.8); meet with K. Bougere re: Rule 30(b)(6) witness deposition issues (0.1).

| 10/22/09 | RONIT SETTON | 1.80 | 1,485.00 |
|---|---|---|---|

Prepare for session with K. Nystrom.

| 10/22/09 | RONIT SETTON | 1.10 | 907.50 |
|---|---|---|---|

Review remainder of Johnson deposition and exhibits.

| 10/22/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

Call with M. Seidel.

| 10/22/09 | RONIT SETTON | 2.50 | 2,062.50 |
|---|---|---|---|

Conferences with N. Bull and meet with N. Bull and K. Nystrom to prepare for deposition.

| 10/22/09 | NATHAN BULL | 7.50 | 4,387.50 |
|---|---|---|---|

Prepare for depositions, including review of documents and discussions with S. Astorina (4.8); Call with Steve Sexton at Sidley Austin regarding subpoena to Ritchie Capital (.2); Meet with K. Nystrom and R. Setton (2.5).

| 10/22/09 | BRADLEY PENSYL | 15.60 | 6,240.00 |
|---|---|---|---|

Prepare for the deposition of M. Rothman and discuss same w/ M. Seidel (0.4); Attend the deposition of M. Rothman (7.8); Prepare for 30(b)(6) depositions, including draft outline setting forth the key testimony from Day I of the deposition of M. Rothman and travel from Denver to New York (7.4).

| 10/23/09 | MARTIN SEIDEL | 2.30 | 1,840.00 |

Prepare for call w/ Court; tele-conference w/ Judge Ellis re: discovery; telephone conference w/ N. Bull, R. Setton re: 30(b)(6); telephone conference w/ M. Filler.

| 10/23/09 | SALVATORE ASTORINA | 9.30 | 4,464.00 |

Review materials and locate information requested by M. Seidel, send information to M. Seidel (1.0); call with K. Bougere re: deposition preparations (0.1); draft outline for Defendants Rule 30(b)(6) deposition (2.5); Meet with N. Bull re: Defendants Second Revised Set of Interrogatories (0.4); review and analyze documents relating to Defendants Second Revised Set of Interrogatories, draft Plaintiff's response to Defendants Second Revised Set of Interrogatories (2.6); review and analyze materials, as requested by N. Bull, relating to AHM Rule 30(b)(6) deposition; e-mail results of same to N. Bull (2.7).

| 10/23/09 | RONIT SETTON | 0.50 | 412.50 |

Meet with B. Pensyl regarding deposition preparation.

| 10/23/09 | RONIT SETTON | 0.30 | 247.50 |

Telephone calls and e-mails with N. Bull regarding same.

| 10/23/09 | RONIT SETTON | 1.00 | 825.00 |

E-mails and telephone call with M. Seidel regarding deposition preparation.

| 10/23/09 | RONIT SETTON | 0.20 | 165.00 |

E-mails with K. Nystrom.

| 10/23/09 | RONIT SETTON | 0.50 | 412.50 |

Review Rothman memorandum and e-mail with B. Pensyl regarding same and follow up.

| 10/23/09 | RONIT SETTON | 1.80 | 1,485.00 |

Review Sherman deposition.

| 10/23/09 | NATHAN BULL | 7.50 | 4,387.50 |

Prepare for depositions including review of materials and transcripts and discussions with R. Setton (5.1); Prepare for conference with Magistrate Ellis, including review of materials, letters to the Court, legal research, and discussions with M. Seidel (.7); Conference call with Magistrate Ellis, M. Seidel and E. Gorman (1.0); Draft correspondence with counsel from Hahn & Hessen regarding same (.3); Meet with S. Astorina (.4).

| 10/23/09 | BRADLEY PENSYL | 8.80 | 3,520.00 |

Prepare for the deposition of M. Rothman, including review and analyze documents relating to due diligence and deal negotiation, and draft deposition outline (2.6); travel from part I of the deposition of M. Rothman in Denver, CO to New York, NY (1.1); draft and revise memoranda setting forth key testimony from Part I of the deposition of M. Rothman (3.6); prepare for 30(b)(6) deposition, including review and analyze documents relating to due diligence and deal negotiation, and draft deposition outline (1.0); meet w/ R. Setton (.5).

| 10/24/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Review upcoming projects; emails w/ K. Nystrom; emails w/ team re: projects; prepare for Filler depo.

| 10/24/09 | SALVATORE ASTORINA | 1.90 | 912.00 |

Review and analyze materials relating to reserve issues and financial disclosures, e-mail summarizing results to M. Seidel, R. Setton, N. Bull and B. Pensyl re: same (1.9).

| 10/24/09 | NATHAN BULL | 3.50 | 2,047.50 |

Prepare for depositions, including review of materials and transcripts and correspondence with M. Seidel.

| 10/24/09 | BRADLEY PENSYL | 6.60 | 2,640.00 |

Prepare for the deposition of M. Rothman, including review and analyze documents relating to due diligence, and draft deposition outline.

| 10/25/09 | MARTIN SEIDEL | 2.30 | 1,840.00 |

Prepare direct testimony of M. Filler; emails w/ N. Bull re: Filler depo; emails w/ S. Astorina re: AHM reserves; review 10-K; review emails re: reserve issues; call w/ R. Setton re: same.

| 10/25/09 | SALVATORE ASTORINA | 8.60 | 4,128.00 |

Review and analyze documents relating to reserves, e-mail summarizing results of same to M. Seidel, R. Setton, N. Bull and B. Pensyl (0.3); review and analyze G. McCurdy deposition transcript, draft summary of same (6.1); review and analyze documents relating to A. Horn, in preparation for his deposition (2.2).

| 10/25/09 | RONIT SETTON | 0.20 | 165.00 |

E-mails with team.

| 10/25/09 | RONIT SETTON | 0.50 | 412.50 |

Telephone calls with M. Seidel.

| 10/25/09 | NATHAN BULL | 2.00 | 1,170.00 |

Prepare for depositions, including review of materials and transcripts and correspondence with M. Seidel.

| 10/25/09 | BRADLEY PENSYL | 9.50 | 3,800.00 |

Prepare for Part II of the deposition of M. Rothman, including review and analyze documents relating to due diligence, and draft deposition outline (8.4); prepare for 30(b)(6) deposition, including review and analyze documents relating to reserve accounting, and draft deposition outline (1.1).

| 10/26/09 | MARTIN SEIDEL | 9.80 | 7,840.00 |

Travel to LA for Filler depo; meet w/ N. Bull and prepare for depo en route; emails w/ R. Setton re: 30(b)(6) depo; emails and telephone conference w/ M. Filler; telephone conference w/ A. Horn; telephone conference w/ R. Bernstein's counsel; meet w/ M. Filler; office consult w/ N. Bull.

| 10/26/09 | SALVATORE ASTORINA | 10.60 | 5,088.00 |
|---|---|---|---|

Review and analyze D. Cutaia deposition transcript, draft summary re: same (1.1); review and analyze documents relating to A. Horn in preparation for his deposition, draft deposition preparation outline (5.2); review and analyze R. Tom deposition transcript, draft summary re: same (4.3).

| 10/26/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

Telephone calls with K. Bougere.

| 10/26/09 | RONIT SETTON | 0.50 | 412.50 |
|---|---|---|---|

Telephone calls and e-mail with B. Pensyl regarding preparation for deposition.

| 10/26/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

Telephone call with Mr. Chepiga.

| 10/26/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

E-mails with M. Seidel.

| 10/26/09 | RONIT SETTON | 1.80 | 1,485.00 |
|---|---|---|---|

Review notes, materials to prepare for meet with witness.

| 10/26/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

E-mails with K. Nystrom.

| 10/26/09 | RONIT SETTON | 1.30 | 1,072.50 |
|---|---|---|---|

Review Loeffler deposition transcript.

| 10/26/09 | RONIT SETTON | 0.40 | 330.00 |
|---|---|---|---|

Telephone call with Mr. Beach and e-mail to Mr. Beach.

| 10/26/09 | RONIT SETTON | 2.10 | 1,732.50 |
|---|---|---|---|

Review Rothman deposition transcript.

| 10/26/09 | NATHAN BULL | 12.00 | 7,020.00 |
|---|---|---|---|

Travel to LA for Mark Filler's deposition (8.0); Prepare for deposition, including review of materials and discussions with M. Seidel (2.5); Meet with M. Filler (1.5).

| | | | |
|---|---|---|---|
| 10/26/09 | BRADLEY PENSYL | 7.10 | 2,840.00 |

Prepare for Part II of the deposition of M. Rothman, including review and analyze documents relating to due diligence, and draft and revise deposition outline.

| | | | |
|---|---|---|---|
| 10/27/09 | MARTIN SEIDEL | 10.50 | 8,400.00 |

Meet w/ M. Filler; office consult w/ N. Bull re: deposition, case management; telephone conference and emails w/ R. Setton; attend Filler deposition; emails re: case status.

| | | | |
|---|---|---|---|
| 10/27/09 | SALVATORE ASTORINA | 10.40 | 4,992.00 |

Review and analyze documents relating to A. Horn in preparation for his deposition, draft deposition preparation outline (1.4); telephone calls with R. Setton re: AHM Rule 30(b)(6) deposition, review and analyze material relating to AHM Rule 30(b)(6) deposition, e-mails to R. Setton providing results of same (7.4); review and analyze documents relating to Defendants Second Revised Set of Interrogatories, draft Plaintiff's Response to Defendants Second Revised Set of Interrogatories (1.6).

| | | | |
|---|---|---|---|
| 10/27/09 | RONIT SETTON | 0.50 | 412.50 |

Telephone calls with G. Zimmer and S. Astorina.

| | | | |
|---|---|---|---|
| 10/27/09 | RONIT SETTON | 0.30 | 247.50 |

Telephone calls to and voicemail for S. Astorina.

| | | | |
|---|---|---|---|
| 10/27/09 | RONIT SETTON | 0.70 | 577.50 |

E-mails with S. Astorina regarding deposition preparation, review attachments to e-mails regarding same.

| | | | |
|---|---|---|---|
| 10/27/09 | RONIT SETTON | 4.50 | 3,712.50 |

Review outline and documents cited in outline, pleadings for deposition preparation.

| | | | |
|---|---|---|---|
| 10/27/09 | RONIT SETTON | 0.10 | 82.50 |

Telephone call and e-mail with M. Seidel.

| | | | |
|---|---|---|---|
| 10/27/09 | RONIT SETTON | 0.20 | 165.00 |

Telephone call and e-mails with K. Nystrom.

| 10/27/09 | RONIT SETTON | 0.20 | 165.00 |

E-mails to N. Bull and M. Seidel regarding 30(b)(6) topic.

| 10/27/09 | RONIT SETTON | 0.40 | 330.00 |

Review relevant portions of answers/compare to complaint.

| 10/27/09 | RONIT SETTON | 0.10 | 82.50 |

E-mail to B. Pensyl.

| 10/27/09 | RONIT SETTON | 0.60 | 495.00 |

Review executive deposition summaries for preparation.

| 10/27/09 | NATHAN BULL | 16.50 | 9,652.50 |

Assist with defense of Mark Filler deposition and discuss same w/ M. Seidel (9.5); Travel from LA to New York (7.0).

| 10/27/09 | BRADLEY PENSYL | 11.90 | 4,760.00 |

Prepare for 30(b)(6) deposition and part II of the deposition of M. Rothman, including review and analyze deal negotiation documents and draft deposition outlines (8.4); travel from New York, NY to Denver, CO for the deposition of M. Rothman (3.5).

| 10/28/09 | MARTIN SEIDEL | 6.00 | 4,800.00 |

Travel from LA to NYC; review emails re: 30(b)(6) prep; emails w/ R. Setton.

| 10/28/09 | SALVATORE ASTORINA | 11.10 | 5,328.00 |

Review and analyze documents relating to preparation of AHM's Rule 30(b)(6) witness, meet with R. Setton re: same (1.3); draft Plaintiff's Response to Defendants Second Revised Set of Interrogatories (4.4); review and analyze documents relating to due diligence issue, draft document summarizing results, e-mail to N. Bull re: same (0.7); review and analyze R. Tom deposition transcript, draft summary of same (4.3); e-mails to B. Pensyl re: mediation issue (0.2); review and analyze R. Bernstein deposition transcript, draft summary re: same (0.2).

| 10/28/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

E-mail to Mr. Beach.

| 10/28/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

Review memorandum regarding Loeffler testimony.

| 10/28/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

E-mails with B. Pensyl.

| 10/28/09 | RONIT SETTON | 0.50 | 412.50 |
|---|---|---|---|

E-mails with S. Astorina, review materials provided by S. Astorina for deposition preparation.

| 10/28/09 | RONIT SETTON | 5.30 | 4,372.50 |
|---|---|---|---|

Review correspondence, notes, versions of purchase agreement, documents, pleadings, memoranda to prepare for 30(b)(6) deposition.

| 10/28/09 | RONIT SETTON | 0.20 | 165.00 |
|---|---|---|---|

E-mails and telephone call with N. Bull.

| 10/28/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

Telephone calls with K. Nystrom.

| 10/28/09 | RONIT SETTON | 0.10 | 82.50 |
|---|---|---|---|

E-mail with N. Bull and B. Pensyl regarding document.

| 10/28/09 | NATHAN BULL | 3.20 | 1,872.00 |
|---|---|---|---|

Prepare for depositions, including review of materials and discussions with R. Setton and S. Astorina.

| 10/28/09 | BRADLEY PENSYL | 8.30 | 3,320.00 |
|---|---|---|---|

Prepare for mediation, including review and analyze documents relating to deal negotiation, the Escrow Agreement and purchase price adjustment, and draft portions of mediation statement (1.4); Travel from Denver, CO to New York, NY from deposition of M. Rothman (6.9).

| 10/29/09 | MARTIN SEIDEL | 0.50 | 400.00 |
|---|---|---|---|

Emails w/ R. Setton, N. Bull.

| 10/29/09 | SALVATORE ASTORINA | 10.00 | 4,800.00 |
|---|---|---|---|

Call with B. Pensyl re: mediation statement (0.2); attention to Defendants' 30(b)(6) witness issues; (0.3); e-mails to N. Bull and B. Pensyl re: Defendants' 30(b)(6) deposition issues (0.1); draft Plaintiff's Response to Defendants Second Revised Set of Interrogatories (1.0); review and analyze V. Otto deposition transcript, draft summary re: same (5.1); review and analyze documents relating to preparation of Plaintiff's 30(b)(6) deposition (2.1); edit and revise A. Horn deposition preparation outline (1.2).

| 10/29/09 | RONIT SETTON | 0.40 | 330.00 |
|---|---|---|---|

E-mails with M. Seidel regarding deposition preparation.

| 10/29/09 | RONIT SETTON | 2.80 | 2,310.00 |
|---|---|---|---|

Review materials to prepare for deposition preparation.

| 10/29/09 | RONIT SETTON | 0.30 | 247.50 |
|---|---|---|---|

Telephone calls with Mr. Beach (Young Conaway).

| 10/29/09 | RONIT SETTON | 2.00 | 1,650.00 |
|---|---|---|---|

Meet with K. Nystrom.

| 10/29/09 | RONIT SETTON | 0.70 | 577.50 |
|---|---|---|---|

Conference with N. Bull.

| 10/29/09 | NATHAN BULL | 5.80 | 3,393.00 |
|---|---|---|---|

Call with AHM in-house counsel (.3); Prepare for depositions, including review of materials and discussions with R. Setton, B. Pensyl and S. Astorina (3.5); Meet with K. Nystrom and R. Setton (2.0).

| 10/29/09 | BRADLEY PENSYL | 9.10 | 3,640.00 |
|---|---|---|---|

Prepare for mediation, including review and analyze documents relating to Purchase Agreement negotiation, purchase price adjustment and schedule 1.1, and draft sections of mediation statement (0.5); call w/ S. Astorina (.2); prepare for 30(b)(6) deposition, including review and analyze documents relating to reserve accounting, schedule 1.1 and deal negotiation (8.4).

| 10/30/09 | MARTIN SEIDEL | 6.50 | 5,200.00 |
|---|---|---|---|

Meet w/ K. Nystrom re: 30(b)(6); meet w/ N. Bull, R. Setton; emails re: D+T docs; emails and correspondence w/ E. Gorman.

| 10/30/09 | SALVATORE ASTORINA | 9.00 | 4,320.00 |
|---|---|---|---|

Review, revise and update outline for Defendants' 30(b)(6) deposition, e-mail to M. Seidel and N. Bull re: same (0.5); review and analyze V. Otto deposition transcript, draft summary re: same (2.4); review and analyze documents as part of preparation for AHM 30(b)(6) witness, e-mails to N. Bull re: same (2.3); review and analyze N. Anguiano deposition transcript, draft summary re: same (3.8).

| 10/30/09 | RONIT SETTON | 4.00 | 3,300.00 |
|---|---|---|---|

Meet with M. Seidel and N. Bull regarding witness preparation and meet with K. Nystrom.

| 10/30/09 | NATHAN BULL | 8.80 | 5,148.00 |
|---|---|---|---|

Prepare for depositions, including discussions with M. Seidel and R. Setton (.5); calls with former employees (.8); review and analyze documents and transcripts (3.5); meet with K. Nystrom (4.0).

| 10/30/09 | BRADLEY PENSYL | 10.40 | 4,160.00 |
|---|---|---|---|

Prepare for 30(b)(6) deposition, including review and analyze documents relating to reserve accounting and purchase price adjustment.

| 10/31/09 | MARTIN SEIDEL | 0.50 | 400.00 |
|---|---|---|---|

Emails re: priv. issues; prepare for 30(b)(6) depo; emails w/ N. Bull.

| 10/31/09 | SALVATORE ASTORINA | 4.40 | 2,112.00 |
|---|---|---|---|

Review of letter from E. Gorman (0.1); review and analyze documents for privilege issues, create chart summarizing results of same (3.9); e-mails to B. Pensyl re: privilege issues (0.3); e-mail to V. Deondonan re: document production issue (0.1).

| 10/31/09 | NATHAN BULL | 0.70 | 409.50 |
|---|---|---|---|

Prepare for depositions, including review of materials and emails to M. Seidel, B. Pensyl and S. Astorina.

| 10/31/09 | BRADLEY PENSYL | 2.20 | 880.00 |

Research attorney-client privilege and draft letter responding to opposing counsel's correspondence regarding attorney-client privilege and other discovery issues.

Subtotal For Code American Home Waterfield Litigation ....... 555,455.50

Code American Home Sale of Servicing Business

| 10/01/09 | JULIUS LOESER | 1.00 | 725.00 |
|---|---|---|---|

Telephone conference with P. Williams re: regulatory delay in sale of bank; correspondence with P. Williams re: cause of regulatory delay; review same.

| 10/05/09 | JEFFREY WEISSMANN | 0.40 | 240.00 |
|---|---|---|---|

Attention to SPA amendment, calls re: same.

| 10/06/09 | ELIZABETH MATTERN | 0.20 | 80.00 |
|---|---|---|---|

Attention to closing details.

| 10/14/09 | JEFFREY WEISSMANN | 1.00 | 600.00 |
|---|---|---|---|

Call re bank closing; draft board resolutions for bank and holdings re amendment.

| 10/20/09 | JEFFREY WEISSMANN | 1.60 | 960.00 |
|---|---|---|---|

Internal meetings re: approval status (0.3); call with Advisors re: approval status and amendments to SPA (0.3); AHM Board call (.8); meet with P. Williams re: Stock Purchase Agreement (.2).

| 10/20/09 | PENNY WILLIAMS | 1.10 | 599.50 |
|---|---|---|---|

Call with Boards of AHM and AHB regarding amendment to the Stock Purchase Agreement (.9); meet with J. Weissmann regarding amendment to the Stock Purchase Agreement (.2).

| 10/26/09 | JEFFREY WEISSMANN | 0.30 | 180.00 |
|---|---|---|---|

Correspondence re: potential closing and mechanics.

| 10/28/09 | ELIZABETH MATTERN | 0.50 | 200.00 |
|---|---|---|---|

Attention to closing details.

Subtotal For Code American Home Sale Of Servicing Business ........... 3,584.50

Total Fees ..... $598,848.50

# **EXHIBIT B**

## DISBURSEMENTS AND CHARGES

| 09/22/09 | EXPRESS DELIVERY EXPRESS DELIVERY Michael P. Dougherty-Skadden  Arps  Slate  Meagh | 14.17 |
| 09/23/09 | EXPRESS DELIVERY EXPRESS DELIVERY Michael P. Dougherty-155 North Wacker Drive-Invo | 14.17 |
| 09/23/09 | EXPRESS DELIVERY EXPRESS DELIVERY Michael P. Dougherty-329 W. Belden Ave. Apt. 2-I | 46.59 |
| 09/23/09 | EXPRESS DELIVERY EXPRESS DELIVERY Michael P. Dougherty-214 North  Tryon Street-Inv | 56.62 |
| 09/25/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 N. Wacker Drive-Invoice: 934791777 | 24.17 |
| 09/28/09 | HAND DELIVERY HAND DELIVERY MS//1290 6TH AVE/1 WORLD FINANCIAL CENTER | 14.22 |
| 09/28/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 North Wacker Drive-Invoice: 9355580 | 14.17 |
| 09/28/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 North Wacker Drive-Invoice: 9355580 | 14.17 |
| 09/30/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Peninsula Chicago-Invoice: 93555807 | 66.46 |
| 09/30/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Peninsula Chicago-Invoice: 93555807 | 66.46 |
| 09/30/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Peninsula Chicago-Invoice: 93555807 | 66.46 |
| 09/30/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Peninsula Chicago-Invoice: 93555807 | 66.46 |
| 09/30/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Peninsula Chicago-Invoice: 93555807 | 66.49 |
| 10/01/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-135 West 50th St.-Invoice: 935558071 | 15.14 |
| 10/01/09 | WESTLAW WESTLAW WESTLAW ASTORINA,SALVATORE - | 15.49 |
| 10/01/09 | LD TELEPHONE LD TELEPHONE 13124070700 ,2892 | 2.38 |
| 10/01/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 44.49 |

| 10/01/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 26.68 |
| 10/01/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 5.18 |
| 10/01/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ASTORINA,SALVATORE | 33.38 |
| 10/02/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 413.58 |
| 10/02/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PENSYL, BRADLEY | 8.90 |
| 10/02/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PENSYL, BRADLEY | 8.90 |
| 10/02/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 26.69 |
| 10/02/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 71.16 |
| 10/02/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PENSYL, BRADLEY | 71.19 |
| 10/02/09 | LD TELEPHONE LD TELEPHONE 12677360664 ,6830 | 2.38 |
| 10/02/09 | LD TELEPHONE LD TELEPHONE 13023837657 ,6403 | 4.76 |
| 10/02/09 | MANAGING ATTORNEY'S CHARGE | 50.00 |
| 10/03/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 62.28 |
| 10/03/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 128.14 |
| 10/03/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 133.45 |
| 10/03/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 5.17 |
| 10/05/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LAW REVIEWS ASTORINA, SALVATORE | 8.89 |
| 10/05/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 160.15 |
| 10/05/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 128.13 |
| 10/05/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 71.19 |

| | | |
|---|---|---|
| 10/05/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 10.32 |
| 10/05/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ASTORINA,SALVATORE | 31.64 |
| 10/05/09 | LD TELEPHONE LD TELEPHONE 13123372888 ,3829 | 3.57 |
| 10/05/09 | LD TELEPHONE LD TELEPHONE 13124070749 ,6520 | 3.57 |
| 10/05/09 | LD TELEPHONE LD TELEPHONE 13123372888 ,3829 | 2.38 |
| 10/05/09 | DUPLICATING DUPLICATING 194 COPY(S)    Bougere, Kelly | 19.40 |
| 10/05/09 | EXPRESS DELIVERY EXPRESS DELIVERY ERIC GORMAN-ONE WORLD FINANCIAL CENTER-Invoice: | 17.03 |
| 10/05/09 | EXPRESS DELIVERY EXPRESS DELIVERY ERIC GORMAN-ONE WORLD FINANCIAL CENTER-Invoice: | 42.49 |
| 10/05/09 | EXPRESS DELIVERY EXPRESS DELIVERY ERIC GORMAN-ONE FINANCIAL CENTER-Invoice: 936359 | 42.49 |
| 10/05/09 | EXPRESS DELIVERY EXPRESS DELIVERY ERIC GORMAN-ONE WORLD FINANCIAL CENTER-Invoice: | 42.49 |
| 10/05/09 | EXPRESS DELIVERY EXPRESS DELIVERY ERIC GORMAN-ONE WORLD FINANCIAL CENTER-Invoice: | 42.49 |
| 10/06/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-c/o The Peninsula Chicago-Invoice: 9363 | 72.23 |
| 10/06/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-c/o The Peninsula Chicago-Invoice: 9363 | 72.23 |
| 10/06/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-c/o The Peninsula Chicago-Invoice: 9363 | 72.23 |
| 10/06/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-c/o The Peninsula Chicago-Invoice: 9363 | 72.23 |
| 10/06/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-c/o The Peninsula Chicago-Invoice: 9363 | 72.23 |
| 10/06/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-c/o The Peninsula Chicago-Invoice: 9363 | 9.68 |
| 10/06/09 | LD TELEPHONE LD TELEPHONE 13124070700 ,3829 | 7.14 |
| 10/06/09 | LD TELEPHONE LD TELEPHONE 13123372888 ,2892 | 2.38 |
| 10/06/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ASTORINA,SALVATORE | 120.67 |
| 10/06/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BULL,NATHAN | 166.37 |

| | | |
|---|---|---:|
| 10/06/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 62.28 |
| 10/06/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 218.53 |
| 10/06/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 53.38 |
| 10/06/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 5.13 |
| 10/07/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 97.86 |
| 10/07/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 90.42 |
| 10/07/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 53.40 |
| 10/07/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ASTORINA,SALVATORE | 12.89 |
| 10/07/09 | LD TELEPHONE LD TELEPHONE 13124070792 ,5643 | 24.99 |
| 10/07/09 | MANAGING ATTORNEY'S CHARGE | 50.00 |
| 10/08/09 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 10/08/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BULL,NATHAN | 91.39 |
| 10/09/09 | EXPRESS DELIVERY EXPRESS DELIVERY ERIC GORMAN-ONE FINANCIAL CTR-Invoice: 937184622 | 17.03 |
| 10/09/09 | SUPPLIES- VENDOR: STAPLES ADVANTAGE   - 8/19/09 PO  8825    INV 97068646   BINDERS KELLY  BOUGERE (10/09/09) | 107.68 |
| 10/09/09 | SUPPLIES - - VENDOR: STAPLES ADVANTAGE   - 8/24/09 PO 8840    INV 97152779      BINDERS KELLY BOUGERE (10/09/09) | 176.91 |
| 10/09/09 | SUPPLIES - - VENDOR: STAPLES ADVANTAGE   - 8/24/09 PO 8832    INV 97152780    BINDERS KELLY BOUGERE (10/09/09) | 172.28 |
| 10/09/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 9/12 N BULL 1 WFC TO NYC | 38.68 |
| 10/09/09 | SUPPLIES - - VENDOR: STAPLES ADVANTAGE  - 8/28/09 PO  8844    INV 97271426     FILE FOLDERS KELLY BOUGERE (10/09/09) | 118.90 |

| | | |
|---|---|---:|
| 10/12/09 | AIR/RAIL TRAVEL - - VENDOR: MARTIN L. SEIDEL 9/28-9/29/09 R/T AIRFARE BTW NYC & CHICAGO FOR DAN CUTAIA DEPOSITION | 1,427.20 |
| 10/12/09 | LODGING - - VENDOR: MARTIN L. SEIDEL 9/28 LODGING@THE PENINSULA CHICAGO | 608.13 |
| 10/12/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: MARTIN L. SEIDEL 9/28 TAXI TO HOTEL | 50.00 |
| 10/12/09 | MISCELLANEOUS - - VENDOR: MARTIN L. SEIDEL 9/28 MISC.CHARGE | 25.00 |
| 10/12/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: MARTIN L. SEIDEL 9/29 TAXI TO AIRPORT | 50.00 |
| 10/12/09 | MISCELLANEOUS - - VENDOR: MARTIN L. SEIDEL 9/29 MISC.CHARGE | 25.00 |
| 10/12/09 | AIR/RAIL TRAVEL - - VENDOR: MARTIN L. SEIDEL 10/1-2/09 R/T AIRFARE BTW NYC & CHICAGO FOR GREG MCCURDY DEPOSITION | 1,427.20 |
| 10/12/09 | LODGING - - VENDOR: MARTIN L. SEIDEL 10/1/09 LODGING@THE PENINSULA CHICAGO | 813.96 |
| 10/12/09 | MISCELLANEOUS - - VENDOR: MARTIN L. SEIDEL 10/1 MISC.CHARGE | 25.00 |
| 10/12/09 | OVERTIME MEALS - - VENDOR: MARTIN L. SEIDEL 10/2 DINNER | 15.00 |
| 10/12/09 | MISCELLANEOUS - - VENDOR: MARTIN L. SEIDEL 10/2 MISC. CHARGE | 25.00 |
| 10/12/09 | AIR/RAIL TRAVEL - - VENDOR: MARTIN L. SEIDEL 10/7-8 R/T AIRFARE BTW NYC & CHICAGO FOR RICK TOM DEPOSITION | 1,427.20 |
| 10/12/09 | LODGING - - VENDOR: MARTIN L. SEIDEL 10/7 LODGING@THE PENINSULA CHICAGO | 722.19 |
| 10/12/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: MARTIN L. SEIDEL 10/7 TAXI | 55.00 |
| 10/12/09 | MISCELLANEOUS - - VENDOR: MARTIN L. SEIDEL 10/7 MISC.CHARGE | 20.00 |
| 10/12/09 | OVERTIME MEALS - - VENDOR: MARTIN L. SEIDEL 10/8 DINNER | 10.00 |
| 10/12/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: MARTIN L. SEIDEL 10/8 TAXI | 60.00 |
| 10/12/09 | MISCELLANEOUS - - VENDOR: MARTIN L. SEIDEL 10/8 MISC.CHARGE | 15.00 |

| | | |
|---|---|---|
| 10/12/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 9/10 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 10/12/09 | SUPPLIES - - VENDOR: STAPLES ADVANTAGE   - 9/03/09 PO 8853    INV 97383546    BINDERS KELLY  BOUGERE (10/12/09) | 129.86 |
| 10/12/09 | SUPPLIES - - VENDOR: STAPLES ADVANTAGE   - 9/10/09 PO 8874    INV 97497138    BINDERS PETER HALPIN (10/12/09) | 47.73 |
| 10/12/09 | LD TELEPHONE LD TELEPHONE 13124070749 ,6520 | 2.38 |
| 10/12/09 | DUPLICATING DUPLICATING 2 COPY(S)    Ballard, Cynthia | 0.20 |
| 10/12/09 | DUPLICATING DUPLICATING 2 COPY(S)    Lozada, Judy | 0.20 |
| 10/12/09 | DUPLICATING DUPLICATING 5261 COPY(S)    Bougere, Kelly | 526.10 |
| 10/12/09 | DUPLICATING DUPLICATING 3926 COPY(S)    Bougere, Kelly | 392.60 |
| 10/13/09 | DUPLICATING DUPLICATING 1932 COPY(S)    Bougere, Kelly | 193.20 |
| 10/13/09 | DUPLICATING DUPLICATING 378 COPY(S)    Bougere, Kelly | 37.80 |
| 10/13/09 | POSTAGE POSTAGE 0 POSTAGE    Quattlebaum, Poppy | 1.05 |
| 10/13/09 | LD TELEPHONE LD TELEPHONE 13025716710 ,6830 | 2.38 |
| 10/13/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 N. Wacker Drive-Invoice: 937184622 | 14.44 |
| 10/13/09 | HAND DELIVERY HAND DELIVERY MS//488 MADISON AVE/1 WFC | 34.72 |
| 10/13/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 163.09 |
| 10/14/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW ASTORINA,SALVATORE | 12.89 |
| 10/14/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW BULL,NATHAN | 62.09 |
| 10/14/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 319.46 |
| 10/14/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 284.73 |
| 10/14/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 128.12 |

| | | |
|---|---|---|
| 10/14/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 160.14 |
| 10/14/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 10.33 |
| 10/14/09 | DUPLICATING DUPLICATING 650 COPY(S)    Ballard, Cynthia | 65.00 |
| 10/14/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 North Wacker Drive-Invoice: 9371846 | 14.44 |
| 10/14/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Peninsula Chicago-Invoice: 93718462 | 72.24 |
| 10/14/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Peninsula Chicago-Invoice: 93718462 | 72.24 |
| 10/14/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Peninsula Chicago-Invoice: 93718462 | 72.24 |
| 10/14/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Peninsula Chicago-Invoice: 93718462 | 72.24 |
| 10/14/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Peninsula Chicago-Invoice: 93718462 | 72.24 |
| 10/14/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Peninsula Chicago-Invoice: 93718462 | 36.12 |
| 10/14/09 | LD TELEPHONE LD TELEPHONE 15025831234 ,6520 | 2.38 |
| 10/14/09 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT COURT SUPPORT INC POPPY/RIDGES | 295.47 |
| 10/14/09 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT COURT SUPPORT INC POPPY/RIDGES | 621.50 |
| 10/14/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 8/5/09  S. ASTORINA FROM CWT TO 11215 | 44.15 |
| 10/14/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 9/19 N BULL PKG 1 WFC TO W 19TH | 38.68 |
| 10/14/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 9/23 B PENSYL 1 WFC TO 222 E 19TH ST | 53.10 |
| 10/14/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 9/23 BULL 1 WFC TO W 27TH | 30.91 |

| 10/15/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   9/22/09 1WFC -   19TH / 9TH     NATHAN  BULL (INV 1364758-H,  9/30/09) | 29.81 |
| 10/15/09 | LD TELEPHONE LD TELEPHONE 15025831234 ,6520 | 4.76 |
| 10/15/09 | MANAGING ATTORNEY'S CHARGE | 50.00 |
| 10/15/09 | DUPLICATING DUPLICATING 6925 COPY(S)     Bougere, Kelly | 692.50 |
| 10/15/09 | DUPLICATING DUPLICATING 2343 COPY(S)     Bougere, Kelly | 234.30 |
| 10/15/09 | HAND DELIVERY HAND DELIVERY LT/64204/1166 6TH AVE/1 WORLD FINANCIAL CENTER | 34.72 |
| 10/15/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 88.97 |
| 10/15/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 90.40 |
| 10/15/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 17.80 |
| 10/15/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 10.32 |
| 10/15/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 965.71 |
| 10/16/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 357.91 |
| 10/16/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 80.09 |
| 10/16/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 90.40 |
| 10/16/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 26.69 |
| 10/16/09 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 10/16/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Brown Hotel-Invoice: 937184622 | 72.24 |
| 10/16/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Brown Hotel-Invoice: 937184622 | 84.28 |
| 10/16/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Brown Hotel-Invoice: 937184622 | 93.91 |
| 10/16/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Brown Hotel-Invoice: 937184622 | 86.68 |

| | | |
|---|---|---|
| 10/16/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-The Brown Hotel-Invoice: 937184622 | 62.62 |
| 10/16/09 | LD TELEPHONE LD TELEPHONE 15025831234 ,2892 | 2.38 |
| 10/16/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 9/28 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 10/16/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 9/28 BULL 1 WFC TO LGA | 53.56 |
| 10/16/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 9/15/09-C.BALLARD | 2.50 |
| 10/16/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 9/18/09-C.BALLARD | 3.75 |
| 10/16/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 9/24 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 10/16/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 9/24 BULL 1 WFC TO 19/9TH | 29.81 |
| 10/17/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-335 Broadway-Invoice: 937184622 | 59.03 |
| 10/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PENSYL, BRADLEY | 17.82 |
| 10/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PENSYL, BRADLEY | 8.89 |
| 10/17/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 216.61 |
| 10/18/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 90.80 |
| 10/19/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   9/30/09 1WFC - 201 E12TH    BRADLEY  PENSYL (INV 1364886-K, 10/07/09) | 28.71 |
| 10/19/09 | LD TELEPHONE LD TELEPHONE 15025831234 ,2892 | 2.38 |
| 10/19/09 | LD TELEPHONE LD TELEPHONE 12152088018 ,6663 | 5.95 |
| 10/19/09 | LD TELEPHONE LD TELEPHONE 12152088018 ,6663 | 2.38 |
| 10/19/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -  9/29/09    LGA - 19TH / 9TH   (STOP:  219 E69TH) MARTIN SEIDEL / NATHAN BULL (INV 1364886-G, 10/07/09) | 106.78 |

| | | |
|---|---|---:|
| 10/20/09 | SEARCH FEES : 8/04 R. Setton/T.Nelson : PACER SERVICE CENTER | 0.72 |
| 10/20/09 | NOTARY FEES - - VENDOR: CADWALADER, WICKERSHAM & TAFT DONALD SHERMAN WITNESS FEE POPPY/RIDGES | 44.50 |
| 10/20/09 | LD TELEPHONE LD TELEPHONE 12152088018 ,6663 | 1.19 |
| 10/20/09 | LD TELEPHONE LD TELEPHONE 19734672700 ,6830 | 0.42 |
| 10/20/09 | LD TELEPHONE LD TELEPHONE 13032973111 ,2892 | 5.95 |
| 10/20/09 | LD TELEPHONE LD TELEPHONE 13032973111 ,2892 | 2.38 |
| 10/20/09 | AIR/RAIL TRAVEL Lawyers Travel LGA/ORD/LGA, 9/28/2009, BULL, NAT | 177.20 |
| 10/20/09 | AIR/RAIL TRAVEL Lawyers Travel LGA/ORD/LGA, 9/28/2009, BULL, NAT | 50.00 |
| 10/20/09 | AIR/RAIL TRAVEL Lawyers Travel LGA/ORD/LGA, 10/1/2009, BULL, NAT | 609.20 |
| 10/20/09 | AIR/RAIL TRAVEL Lawyers Travel ORD/LGA, 10/2/2009, BULL, NATHAN | 150.00 |
| 10/20/09 | AIR/RAIL TRAVEL Lawyers Travel LGA/ORD/LGA, 10/7/2009, BULL, NAT | 659.20 |
| 10/20/09 | DUPLICATING DUPLICATING 188 COPY(S)     Bougere, Kelly | 18.80 |
| 10/21/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 8/18/09  SETTON FROM CWT TO 860 PARK | 37.53 |
| 10/21/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 7/31/09  S. ASTORINA FROM CWT TO 11215 | 50.03 |
| 10/21/09 | AIR/RAIL TRAVEL - - VENDOR: MARTIN L. SEIDEL 10/18-10/19 R/T AIRFARE TO/FROM NYC & LOUISVILLE,KY | 1,045.70 |
| 10/21/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: MARTIN L. SEIDEL 10/18 TAXI | 25.00 |
| 10/21/09 | MISCELLANEOUS - - VENDOR: MARTIN L. SEIDEL MISC CHARGES | 10.00 |
| 10/21/09 | LODGING - - VENDOR: MARTIN L. SEIDEL 10/18 LODGING@THE BROWN HOTEL | 226.37 |
| 10/21/09 | OVERTIME MEALS - - VENDOR: MARTIN L. SEIDEL 10/19 LUNCH | 10.00 |

| | | |
|---|---|---|
| 10/21/09 | MISCELLANEOUS - - VENDOR: MARTIN L. SEIDEL 10/19 MISC.CHARGE | 32.00 |
| 10/22/09 | SEARCH FEES : 7/22, 23  I. Cheng  : PACER SERVICE CENTER | 17.44 |
| 10/22/09 | MANAGING ATTORNEY'S CHARGE | 50.00 |
| 10/23/09 | DUPLICATING - - VENDOR: PENDLETON FRIEDBERG WILSON & HENNESSEY P.C. 10/22 PHOTOCOPIES FOR M.ROTHMAN DEPOSITION-K.BOUGERE | 159.20 |
| 10/23/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 9/12 M SEIDEL 1 WFC TO E 6TH | 55.28 |
| 10/23/09 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 10/23/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 80.09 |
| 10/23/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 80.09 |
| 10/24/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE FINANCIAL INFORMATION SERVICE ASTORINA, SALVATOR | 102.51 |
| 10/24/09 | DUPLICATING DUPLICATING 306 COPY(S)     Bougere, Kelly | 30.60 |
| 10/26/09 | DUPLICATING DUPLICATING 92 COPY(S)     Bougere, Kelly | 9.20 |
| 10/26/09 | DUPLICATING DUPLICATING 436 COPY(S)     Bougere, Kelly | 43.60 |
| 10/26/09 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 10/26/09 | LD TELEPHONE LD TELEPHONE 18187423223 ,2892 | 2.38 |
| 10/26/09 | LD TELEPHONE LD TELEPHONE 13025716621 ,6130 | 2.38 |
| 10/26/09 | HAND DELIVERY HAND DELIVERY MS//488 MADISON AVE/1  WORLD FINANCIAL CENTER | 34.72 |
| 10/28/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/6 N BULL 349 W 19TH TO 1 WFC | 47.55 |
| 10/29/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/8 BULL LGA TO 19-9TH | 89.04 |
| 10/29/09 | SUPPLIES - - VENDOR: STAPLES ADVANTAGE   - 9/28/09 PO 8922     INV 97840861    POST-ITS KELLY  BOUGERE (10/29/09) | 44.12 |

| | | |
|---|---|---:|
| 10/29/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/7 BULL 1 WFC TO NEWARK AIRPORT | 75.62 |
| 10/29/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/6 S ASTORINA 1 WFC TO BKLYN | 44.15 |
| 10/29/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -    10/07/09 1WFC - 222 E19TH      BRADLEY  PENSYL (INV 1365440-K,  10/14/09) | 28.71 |
| 10/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -    10/06/09 1WFC - 222 E19TH      BRADLEY   PENSYL (INV 1365440-H, 10/14/09) | 28.71 |
| 10/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -    10/06/09 1WFC - 10TH/ BLEECKER      NATHAN  BULL (INV 1365440-H, 10/14/09) | 29.81 |
| 10/30/09 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 10/30/09 | WESTLAW-GSI WESTLAW GSI - OUTSIDE COMPUTER DATABASE | 127.68 |
| 10/30/09 | BUSINESS MEALS: Conf. Ctr. Lunch for 3  M. Seidel, N. Bull 8/17 (#32782) : TOASTIES | 32.00 |
| 10/31/09 | WESTLAW OUTSIDE COMPUTER DATABASE WESTLAW PENSYL,BRADLEY | 425.95 |
| 10/31/09 | COMPUTER SERVICE - - VENDOR: ACCURINT 10/2009 PENSY | 84.80 |
| 10/31/09 | COMPUTER SERVICE - - VENDOR: ACCURINT 10/2009 | 53.00 |
| 10/31/09 | PROFESSIONAL SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT PACER POPPY/RIDGES | 1.28 |
| 10/31/09 | PROFESSIONAL SERVICE - - VENDOR: CADWALADER, WICKERSHAM & TAFT PACER POPPY/RIDGES | 0.32 |
| 10/31/09 | EXPRESS DELIVERY - - VENDOR: FEDEX K.BOUGERE CWT NY TO N.BUL C/O PARK HYATT CHICAGO IL. 8/7 | 79.57 |
| 10/31/09 | EXPRESS DELIVERY - - VENDOR: FEDEX K.BOUGERE CWT NY TO N.BUL C/O PARK HYATT CHICAGO, CHICAGO IL. 8/7 | 96.82 |
| 10/31/09 | EXPRESS DELIVERY - - VENDOR: FEDEX K.BOUGERE CWT NY TO N.BULL C/O PARK HYATT CHICAGO, CHICAGO IL. 8/7 | 98.54 |

**DISBURSEMENTS & CHARGES SUMMARY**

| | |
|---|---:|
| MANAGING ATTORNEY'S CHARGE | 325.00 |
| NOTARY FEES | 44.50 |
| SUPPLIES | 797.48 |
| COPYING | 2,263.50 |
| OUTSIDE PRINTING | 165.45 |
| TELEPHONE | 93.24 |
| ONLINE RESEARCH | 6,594.70 |
| DELIVERY SERVICES/MESSENGERS | 2,384.65 |
| POSTAGE | 1.05 |
| LOCAL TRAVEL | 1,266.75 |
| OUT OF TOWN TRAVEL | 9,343.55 |
| MEALS | 67.00 |
| LITIGATION SUPPORT VENDORS | 935.13 |
| OTHER PROFESSIONALS | 1.60 |
| OTHER | 177.00 |

Disbursements and Charges ....... $24,460.60

Total Fees and Disbursements ..... $623,309.10