# EXHIBIT A

# Young Conaway Stargatt & Taylor, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

11/10/2009

File No. 066585.1001

For Professional Services Rendered For:

Bill No.  40330517

**American Home Mortgage Investment Corp.**
**Billing Period Through August 31, 2009**

| | | |
|---|---|---|
| Total Fees.......................................................................................... | $ | 121,909.50 |
| Total Expenses................................................................................... | | 37,026.18 |
| Total................................................................... | $ | 158,935.68 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2009

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 6.20 | 1,179.00 |
| B002 | Court Hearings | 24.90 | 6,090.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 0.50 | 166.00 |
| B005 | Lease/Executory Contract Issues | 5.90 | 1,943.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 36.20 | 13,454.00 |
| B007 | Claims Analysis, Objections and Resolutions | 205.50 | 64,535.50 |
| B008 | Meetings | 2.10 | 779.00 |
| B009 | Stay Relief Matters | 4.30 | 1,318.00 |
| B011 | Other Adversary Proceedings | 77.00 | 23,099.00 |
| B012 | Plan and Disclosure Statement | 2.10 | 716.00 |
| B013 | Creditor Inquiries | 1.20 | 347.00 |
| B014 | General Corporate Matters | 3.10 | 1,376.00 |
| B015 | Employee Matters | 2.10 | 924.00 |
| B017 | Retention of Professionals/Fee Issues | 13.70 | 4,173.50 |
| B018 | Fee Application Preparation | 4.90 | 1,809.00 |
| | Totals | 389.70 | $ 121,909.50 |

2

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2009

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Paralegal | 0.40 | x $ | 85.00 | = | 34.00 |
| Debbie Laskin | Paralegal | 1.90 | x $ | 210.00 | = | 399.00 |
| Kasey Riddle | Clerk | 1.70 | x $ | 80.00 | = | 136.00 |
| Margaret W. Greecher | Associate | 0.70 | x $ | 310.00 | = | 217.00 |
| Patsy Petlock | Clerk | 0.60 | x $ | 55.00 | = | 33.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Sean M. Beach | Partner | 0.70 | x $ | 440.00 | = | 308.00 |
| Totals: | | 6.20 | | | $ | 1,179.00 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Gaffney | Paralegal | 5.70 | x $ | 85.00 | = | 484.50 |
| Debbie Laskin | Paralegal | 6.90 | x $ | 210.00 | = | 1,449.00 |
| Margaret W. Greecher | Associate | 5.10 | x $ | 310.00 | = | 1,581.00 |
| Matthew B. Lunn | Associate | 1.30 | x $ | 375.00 | = | 487.50 |
| Michael S. Neiburg | Associate | 2.50 | x $ | 260.00 | = | 650.00 |
| Patrick A. Jackson | Associate | 0.40 | x $ | 295.00 | = | 118.00 |
| Sean M. Beach | Partner | 3.00 | x $ | 440.00 | = | 1,320.00 |
| Totals: | | 24.90 | | | $ | 6,090.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2009

| **Task B004**<br>**Schedules & Statements, U.S. Trustee Reports** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Ryan Bartley | Associate | 0.30 | x $ | 260.00 | = | 78.00 |
| Sean M. Beach | Partner | 0.20 | x $ | 440.00 | = | 88.00 |
| | Totals: | 0.50 | | | $ | 166.00 |

| **Task B005**<br>**Lease/Executory Contract Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Patrick A. Jackson | Associate | 4.50 | x $ | 295.00 | = | 1,327.50 |
| Sean M. Beach | Partner | 1.40 | x $ | 440.00 | = | 616.00 |
| | Totals: | 5.90 | | | $ | 1,943.50 |

| **Task B006**<br>**Use, Sale or Lease of Property (363 issues)** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 5.00 | x $ | 610.00 | = | 3,050.00 |
| Curtis J. Crowther | Senior Counsel | 2.30 | x $ | 450.00 | = | 1,035.00 |
| Debbie Laskin | Paralegal | 0.90 | x $ | 210.00 | = | 189.00 |
| Evangelos Kostoulas | Associate | 10.00 | x $ | 285.00 | = | 2,850.00 |
| Jennifer Noel | Associate | 0.60 | x $ | 360.00 | = | 216.00 |
| Kara Hammond Coyle | Associate | 0.20 | x $ | 330.00 | = | 66.00 |
| Margaret W. Greecher | Associate | 10.00 | x $ | 310.00 | = | 3,100.00 |
| Matthew B. Lunn | Associate | 0.10 | x $ | 375.00 | = | 37.50 |
| Patrick A. Jackson | Associate | 1.10 | x $ | 295.00 | = | 324.50 |
| Ryan Bartley | Associate | 0.30 | x $ | 260.00 | = | 78.00 |
| Sean M. Beach | Partner | 5.70 | x $ | 440.00 | = | 2,508.00 |
| | Totals: | 36.20 | | | $ | 13,454.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2009

| **Task B007**<br>**Claims Analysis, Objections and Resolutions** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Alexander D. Thaler | Associate | 21.50 | x $ | 245.00 | = | 5,267.50 |
| Christen M. Martosella | Summer Assoc | 6.70 | x $ | 175.00 | = | 1,172.50 |
| Craig D. Grear | Partner | 10.10 | x $ | 610.00 | = | 6,161.00 |
| Curtis J. Crowther | Senior Counsel | 4.20 | x $ | 450.00 | = | 1,890.00 |
| Debbie Laskin | Paralegal | 5.20 | x $ | 210.00 | = | 1,092.00 |
| Donald J. Bowman | Associate | 0.50 | x $ | 325.00 | = | 162.50 |
| Jennifer Noel | Associate | 3.50 | x $ | 360.00 | = | 1,260.00 |
| Margaret W. Greecher | Associate | 47.80 | x $ | 310.00 | = | 14,818.00 |
| Matthew B. Lunn | Associate | 1.50 | x $ | 375.00 | = | 562.50 |
| Michael S. Neiburg | Associate | 41.40 | x $ | 260.00 | = | 10,764.00 |
| Patrick A. Jackson | Associate | 42.50 | x $ | 295.00 | = | 12,537.50 |
| Ryan Bartley | Associate | 1.20 | x $ | 260.00 | = | 312.00 |
| Sean M. Beach | Partner | 19.10 | x $ | 440.00 | = | 8,404.00 |
| Sharon M. Zieg | Partner | 0.30 | x $ | 440.00 | = | 132.00 |
| | Totals: | 205.50 | | | $ | 64,535.50 |

| **Task B008**<br>**Meetings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Patrick A. Jackson | Associate | 1.00 | x $ | 295.00 | = | 295.00 |
| Sean M. Beach | Partner | 1.10 | x $ | 440.00 | = | 484.00 |
| | Totals: | 2.10 | | | $ | 779.00 |

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2009

| Task B009 Stay Relief Matters | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Margaret W. Greecher | Associate | 4.00 | x $ | 310.00 | = | 1,240.00 |
| Ryan Bartley | Associate | 0.30 | x $ | 260.00 | = | 78.00 |
| Totals: | | 4.30 | | | $ | 1,318.00 |

| Task B011 Other Adversary Proceedings | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Brenda Walters | Paralegal | 3.00 | x $ | 225.00 | = | 675.00 |
| Curtis J. Crowther | Senior Counsel | 15.20 | x $ | 450.00 | = | 6,840.00 |
| Debbie Laskin | Paralegal | 3.40 | x $ | 210.00 | = | 714.00 |
| Erin D. Edwards | Associate | 0.50 | x $ | 330.00 | = | 165.00 |
| Jill Bathon | Paralegal | 24.40 | x $ | 125.00 | = | 3,050.00 |
| Kara Hammond Coyle | Associate | 1.20 | x $ | 330.00 | = | 396.00 |
| Margaret W. Greecher | Associate | 3.10 | x $ | 310.00 | = | 961.00 |
| Maribeth L. Minella | Associate | 6.80 | x $ | 325.00 | = | 2,210.00 |
| Patrick A. Jackson | Associate | 0.40 | x $ | 295.00 | = | 118.00 |
| Scott A. Holt | Partner | 3.40 | x $ | 450.00 | = | 1,530.00 |
| Sean M. Beach | Partner | 13.40 | x $ | 440.00 | = | 5,896.00 |
| Sharon M. Zieg | Partner | 0.60 | x $ | 440.00 | = | 264.00 |
| William DuBois | Tech. Services | 1.60 | x $ | 175.00 | = | 280.00 |
| Totals: | | 77.00 | | | $ | 23,099.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2009

| **Task B012** **Plan and Disclosure Statement** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Margaret W. Greecher | Associate | 1.60 | x $ | 310.00 | = | 496.00 |
| Sean M. Beach | Partner | 0.50 | x $ | 440.00 | = | 220.00 |
| | Totals: | 2.10 | | | $ | 716.00 |

| **Task B013** **Creditor Inquiries** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Margaret W. Greecher | Associate | 0.20 | x $ | 310.00 | = | 62.00 |
| Michael S. Neiburg | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Patrick A. Jackson | Associate | 0.20 | x $ | 295.00 | = | 59.00 |
| Ryan Bartley | Associate | 0.50 | x $ | 260.00 | = | 130.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| | Totals: | 1.20 | | | $ | 347.00 |

| **Task B014** **General Corporate Matters** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 1.20 | x $ | 450.00 | = | 540.00 |
| Sean M. Beach | Partner | 1.90 | x $ | 440.00 | = | 836.00 |
| | Totals: | 3.10 | | | $ | 1,376.00 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2009

| **Task B015** **Employee Matters** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 2.10 | x $ | 440.00 | = | 924.00 |
| | Totals: | 2.10 | | | $ | 924.00 |

| **Task B017** **Retention of Professionals/Fee Issues** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 5.00 | x $ | 210.00 | = | 1,050.00 |
| Margaret W. Greecher | Associate | 3.50 | x $ | 310.00 | = | 1,085.00 |
| Patrick A. Jackson | Associate | 1.10 | x $ | 295.00 | = | 324.50 |
| Ryan Bartley | Associate | 0.50 | x $ | 260.00 | = | 130.00 |
| Sean M. Beach | Partner | 3.60 | x $ | 440.00 | = | 1,584.00 |
| | Totals: | 13.70 | | | $ | 4,173.50 |

| **Task B018** **Fee Application Preparation** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.90 | x $ | 210.00 | = | 609.00 |
| Pauline K. Morgan | Partner | 2.00 | x $ | 600.00 | = | 1,200.00 |
| | Totals: | 4.90 | | | $ | 1,809.00 |
| | Aggregate Total: | 389.70 | | | $ | 121,909.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2009

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

|  |  | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| CGREA | Craig D. Grear, Partner | 15.10 | $ | 610.00 | = | 9,211.00 |
| PMORG | Pauline K. Morgan, Partner | 2.00 | $ | 600.00 | = | 1,200.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 22.90 | $ | 450.00 | = | 10,305.00 |
| SHOLT | Scott A. Holt, Partner | 3.40 | $ | 450.00 | = | 1,530.00 |
| SBEAC | Sean M. Beach, Partner | 52.80 | $ | 440.00 | = | 23,232.00 |
| SZIEG | Sharon M. Zieg, Partner | 0.90 | $ | 440.00 | = | 396.00 |
| MLUNN | Matthew B. Lunn, Associate | 2.90 | $ | 375.00 | = | 1,087.50 |
| JNOEL | Jennifer Noel, Associate | 4.10 | $ | 360.00 | = | 1,476.00 |
| EEDWA | Erin D. Edwards, Associate | 0.50 | $ | 330.00 | = | 165.00 |
| KCOYL | Kara Hammond Coyle, Associate | 1.40 | $ | 330.00 | = | 462.00 |
| DBOWM | Donald J. Bowman, Associate | 0.50 | $ | 325.00 | = | 162.50 |
| MMINE | Maribeth L. Minella, Associate | 6.80 | $ | 325.00 | = | 2,210.00 |
| MGREE | Margaret W. Greecher, Associate | 76.00 | $ | 310.00 | = | 23,560.00 |
| PJACK | Patrick A. Jackson, Associate | 51.20 | $ | 295.00 | = | 15,104.00 |
| EKOST | Evangelos Kostoulas, Associate | 10.00 | $ | 285.00 | = | 2,850.00 |
| MNEIB | Michael S. Neiburg, Associate | 44.10 | $ | 260.00 | = | 11,466.00 |
| RBART | Ryan Bartley, Associate | 3.30 | $ | 260.00 | = | 858.00 |
| ATHAL | Alexander D. Thaler, Associate | 21.50 | $ | 245.00 | = | 5,267.50 |
| BWALT | Brenda Walters, Paralegal | 3.00 | $ | 225.00 | = | 675.00 |
| DLASK | Debbie Laskin, Paralegal | 26.20 | $ | 210.00 | = | 5,502.00 |
| CMART | Christen M. Martosella, Summer Assoc | 6.70 | $ | 175.00 | = | 1,172.50 |
| WDUBO | William DuBois, Tech. Services | 1.60 | $ | 175.00 | = | 280.00 |
| JBATH | Jill Bathon, Paralegal | 24.40 | $ | 125.00 | = | 3,050.00 |
| BGAFF | Beth Gaffney, Paralegal | 6.10 | $ | 85.00 | = | 518.50 |
| KRIDD | Kasey Riddle, Clerk | 1.70 | $ | 80.00 | = | 136.00 |
| PPETL | Patsy Petlock, Clerk | 0.60 | $ | 55.00 | = | 33.00 |
|  | Total: | 389.70 | | | $ | 121,909.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/03/09 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.40 |
| 08/03/09 | Review and revise effective date task list | MGREE | B001 | 0.20 |
| 08/03/09 | Review and revise critical dates | MGREE | B001 | 0.20 |
| 08/04/09 | Coordinate service re: objection to CBS Outdoor Inc's Motion #7892 | KRIDD | B001 | 0.30 |
| 08/05/09 | E-file affidavit of service re: application of Weiner Brodsky Sidman & Kider | KRIDD | B001 | 0.20 |
| 08/06/09 | E-file affidavits of service re: docket numbers 7629 and 7892 | KRIDD | B001 | 0.30 |
| 08/07/09 | Email from S. Martinez re: cash flow budget and review same | SBEAC | B001 | 0.30 |
| 08/10/09 | Review incoming correspondence and organize to file | DLASK | B001 | 0.30 |
| 08/10/09 | E-file affidavits of service re: docket numbers 7906, 7914, 7915 | KRIDD | B001 | 0.30 |
| 08/11/09 | Prepare litigation paperflow memo; download related pleadings and circulate to working group | BGAFF | B001 | 0.40 |
| 08/11/09 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.40 |
| 08/11/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.30 |
| 08/11/09 | Review notice form State of Wisconsin re: request for easement (.1); correspondence Collagiacomo re: same and payment of Jackson Lewis fees (.1) | RBART | B001 | 0.20 |
| 08/11/09 | Email from D. Laskin re: approved orders | SBEAC | B001 | 0.10 |
| 08/13/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 08/14/09 | Telephone from IRS regarding payoff on seized property in Tennessee | DLASK | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/14/09 | Email from/to C. Colagiacomo re: 2009 Accounting Support Fee - American Home Mortgage Investment Corp | SBEAC | B001 | 0.20 |
| 08/17/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.10 |
| 08/18/09 | E-file affidavits of service re: docket numbers 7808, 7815, 7912 | KRIDD | B001 | 0.30 |
| 08/20/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 08/24/09 | E-file affidavits of service re: docket numbers 7747, 7961, 7962 | KRIDD | B001 | 0.30 |
| 08/26/09 | Review and respond to email from M. Minella regarding hearing dates | DLASK | B001 | 0.10 |
| 08/26/09 | Email from R. Love re: AHM (Estate) investor account detail | SBEAC | B001 | 0.10 |
| 08/27/09 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.40 |
| 08/28/09 | Review and revise critical dates | MGREE | B001 | 0.30 |
| 08/31/09 | Update electronic docket | DLASK | B001 | 0.10 |
| | Sub Total | | | 6.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/03/09 | Emails with B. Fernandes and S. Beach regarding preparation for August 11 hearing | MGREE | B002 | 0.20 |
| 08/03/09 | Emails with M. Greecher and B. Fernandes re: 8/11/09 hearing | SBEAC | B002 | 0.10 |
| 08/04/09 | Preparation of fee hearing binders | BGAFF | B002 | 4.30 |
| 08/04/09 | Further revise August 11 agenda | MGREE | B002 | 0.30 |
| 08/04/09 | Review and review August 11 agenda | MGREE | B002 | 0.20 |
| 08/04/09 | Email from M. Greecher re: draft hearing agenda | SBEAC | B002 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/05/09 | Review and revise draft agenda for 8/11/09 hearing | SBEAC | B002 | 0.10 |
| 08/06/09 | Revise and update Agenda for August 11 hearing | DLASK | B002 | 1.00 |
| 08/06/09 | Review and revise August 11 agenda | MGREE | B002 | 0.30 |
| 08/06/09 | Review and edit agenda for 8/11/09 hearing (.2) and review borrower committee fee issues (.3) | SBEAC | B002 | 0.50 |
| 08/06/09 | Email from D. Laskin re: agenda update | SBEAC | B002 | 0.10 |
| 08/07/09 | Assist in preparation of 6th Interim Fee Hearing binders for August 11, 2009 hearing; YCST Schedule 1 & 2 and Borrower's Committee | BGAFF | B002 | 1.40 |
| 08/07/09 | Assemble and review documents for and preparation of hearing binders for August 11 hearing | DLASK | B002 | 3.00 |
| 08/07/09 | Update, revise, finalize for filing and coordinate service of Agenda for August 11 hearing | DLASK | B002 | 1.00 |
| 08/07/09 | Emails with D. Laskin regarding August 11 agenda | MGREE | B002 | 0.20 |
| 08/07/09 | Correspondence with S. Beach, D. Laskin re: hearing agenda | PJACK | B002 | 0.20 |
| 08/07/09 | Emails with P. Jackson and D. Laskin re: 8/11/09 hearing agenda | SBEAC | B002 | 0.20 |
| 08/10/09 | Additional preparation for hearing on August 11 with respect to omnibus objections to claims | DLASK | B002 | 0.50 |
| 08/10/09 | Emails with E. Wanerka regarding appearance at claim objection hearing | MGREE | B002 | 0.20 |
| 08/10/09 | Prepare for August 11 hearing (review response to claim objection; analyze potential questions from judge regarding same) | MGREE | B002 | 0.60 |
| 08/10/09 | Review and revise amended agenda | MNEIB | B002 | 0.30 |
| 08/10/09 | Exchange numerous emails with Deb Laskin regarding agenda | MNEIB | B002 | 0.30 |
| 08/10/09 | Telephone call from S. Beach re: matters for hearing | PJACK | B002 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                        11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/10/09 | Call to M. Indelicato re: hearing preparation issues | SBEAC | B002 | 0.10 |
| 08/10/09 | Call and email to T. Macauley re: amended agenda | SBEAC | B002 | 0.10 |
| 08/11/09 | Update, revise and prepare Amended Agenda for hearing; file same and prepare additional documents for the Court | DLASK | B002 | 0.70 |
| 08/11/09 | Prepare for August 11 hearing (finalize interim fee order, review and revise claim objection orders); review and revise proffer for E. Wanerka regarding Sweeney claim; review outline for objection) | MGREE | B002 | 2.00 |
| 08/11/09 | Attend August 11 hearing | MGREE | B002 | 1.10 |
| 08/11/09 | Attendance and participation in omnibus hearing on claims objections | MNEIB | B002 | 1.10 |
| 08/11/09 | Review and revise outline for arguments to use at hearing in connection with omnibus objections to claims | MNEIB | B002 | 0.80 |
| 08/11/09 | Attend omnibus hearing | SBEAC | B002 | 0.50 |
| 08/11/09 | Emails with D. Laskin re: hearing agenda | SBEAC | B002 | 0.10 |
| 08/11/09 | Prepare for hearing | SBEAC | B002 | 1.10 |
| 08/13/09 | Status conference with Judge re: Manley class action (1.1) and prepare for same (.2) | MLUNN | B002 | 1.30 |
| 08/31/09 | Update and revise Agenda for September 8 hearing | DLASK | B002 | 0.70 |
| | Sub Total | | | 24.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/26/09 | Correspondence with Martinez re: UST quarterly fee balance/credit (.1); Work with Beach/Lunn re: historical issues with UST's office/quarterly fee overpayment (.1) | RBART | B004 | 0.20 |
| 08/26/09 | Email from/to S. Martinez and R. Bartley re: UST fees | SBEAC | B004 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/27/09 | Call with B. Fernandes and emails from J. McMahon and R. Bartley re: UST fees | SBEAC | B004 | 0.10 |
| 08/30/09 | Correspondence with Martinez re: UST Quarterly fee issues | RBART | B004 | 0.10 |
| | Sub Total | | | 0.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/09 | Correspondence with J. Orbach re: ZC Real Estate motion to compel payment of cure claim | PJACK | B005 | 0.10 |
| 08/04/09 | Correspondence from M. Erlich re: securitization trustee cure claims | PJACK | B005 | 0.10 |
| 08/04/09 | Call from A. Alfonso re: ZC Real Estate motion to compel payment of admin claim | PJACK | B005 | 0.40 |
| 08/04/09 | Correspondence with A. Alfonso re: ZC Real Estate motion to compel payment of cure claim | PJACK | B005 | 0.20 |
| 08/04/09 | Email from Jackson and review issues re: ZC Sterling cure claim | SBEAC | B005 | 0.40 |
| 08/06/09 | Review Cure Escrow Agreement | PJACK | B005 | 0.30 |
| 08/06/09 | Correspondence (x2) with R. Norton re: ZC Real Estate motion to compel payment of cure claim (.1); correspondence with J. Orbach re: same (.1); telephone call to E. Kostoulas re: cure escrow agreement (.1); telephone call from R. Norton re: same (.1) | PJACK | B005 | 0.40 |
| 08/07/09 | Analyze cure escrow issues (.3), review ZC cure claim motion (.4), work with Jackson re: strategy (.2), and email from A. Alfonso re: cure reserve (.1) | SBEAC | B005 | 1.00 |
| 08/10/09 | Correspondence (x5) with R. Norton, M. Greecher, S. Beach, B. Fernandes, S. Martinez re: ZC Real Estate tax cure payment (.3); revise proposed order re: same (.1); telephone call from R. Norton re: same (.1) | PJACK | B005 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                        11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/10/09 | Correspondence (x2) with Committee counsel re: ZC Real Estate tax cure payment | PJACK | B005 | 0.20 |
| 08/10/09 | Correspondence with B. Fernandes, S. Martinez re: securitization trustee cure claims | PJACK | B005 | 0.20 |
| 08/10/09 | Revise spreadsheet re: securitization trustee cure claims | PJACK | B005 | 0.30 |
| 08/11/09 | Correspondence (x2) with R. Norton re: ZC Real Estate cure payment | PJACK | B005 | 0.10 |
| 08/13/09 | Review cure escrow agreement, sale order (.4); draft letter to cure escrow agent re: payment of ZC Real Estate cure claim (.5); correspondence with S. Martinez re: same (.1) | PJACK | B005 | 1.00 |
| 08/13/09 | Draft letter to cure escrow agent re: payment of ZC Real Estate cure claim (.5); correspondence with S. Martinez re: same (.1) | PJACK | B005 | 0.60 |
| 08/18/09 | Correspondence with R. Norton re: ZC Real Estate cure payment | PJACK | B005 | 0.10 |
| | Sub Total | | | 5.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/28/09 | Read email from Ryan Bartley forwarding revised sale agreement re: sale of AHM trademark and website | JNOEL | B006 | 0.10 |
| 07/29/09 | Revisions to Sale Agreement to minimize revisions to Trademark Assignment | JNOEL | B006 | 0.20 |
| 07/29/09 | Composed email to C. Colagiacomo, C. Cavaco with revised agreement of sale | JNOEL | B006 | 0.10 |
| 07/29/09 | Call from C. Colagiacomo re: Sale agreement for sale of MorgageSelect.com domain name and trademark | JNOEL | B006 | 0.20 |
| 08/03/09 | E-mail to Penny Williams and Heather Webb re: delivery of certified copies and escrow agreement requirements | EKOST | B006 | 0.10 |

15

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/03/09 | Correspondence from S. Martinez re: Mt. Prospect sale/mortgage | MLUNN | B006 | 0.10 |
| 08/04/09 | Review Cadle non-performing sale agreement and e-mail to Damian Voulo, Damian Pasternak, and S. Martinez re: no obligation to buy back loan | EKOST | B006 | 0.30 |
| 08/04/09 | Emails with M. Lunn regarding Mt. Prospect sale | MGREE | B006 | 0.20 |
| 08/05/09 | Prepare Notice of Withdrawal of Mt. Prospect Motion | DLASK | B006 | 0.10 |
| 08/05/09 | Emails with J. Burzenski regarding potential destruction of desk content | MGREE | B006 | 0.20 |
| 08/05/09 | Call with bondholder counsel re: sale of Broadhollow and Melville membership interests | SBEAC | B006 | 0.30 |
| 08/05/09 | Email from S. Sakamoto re: analysis of Debtor recovery of I/C balances owned by Melville | SBEAC | B006 | 0.10 |
| 08/06/09 | Email to Q. Victor re: GRM records/storage | CCROW | B006 | 0.30 |
| 08/06/09 | Email to R. Bartley re: Construction Loan Claims/Loan Compromise | CCROW | B006 | 0.20 |
| 08/06/09 | Review email from R. Bartley re: Construction Loans | CCROW | B006 | 0.10 |
| 08/06/09 | Emails to/from P. Jackson re: Construction Loans | CCROW | B006 | 0.20 |
| 08/06/09 | Finalize for filing and coordinate service of Notice of Withdrawal of Mt. Prospect Motion | DLASK | B006 | 0.40 |
| 08/06/09 | Phone call with P. Jackson re: Cure Escrow Agreement from sale of AHM Servicing | EKOST | B006 | 0.10 |
| 08/06/09 | Review file for executed Cure Escrow Agreement and e-mail to P. Jackson re: agreement in substantially final form | EKOST | B006 | 0.20 |
| 08/06/09 | Work with P. Jackson and C. Crowther regarding sale of construction loans | MGREE | B006 | 0.20 |
| 08/06/09 | Emails with J. Burzenski regarding loan files yet to be retrieved from requesting parties | MGREE | B006 | 0.20 |
| 08/07/09 | Review Construction Loan Sale/Unencumbered Loan Sale procedures re: Construction Loans | CCROW | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/07/09 | Email to Damian Pasternak re: servicer of construction loans being sold | EKOST | B006 | 0.10 |
| 08/07/09 | Draft asset purchase agreement for miscellaneous construction loan sale | EKOST | B006 | 3.50 |
| 08/07/09 | Email to C. Pupillo re: North Fork legal department and cure escrow | EKOST | B006 | 0.10 |
| 08/07/09 | Email to Damian Voulo, Damian Pasternak, and Scott Martinez re: questions on miscellaneous loan sale deal terms | EKOST | B006 | 0.10 |
| 08/07/09 | Phone call with C. Pupillo re: contacting legal department for escrow agent of cure escrow | EKOST | B006 | 0.10 |
| 08/07/09 | Email to Indira Edwards and P. Jackson re: proposed order releasing funds from cure escrow | EKOST | B006 | 0.20 |
| 08/08/09 | Draft APA for misc. construction loans | EKOST | B006 | 1.00 |
| 08/08/09 | E-mail to Dave Conroy, Damian Voulo, Damian Pasternak, and Scott Martinez re: sale agreement for miscellaneous construction loans and redline | EKOST | B006 | 0.10 |
| 08/10/09 | Finalize for filing and coordinate service of Certification of Counsel Submitting Consent Order Granting Motion to Compel for an Order Entered Approving the Sale of the Debtors' Mortgage Servicing Business, Compelling Payment of Cure Claim Filed by ZC Real Estate Tax Solutions | DLASK | B006 | 0.40 |
| 08/10/09 | Email to Damian Pasternak re: review of applicable provisions in 2nd lien non-performing sale agreement with Cadle | EKOST | B006 | 0.10 |
| 08/10/09 | Email to Damian Pasternak re: scheduling call with Cadle to discuss AHM repurchase obligations under the 2nd lien non-performing sale agreement | EKOST | B006 | 0.10 |
| 08/11/09 | Email to Damian Pasternak and Mike Lipke re: relevant defined terms in purchase agreement for non-performing 2nd lien loans | EKOST | B006 | 0.30 |

17

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/09 | Email to Damian Pasternak and Mike Lipke re: why Cadle is not entitled to repurchase of certain 2nd lien non-performing loans | EKOST | B006 | 0.10 |
| 08/11/09 | Emails from R. Bartley regarding miscellaneous asset sale (domain name) | MGREE | B006 | 0.20 |
| 08/11/09 | Email from J. Larkin and S. Beach regarding power of attorney regarding servicing sale | MGREE | B006 | 0.20 |
| 08/11/09 | Review Asset sale notices and confer with Laskin, Beach, Greecher re: objections received; follow-up (.2); correspondence Collagiacomo re: authority to move forward with sale (.1) | RBART | B006 | 0.30 |
| 08/12/09 | Review storage documents; email to S. Martinez re: GRM | CCROW | B006 | 0.40 |
| 08/12/09 | Email from/to S. Martinez re: GRM | CCROW | B006 | 0.20 |
| 08/12/09 | Conduct research regarding warehouse locations re: GRM | CCROW | B006 | 0.30 |
| 08/12/09 | Review email from Damian Voulo re: bill from Wilmington Trust and draft email response explaining bill | EKOST | B006 | 0.10 |
| 08/12/09 | Email to Damian Voulo, Damian Pasternak, and Scott Martinez re: payment of escrow bill | EKOST | B006 | 0.10 |
| 08/12/09 | Email to Scott Martinez, Damian Voulo, and Damian Pasternak re: signing sale agreement for 13 misc. construction loans | EKOST | B006 | 0.10 |
| 08/12/09 | Review correspondence from S. Martinez re: 538 Broadhollow property manager | PJACK | B006 | 0.10 |
| 08/12/09 | Call to B. Fernandes re: Broadhollow issues | SBEAC | B006 | 0.10 |
| 08/12/09 | Call to S. Stennett re: reconciliation of servicing sale issues | SBEAC | B006 | 0.10 |
| 08/12/09 | Email from/to AHMSI re: AHM/AHMSI Power of Attorney | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/12/09 | Email to/from C. Grear and to S. Martinez, B. Fernandes, C. Cassagnau-Lundie, P. Jackson and C. Grear re: AHM (Estate) Investor Account Detail | SBEAC | B006 | 0.30 |
| 08/13/09 | Research re: servicing agreement fees and issues | CGREA | B006 | 1.20 |
| 08/13/09 | Telephone conference with S. Martinez and D. Pasternak re: servicing fee issues | CGREA | B006 | 0.20 |
| 08/13/09 | Phone call with Dave Conroy re: Power of Attorney for servicing of loans | EKOST | B006 | 0.10 |
| 08/13/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez answering questions re: execution of APA for 13 miscellaneous loans | EKOST | B006 | 0.10 |
| 08/13/09 | Confer with C. Grear re: Power of Attorney form requested by Jones Day | EKOST | B006 | 0.20 |
| 08/13/09 | Review and analzye motion to use D&O proceeds to fund securities litigation | MGREE | B006 | 0.80 |
| 08/13/09 | Conference with S. Beach regarding motion to use D&O proceeds to fund securities litigation | MGREE | B006 | 0.20 |
| 08/13/09 | Email from J. Kapitan regarding borrower non-dischargability loan | MGREE | B006 | 0.10 |
| 08/13/09 | Emails with C. Colagiacomo and S. Martinez regarding non-dischargeable loan issue | MGREE | B006 | 0.20 |
| 08/13/09 | Review 538 Broadhollow docs re: property manager/broker (.2); correspodence (x4) with S. Martinez re: same (.1); telephone call to S. Martinez re: same (.1) | PJACK | B006 | 0.40 |
| 08/13/09 | Email from D. Carickhoff re: joint D&O settlement motion | SBEAC | B006 | 0.10 |
| 08/13/09 | Review document and emails from S. Martinez and R. Love re: AHM (estate) investor account detail | SBEAC | B006 | 0.30 |
| 08/14/09 | Telephone to and from A. Stern regarding loan files return | MGREE | B006 | 0.20 |
| 08/14/09 | Call from J. Tecce re: Broadhollow sale/settlement | SBEAC | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                           Invoice No. 40330517                                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/17/09 | E-mail to Dave Conroy re: power of attorney form | EKOST | B006 | 0.10 |
| 08/17/09 | Phone call with Dave Conroy re: status of signatures for APA for 13 miscelleneous loans | EKOST | B006 | 0.10 |
| 08/17/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: power of attorney and signatures for APA for 13 miscellaneous loans | EKOST | B006 | 0.10 |
| 08/17/09 | Review 538 Broadhollow docs re: property manager/broker | PJACK | B006 | 0.30 |
| 08/18/09 | E-mail to Dave Conroy re: status of signature pages for 13 miscellaneous loan sale APA | EKOST | B006 | 0.10 |
| 08/18/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: obtaining signature for 13 miscellaneous loan sale APA | EKOST | B006 | 0.10 |
| 08/18/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: contacting AHM Servicing for signatures | EKOST | B006 | 0.10 |
| 08/18/09 | E-mail to Tiffany Jones, David Conroy, Robert Love, Damian Voulo, Damian Pasternak, and Scott Martinez re: updating Servicing contract information in 13 Miscellaneous Loan APA | EKOST | B006 | 0.10 |
| 08/18/09 | Review 13 Miscellaneous Loan APA to reflect Servicing's new contact information and e-mail redline re: same to Tiffany Jones, David Conroy, Robert Love, Damian Voulo, Damian Pasternak, and Scott Martinez | EKOST | B006 | 0.20 |
| 08/18/09 | Phone call with Damian Voulo, Damian Pasternak, and Scott Martinez re: signature page for 13 Miscellaneous Loans | EKOST | B006 | 0.10 |
| 08/19/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: obtaining signature pages for misc. loan sales | EKOST | B006 | 0.10 |
| 08/19/09 | Draft Notice of Sale of 13 miscellaneous loans under Miscellaneous Loan Sale Procedure | EKOST | B006 | 0.90 |
| 08/19/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: UPB of loans being sold | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/19/09 | E-mail to Mark Power and Mark Indelicato re: sale of 13 miscellaneous loans under Miscellaneous Loan Sale Procedure | EKOST | B006 | 0.10 |
| 08/19/09 | E-mail to C. Pupillo re: providing Notice to U.S. Trustee of Loan Sale | EKOST | B006 | 0.10 |
| 08/20/09 | Email to Dave Conroy, Tiffany Jones, Damian Voulo, Damian Pasternak, Scott Martinez, and Robert Love re: procedure for court approval of 13 misc. loan sale | EKOST | B006 | 0.10 |
| 08/24/09 | Telephone conference with D. Conroy re: subservicing issues | CGREA | B006 | 0.10 |
| 08/24/09 | Research re: Calyon servicing issues | CGREA | B006 | 0.70 |
| 08/24/09 | Analyze DBNTC loan file stipulation regarding release of escrow funds (.3); emails with S. Martinez regarding same (.2) | MGREE | B006 | 0.50 |
| 08/24/09 | Work with J. Burzenski regarding destruction of various documents located at debtors' headquarters | MGREE | B006 | 0.30 |
| 08/24/09 | Emails with C. Mullins regarding MERs assignments of mortgage | MGREE | B006 | 0.20 |
| 08/24/09 | Email from M. Greecher re: AHM paper files and review document destruction orders | SBEAC | B006 | 0.40 |
| 08/24/09 | Review and revise document destruction motion and order | SBEAC | B006 | 1.10 |
| 08/24/09 | Review BofA issues list (.2) and review documents in connection with resolving servicing, settlement agreement and related issues (1.1) | SBEAC | B006 | 1.30 |
| 08/25/09 | Research re: Calyon side letters, settlement and servicing agreement for requirements with respect to payment of fees and advances in connection with WLR settlement | CGREA | B006 | 2.60 |
| 08/25/09 | Telephone conference with S. Martinez re: servicing advances | CGREA | B006 | 0.20 |
| 08/25/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: objection deadline for 13 miscellaneous loan sales | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                          11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/25/09 | Work with Sean Beach and John Nelligan re Indymac escrow account | KCOYL | B006 | 0.20 |
| 08/25/09 | Draft motion to destroy certain documents located at debtors' headquarters | MGREE | B006 | 1.50 |
| 08/25/09 | Teleconference with S. Martinez and J. Burzenski regarding proposed destruction of documents at debtors' headquarters | MGREE | B006 | 0.50 |
| 08/25/09 | Analyze potential issues and objections to proposed destruction of documents at headquarters (.7); review Broadhollow stipulation regarding same (.4) | MGREE | B006 | 1.10 |
| 08/25/09 | Emails from J. Gallagher and K. Coyle re: Indymac closing documents | SBEAC | B006 | 0.20 |
| 08/25/09 | Emails from D. Laskin and K. Coyle and to/from J. Nelligan re: Indymac orders | SBEAC | B006 | 0.20 |
| 08/26/09 | E-mail to S. Beach re: objections to 13 miscellaneous loan sale | EKOST | B006 | 0.10 |
| 08/26/09 | E-mails from E. Wells re: Saxon request to transfer loan file | MGREE | B006 | 0.20 |
| 08/26/09 | Revise Motion to Destroy Miscellaneous Documents | MGREE | B006 | 0.50 |
| 08/26/09 | Email from J. Tecce re: Broadhollow sale/settlement | SBEAC | B006 | 0.10 |
| 08/27/09 | Email from/to S. Martinez re: NJ Record Storage | CCROW | B006 | 0.20 |
| 08/27/09 | Phone call with D. Laskin re: objections to sale notice | EKOST | B006 | 0.10 |
| 08/27/09 | E-mail to Damian Voulo, Damian Pasternak, and Scott Martinez re: lack of objections on 13 miscellaneous loan sale | EKOST | B006 | 0.10 |
| 08/27/09 | Teleconference with S. Martinez and J. Burzenski re: Motion to Destroy Miscellaneous Documents | MGREE | B006 | 0.30 |
| 08/27/09 | Further revise Motion to Destroy Miscellaneous Documents | MGREE | B006 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                           11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/27/09 | Teleconference with E. Schnitzer re: destruction of miscellaneous documents | MGREE | B006 | 0.20 |
| 08/27/09 | E-mails with E. Wanerka re: destruction of construction files | MGREE | B006 | 0.20 |
| 08/27/09 | Telephone call to S. Martinez re: 538 Broadhollow deal docs | PJACK | B006 | 0.30 |
| 08/28/09 | Review Mt. Prospect Property issues in connection with strategy for resolving same | SBEAC | B006 | 0.70 |
| 08/31/09 | Review and revise Motion to Destroy Certain Documents and Records (.2); e-mail to E. Schnitzer re: same (.1) | MGREE | B006 | 0.30 |
| 08/31/09 | Draft reservation of rights regarding motion to use D&O insurance proceeds to fund Securities Litigation Settlement (.3); work with E. Schnitzer and D. Carickhoff re: same (.2) | MGREE | B006 | 0.50 |
| 08/31/09 | Work with S. Martinez re: Motion to Destroy Miscellaneous Documents and Records | MGREE | B006 | 0.30 |
| | Sub Total | | | 36.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/03/09 | Review and analyze revised settlement stipulation to incorporate issues raised by WLR | CGREA | B007 | 0.80 |
| 08/03/09 | Conduct legal research relating to viability of claims against American Home Mortgage in United States District Court (4.90); Finalize draft settlement letter pertaining to same (1.80) | CMART | B007 | 6.70 |
| 08/03/09 | Work with Epiq regarding claims register reconciliation for previously entered order | MGREE | B007 | 0.30 |
| 08/03/09 | Work with E. Wanerka regarding claim 6684 | MGREE | B007 | 0.20 |
| 08/03/09 | Work with R. Maney regarding Wilmington Trust claim and request for supporting documentation | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/03/09 | Review and revise draft assignment of mortgage regarding Champion and Assoc. claim (.3); email from R. McCall regarding same (.1) | MGREE | B007 | 0.40 |
| 08/03/09 | Emails with E. Wanerka regarding claim 10163 | MGREE | B007 | 0.20 |
| 08/03/09 | Email from M. Neiburg regarding Voyager claim | MGREE | B007 | 0.10 |
| 08/03/09 | Email to Mark Risk regarding claims and objection status | MNEIB | B007 | 0.10 |
| 08/03/09 | Review and analyze objection to claim of Voyager Indemnity Insurance to determine validity of claim and objection | MNEIB | B007 | 0.20 |
| 08/03/09 | Email from Brad Tuttle regarding revisions to exhibits to omnibus objection | MNEIB | B007 | 0.20 |
| 08/03/09 | Correspondence (x5) with B. Fernandes, K. Nystrom, S. Martinez, S. Beach re: WLR settlement stip | PJACK | B007 | 0.30 |
| 08/03/09 | Revise objection to CBS Outdoor admin claim | PJACK | B007 | 1.20 |
| 08/03/09 | Revise WLR settlement stip (3.9); telephone call from B. Fernandes, S. Martinez re: same (.2) | PJACK | B007 | 4.10 |
| 08/03/09 | Review draft objection to CBS outdoor claim | PJACK | B007 | 0.40 |
| 08/03/09 | Email from B. Fernandes re: WLR settlement | SBEAC | B007 | 0.10 |
| 08/03/09 | Call from M. Greecher re: claims issues | SBEAC | B007 | 0.10 |
| 08/03/09 | Emails with P. Jackson re: WLR settlement stipulation (.1) and review sale documents in connection with settlement agreement negotiations (.8) | SBEAC | B007 | 0.90 |
| 08/04/09 | Call with Eileen Wanerka re: next round of Omni objections | ATHAL | B007 | 0.20 |
| 08/04/09 | Correspondence with M. Greecher re: Omni objections | ATHAL | B007 | 0.20 |
| 08/04/09 | Schedule call re: Omni objections with M. Greecher and E. Wanerka | ATHAL | B007 | 0.10 |
| 08/04/09 | Telephone call with Jeff Quinlan re: claims objections | ATHAL | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40330517                11-10-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/04/09 | Telephone call with Dmitra re: claims objections | ATHAL | B007 | 0.10 |
| 08/04/09 | Email re: settlement and network telephone | ATHAL | B007 | 0.20 |
| 08/04/09 | Draft email regarding POCs to Epiq | ATHAL | B007 | 0.20 |
| 08/04/09 | Review claims objections and draft comments, questions to be discussed on call with Eileen Wanerka | ATHAL | B007 | 1.60 |
| 08/04/09 | Telephone call from D. Voulo re: Construction Loan claims | CCROW | B007 | 0.10 |
| 08/04/09 | Work on WLR settlement issues with S. Beach and A. Alfonso | CGREA | B007 | 0.60 |
| 08/04/09 | Finalize for filing and coordinate service of Objection to CBS Outdoor inc.'s Motion to Compel Payment of Administrative Expenses | DLASK | B007 | 0.50 |
| 08/04/09 | Work with M. Minuti regarding Security Connections claim | MGREE | B007 | 0.20 |
| 08/04/09 | Emails with J. Orbach regarding ZC motion to compel administrative claim | MGREE | B007 | 0.20 |
| 08/04/09 | Multiple emails with A. Thaler regarding 40th and 41st omnibus objection | MGREE | B007 | 0.40 |
| 08/04/09 | Email from E. Wanerka regarding Voyager claim objection | MGREE | B007 | 0.10 |
| 08/04/09 | Emails with R. Palen regarding Palen claim | MGREE | B007 | 0.20 |
| 08/04/09 | Emails with E. Wanerka regarding claims 7319 and 1639 | MGREE | B007 | 0.20 |
| 08/04/09 | Emails with A. Thaler and E. Wanerk regarding Network Telephone claim | MGREE | B007 | 0.10 |
| 08/04/09 | Work with E. Wanerka regarding Lewis and Fishman claims | MGREE | B007 | 0.20 |
| 08/04/09 | Review and analyze LA County response to 38th omnibus objection | MGREE | B007 | 0.30 |
| 08/04/09 | Conference with S. Beach regarding 40th and 41st omnibus objection | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/09 | Draft basis for disallowance of various borrower claims | MGREE | B007 | 0.20 |
| 08/04/09 | Work with R. McCall regarding Champion claim | MGREE | B007 | 0.30 |
| 08/04/09 | Draft stipulation for Champion claim | MGREE | B007 | 1.80 |
| 08/04/09 | Emails with P. Jackson and S. Martinez regarding objection to CBS administrative claim | MGREE | B007 | 0.20 |
| 08/04/09 | Review and analyze objection to CBS outdoor administrative claim | MGREE | B007 | 0.30 |
| 08/04/09 | Review and analyze potential claims for 40th and 41st omnibus objection | MGREE | B007 | 0.80 |
| 08/04/09 | Conference with C. Martosella regarding legal research for Dobben counts | MGREE | B007 | 0.30 |
| 08/04/09 | Review and analyze ZC motion to compel cure payment | MGREE | B007 | 0.40 |
| 08/04/09 | Email from M. Neiburg regarding Heck claim | MGREE | B007 | 0.10 |
| 08/04/09 | Review and analyze supporting document regarding Heck claim | MGREE | B007 | 0.20 |
| 08/04/09 | Emails with P. Jackson and S. Beach regarding motion to compel cure payment | MGREE | B007 | 0.20 |
| 08/04/09 | Work with C. Mullins regarding MERs policy for transfer of mortgage regarding settlement of Champion claim | MGREE | B007 | 0.30 |
| 08/04/09 | Email from M. Romero regarding Riverside claims | MGREE | B007 | 0.10 |
| 08/04/09 | Conference with M. Neiburg re: objections to Heck and Sweeney claims | MGREE | B007 | 0.30 |
| 08/04/09 | Email from Margaret Greecher regarding claims objection and agenda for omnibus hearing | MNEIB | B007 | 0.20 |
| 08/04/09 | Emails from Eileen Wanerka and Margaret Greecher regarding adjourning objections to certain claims | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                              11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/09 | Review and respond to several emails from Don Beskrone and Raul Cuervo regarding objection to claim | MNEIB | B007 | 0.30 |
| 08/04/09 | Discussions with Maragret Greecher regarding objections to claims of Kathleen Heck and Robert Sweeney | MNEIB | B007 | 0.30 |
| 08/04/09 | Revise objection to CBS Outdoor admin claim | PJACK | B007 | 4.00 |
| 08/04/09 | Telephone call to B. Fernandes re: WLR settlement stip | PJACK | B007 | 0.30 |
| 08/04/09 | Revise WLR settlement stip and correspondence (x3) with S. Beach re: same | PJACK | B007 | 0.50 |
| 08/04/09 | Correspondence (x2) with B. Fernandes, S. Martinez re: revised WLR settlement stip | PJACK | B007 | 0.20 |
| 08/04/09 | Emails from M. Greecher and A. Thaler re: omnibus objections to claims | SBEAC | B007 | 0.10 |
| 08/04/09 | Email from/to S. Stennett re: draft WL Ross settlement agreement | SBEAC | B007 | 0.20 |
| 08/04/09 | Calls to M. Indelicato re: WL Ross stipulation | SBEAC | B007 | 0.30 |
| 08/04/09 | email from B. Fernandes re: further revised WLR stipulation | SBEAC | B007 | 0.10 |
| 08/04/09 | Call from B. Fernandes re: WL Ross stipulation | SBEAC | B007 | 0.10 |
| 08/04/09 | Email from P. Jackson re: revised CBS Outdoor objection (.1) and work with Jackson and Greecher re: same (.4) | SBEAC | B007 | 0.50 |
| 08/04/09 | Email from M. Indelicato re: preliminary comments on the proposed settlement with WLR (.2) and review and revise settlement stipulation (.5) | SBEAC | B007 | 0.70 |
| 08/04/09 | email from P. Jackson re: draft WL Ross settlement stipulation and review same | SBEAC | B007 | 0.70 |
| 08/04/09 | Emails with P. Jackson, M. Greecher and D. Laskin re: borrower claims issues | SBEAC | B007 | 0.10 |
| 08/04/09 | Correspondence from M. Schmergel re: FHA Reconciliation | SZIEG | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40330517                      11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/09 | Review correspondence from M. Schmergel re: overpayment by AHM | SZIEG | B007 | 0.10 |
| 08/05/09 | Discuss Omni claims objection comments with M. Greecher | ATHAL | B007 | 0.70 |
| 08/05/09 | Continue review of Omni objection comments | ATHAL | B007 | 0.50 |
| 08/05/09 | Discuss Omni objection comments with Eileen Wanerka | ATHAL | B007 | 0.70 |
| 08/05/09 | Revise comments to Omni objections 40 and 41 | ATHAL | B007 | 2.40 |
| 08/05/09 | Review status of responses to Omnibus Objections to Claims and assemble responses going forward at next hearing | DLASK | B007 | 0.50 |
| 08/05/09 | Prepare Certificate of No Objection regarding 14.Debtors' Motion Pursuant to Section 107 of the Bankruptcy Code for an Order Authorizing and Directing the Filing Under Seal the Supplemental Declaration of Eileen Wanerka in Support of Debtors' Fifth, Tenth, Eleventh, Thirteenth, Fifteenth, Thirty-First, and Thirty-Third Omnibus Objections to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1 | DLASK | B007 | 0.10 |
| 08/05/09 | Teleconference with M. Greecher re: resolution of Riverside County, CA claim | JNOEL | B007 | 0.20 |
| 08/05/09 | Emails from/to/from A. Thaler: AHM - tax question re: Marion County FL claim | JNOEL | B007 | 0.20 |
| 08/05/09 | Emails from M. Romero and M. Greecher re: Riverside County claim | JNOEL | B007 | 0.10 |
| 08/05/09 | Teleconference with A. Thaler and E. Wanerka regarding 40th and 41st omnibus objection | MGREE | B007 | 0.70 |
| 08/05/09 | Follow up telephone call with A. Thaler regarding 40th and 41st omnibus objection | MGREE | B007 | 0.50 |
| 08/05/09 | Review and revise outstanding claims chart for previously adjourned claims | MGREE | B007 | 0.40 |
| 08/05/09 | Teleconference with M. Phillips regarding LA County response to 38th omnibus objection | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/05/09 | Teleconference with J. Noel regarding Riverside claims objection | MGREE | B007 | 0.20 |
| 08/05/09 | Teleconference with N. Hood regarding Chavez claim and underlying litigation (.2); follow-up teleconference with Z. Allinson regarding same (.2) | MGREE | B007 | 0.40 |
| 08/05/09 | Emails with M. Romero and J. Noel regarding Riverside tax claims | MGREE | B007 | 0.40 |
| 08/05/09 | Conference with S. Beach regarding Riverside tax claims | MGREE | B007 | 0.20 |
| 08/05/09 | Research history and tax issues regarding Riverside tax claims | MGREE | B007 | 0.50 |
| 08/05/09 | Review and analyze MERs revisions to Champion loan assignment in resolution of Champion claim (.3); email from C. Mullins regarding same (.1) | MGREE | B007 | 0.40 |
| 08/05/09 | Emails with M. Neiburg and E. Wanerka regarding Voyager claim | MGREE | B007 | 0.10 |
| 08/05/09 | Email from C. Colagiacomo regarding Abram class action claim | MGREE | B007 | 0.10 |
| 08/05/09 | Emails with B. Tuttle and E. Wanerka regarding 40/41 omnibus objection | MGREE | B007 | 0.20 |
| 08/05/09 | Exchange numerous emails with Eileen Wanerka regarding objection to claim of Voyager Indemnity Insurance | MNEIB | B007 | 0.40 |
| 08/05/09 | Exchange numerous emails with Raul Cuervo and Don Beskrone regarding status of AHM objection to Voyager claim | MNEIB | B007 | 0.40 |
| 08/05/09 | Revise WLR stipulation per Committee comments | PJACK | B007 | 1.80 |
| 08/05/09 | Correspondence (x2) with J. Dorsey re: WLR litigation costs | PJACK | B007 | 0.10 |
| 08/05/09 | Telephone call to A. Alfonso re: WLR settlement, securitization trustee cure claims | PJACK | B007 | 0.40 |
| 08/05/09 | Correspondence with M. Indelicato, D. Grubman re: comments on WLR settlement stipulation | PJACK | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40330517                11-10-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/05/09 | Correspondence with M. Indelicato re: WLR settlement stip | PJACK | B007 | 0.70 |
| 08/05/09 | Draft summary of WLR claims for BofA | PJACK | B007 | 2.00 |
| 08/05/09 | Correspondence (x2) with C. Rogers, D. Pasternak, D. Laskin re: withdrawal of objection to Nomura claim | PJACK | B007 | 0.20 |
| 08/05/09 | email from M. Greecher re: Riverside tax claims | SBEAC | B007 | 0.10 |
| 08/05/09 | Call from M. Indelicato re: WLR settlement and case update | SBEAC | B007 | 0.30 |
| 08/06/09 | Complete revisions to comments for Omni objections 40 and 41 and circulate to Eileen and Maggie | ATHAL | B007 | 0.70 |
| 08/06/09 | Correspondence re: claim of State of CA | ATHAL | B007 | 0.10 |
| 08/06/09 | Correspondence re: claim of security connections | ATHAL | B007 | 0.10 |
| 08/06/09 | Draft 40th Omni objection, non-substantive | ATHAL | B007 | 2.20 |
| 08/06/09 | Correspondence re: claim of Marion County | ATHAL | B007 | 0.30 |
| 08/06/09 | Draft 41st substantive Omnibus objection | ATHAL | B007 | 4.00 |
| 08/06/09 | Revise Omni objection comments and draft email explaining revisions; send to Epiq and E. Wanerka | ATHAL | B007 | 0.70 |
| 08/06/09 | Email from/to D. Laskin re: Rucker | CCROW | B007 | 0.10 |
| 08/06/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to File Under Seal the Supplemental Declaration of Eileen Wanerka in Support of the Debtors' Fifth, Tenth, Eleventh, Thirteenth, Fifteenth, Thirty-First, and Thirty-Second Omnibus Objections to Claims | DLASK | B007 | 0.40 |
| 08/06/09 | Email from A. Thaler re: Marion County claim; pull file and review same; emails (2) to A. Thaler; Email to S. Seoylemezian following up re: status of settlement of Marion County; Composed email to D. Deglopper renewing request for additional information | JNOEL | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/06/09 | Read email from D. DeGlopper re: additional backup for Marion County Claim | JNOEL | B007 | 0.10 |
| 08/06/09 | Emails from/to A. Thaler re: Response to 37th Omni | JNOEL | B007 | 0.20 |
| 08/06/09 | Review and revise updated chart regarding claims slated for 40th and 41st omnibus objection | MGREE | B007 | 0.40 |
| 08/06/09 | Conference with M. Neiburg re: 38th/39th omnibus objections | MGREE | B007 | 0.40 |
| 08/06/09 | Work with M. Neiburg, A. Thaler and D. Laskin regarding responses to 38/39 omnibus objections | MGREE | B007 | 0.30 |
| 08/06/09 | Review and revise 40th omnibus objection | MGREE | B007 | 0.40 |
| 08/06/09 | Emails with A. Thaler and J. Noel regarding Marion County tax claim objection | MGREE | B007 | 0.20 |
| 08/06/09 | Work with R. McCall regarding Champion claim objection and potential resolustion | MGREE | B007 | 0.40 |
| 08/06/09 | Review and analyze Champion revisions to claim stipulation | MGREE | B007 | 0.30 |
| 08/06/09 | Emails with A. Thaler regarding Hoffman claim objection | MGREE | B007 | 0.20 |
| 08/06/09 | Emails with B. Glasses regarding LA County tax objection | MGREE | B007 | 0.20 |
| 08/06/09 | Work with E. Wanerka regarding Heck & Sweeney claims | MGREE | B007 | 0.20 |
| 08/06/09 | Emails with A. Thaler regarding objection to CA State Board claim | MGREE | B007 | 0.20 |
| 08/06/09 | Exchange numerous emails with Eileen Wanerk and Margaret Greecher regarding objection to claim of Robert Sweeney | MNEIB | B007 | 0.40 |
| 08/06/09 | Review and respond to email from Geneva Morella regarding claim status | MNEIB | B007 | 0.20 |
| 08/06/09 | Emails from Brad Tuttle and Margaret Greecher regarding modifying exhibits to 38th omnibus objection | MNEIB | B007 | 0.20 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                              11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/06/09 | Review and respond to inquiry from claimant regarding claim payment status | MNEIB | B007 | 0.20 |
| 08/06/09 | Review and respond to inquiry from Richard Barrett-Snyder regarding claim status | MNEIB | B007 | 0.20 |
| 08/06/09 | Email from Patrick Jackson regarding status of ZC Real Estate claim | MNEIB | B007 | 0.10 |
| 08/06/09 | Discussions with Margaret Greecher regarding responses to 38th and 39th omnibus objections | MNEIB | B007 | 0.40 |
| 08/06/09 | Email from Margaret Greecher regarding Bayview motion | MNEIB | B007 | 0.10 |
| 08/06/09 | Email to Eileen Wanerka regarding potential adjournment of several claims to gather additional supportive documentation | MNEIB | B007 | 0.20 |
| 08/06/09 | Teleconference with M. Indelicato, M. Power, D. Grubman, B. Fernandes, S. Martinez, K. Nystrom, S. Beach re: WLR settlement stipulation (1.2); revise same per discussion (3.2); various correspondence (x7) with D. Grubman, M. Indelicato, K. Nystrom, B. Fernandes, S. Martinez, S. Beach, C. Grear, S. Stennett re: same (.5); telephone calls (x2) with S. Beach re: same (.1); | PJACK | B007 | 5.00 |
| 08/06/09 | Correspondence with F. Top re: Wells Fargo servicing cure claims | PJACK | B007 | 0.20 |
| 08/06/09 | Teleconference with client and Committee re: WLR settlement proposal | SBEAC | B007 | 1.20 |
| 08/06/09 | Call to P. Jackson re: WLR settlement proposal | SBEAC | B007 | 0.10 |
| 08/06/09 | email from M. Indelicato re: preliminary comments on the proposed settlement with WLR | SBEAC | B007 | 0.10 |
| 08/06/09 | Edited WLR settlement Agreement | SBEAC | B007 | 0.20 |
| 08/06/09 | Review blackline and comment re: WLR settlement proposal | SBEAC | B007 | 0.90 |
| 08/06/09 | email from P. Jackson re revised WLR settlement stipulation | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40330517                                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/06/09 | Emails with A. Alfonso and P. Jackson re: cure reserve and WLR settlement | SBEAC | B007 | 0.20 |
| 08/06/09 | Emails from P. Jackson re: analysis of settlement for BofA | SBEAC | B007 | 0.10 |
| 08/06/09 | Email from P. Jackson re: draft Ross settlement stipulation | SBEAC | B007 | 0.10 |
| 08/06/09 | Call to P. Jackson and emails from P. Jackson and M. Indelicato re: revised WLR stipulation | SBEAC | B007 | 0.10 |
| 08/07/09 | Final review of Omni 40 and 41 objections | ATHAL | B007 | 3.00 |
| 08/07/09 | Review claim of Network Telephone | ATHAL | B007 | 0.20 |
| 08/07/09 | Review and analyze revised proposed WLR settlement stipulation | CGREA | B007 | 0.80 |
| 08/07/09 | Finalize for filing and coordinate service of Notice of Partial Withdrawal of 13th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 08/07/09 | Finalize for filing and coordinate service of 40th and 41st Omnibus Objections to Claims | DLASK | B007 | 0.70 |
| 08/07/09 | Email from B. Tuttle regarding 38th omnibus revised exhibits | MGREE | B007 | 0.10 |
| 08/07/09 | Emails with A. Thaler and B. Tuttle regarding 40th and 41st omnibus objection exhibits | MGREE | B007 | 0.30 |
| 08/07/09 | Emails with A. Thaler regarding revisions to and finalizing 40th and 41st omnibus objection | MGREE | B007 | 0.30 |
| 08/07/09 | Emails with R. McCall regarding Champion claim objection | MGREE | B007 | 0.20 |
| 08/07/09 | Emails with M. Romero and J. Noel regarding Riverside claims | MGREE | B007 | 0.30 |
| 08/07/09 | Email from Deb Laskin regarding 40th omnibus objection to claims | MNEIB | B007 | 0.10 |
| 08/07/09 | Email to Don Beskrone regarding partial withdrawal of omnibus objection as to claim of Voyager Insurance | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/07/09 | Exchange emails with Brad Tuttle regarding revised exhibit for 38th omnibus objection | MNEIB | B007 | 0.10 |
| 08/07/09 | Review and respond to emails from Margaret Greecher and Martha Romero regarding claim of Riverside County | MNEIB | B007 | 0.20 |
| 08/07/09 | Draft notice of withdrawal of Nomura claim objection and correspondence with C. Rogers re: same | PJACK | B007 | 0.40 |
| 08/07/09 | Correspondence with A. Alfonso re: WLR settlement stip | PJACK | B007 | 0.30 |
| 08/07/09 | Various correspodence (x5) with R. Norton, R. Rich, E. Kostoulas, A. Alfonso, S. Beach re: ZC Real Estate consensual order | PJACK | B007 | 0.30 |
| 08/07/09 | Call from Mellek re:  pending litigation related to wage and hour litigation (.4); follow up correspondence to M. Lunn, Mellek re: same and discuss same with S. Beach (.1) | RBART | B007 | 0.50 |
| 08/07/09 | Call from OCP re: pending class action litigation and upcoming hearing scheduled on prepetition settlement | RBART | B007 | 0.40 |
| 08/07/09 | Email from M. Indelicato re: revised WLR stipulation | SBEAC | B007 | 0.10 |
| 08/07/09 | Call to M. Indelicato re: WLR settlement | SBEAC | B007 | 0.20 |
| 08/07/09 | Email from M. Greecher re: revised omnibus objection spreadsheet (.1) and work with Greecher re: same (.3) | SBEAC | B007 | 0.40 |
| 08/07/09 | email from R. Bartley re: Manley v. AHM | SBEAC | B007 | 0.10 |
| 08/07/09 | emails with P. Jackson re: revised WLR settlement stipulation | SBEAC | B007 | 0.20 |
| 08/08/09 | Emails from/Composed email to M. Greecher re: resolution of Riverside County claim | JNOEL | B007 | 0.10 |
| 08/08/09 | Emails from M. Romero and J. Noel regarding Riverside County tax claims | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                              11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/09/09 | Review and respond to emails from Robert Sweeney regarding debtors' objection to his claim | MNEIB | B007 | 0.20 |
| 08/10/09 | Discuss POC of Network Telephone with Lee Grant and negotiate settlement of claim for $2,000 | ATHAL | B007 | 0.60 |
| 08/10/09 | Correspondence re: motion to exclude witnesses | ATHAL | B007 | 0.10 |
| 08/10/09 | Draft email to M. Greecher re: settlement of Network Telephone claim | ATHAL | B007 | 0.20 |
| 08/10/09 | Discuss settlement with M. Greecher | ATHAL | B007 | 0.10 |
| 08/10/09 | Follow-up call with Lee Grant re: modification of exhibit | ATHAL | B007 | 0.10 |
| 08/10/09 | Email Brad Tuttle re: revision to exhibit | ATHAL | B007 | 0.10 |
| 08/10/09 | Draft email to M. Neiburg containing summary of Network Telephone negotiations for Omnibus hearing | ATHAL | B007 | 0.30 |
| 08/10/09 | Correspondence with Brad Tuttle re: treatment of Network Telephone claim | ATHAL | B007 | 0.10 |
| 08/10/09 | Review and analyze issues related to WLR settlement | CGREA | B007 | 0.30 |
| 08/10/09 | Email from/to/from B. Darland re: Marion County, IN claim; email to S. Seoylemezian, E. Wanerka forwarding same | JNOEL | B007 | 0.10 |
| 08/10/09 | Emails from M. Romero re: Riverside claim; review history of same, including emails from N. Grow, E. Wanerka, and M. LaMonica;  Emails from/to/from M. Greecher re: Riverside claim and response to same | JNOEL | B007 | 0.40 |
| 08/10/09 | Teleconference with E. Wanerka (3x) regarding outstanding claims | MGREE | B007 | 0.30 |
| 08/10/09 | Emails with D. Kerrick regarding CBS Outdoor administrative claim | MGREE | B007 | 0.20 |
| 08/10/09 | Work with A. Thaler, M. Neiburg and B. Tuttle regardng Network telephone claim settlement | MGREE | B007 | 0.30 |
| 08/10/09 | Teleconference with chambers regarding telephonic appearance of claims witness | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/10/09 | Analyze Champions edits to settlement agreement | MGREE | B007 | 0.20 |
| 08/10/09 | Email from R. McCall regarding Champion claim negotiations | MGREE | B007 | 0.10 |
| 08/10/09 | Email from J. Noel regarding Riverside tax claim | MGREE | B007 | 0.10 |
| 08/10/09 | Emails from S. Beach and P. Jackson regarding CBS Outdoor administrative claim | MGREE | B007 | 0.20 |
| 08/10/09 | Review and revise omnibus objection orders for August 11 hearing | MGREE | B007 | 0.50 |
| 08/10/09 | Emails from J. Noel regarding Marion County tax claim | MGREE | B007 | 0.10 |
| 08/10/09 | Emails with E. Schnitzer regarding CBS Outdoor administrative claim | MGREE | B007 | 0.20 |
| 08/10/09 | Conference with S. Beach regarding Champion claim and related loan sale (.3); email to S. Martinez regarding same (.1) | MGREE | B007 | 0.40 |
| 08/10/09 | Conference with S. Beach and M. Neiburg regarding Sweeney claim | MGREE | B007 | 0.40 |
| 08/10/09 | Emails from P. Jackson regarding ZC Real Estate motion to compel cure payment | MGREE | B007 | 0.20 |
| 08/10/09 | Teleconference with S. Beach, M. Neiburg and E. Wanerka re: Sweeney claim and related 8/11 hearing | MGREE | B007 | 0.40 |
| 08/10/09 | Multiple correspondence from/to W. Mellek re: Manley claim stipulation | MLUNN | B007 | 0.10 |
| 08/10/09 | Correspondence from/to S. Beach re: Manley stipulation | MLUNN | B007 | 0.10 |
| 08/10/09 | Teleconference with W. Mellek re: Manley litigation and claim stipulation | MLUNN | B007 | 0.20 |
| 08/10/09 | Correspondence from/to D. Getman re: Manley claim stipulation | MLUNN | B007 | 0.10 |
| 08/10/09 | Respond to voicemail and emails from Robert Sweeney regarding court hearing in connection with objection to his claim | MNEIB | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/10/09 | Draft outline for use during presentation of argument in support of omnibus objections to claims | MNEIB | B007 | 0.50 |
| 08/10/09 | Draft orders for all omnibus objections to claims related to supplemental declaration of Eileen Wanerka | MNEIB | B007 | 1.60 |
| 08/10/09 | Review and analyze omnibus objections, claimants' responses and supplemental declaration in preparation for hearing on omnibus objections | MNEIB | B007 | 2.10 |
| 08/10/09 | Email from Margaret Greecher regarding objection to claim of Champion and Associates | MNEIB | B007 | 0.10 |
| 08/10/09 | Review and respond to emails from Margaret Greecher regarding 38th and 39th omnibus objections | MNEIB | B007 | 0.20 |
| 08/10/09 | Exchange numerous emails with Margaret Greecher regarding drafting proposed orders in connection with numerous omnibus objections | MNEIB | B007 | 0.40 |
| 08/10/09 | Conference call with Margaret Greecher and Eileen Wanerka regarding omnibus objections and hearing | MNEIB | B007 | 0.80 |
| 08/10/09 | Emails from Alex Thaler regarding resolution of claim filed by Network Telephone | MNEIB | B007 | 0.20 |
| 08/10/09 | Draft certification of counsel and proposed order resolving claim filed by Network Telephone | MNEIB | B007 | 0.40 |
| 08/10/09 | Email from Alex Thaler regarding updated exhibit to 39th omnibus objection | MNEIB | B007 | 0.10 |
| 08/10/09 | Draft settlement offers to securitization counterparties | PJACK | B007 | 0.70 |
| 08/10/09 | Correspondence (x3) with D. Grubman, M. Indelicato, M. Power re: WLR settlement stip (.6); telephone call from B. Fernandes re: same (.5) | PJACK | B007 | 1.10 |
| 08/10/09 | Work with Lunn re: Manley v. AHM, including status of settlement agreement and upcoming hearing (.2); attend (partial) teleconference related to August 13 hearing (.1) | RBART | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/10/09 | Call to M. Neiburg re: claims issues | SBEAC | B007 | 0.20 |
| 08/10/09 | Emails from D. Grubman and P. Jackson re: revised WLR settlement stipulation | SBEAC | B007 | 0.20 |
| 08/10/09 | Email from M. Lunn re: Manley v. AHM | SBEAC | B007 | 0.10 |
| 08/10/09 | Email from P. Jackson re: securitization trustee servicing cure claims | SBEAC | B007 | 0.10 |
| 08/11/09 | Review and analyze settlement stipulation | CGREA | B007 | 0.40 |
| 08/11/09 | Review docket and update proposed orders for various omnibus objections to claims | DLASK | B007 | 0.70 |
| 08/11/09 | Email from M. Minella regarding WARN act claimants | MGREE | B007 | 0.10 |
| 08/11/09 | Teleconference with M. Neiburg and E. Wanerka regarding witness preparation for claim objections | MGREE | B007 | 0.20 |
| 08/11/09 | Teleconference with S. Martinez and E. Wanerka regarding potential sale of mortgage regarding Champion claim | MGREE | B007 | 0.40 |
| 08/11/09 | Multiple correspondence from/to D. Getman re: Manley claim stipulation | MLUNN | B007 | 0.30 |
| 08/11/09 | Review current version of Manley stipulation | MLUNN | B007 | 0.20 |
| 08/11/09 | Correspondence from/to W. Mellek re: Manley stipulation | MLUNN | B007 | 0.10 |
| 08/11/09 | Revise and finalize numerous orders regarding omnibus objections to claims | MNEIB | B007 | 1.30 |
| 08/11/09 | Review and respond to email from Mark Risk regarding proposed resolution of claim of Bartolotta | MNEIB | B007 | 0.10 |
| 08/11/09 | Emails from Margaret Greecher and Scott Martinez regarding resolution of claim of Champion and Associates | MNEIB | B007 | 0.10 |
| 08/11/09 | Correspondence (x4) with S. Beach, S. Stennett re: revised WLR settlement agreement | PJACK | B007 | 0.10 |
| 08/11/09 | Call and email from M. Greecher re: borrower claims | SBEAC | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/09 | Emails from P. Morgan and K. Coyle re: objection to McLain Partners' administrative claim request | SBEAC | B007 | 0.10 |
| 08/11/09 | Emails with C. Grear, K. Nystrom, S. Stennett, and P. Jackson re: draft settlement stipulation re: AHMSI administrative claims | SBEAC | B007 | 0.20 |
| 08/11/09 | Emails with C. Grear, B. Fernandes, S. Martinez, J. Larkin and C. Daniel re: AHM/AHMSI power of attorney | SBEAC | B007 | 0.30 |
| 08/12/09 | Telephone call from/to counsel for Wells Fargo re: loan documents | CCROW | B007 | 0.10 |
| 08/12/09 | Emails from/to J. Kapitan re: Wells Fargo | CCROW | B007 | 0.20 |
| 08/12/09 | Email to C. Colagiacomo re: Wells Fargo | CCROW | B007 | 0.20 |
| 08/12/09 | Review email from C. Colagiacomo; telephone calls to J. Kapitan (left detailed messages) re: Wells Fargo | CCROW | B007 | 0.20 |
| 08/12/09 | Telephone conference with S. Beach and P. Jackson re: WLR settlement issues | CGREA | B007 | 0.40 |
| 08/12/09 | Telephone conference with S. Stennett, S. Beach and P. Jackson re: settlement stipulation draft | CGREA | B007 | 0.60 |
| 08/12/09 | Telephone conference with S. Martinez, B. Fernandes, P. Jackson and S. Beach re: WLR settlement and related issues | CGREA | B007 | 1.00 |
| 08/12/09 | Review and analyze Bank of America settlement re: interrelation with WLR settlement | CGREA | B007 | 0.70 |
| 08/12/09 | Review and analyze Calyon settlement re: interrelation with WLR settlement | CGREA | B007 | 0.60 |
| 08/12/09 | Review and respond to email from Randall Barwick regarding claim resolution | MNEIB | B007 | 0.20 |
| 08/12/09 | Teleconference with S. Beach, C. Grear, K. Nystrom, B. Fernandes, S. Martinez re: WLR settlement stip | PJACK | B007 | 1.10 |
| 08/12/09 | Teleconference with B. Fernandes, S. Martinez, S. Beach, C. Grear re: teleconfernece with S. Stennett | PJACK | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                              11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/12/09 | Teleconference with S. Beach, C. Grear, S. Stennett re: WLR settlement | PJACK | B007 | 0.60 |
| 08/12/09 | Revise WLR settment agreement (.6); correspondence (x3) with C. Grear, S. Beach, B. Fernandes re: same (.2) | PJACK | B007 | 0.80 |
| 08/12/09 | Pre-WLR settlement call with C. Grear and P. Jackson | SBEAC | B007 | 0.40 |
| 08/12/09 | Review revised WLR stipulation of settlement | SBEAC | B007 | 0.10 |
| 08/12/09 | email from S. Stennett re: draft settlement stipulation re: AHMSI Admin Claims | SBEAC | B007 | 0.10 |
| 08/12/09 | Review WLR stipulation of settlement and email from C. Grear re: same | SBEAC | B007 | 1.10 |
| 08/12/09 | Email from B. Fernandes re: advance data related to WLR settlement | SBEAC | B007 | 0.10 |
| 08/12/09 | Call with C. Grear, B. Fernandes, S. Martinez and P. Jackson re: WLR stipulation of settlement | SBEAC | B007 | 1.00 |
| 08/12/09 | WLR settlement call with Jones Day | SBEAC | B007 | 0.60 |
| 08/12/09 | WLR Settlement call and emails with B. Fernandes, S. Martinez and P. Jackson re: same | SBEAC | B007 | 0.70 |
| 08/13/09 | Create log of responses to Omni objections in Excel | ATHAL | B007 | 0.20 |
| 08/13/09 | Telephone call with Adria re: claim of Franklin County | ATHAL | B007 | 0.20 |
| 08/13/09 | Email to C. Colagiacomo re: Wells Fargo | CCROW | B007 | 0.20 |
| 08/13/09 | Email from/to C. Colagiacomo re: Wells Fargo | CCROW | B007 | 0.10 |
| 08/13/09 | Research re: WLR settlement release issues | CGREA | B007 | 0.70 |
| 08/13/09 | Return call to Transylvania County Tax Collector regarding filing of claim | DLASK | B007 | 0.10 |
| 08/13/09 | Email from D. Laskin regarding North Carolina tax claim | MGREE | B007 | 0.10 |
| 08/13/09 | Correspondence to W. Malleck re: conference concerning Manley claim | MLUNN | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40330517                          11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/13/09 | Email from Deb Laskin regarding claim of North Carolina Tax Collector | MNEIB | B007 | 0.10 |
| 08/13/09 | Call from M. Greecher re: borrower claims | SBEAC | B007 | 0.10 |
| 08/14/09 | Emails from/to C. Brown re: Rucker | CCROW | B007 | 0.20 |
| 08/14/09 | File Certification of Counsel regarding 17th Omnibus Objection to Claims | DLASK | B007 | 0.30 |
| 08/14/09 | Review of information in files re: Riverside claim; Composed email to M. LaMonica re: Riverside claim, request for additional infromation | JNOEL | B007 | 0.30 |
| 08/14/09 | Email from/to M. Greecher re: updated spreadsheet and print same for in-depth review of claims of Riverside | JNOEL | B007 | 0.10 |
| 08/14/09 | Composed email to N. Grow, M. Romero re: Riverside claim | JNOEL | B007 | 0.10 |
| 08/14/09 | Composed email to M. Romero re: Riverside County claim, response deadline, debtors' position | JNOEL | B007 | 0.50 |
| 08/14/09 | Emails with J. Noel regarding Riverside tax claims | MGREE | B007 | 0.20 |
| 08/14/09 | Emails with M. Neiburg and D. Laskin regarding Sweeney | MGREE | B007 | 0.20 |
| 08/14/09 | Telephone to W. Mellek re: Manley claim | MLUNN | B007 | 0.20 |
| 08/14/09 | Draft certification of counsel and proposed order regarding allowance of claim of Robert Sweeney | MNEIB | B007 | 0.50 |
| 08/14/09 | Review and respond to email regarding status of claim number 7853 | MNEIB | B007 | 0.10 |
| 08/14/09 | Review and respond to email regarding status of claim number 5522 | MNEIB | B007 | 0.10 |
| 08/14/09 | Review and respond to email from Margaret Greecher regarding certification of counsel concerning claim of Sweeney | MNEIB | B007 | 0.10 |
| 08/15/09 | Email from/to C. Brown re: Rucker | CCROW | B007 | 0.20 |
| 08/16/09 | Exchange several emails with claimant regarding treatment of claim number 9682 | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40330517                              11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/17/09 | Draft email to Lee Grant, attorney for Network Telephone re: AHM's objection to his client's claim | ATHAL | B007 | 0.20 |
| 08/17/09 | Review the untimely responses of Kevin Kerr and Michael Wheeler to the 39th omnibus objection | ATHAL | B007 | 0.30 |
| 08/17/09 | Telephone from M. Neiburg regarding outstanding claim objection | MGREE | B007 | 0.10 |
| 08/17/09 | Telephone from E. Wanerka regarding outstanding claim objection | MGREE | B007 | 0.10 |
| 08/17/09 | Emails with A. Thaler regarding Franklin County response to 41st omnibus objection | MGREE | B007 | 0.10 |
| 08/17/09 | Review and analyze Kerr and Wheeler responses to omnibus objection to claims | MGREE | B007 | 0.60 |
| 08/17/09 | Teleconference with J. Hugget regarding 38 and 39 omnibus objections | MGREE | B007 | 0.20 |
| 08/17/09 | Emails with M. Neiburg and J. Rigsby regarding 2nd omnibus objection and resolution of Rigsby claim | MGREE | B007 | 0.20 |
| 08/17/09 | Emails with E. Wanerka and M. Neiburg regarding Barwick claim objection | MGREE | B007 | 0.20 |
| 08/17/09 | Analysis of outstanding claim objections and potential resolutions regarding same | MGREE | B007 | 0.60 |
| 08/17/09 | Review, analyze, and revise memo by C. Martosello regarding potential legal causes of actions of M. Dobben and related defenses re: Dobben and California borrower claim objection | MGREE | B007 | 1.20 |
| 08/17/09 | Draft legal argument argument of Dobben settlement letter re: alleged violations of California Civ. Code 1920 and 1921 (.5), the California Unfair Competition Law (1.3), Concealment (.4); Breach of Contract of Implied Convenants (.7) | MGREE | B007 | 2.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40330517                 11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/17/09 | Review and analyze Order regarding Second Omnibus Objection with respect to J. Rigsby (.1); e-mail to B. Tuttle re: update to claims register re: same (.1) | MGREE | B007 | 0.20 |
| 08/17/09 | Review and analyze Kerr response re: claim objection (.2); e-mails to E. Wanerka re: same (.2) | MGREE | B007 | 0.20 |
| 08/17/09 | Exchange emails with Eileen Wanerka regarding objection to claim number 305 | MNEIB | B007 | 0.20 |
| 08/17/09 | Review and analyze omnibus objections to determine status of objections to claims of Holan and Conklin | MNEIB | B007 | 0.40 |
| 08/17/09 | Discussion with Margaret Greecher regarding status of adjourned claims | MNEIB | B007 | 0.20 |
| 08/17/09 | Emails from Alex Thaler and Margaret Greecher regarding expungement of claims and contacting opposing counsel | MNEIB | B007 | 0.20 |
| 08/17/09 | Review and respond to email from claimant regarding status of claim and possible resolution | MNEIB | B007 | 0.10 |
| 08/17/09 | Email to Eileen Wanerka regarding claims resolution | MNEIB | B007 | 0.10 |
| 08/17/09 | Email to Norman Fivel regarding debtors' continued objection to claim of New York State Department of Taxation | MNEIB | B007 | 0.20 |
| 08/17/09 | Email to claimant regarding potential resolution of claim number 9682 | MNEIB | B007 | 0.10 |
| 08/17/09 | Email from Zeke Allinson regarding status of objection to claim of his client | MNEIB | B007 | 0.10 |
| 08/17/09 | Draft notice of partial withdrawal of omnibus objection to claim of Voyager Insurance | MNEIB | B007 | 0.20 |
| 08/17/09 | Call with Carlo and Scott re: 2009 accounting support fee issues | SBEAC | B007 | 0.30 |
| 08/18/09 | Email from/to D. Voulo re: Rucker | CCROW | B007 | 0.20 |
| 08/18/09 | Email from/to S. Martinez re: Rucker | CCROW | B007 | 0.10 |
| 08/18/09 | Email from/to D. Voulo re: Rucker | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/18/09 | Update outstanding claims chart regarding adjourned and contested claims | MGREE | B007 | 0.20 |
| 08/18/09 | Research California case law re: misrepresentation and economic loss doctrine in connection with defense to Dobben complaint (.8); draft argument section of Dobben settlement letter re: same (.9) | MGREE | B007 | 1.70 |
| 08/18/09 | Teleconference with M. Neiburg and E. Wanerka re: claims to go forward on a contested basis at 9/8 hearing | MGREE | B007 | 0.80 |
| 08/18/09 | E-mail from S. Martinez re: resolution of Champion claim and related mortgage | MGREE | B007 | 0.10 |
| 08/18/09 | Review and respond to emails of Eileen Wanerka regarding consensual resolution of claim number 8497 | MNEIB | B007 | 0.20 |
| 08/18/09 | Email from claimant regarding status of claim number 7853 | MNEIB | B007 | 0.10 |
| 08/18/09 | Conference call with Margaret Greecher and Eileen Wanerka regarding status of adjourned claims | MNEIB | B007 | 0.70 |
| 08/18/09 | Review securitization trustee cure claims, settlement authority, revise spreadsheet re: same | PJACK | B007 | 1.30 |
| 08/18/09 | Correspondence (x5) with F. Top, K. Constantine, D. Drebsky, A. Alves, M. Erlich re: securitization trustee cure claims | PJACK | B007 | 0.40 |
| 08/18/09 | Correspondence with M. Minuti, D. Simpson re: securitization trustee cure claims | PJACK | B007 | 0.10 |
| 08/18/09 | Call to S. Martinez re: WLR settlement | SBEAC | B007 | 0.20 |
| 08/18/09 | Call to Stennett re: WLR settlement issues | SBEAC | B007 | 0.20 |
| 08/19/09 | Revise legal argument sections re: Unfair Competition Law, breach of covenants and misrepresentation causes of actions in Dobben settlement letter | MGREE | B007 | 0.70 |
| 08/19/09 | Work with J. Hugget re: Kerr and Wheeler claims | MGREE | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40330517                              11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/19/09 | Review and respond to email inquiry from claimant regarding status of payment on allowed employee claim | MNEIB | B007 | 0.10 |
| 08/19/09 | Review and respond to email from claimant regarding acceptance of claim resolution | MNEIB | B007 | 0.20 |
| 08/19/09 | Telephone call to D. Drebsky re: cure claim settlement offer | PJACK | B007 | 0.20 |
| 08/20/09 | Email from/to E. Wanerka re: Construction Loan Claims | CCROW | B007 | 0.20 |
| 08/20/09 | Email from/to M. Neiburg re: Claim Objection Status | CCROW | B007 | 0.10 |
| 08/20/09 | Emails from/to M. Greecher re: Claim Objections | CCROW | B007 | 0.20 |
| 08/20/09 | Composed email to S. Seoylemezian, P. Moran re: status of BC 100 required for resolution of Indiana claim | JNOEL | B007 | 0.10 |
| 08/20/09 | Call from M. Neiburg re: Indiana claim resolution | JNOEL | B007 | 0.10 |
| 08/20/09 | Teleconference with M. Greecher re: tax claims, resolution of same | JNOEL | B007 | 0.10 |
| 08/20/09 | Teleconference with J. Noel re: Riverside tax claims | MGREE | B007 | 0.10 |
| 08/20/09 | Review and revise supplemental orders for omnibus objections (x3) reflecting settlements of contested claim objections | MGREE | B007 | 0.60 |
| 08/20/09 | Research (1.3) and draft (1.4) legal argument section regarding contract rescission and mutually exclusive alternative remedies re: Dobben settlement letter, revise legal arguments regarding fraud and breach of contract issues re: mutually exclusive alternative remedies (1.7) re: same | MGREE | B007 | 4.40 |
| 08/20/09 | Work with M. Neiburg and J. Noel re: resolution of Indiana tax claim | MGREE | B007 | 0.10 |
| 08/20/09 | Draft certification of counsel and proposed order resolving claim of Creswell | MNEIB | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40330517                11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/20/09 | Draft proposed certification of counsel and proposed order resolving claim of Barwick | MNEIB | B007 | 0.40 |
| 08/20/09 | Discussion with Margaret Greecher regarding draft certfications of counsel | MNEIB | B007 | 0.20 |
| 08/20/09 | Emails from Margaret Greecher and Curtis Crowther regarding objection to proof of claim 8786 | MNEIB | B007 | 0.20 |
| 08/20/09 | Email from Jennifer Noel regarding status of resolution of claim of Indiana Department of Revenue | MNEIB | B007 | 0.10 |
| 08/20/09 | Email to Creswell regarding proposed order resolving her claim | MNEIB | B007 | 0.10 |
| 08/20/09 | email from M. Greecher re: claims | SBEAC | B007 | 0.10 |
| 08/21/09 | Correspondence with M. Greecher re: response of CA  Franchise Tax Board | ATHAL | B007 | 0.10 |
| 08/21/09 | Draft proposed certification of counsel and order resolving claim of Richard Barrett-Snyder | MNEIB | B007 | 0.40 |
| 08/21/09 | Draft notice of partial withdrawal of 21st omnibus objection to claims | MNEIB | B007 | 0.20 |
| 08/21/09 | Telephone call from K. Constantine re: settlement of securitization trustee cure claims | PJACK | B007 | 0.20 |
| 08/21/09 | Email to K. Nystrom re:  WLR settlement | SBEAC | B007 | 0.10 |
| 08/21/09 | Email from/to C. Colagiacomo re: accounting support fee - American Home Mortgage Investment Corp | SBEAC | B007 | 0.20 |
| 08/23/09 | Email from J. Rigsby regarding status of claim settlement | MGREE | B007 | 0.10 |
| 08/24/09 | Research re: WLR settlement issues | CGREA | B007 | 0.90 |
| 08/24/09 | Review Omnibus Objections to Claims with respect to status of certain claims | DLASK | B007 | 0.40 |
| 08/24/09 | Review and respond to email from M. Neiburg regarding omnibus objections to claims | DLASK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40330517                     11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/24/09 | Research California and federal rescission remedies regarding borrower claims (Dobben settlement letter) | MGREE | B007 | 1.20 |
| 08/24/09 | Teleconference with E. Wanerka regarding claim reserve anlysis | MGREE | B007 | 0.20 |
| 08/24/09 | Telephone to B. Tuttle regarding subordination of equity fraud claims in claims register | MGREE | B007 | 0.10 |
| 08/24/09 | Work with E. Wanerka and D. Laskin regarding claims 7950 and 10461 | MGREE | B007 | 0.20 |
| 08/24/09 | Review and analyze letter to GE Money Bank regarding claim 2946 | MGREE | B007 | 0.20 |
| 08/24/09 | Draft legal analysis of Dobben rescission claims regarding settlement offer | MGREE | B007 | 1.60 |
| 08/24/09 | Review and respond to emails from Randall Barwick regarding status of consensual resolution of his claim | MNEIB | B007 | 0.30 |
| 08/24/09 | Email from Eileen Wanerka regarding objection to claim of GE Money Bank | MNEIB | B007 | 0.10 |
| 08/24/09 | Revise spreadsheet re: WLR settlement for BofA | PJACK | B007 | 0.50 |
| 08/24/09 | Confer with S. Beach re: WLR settlement, cure reserve | PJACK | B007 | 0.30 |
| 08/24/09 | Emails from/to S. Stennett re: draft settlement stipulation re: AHMSI administrative claims | SBEAC | B007 | 0.20 |
| 08/24/09 | Review correspondence from T. Korf and correspondence to P. Jackson re: Litigation with WLR | SZIEG | B007 | 0.10 |
| 08/25/09 | Email from/to S. Martinez re: Rucker | CCROW | B007 | 0.20 |
| 08/25/09 | Work with S. Beach on WLR sale issues and Calyon related issues | CGREA | B007 | 0.50 |
| 08/25/09 | Work with P. Jackson and S. Beach on WLR settlement issues | CGREA | B007 | 0.40 |
| 08/25/09 | Emails with M. Neiburg regarding supplemental declaration adjourned claim objection | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                         11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/25/09 | Email from E. Wanerka regarding claim 9838 | MGREE | B007 | 0.10 |
| 08/25/09 | Emails with E. Wanerka regarding claim 2624 (LeTort mortgage) | MGREE | B007 | 0.20 |
| 08/25/09 | Exchange numerous emails with Eileen Wanerka regarding documentary support for several omnibus objections | MNEIB | B007 | 0.70 |
| 08/25/09 | Exchange emails with Margaret Greecher regarding supplemental declaration | MNEIB | B007 | 0.20 |
| 08/25/09 | Confer with S. Beach re: WLR settlement (.7); teleconference with S. Beach, C. Grear re: same (.4) | PJACK | B007 | 1.10 |
| 08/25/09 | Correspondence (x2) with M. Minuti re: securitization trustee cure claims | PJACK | B007 | 0.30 |
| 08/25/09 | Email from P. Jackson re: WLR settlement summary for BofA | SBEAC | B007 | 0.10 |
| 08/25/09 | Call to J. Nelligan re: Indymac (.2) and review documents re: escrow (.6) | SBEAC | B007 | 0.20 |
| 08/26/09 | Draft email to E. Wanerka re: response to CA Franchise Board to the 41st Omni Objection | ATHAL | B007 | 0.10 |
| 08/26/09 | Return call to CA Franchise Tax Board re: Omni Objection | ATHAL | B007 | 0.10 |
| 08/26/09 | Discuss claim for amounts owed for 2007 relating to AHM Ventures LLC with L. Tomkins of the CA Franchise Tax Board | ATHAL | B007 | 0.20 |
| 08/26/09 | Review email from C. Brown re: Rucker | CCROW | B007 | 0.10 |
| 08/26/09 | Telephone call to C. Brown re: Rucker | CCROW | B007 | 0.10 |
| 08/26/09 | Email to client re: Rucker | CCROW | B007 | 0.20 |
| 08/26/09 | Telephone call from D. Voulo, D. Pasternak and S. Martinez re: Rucker | CCROW | B007 | 0.30 |
| 08/26/09 | Email to C. Brown re: Rucker | CCROW | B007 | 0.10 |
| 08/26/09 | Research AHM for any claims filed by DBSI | DLASK | B007 | 0.30 |
| 08/26/09 | Read email from Alexander Thaler: RE: AHM - CA Franchise Tax Board claim, treatment of same | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/26/09 | E-mails with A. Thaler and E. Wanerka re: CA Franchise Tax Board | MGREE | B007 | 0.20 |
| 08/26/09 | Work with M. Neiburg and E. Wanerka re: supplemental declaration regarding contested claim objections going forward at 9/8 hearing | MGREE | B007 | 0.30 |
| 08/26/09 | Emails to and from Eileen Wanerka regarding claim of Promotional Products Partners | MNEIB | B007 | 0.20 |
| 08/26/09 | Emails from Eileen Wanerka and Margaret Greecher regarding resolution of claim of Randall Barwick | MNEIB | B007 | 0.20 |
| 08/26/09 | Emails to and from Eileen Wanerka regarding employee contracts | MNEIB | B007 | 0.20 |
| 08/26/09 | Email from Margaret Greecher regarding tax claim of Riverside County | MNEIB | B007 | 0.10 |
| 08/26/09 | Review and analyze omnibus objections and responses concerning claims of several claimants and draft supplemental declaration in support of applicable objections | MNEIB | B007 | 2.70 |
| 08/26/09 | Revise spreadsheet re: WLR settlement proposal | PJACK | B007 | 1.80 |
| 08/26/09 | Correspondence with K. Constantine re: securitization trustee cure claims | PJACK | B007 | 0.10 |
| 08/26/09 | Call from M. Greecher re: borrower claims | SBEAC | B007 | 0.10 |
| 08/27/09 | Telephone call with A. Fields re: response of Franklin County Prosecutors Office to Omni Ojbections | ATHAL | B007 | 0.10 |
| 08/27/09 | Email from C. Brown; review letter from broker; email to client re: Rucker | CCROW | B007 | 0.30 |
| 08/27/09 | Email to E. Schnitzer re: Intex settlement | CCROW | B007 | 0.10 |
| 08/27/09 | Email from/to D. Pasternak re: Rucker | CCROW | B007 | 0.10 |
| 08/27/09 | Email to C. Brown re: Rucker | CCROW | B007 | 0.10 |
| 08/27/09 | Telephone to AT&T's counsel (Joe Becht) (.4) and follow-up e-mail from and response to AT&T's counsel (Joe Becht) re: AT&T administrative claim and omnibus claim objection (.1) | DBOWM | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/27/09 | Finalize Claims binder for 41st Omnibus Objection to Claims and Prepare Notice of Submission of Claims | DLASK | B007 | 0.50 |
| 08/27/09 | Further revise supplemental declaration to address contested claim objections going forward at 9/8 hearing (.9); e-mails with M. Neiburg re: same (.2) | MGREE | B007 | 1.10 |
| 08/27/09 | Research California Elder Abuse Law in connection with defenses to Dobben Complaint (1.2); draft response to elder law abuse allegations in Dobben settlement letter (.7) | MGREE | B007 | 1.90 |
| 08/27/09 | Work with M. Neiburg and E. Wanerka re: priority of severance claims re: Segall Claim (No. 7365) | MGREE | B007 | 0.40 |
| 08/27/09 | E-mails with E. Wanerka re: McGaha contested claim objection | MGREE | B007 | 0.30 |
| 08/27/09 | E-mails to E. Schnitzer and S. Beach re: Dobben settlement offer | MGREE | B007 | 0.20 |
| 08/27/09 | Exchange numerous emails with Margaret Greecher regarding objection to claim of Judy McGaha | MNEIB | B007 | 0.30 |
| 08/27/09 | Review and respond to email from Mark Risk regarding conference call to discuss objection to claim of his client | MNEIB | B007 | 0.20 |
| 08/27/09 | Exchange emails with Eileen Wanerka regarding objection to claim of Judy McGaha | MNEIB | B007 | 0.20 |
| 08/27/09 | Exchange emails with Margaret Greecher regarding objection to claim of Eric Segall | MNEIB | B007 | 0.20 |
| 08/27/09 | Review and analyze omnibus objections and responses concerning claims of additional claimants and edit supplemental declaration in support of applicable objections | MNEIB | B007 | 1.80 |
| 08/27/09 | Revise spreadsheet re: WLR settlement for BofA | PJACK | B007 | 1.70 |
| 08/27/09 | Review and revise spreadsheet of settlement authority re: servicing cure claims | PJACK | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/27/09 | Correspondence (x4) with S. Beach, M. Indelicato re: summary of WLR settlement for BofA | PJACK | B007 | 0.30 |
| 08/27/09 | Correspondence (x5) with D. Drebsky, K. Constatine, A. Alves, F. Top, M. Erlich re: securitization trustee servicing cure claims | PJACK | B007 | 0.20 |
| 08/27/09 | Call to M. Greecher re: borrower claim issues | SBEAC | B007 | 0.20 |
| 08/27/09 | Email from/to P. Jackson re: summary of settlement for BofA | SBEAC | B007 | 0.10 |
| 08/27/09 | Email from and call to P. Jackson re: summary of settlement for BofA | SBEAC | B007 | 0.20 |
| 08/27/09 | Email from P. Jackson and from M. Indelicato re: summary of WLR settlement for BofA | SBEAC | B007 | 0.10 |
| 08/27/09 | Review and revise settlement analysis re: WLR litigation and servicing sale settlement | SBEAC | B007 | 1.50 |
| 08/28/09 | Review and analyze email from S. Stennett re: revised settlement and related follow up | CGREA | B007 | 0.20 |
| 08/28/09 | E-mails with E. Schnitzer re: Rucker (construction borrower) stipulation | MGREE | B007 | 0.20 |
| 08/28/09 | Work with M. Neiburg and E. Wanerka re: additional information and revisions for supplemental declaration regarding contested claims going forward at 9/8 hearing | MGREE | B007 | 0.30 |
| 08/28/09 | Correspondence to P. Jackson re: Manley Stipulation | MLUNN | B007 | 0.10 |
| 08/28/09 | Review and respond to emails from Eileen Wanerka regarding revisions to supplemental declaration | MNEIB | B007 | 0.30 |
| 08/28/09 | Email from Eileen Wanerka regarding claim of Baron O'Brien | MNEIB | B007 | 0.10 |
| 08/28/09 | Exchange numerous emails with Margaret Greecher regarding supplemental declaration in support of various omnibus objections to claims | MNEIB | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                          11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/28/09 | Review and analyze omnibus objections, claims and responses concerning claims of several additional claimants and revise supplemental declaration in support of applicable objections | MNEIB | B007 | 2.20 |
| 08/28/09 | Correspondence (x5) with M. Erlich, F. Top, K. Constantine, D. Drebsky, A. Alves, M. Minuti re: securitization trustee servicing cure claims | PJACK | B007 | 0.20 |
| 08/28/09 | email to M. Indelicato re: WLR Redline | SBEAC | B007 | 0.10 |
| 08/28/09 | Emails with P. Jackson re: Lehman bar date and proof of claim | SBEAC | B007 | 0.10 |
| 08/28/09 | Review revised AHMSI settlement agreement | SBEAC | B007 | 0.20 |
| 08/28/09 | Emails to K. Nystrom, B. Fernandes, P. Jackson, to/from S. Stennet, to/from C. Grear, and from M. Indelicato re: revised AHMSI settlement agreement | SBEAC | B007 | 0.50 |
| 08/29/09 | Review and analyze numerous proofs of claims, omnibus objections and claimant responses in preparation for revising supplemental declaration | MNEIB | B007 | 3.10 |
| 08/29/09 | Review and revise supplemental declaration of Eileen Wanerka supporting numerous omnibus objections to claims | MNEIB | B007 | 1.90 |
| 08/29/09 | Correspondence (x3) with M. Minuti re: CitiMortgage motion to compel discovery | PJACK | B007 | 0.40 |
| 08/31/09 | Review and analyze revised settlement agreement from WLR | CGREA | B007 | 1.20 |
| 08/31/09 | Review fax from H. Tehrani regarding equity and review omnibus objections to claims regarding same | DLASK | B007 | 0.20 |
| 08/31/09 | Read email from Michael Neiburg: AHM - supp decl of eileen wanerka | JNOEL | B007 | 0.10 |
| 08/31/09 | Email to Jennifer Noel regarding supplemental declaration and objection to claim of Riverside County | MNEIB | B007 | 0.10 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/31/09 | Email to Eileen Wanerka regarding current draft of supplemental declaration and questions pertaining to objections to certain claims addressed in declaration | MNEIB | B007 | 0.20 |
| 08/31/09 | Review comments of Margaret Greecher to draft supplemental declaration in support of debtors' omnibus objections to claims | MNEIB | B007 | 0.30 |
| 08/31/09 | Review and respond to numerous emails from Eileen Wanerka regarding adjourning objection to claim of David Michaud | MNEIB | B007 | 0.40 |
| 08/31/09 | Review email from Eileen Wanerka and attachments pertaining to objection to claim of Michael Kalmonson | MNEIB | B007 | 0.40 |
| 08/31/09 | Review and analyze debtors' vacation policy to determine if sufficient basis to object to several claims | MNEIB | B007 | 0.30 |
| 08/31/09 | Exchange emails with Deb Laskin regarding claim of Promotional Products Partners | MNEIB | B007 | 0.10 |
| 08/31/09 | Review and analyze proof of claim of Promotional Products to determine whether or not to proceed with objection | MNEIB | B007 | 0.20 |
| 08/31/09 | Draft motion for court order authorizing the filing under seal of the supplemental declaration in support of various omnibus objections | MNEIB | B007 | 0.90 |
| 08/31/09 | Draft motion for shortened notice of hearing in connection with motion to file supplemental declaration under seal | MNEIB | B007 | 0.70 |
| 08/31/09 | Review and revise unredacted supplemental declaration in support of omnibus objections | MNEIB | B007 | 1.90 |
| 08/31/09 | Exchange numerous emails with Eileen Wanerka regarding objection to claim of James Zimmerman | MNEIB | B007 | 0.30 |
| 08/31/09 | Email to Eileen Wanerka regarding question about debtors' vacation policy | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                              11-10-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/31/09 | Emails to Margaret Greecher regarding adjournment of hearing with respect to certain claims | MNEIB | B007 | 0.20 |
| 08/31/09 | Revise spreadsheet re: servicing cure settlement authority and draft settlement offers to DB, US Bank, Citibank, Wells Fargo, and BNY | PJACK | B007 | 4.20 |
| 08/31/09 | Telephone call from A. Alfonso re: WLR settlement, servicing cure claim status | PJACK | B007 | 0.40 |
| 08/31/09 | Email to M. Indelicato re: WLR settlement | SBEAC | B007 | 0.20 |
| 08/31/09 | Email from M. Greecher re: joint reservation of rights re: D&O class action settlement | SBEAC | B007 | 0.10 |
| | Sub Total | | | 205.50 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/04/09 | Conference with S. Beach re: WLR settlement stipulation, BofA issues | PJACK | B008 | 1.00 |
| 08/25/09 | Work with Grear (.10) and Jackson (1.0) re: WLR settlement and servicing issues | SBEAC | B008 | 1.10 |
| | Sub Total | | | 2.10 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 07/09/09 | Correspondence with Norman, Burch re: issues related to disposition of ALF owned property and settlement proceeds | RBART | B009 | 0.20 |
| 08/03/09 | Multilple emails with W. Gomes and A. Elgart regarding Bayview consent order | MGREE | B009 | 0.40 |
| 08/03/09 | Review and revise draft consent order regarding Bayview stay relief | MGREE | B009 | 0.30 |
| 08/03/09 | Correspondence with Nelson, Burch re: settlement proceeds related to Am. Lien Fund stay relief matter | RBART | B009 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/04/09 | Email to E. Schnitzer regarding Bayview stay relief order | MGREE | B009 | 0.10 |
| 08/04/09 | Work with L. Hatfield regarding stay relief motion for first lienholder | MGREE | B009 | 0.30 |
| 08/04/09 | Review and revise consensual order regarding Bayview stay relief motion | MGREE | B009 | 0.10 |
| 08/05/09 | Telephone from L. Rodriguez regarding proposed stipulation for stay relief for Garcia/Armstrong chapter 13 | MGREE | B009 | 0.10 |
| 08/05/09 | Review and analyze proposed stipulation for stay relief regarding Garcia/Armstrong chapter 13 plan | MGREE | B009 | 0.30 |
| 08/05/09 | Email from L. Rodriguez regarding Garcia stipulation for relief from stay | MGREE | B009 | 0.10 |
| 08/05/09 | Review and analyze Garcia stipulation for relief from stay | MGREE | B009 | 0.30 |
| 08/05/09 | Email to D. Pasternak regarding Garcia stipulation for stay relief | MGREE | B009 | 0.10 |
| 08/06/09 | Teleconference with B. Fink regarding Garcia stay relief stay | MGREE | B009 | 0.60 |
| 08/13/09 | Emails with D. Pasternak regarding Garcia stay relief | MGREE | B009 | 0.20 |
| 08/13/09 | Review and revise COC Bayview stay relief | MGREE | B009 | 0.30 |
| 08/13/09 | Telephone to D. Carickhoff regarding Bayview stay relief | MGREE | B009 | 0.20 |
| 08/14/09 | Email with D. Pasternak regarding Garcia stay relief | MGREE | B009 | 0.10 |
| 08/19/09 | E-mails with D. Pasternak re: Garcia stay relief request | MGREE | B009 | 0.20 |
| 08/19/09 | Work with L. Rodriguez re: Garcia stay relief request | MGREE | B009 | 0.30 |
| | Sub Total | | | 4.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                        11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/03/09 | Conference with D. Laskin regarding additional preference actions (.3); email from D. Laskin regarding Post Schell's acceptance of service on behalf of Aon (Adv. 09-51564) | BWALT | B011 | 0.30 |
| 08/03/09 | Review and evaluate incoming pleading; email to D. Laskin regarding District Court memorandum opinion (Case No. 08-925) | BWALT | B011 | 0.30 |
| 08/03/09 | Email to S. Sakamoto re: Intex | CCROW | B011 | 0.10 |
| 08/03/09 | Review email from S. Sakamoto re: Intex | CCROW | B011 | 0.10 |
| 08/03/09 | Email to D. Laskin regarding filing list re: Preference Actions | CCROW | B011 | 0.10 |
| 08/03/09 | Emails from/to E. Schnitzer re: Preference Actions | CCROW | B011 | 0.40 |
| 08/03/09 | Email from/to B. Bisignani re: AON Consulting | CCROW | B011 | 0.20 |
| 08/03/09 | Email from/to B. Bisignani re: AON Consulting preference action | CCROW | B011 | 0.20 |
| 08/03/09 | Complete Complaints re: Additional Preference Actions | CCROW | B011 | 1.60 |
| 08/03/09 | Conference with D. Laskin regarding filing re: Preference Actions | CCROW | B011 | 0.10 |
| 08/03/09 | Review background information/claim breakdown re: Intex | CCROW | B011 | 0.30 |
| 08/03/09 | File preference actions | DLASK | B011 | 1.00 |
| 08/03/09 | Assist with preparation of exhibits to settlement agreement re: WARN | JBATH | B011 | 4.00 |
| 08/03/09 | Review and analyze District Court memo opinion regarding Bear Sterns adversary | MGREE | B011 | 0.40 |
| 08/03/09 | Correspondence to D. Laskin re: copies of employee POC (WARN Action) | MMINE | B011 | 0.20 |
| 08/03/09 | email from D. Laskin re: Broadhollow | SBEAC | B011 | 0.10 |
| 08/03/09 | email from C. Crowther re: AHM/Washington State Treasurer | SBEAC | B011 | 0.10 |
| 08/03/09 | Emails from S. Zieg re: most recent Natixis memo | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/03/09 | Email from S. Holt re: WARN 9019 motion, motion to seal and CAFA notice (.1) and review 9019 and seal issues (.5) | SBEAC | B011 | 0.60 |
| 08/03/09 | Email from J. Morse re: JPM litigation issues (.1) and review documents re: REO proceeds (.3) | SBEAC | B011 | 0.40 |
| 08/03/09 | Emails with J. Zawadzki and P. Morgan re: 90-day transfers to Debtors' professionals | SBEAC | B011 | 0.10 |
| 08/03/09 | Emails with B. Fernandes re: Natixis (.1) and review documents re: settlement and repo issues (1.2) | SBEAC | B011 | 1.30 |
| 08/03/09 | Review wire information and memo related to settlement with parties involved in CDA and Natixis adversary proceedings re: claims issues (.4); work with S.Beach re: same (.1); draft correspondence to SBEACH re: same (.1) | SZIEG | B011 | 0.60 |
| 08/04/09 | Review email from S. Sakamoto re: Intex | CCROW | B011 | 0.10 |
| 08/04/09 | Emails from/to E. Schnitzer re: Preference Actions | CCROW | B011 | 0.30 |
| 08/04/09 | Email to S. Sakamoto re: Intex | CCROW | B011 | 0.10 |
| 08/04/09 | Telephone call from/to S. Middarf re: United Guaranty Services | CCROW | B011 | 0.20 |
| 08/04/09 | Telephone call from S. Sakamoto re: Intex | CCROW | B011 | 0.30 |
| 08/04/09 | Review email from S. Sakamoto with contract and background documents re: Intex | CCROW | B011 | 0.50 |
| 08/04/09 | Email to S. Sakamoto re: Intex | CCROW | B011 | 0.10 |
| 08/04/09 | Telephone call from D. Laskin re: AT&T Mobility | CCROW | B011 | 0.10 |
| 08/04/09 | Draft Complaint re: Intex | CCROW | B011 | 0.70 |
| 08/04/09 | Review/sign Notice of Voluntary Dismissal re: AT&T Mobility | CCROW | B011 | 0.10 |
| 08/04/09 | Finalize for filing and coordinate service of Notice of Dismissal in ATT preference action | DLASK | B011 | 0.40 |
| 08/04/09 | File Preference actions | DLASK | B011 | 0.50 |
| 08/04/09 | Emails with A. Alfonso, J. Tecce, B. Fernandes and P. Jackson re: BofA v. Broadhollow litigation | SBEAC | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40330517                11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/09 | email from C. Crowther re: Verizon preference complaint | SBEAC | B011 | 0.10 |
| 08/04/09 | email to R. Brady re: avoidance action deadline | SBEAC | B011 | 0.10 |
| 08/05/09 | Review correspondence form M. Squire re: River Park | CCROW | B011 | 0.20 |
| 08/05/09 | Emails to E. Schnitzer re: Preference Actions | CCROW | B011 | 0.30 |
| 08/05/09 | Telephone call from S. Sakamoto re: Intex | CCROW | B011 | 0.40 |
| 08/05/09 | Review email from S. Sakamoto re: Intex | CCROW | B011 | 0.30 |
| 08/05/09 | Analyze OCB re: Intex | CCROW | B011 | 0.20 |
| 08/05/09 | Email to E. Schnitzer re: Intex | CCROW | B011 | 0.30 |
| 08/05/09 | Draft Complaint re: Verizon | CCROW | B011 | 0.30 |
| 08/05/09 | Conference with D. Laskin re: Verizon Complaint | CCROW | B011 | 0.10 |
| 08/05/09 | Email from/to E. Schnitzer re: Preference Actions | CCROW | B011 | 0.10 |
| 08/05/09 | Telephone call from E. Schnitzer re: Intex | CCROW | B011 | 0.20 |
| 08/05/09 | Telephone call to S. Sakamoto re: Intex settlement | CCROW | B011 | 0.10 |
| 08/05/09 | Email from S. Sakamoto; telephone call from S. Sakamoto re: Intex | CCROW | B011 | 0.20 |
| 08/05/09 | Prepare Certificate of No Objection for Debtors' Motion Pursuant to Sections 105 and 363 of the Bankruptcy Code and Bankruptcy Rule 9019(a) for an Order Authorizing and Approving Stipulation with AHM SPV II, LLC and Bank of America National Association, Successor by Merger to LaSalle Bank National Association, as Trustee, Resolving All Claims and Disputes Relating to the Broadhollow Property | DLASK | B011 | 0.10 |
| 08/05/09 | File Preference actions | DLASK | B011 | 0.50 |
| 08/05/09 | Review and analyze Bear Sterns opinion | MGREE | B011 | 0.60 |
| 08/05/09 | Call from J. Tecce re: Broadhollow sale negotiations | SBEAC | B011 | 0.10 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                              11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/05/09 | Email from K. Coyle re: final version of Broadhollow reconciliation analysis and review same | SBEAC | B011 | 0.50 |
| 08/05/09 | Email to B. Fernandes and J. Tecce and from K. Coyle re: letter to Deutsche Bank (.1) and review management fee issues (.3) | SBEAC | B011 | 0.40 |
| 08/05/09 | Email with C. Grear, M. Indelicato, B. Fernandes and S. Martinez re: preliminary comments on the proposed settlement with WLR | SBEAC | B011 | 0.20 |
| 08/05/09 | Emails from M. Neiburg and S. Martinez re: documentss produced re: First Chicago subpoena (.1) and work with Neiburg re: same (.1) | SBEAC | B011 | 0.10 |
| 08/05/09 | email from J. Tecce re: Broadhollow | SBEAC | B011 | 0.10 |
| 08/05/09 | Emails from P. Jackson, D. Laskin and S. Stennett re: draft Ross settlement stipulation | SBEAC | B011 | 0.10 |
| 08/05/09 | Email to P. Jackson re: summary of settlement issues | SBEAC | B011 | 0.10 |
| 08/05/09 | Review proposed text for termination letter and Court's finding of facts; memo to SBEAC on employee terminations at AHM | SHOLT | B011 | 0.30 |
| 08/06/09 | Review email from H. Patwardhan re: MARI | CCROW | B011 | 0.20 |
| 08/06/09 | Review email from C. Colagiacomo re: Valenzuela | CCROW | B011 | 0.20 |
| 08/06/09 | Email from/to E. Schnitzer re: Preference Actions | CCROW | B011 | 0.30 |
| 08/06/09 | Review email from E. Schnitzer re: Accurint | CCROW | B011 | 0.10 |
| 08/06/09 | Research corporate identity issues re: Lexis Nexis | CCROW | B011 | 0.30 |
| 08/06/09 | Email to E. Schnitzer re: Lexis Nexis | CCROW | B011 | 0.20 |
| 08/06/09 | Review/respond to email from E. Schnitzer re: Lexis Nexis | CCROW | B011 | 0.20 |
| 08/06/09 | Review email from E. Schnitzer re: MARI | CCROW | B011 | 0.10 |
| 08/06/09 | Email from/to S. Sakamoto re: Intex | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                        Invoice No. 40330517                        11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/06/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Motion to Approve Compromise under Rule 9019 for an Order Authorizing and Approving Stipulation with AHM SPV II, LLC and Bank of America National Association, Successor by Merger to LaSalle Bank National Association, as Trustee, Resolving All Claims and Disputes Relating to the Broadhollow Property | DLASK | B011 | 0.40 |
| 08/06/09 | Assist with preparation of exhibits to Settlement Agreement re: WARN | JBATH | B011 | 4.80 |
| 08/06/09 | Correspondence to J. Randolph re: CAFA Notice to Settlement Agreement | MMINE | B011 | 0.10 |
| 08/06/09 | Correspondence to counsel re: request for final list of WARN class members | MMINE | B011 | 0.10 |
| 08/06/09 | Review subpoena documents re: Sky and Huntington Bancshares transactions, Huntington BOD and Huntington condition | SBEAC | B011 | 0.20 |
| 08/06/09 | Email from K. Nystrom re: subpoena issues | SBEAC | B011 | 0.10 |
| 08/06/09 | Emails with C. Crowther re: avoidance action issues | SBEAC | B011 | 0.10 |
| 08/06/09 | Emails with B. Fernandes, J. Tecce and K. Coyle re: comments from S. Sakamoto on Deutsche Bank's response to reimbursement request | SBEAC | B011 | 0.30 |
| 08/07/09 | Email from/to B. Walters re: Preference Action service issues | CCROW | B011 | 0.20 |
| 08/07/09 | Assist with preparation of exhibits to Settlement Agreement re: WARN | JBATH | B011 | 5.70 |
| 08/07/09 | Email from D. Laskin re: Broadhollow property settlement motion | SBEAC | B011 | 0.10 |
| 08/07/09 | Emails from J. Tecce and S. Sakamoto re: Lehman case | SBEAC | B011 | 0.10 |
| 08/10/09 | Assist with preparation of exhibits to settlement agreement re: WARN | JBATH | B011 | 0.80 |
| 08/10/09 | Finalize CAFA notice for settlement agreement | MMINE | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40330517                     11-10-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/10/09 | Review correspondence re: MGTX invoice | MMINE | B011 | 0.20 |
| 08/10/09 | Emails from M. Greecher and S. Martinez re: potential Champion & Assoc. resolution (.1) and review documents re: same (.2) | SBEAC | B011 | 0.30 |
| 08/10/09 | email from J. Zawadzki RE: WARN Settlement Agreement | SBEAC | B011 | 0.10 |
| 08/10/09 | Email from J. Zawadzki re: 90-day transfers to Debtors' professionals | SBEAC | B011 | 0.10 |
| 08/10/09 | Email from J. Dorsey re: mediation of appeal by American Home Mortgage - Civil Action No. 08-484 | SBEAC | B011 | 0.10 |
| 08/10/09 | Email from M. Greecher re: Champion stipulation | SBEAC | B011 | 0.10 |
| 08/10/09 | Call to and emails with P. Jackson re: CBS Outdoor; emails with M. Greecher and D. Laskin re: same | SBEAC | B011 | 0.30 |
| 08/10/09 | Review final settlement agreement; execute copy regarding WARN | SHOLT | B011 | 0.20 |
| 08/10/09 | Letter from J. Aranoff regarding expert fee for WARN litigation | SHOLT | B011 | 0.10 |
| 08/10/09 | Letter to J. Zowadski, Esq., with executed agreement regarding WARN | SHOLT | B011 | 0.10 |
| 08/10/09 | Letter to S. Miller, Esq., with executed agreement regarding WARN | SHOLT | B011 | 0.10 |
| 08/11/09 | Correspondence from R Byrne re: Mediation of Lehman Adversary Proceeding (.1) Correspondence to J Tecce re same (.1) | EEDWA | B011 | 0.20 |
| 08/11/09 | Correspondence to J. Zawadzki re: list of employees proof of claims (WARN) | MMINE | B011 | 0.10 |
| 08/11/09 | Email from J. Tecce re: District Court's opinion affirming Bankruptcy Court decision | SBEAC | B011 | 0.10 |
| 08/11/09 | Review revised settlement motion/notices for WARN settlement | SHOLT | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/11/09 | Provide litigation support re: Create Concordance database with 1751 documents and 5444 images of AHM Claims used to prepare class members proofs of claim re: review amd inclusion on exhibit to settlement agreement | WDUBO | B011 | 1.60 |
| 08/12/09 | Email from/to S. Sakamoto with draft settlement agreement re: Intex | CCROW | B011 | 0.40 |
| 08/12/09 | Email to E. Schnitzer re: Intex | CCROW | B011 | 0.20 |
| 08/12/09 | Email from E. Schniter re: Intex | CCROW | B011 | 0.10 |
| 08/12/09 | Telephone call from S. Sakamoto re: Intex | CCROW | B011 | 0.10 |
| 08/12/09 | Review email from S. Sakamoto re: Intex | CCROW | B011 | 0.10 |
| 08/12/09 | Correspondence from Andy Dokos re Broadhollow invoice | KCOYL | B011 | 0.10 |
| 08/12/09 | Review of employee proofs of claim for finalization of WARN Class Action settlement | MMINE | B011 | 4.20 |
| 08/13/09 | Telephone call from S. Sakamoto re: Intex | CCROW | B011 | 0.10 |
| 08/13/09 | Email to S. Sakamoto re: Intex | CCROW | B011 | 0.10 |
| 08/13/09 | Emails to/from C. Colagiacomo re: Wells Fargo | CCROW | B011 | 0.20 |
| 08/13/09 | Telephone call from S. Sakamoto re: Intex | CCROW | B011 | 0.20 |
| 08/13/09 | Review/edit Settlement Agreement re: Intex | CCROW | B011 | 0.50 |
| 08/13/09 | Email to D. Reiser with revised Settlement Agreement re: Intex | CCROW | B011 | 0.20 |
| 08/13/09 | Review email from D. Reiser re: Intex | CCROW | B011 | 0.10 |
| 08/13/09 | Teleconference with J. Gable regarding Homar state court action | MGREE | B011 | 0.40 |
| 08/13/09 | Review and analyze Homar state court complaint regarding post petition servicing actions (.8); emails with S. Martinez and C. Colagiacomo (.2); email from J. Gable regarding same (.1); conference S. Beach regarding same (.3) | MGREE | B011 | 1.40 |
| 08/13/09 | Correspondence to J. Zawadzki re: exhibit A to settlement agreement, employee individual POCs | MMINE | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/13/09 | Review and finalize Exhibit A (employee filed proof of claims) for settlement agreement re: WARN litigation | SHOLT | B011 | 0.20 |
| 08/14/09 | Assist with review of class action member information re: WARN | JBATH | B011 | 1.70 |
| 08/14/09 | Emails C. Colagiacomo regarding Homar state court action | MGREE | B011 | 0.20 |
| 08/14/09 | Correspondence from H. Hessin re: missing wage data and commission data | MMINE | B011 | 0.10 |
| 08/14/09 | Correspondence to B. Fernandes re: administrative claim status | MMINE | B011 | 0.10 |
| 08/14/09 | email from M. Greecher re: 2009-08-13 AHMSI adv Homar State Court Action Pending | SBEAC | B011 | 0.10 |
| 08/17/09 | Telephone call from/to D. Reiser re: Intex | CCROW | B011 | 0.10 |
| 08/17/09 | Telephone call from D. Reiser re: Intex | CCROW | B011 | 0.20 |
| 08/17/09 | Email from/to J. Croft re: Embariq | CCROW | B011 | 0.20 |
| 08/17/09 | Telephone call from D. Reiser re: Intex settlement agreement | CCROW | B011 | 0.20 |
| 08/18/09 | Review email from D. Reiser re: Intex | CCROW | B011 | 0.20 |
| 08/18/09 | Correspondence to J Tecce re: Lehman Mediation | EEDWA | B011 | 0.10 |
| 08/18/09 | E-mail to C. Crowther re: Homeland Security request for documents re: borrower investigation | MGREE | B011 | 0.10 |
| 08/18/09 | Call from M. Morris re: JP Morgan | SBEAC | B011 | 0.30 |
| 08/19/09 | Telephone call from S. Sakamoto re: Intex and Calyon | CCROW | B011 | 0.10 |
| 08/20/09 | Verify status to file 9019 Settlement agreement | MMINE | B011 | 0.30 |
| 08/24/09 | Confer with S. Holt re: case status (WARN) | MMINE | B011 | 0.10 |
| 08/24/09 | email from B. Fernandes re: WLR settlement update | SBEAC | B011 | 0.10 |
| 08/24/09 | Call to S. Martinez re: WLR settlement | SBEAC | B011 | 0.30 |
| 08/24/09 | Email from/to K. Nystrom re: AHM v. Union Federal | SBEAC | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40330517                         11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/24/09 | Email from S. Martinez re: servicing issues | SBEAC | B011 | 0.10 |
| 08/24/09 | email from M. Morris and to K. Nystrom and B. Fernandes re: JPM extension | SBEAC | B011 | 0.10 |
| 08/25/09 | Correspondence to and from J. Zadawski re: status of filing 9019 Settlement | MMINE | B011 | 0.20 |
| 08/25/09 | Emails from M. Minella re: WARN | SBEAC | B011 | 0.10 |
| 08/25/09 | Emails from J. Tecce re: Broadhollow funding | SBEAC | B011 | 0.10 |
| 08/25/09 | Emails from J. Zawadzki and M. Olsen re: WARN 9019 motion and motion to seal exhibits | SBEAC | B011 | 0.10 |
| 08/25/09 | Review edits to settlement motions from Mary Olsen re: WARN | SHOLT | B011 | 0.70 |
| 08/25/09 | Memo from M. Minella on 9019 motion re: WARN | SHOLT | B011 | 0.10 |
| 08/25/09 | Receive and review finalized settlement motions from Jeff Zawalzki, Esquire re: WARN | SHOLT | B011 | 0.50 |
| 08/26/09 | Review Order Suspending Lehman Adversary Proceeding (.1) Correspondence to J Tecce re same (.1) | EEDWA | B011 | 0.20 |
| 08/26/09 | Assist with preparation of exhibits to settlement agreement re: WARN | JBATH | B011 | 2.50 |
| 08/26/09 | Teleconference with James Teece, Bret Fernandes, Sean Beach and Simon Sakamoto re settlement with Broadhollow Noteholders | KCOYL | B011 | 0.60 |
| 08/26/09 | Telephone call with James Teece, Sean Beach and counsel to Broadhollow Noteholders re potential settlement | KCOYL | B011 | 0.50 |
| 08/26/09 | Teleconference re: Broadhollow noteholder settlement | SBEAC | B011 | 0.60 |
| 08/26/09 | Emails with P. Jackson re: settlement summary for BofA | SBEAC | B011 | 0.20 |
| 08/26/09 | Emails with E. Schnitzer re: American Brokers Conduit and review documents re: same | SBEAC | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/26/09 | Emails from C. Grear and J. Tecce and to A. Dokos and K. Coyle re: Broadhollow | SBEAC | B011 | 0.70 |
| 08/26/09 | Calls from J. Tecce re: Broadhollow | SBEAC | B011 | 0.50 |
| 08/26/09 | Email from P. Jackson re: draft settlement summary for BofA | SBEAC | B011 | 0.10 |
| 08/27/09 | Email to/from D. Reiser re: Intex | CCROW | B011 | 0.10 |
| 08/27/09 | Email to E. Schnitzer re: Intex | CCROW | B011 | 0.20 |
| 08/27/09 | Emails from/to E. Schnitzer re: Intex | CCROW | B011 | 0.20 |
| 08/27/09 | Review/edit draft Settlement Agreement re: Intex | CCROW | B011 | 0.30 |
| 08/27/09 | Email to D. Reiser re: Intex | CCROW | B011 | 0.10 |
| 08/27/09 | Review email from D. Reiser re: Intex | CCROW | B011 | 0.10 |
| 08/27/09 | Email to/from S. Sakamoto re: Intex | CCROW | B011 | 0.20 |
| 08/27/09 | Assist with preparation of settlement exhibits re: WARN | JBATH | B011 | 1.20 |
| 08/27/09 | Correspondence to and from J. Zadawski re: revised CAFA notice | MMINE | B011 | 0.30 |
| 08/27/09 | Research re: and correspondence (x4) with S. Beach, C. Colagiacomo, E. Schnitzer re: American Brokers Conduit | PJACK | B011 | 0.40 |
| 08/27/09 | Email from/to E. Schnitzer and email from P. Jackson re: American Brokers Conduit inquiry related to avoidance action litigation | SBEAC | B011 | 0.20 |
| 08/28/09 | Email from D. Laskin regarding email from T. Ohm regarding Adv. 09-51569 | BWALT | B011 | 0.10 |
| 08/28/09 | Email to/from D. Laskin re: Verizon Business Global | CCROW | B011 | 0.10 |
| 08/28/09 | Review correspondence from T. Ohm re: Verizon Business Global | CCROW | B011 | 0.20 |
| 08/28/09 | Assist with preparation of settlement exhibits re: WARN | JBATH | B011 | 2.20 |
| 08/28/09 | Correspondence to and from J. Zawadzki re: omnibus hearing dates | MMINE | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/28/09 | Email from/to D. Masten, from R. Rice and to M. Power re: Triad Guaranty Insurance v. American Home Mortgage | SBEAC | B011 | 0.10 |
| 08/28/09 | Review Triad complaint and related litigation documents in preparation for discussion with Client and Committee | SBEAC | B011 | 1.60 |
| 08/29/09 | Email from D. Laskin and to P. Jackson re: motion to compel document request by CitiMortgage | SBEAC | B011 | 0.10 |
| 08/29/09 | Email from D. Masten and to P. Jackson re: Triad Guaranty Insurance v. American Home Mortgage | SBEAC | B011 | 0.10 |
| 08/31/09 | Prepare excel spreadsheet and research service addresses regarding preference actions filed by YCST; communications with C. Crowther regarding service | BWALT | B011 | 2.30 |
| 08/31/09 | Email from/to B. Walters re: Preference Action Service List | CCROW | B011 | 0.20 |
| 08/31/09 | Finalize for filing and coordinate service of Reservation of Rights Regarding Joint Motion for Entry of Order Authorizing, the the Extent Necessary, the Use of the Proceedings of the D&O Policies to Fund the Securities Litigation Settlement | DLASK | B011 | 0.50 |
| 08/31/09 | Assist with preparation of CAFA Notice materials re: WARN | JBATH | B011 | 1.50 |
| 08/31/09 | Correspondence to J. Zadawski re: omnibus hearing dates | MMINE | B011 | 0.10 |
| 08/31/09 | Email from and call to J. Tecce re: Bear Stearns appeal | SBEAC | B011 | 0.10 |
| 08/31/09 | Email to E. Schnitzer, D. Laskin, M. Greecher and from/to M. Morris re: avoidance litigation matters | SBEAC | B011 | 0.40 |
| 08/31/09 | Review plaintiff's counsel's calculations of WARN payouts for class claimants re: WARN settlement | SHOLT | B011 | 0.50 |
| 08/31/09 | Memo from M. Minella on finalized settlement documents re: WARN settlement | SHOLT | B011 | 0.10 |

|  | Sub Total |  |  | 77.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/05/09 | Emails with S. Holt and B. Fernandes re: WARN Litigation and Plan of Liquidation Effective Date | SBEAC | B012 | 0.40 |
| 08/14/09 | Work with E. Wanerka regarding S/A/P resesrve for going effective | MGREE | B012 | 0.30 |
| 08/14/09 | Review and analyze AHM cash flow budget for going effective | MGREE | B012 | 0.20 |
| 08/14/09 | Review Plan | SBEAC | B012 | 0.10 |
| 08/17/09 | Analysis of current S/A/P reserve for going effective | MGREE | B012 | 0.40 |
| 08/17/09 | Work with E. Wanerka re: secured reserves for going effective (.2); review and analyze chart regarding same (.3) | MGREE | B012 | 0.50 |
| 08/27/09 | Work with E. Schnitzer re: S/A/P reserve analysis for going effective | MGREE | B012 | 0.20 |
| | Sub Total | | | 2.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 07/08/09 | Correspondence with Pasternak re:  request for reconveyance from creditor | RBART | B013 | 0.20 |
| 08/03/09 | Correspondence (x2) with B. Fernandes re: BofA powers of attorney, syndicate issues | PJACK | B013 | 0.20 |
| 08/05/09 | Call from OCP (Stern Lavinthal) re: pre-petition invoices and distributors to unsecured creditors | RBART | B013 | 0.10 |
| 08/06/09 | Review letter from counsel re:  borrower issue (.1); correspondence with Vuolo, Pasternak re: status of loan (.1) | RBART | B013 | 0.20 |
| 08/06/09 | Email from B. Sitaras re: creditor inquiry | SBEAC | B013 | 0.10 |
| 08/17/09 | Review and respond to email of Scott Martinez regarding subpoena directed to bank | MNEIB | B013 | 0.20 |
| 08/24/09 | Work with D. Laskin regarding inquiry from Spring Management | MGREE | B013 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                              11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| | Sub Total | | | 1.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/03/09 | Telephone call to C. Rotenberry re: same | CCROW | B014 | 0.10 |
| 08/03/09 | Review email from L. Brooks re: Ambac Subpoena | CCROW | B014 | 0.10 |
| 08/07/09 | Email from E. Schnitzer on 9019 motion re: D&O settlement and review and revise same | SBEAC | B014 | 1.10 |
| 08/12/09 | Review D&O 9019 motion and order approving stipulation with D&Os and email to/from E. Schnitzer re: same | SBEAC | B014 | 0.20 |
| 08/13/09 | email to E. Schnitzer re: D&O policies to fund securities litigation | SBEAC | B014 | 0.10 |
| 08/13/09 | Review blacklines of 9019 motion and order approving stipulation with D&Os and emails from/to E. Schnitzer re: same | SBEAC | B014 | 0.30 |
| 08/13/09 | Emails from E. Schnitzer and D. Carickhoff re: D&O 9019 | SBEAC | B014 | 0.10 |
| 08/18/09 | Telephone call from/to J. Luciano re: Dept. of Homeland Security | CCROW | B014 | 0.20 |
| 08/27/09 | Telephone call from J. Luciano re: Homeland Security | CCROW | B014 | 0.10 |
| 08/27/09 | Review fax from J. Luciano; telephone call to J. Luciano re: Homeland Security | CCROW | B014 | 0.20 |
| 08/27/09 | Email to C. Colagiacomo re: Homeland Security | CCROW | B014 | 0.20 |
| 08/27/09 | Email from C. Colagiacomo re: Homeland Security | CCROW | B014 | 0.10 |
| 08/31/09 | Emails from/to C. Colagiacomo re: Subpoena Response | CCROW | B014 | 0.20 |
| 08/31/09 | Email from M. Greecher re: D&O settlement | SBEAC | B014 | 0.10 |
| | Sub Total | | | 3.10 |

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40330517                              11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/05/09 | Email to/from B. Fernandes re: employee letter (.1) and review and revise same (.4) | SBEAC | B015 | 0.50 |
| 08/10/09 | emails with B. Fernandes re: AHM letter to employees | SBEAC | B015 | 1.00 |
| 08/11/09 | email from M. Greecher RE: potential Champion & Assoc. resolution | SBEAC | B015 | 0.10 |
| 08/11/09 | Email from/to B. Fernandes re: employee communication | SBEAC | B015 | 0.10 |
| 08/11/09 | Email from B. Fernandes re: AHM employee communication - effective date | SBEAC | B015 | 0.20 |
| 08/12/09 | Email from K. Turner and to D. Laskin re: employee address update | SBEAC | B015 | 0.20 |
| | Sub Total | | | 2.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/03/09 | Emails from D. Laskin re: fee application issues | SBEAC | B017 | 0.10 |
| 08/04/09 | Call and emails with J. Renick re: Allen & Overy and Cadwalader fee applications | SBEAC | B017 | 0.40 |
| 08/05/09 | Emails from J. Renick regarding interim fee hearing | MGREE | B017 | 0.10 |
| 08/05/09 | Email from S. Beach regarding certain fee hearing | MGREE | B017 | 0.10 |
| 08/05/09 | Correspondence (x2) with S. Weisbrod, T. Macauley re: Borrowers' Committee fee app hearing | PJACK | B017 | 0.20 |
| 08/05/09 | Telephone from J. Rennick re:  AHM fees paid to Muldoon, Murphy, Kilpatrick and Stockton | RBART | B017 | 0.10 |
| 08/05/09 | email to/from J. Renick re: interim fee requests | SBEAC | B017 | 0.10 |
| 08/06/09 | Prepare Interim Fee Request Order for Debtors' Professionals | DLASK | B017 | 0.40 |
| 08/06/09 | Emails with S. Martinez regarding Northwest Trustee fees | MGREE | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                    Invoice No. 40330517                         11-10-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/06/09 | Correspondence with T. Macauley re: objection to Borrowers' Committee's fees | PJACK | B017 | 0.10 |
| 08/07/09 | Email to all Debtors' Professionals regarding Interim Fee hearing | DLASK | B017 | 0.10 |
| 08/07/09 | Correspondence from Dela Housaye re: payment to OCP and review invoice | RBART | B017 | 0.10 |
| 08/10/09 | Update Interim Fee Order | DLASK | B017 | 0.20 |
| 08/10/09 | Telephone from Judge's chambers regarding Borrowers' Committee Fee Applications | DLASK | B017 | 0.10 |
| 08/10/09 | Finalize for filing and coordinate service of Certifications of Counsel regarding 38th and 39th Omnibus Objections to Claims | DLASK | B017 | 0.50 |
| 08/10/09 | Review and revise interim fee order | MGREE | B017 | 0.40 |
| 08/10/09 | Work with S. Beach regarding interim fee order | MGREE | B017 | 0.20 |
| 08/10/09 | Email from D. Carickhoff regarding interim fee order | MGREE | B017 | 0.10 |
| 08/10/09 | Correspondence (x3) with O. Urbieta re: fee hearing, explanation of interim comp procedures | PJACK | B017 | 0.80 |
| 08/10/09 | Email from J. Renick re: Letter to Jacob Renick and Angela Phillips concerning fees and expenses of Gilbert Oshinsky LLP; review documents re: same | SBEAC | B017 | 0.30 |
| 08/10/09 | Call from J. Renick re: contested fee applications | SBEAC | B017 | 0.40 |
| 08/10/09 | Emails with J. Renick, D. Laskin and M. Greecher re: contested fee applications | SBEAC | B017 | 0.10 |
| 08/11/09 | Finalize for filing and coordinate service of Fee Examiner's Report regarding Traxi, LLC | DLASK | B017 | 0.40 |
| 08/11/09 | Correspondence Collagiocomo re: Zeichner, Ellman retention (.1); correspondence Brolan, Miller re: Liu, Obada fee request and review same (.1) | RBART | B017 | 0.20 |
| 08/11/09 | Email from/to J. Renick re: Traxi's 1st and 7th Monthly Fee Applications | SBEAC | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                      Invoice No. 40330517                      11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/13/09 | Review and analyze interim fee order | MGREE | B017 | 0.20 |
| 08/13/09 | email to D. Laskin re: docketing of fee order | SBEAC | B017 | 0.10 |
| 08/13/09 | email to/from S. Martinez re: interim fee requests order | SBEAC | B017 | 0.10 |
| 08/14/09 | Prepare Certificate of No Objection for Kilpatrick's Fee Application | DLASK | B017 | 0.10 |
| 08/14/09 | Call to chambers re: borrower fee app hearing | SBEAC | B017 | 0.10 |
| 08/17/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Kilpatrick's Fee Application | DLASK | B017 | 0.30 |
| 08/17/09 | Emails with C. Colagiacomo regarding Weiner Brodsky invoice | MGREE | B017 | 0.20 |
| 08/18/09 | Finalize for filing and coordinate service of Certification of Counsel regarding Omnibus Objection to Claims (Seventeenth) (Non-Substantive). | DLASK | B017 | 0.40 |
| 08/18/09 | Prepare Notices for Quinn's Fee Applications | DLASK | B017 | 0.20 |
| 08/18/09 | Finalize for filing and coordinate service of Quinn's Fee Applications | DLASK | B017 | 0.70 |
| 08/18/09 | E-mail from C. Colagiacomo re: Weiner Brodsky invoice | MGREE | B017 | 0.10 |
| 08/18/09 | Review and analyze revised Northwest Trustee Order (.3); e-mails with S. Beach re: same (.1) | MGREE | B017 | 0.40 |
| 08/18/09 | Work with J. Graham re: Taft fee application | MGREE | B017 | 0.30 |
| 08/19/09 | Work with J. McMahon and J. Wisler re: revisions to Northwest Trustee fee order | MGREE | B017 | 0.40 |
| 08/19/09 | Call from S. Pugh re: fee examiner inquiries related to YCST fee applications | SBEAC | B017 | 0.70 |
| 08/19/09 | Review and work with Greecher re: blacklined order re: Northwest fees | SBEAC | B017 | 0.30 |
| 08/20/09 | Correspondence Snyder re: OCP retention issues related to AHM 401(k) plan/audit | RBART | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                    11-10-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/21/09 | Review and respond to email from Eric Schweizer at Milestone regarding payment to professionals | DLASK | B017 | 0.10 |
| 08/21/09 | E-mails with S. Beach re: Northwest Trustee fee order (.2); review and analyze same (.2) | MGREE | B017 | 0.40 |
| 08/25/09 | Prepare and file Certificates of No Objection regarding fee applications for Zolfo, Weiner Brodsky and Allen & Overy | DLASK | B017 | 0.60 |
| 08/25/09 | Email to/from J. Nelligan re: fee issues | SBEAC | B017 | 0.10 |
| 08/26/09 | E-mails with S. Beach and D. Laskin re: YCST Fifth Supplemental Disclosure | MGREE | B017 | 0.20 |
| 08/26/09 | Emails to and from Greecher and Laskin re: YCST disclosure issues | SBEAC | B017 | 0.30 |
| 08/27/09 | Finalize for filing and coordinate service of Zolfo's Fee Application | DLASK | B017 | 0.50 |
| 08/30/09 | email from R. Bartley re: quarterly fee issues | SBEAC | B017 | 0.10 |
| 08/31/09 | Prepare, finalize for filing and coordinate service of Certificate of No Objection for Young Conaway's Fee Application | DLASK | B017 | 0.40 |
| 08/31/09 | E-mails with S. Martinez and C. Thompson re: payment of Northwest Trustee fees | MGREE | B017 | 0.30 |
| 08/31/09 | Email from S. Martinez re: quarterly fee issues | SBEAC | B017 | 0.10 |
| 08/31/09 | Emails with D. Laskin, M. Greecher and P. Jackson re: borrower committee fee application | SBEAC | B017 | 0.20 |
| | Sub Total | | | 13.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 08/04/09 | Prepare Young Conaway's Fee Application | DLASK | B018 | 1.40 |
| 08/06/09 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.50 |
| 08/06/09 | Review/revise May fee application | PMORG | B018 | 0.10 |
| 08/21/09 | Review June fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40330517                        11-10-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 08/24/09 | Draft Young Conaway's Fee Application | DLASK | B018 | 0.50 |
| 08/31/09 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.50 |
| 08/31/09 | Review/revise June fee application | PMORG | B018 | 0.10 |
| | Sub Total | | | 4.90 |

# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through August 31, 2009

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 3,751.50 |
| Long Distance Telephone | 363.31 |
| Facsimile | 3.00 |
| Filing Fee | 3,750.00 |
| Expert Fee | 26,750.00 |
| Delivery / Courier | 420.50 |
| Certified Court Documents | 170.00 |
| Teleconference / Video Conference | 133.51 |
| AP Fax | 521.25 |
| Postage | 779.80 |
| Computerized Legal Research | 383.31 |
| Total Disbursements: | $37,026.18 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 109 (109)
RUN: 11/11/09
TIME: 10:18:19

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:      378459

MATTER: 066585.1001    CHECK # INVOICE    Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | ALLOCATED VALUE | REVISED VALUE | --- REVISED --- ALLOCATED VALUE | STATUS CURRENT BNC B/O H X BNP | PERCENT ALLOCATED |
|---|---|---|---|---|---|---|---|---|---|---|---|

MATTER: 174649    TIMEKEEPER    RECORDED VALUE    BILLING VALUE    ALLOCATED VALUE

TOTALS FOR INSTRUCTION:    174649

| | =========== 122,067.00 | =========== 121,909.50 | =========== 121,909.50 |
|---|---|---|---|

UNBILLED EXPENSE DETAILS THROUGH 08/31/2009

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP | PERCENT ALLOCATED |
|---|---|---|---|---|---|---|---|---|---|
| 07/01/09 | S063I | 3069312 | | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| 07/01/09 | S063I | 3069313 | | DRAVALexis Legal Services - Document Printing Lexis Search by Ravangard, Darius | 2.25 | 2.25 | | B | |
| 07/01/09 | S063I | 3069314 | | DRAVALexis Legal Services - Searches Lexis Search by Ravangard, Darius | 7.71 | 7.71 | | B | |
| 07/01/09 | S063I | 3069315 | | DRAVALexis Legal Services - Single Document Retrieval Lexis Search by Ravangard, Darius | 1.88 | 1.88 | | B | |
| 07/01/09 | S063I | 3069316 | | DRAVAShepard's Service - Legal Citation Services Lexis Search by Ravangard, Darius | 0.22 | 0.22 | | B | |
| 07/02/09 | S063I | 3069317 | | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |

VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:
VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    174649

Page 110 (110)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    378459

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | (Continued) | | | | | | | |
| 07/03/09 | S063I | VENDOR NAME: 3069318 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | — — — |
| 07/04/09 | S063I | VENDOR NAME: 3069319 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | — — — |
| 07/05/09 | S063I | VENDOR NAME: 3069320 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | — — — |
| 07/06/09 | S063I | VENDOR NAME: 3069321 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | — — — |
| 07/06/09 | S063I | VENDOR NAME: 3069322 | | | | DRAVALexis Legal Services - Document Printing Lexis Search by Ravangard, Darius | 2.25 | 2.25 | | B | — — — |
| 07/06/09 | S063I | VENDOR NAME: 3069323 | | | | DRAVALexis Legal Services - Searches Lexis Search by Ravangard, Darius | 15.42 | 15.42 | | B | — — — |
| 07/06/09 | S063I | VENDOR NAME: 3069324 | | | | DRAVALexis Legal Services - Single Document Retrieval Lexis Search by Ravangard, Darius | 2.25 | 2.25 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 174649

Page 111 (111)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 3784459

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/09 | S0631 | VENDOR NAME: 3069325 | | | | DRAVAShepard's Service - Legal Citation Services Lexis Search by Ravangard, Darius | 0.44 | 0.44 | | B | | | |
| 07/07/09 | S0631 | VENDOR NAME: 3069326 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | | | |
| 07/07/09 | S0631 | VENDOR NAME: 3069327 | | | | DRAVALexis Legal Services - Combined Search Component Lexis Search by Ravangard, Darius | 12.42 | 12.42 | | B | | | |
| 07/07/09 | S0631 | VENDOR NAME: 3069328 | | | | DRAVALexis Legal Services - Document Printing Lexis Search by Ravangard, Darius | 0.75 | 0.75 | | B | | | |
| 07/07/09 | S0631 | VENDOR NAME: 3069329 | | | | DRAVALexis Legal Services - Single Document Retrieval Lexis Search by Ravangard, Darius | 3.00 | 3.00 | | B | | | |
| 07/07/09 | S0631 | VENDOR NAME: 3069330 | | | | DRAVAShepard's Service - Legal Citation Services Lexis Search by Ravangard, Darius | 0.87 | 0.87 | | B | | | |
| 07/08/09 | S0631 | VENDOR NAME: 3069331 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | | | |
| | | VENDOR NAME: | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
174649

Page 112 (112)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 378459

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----------------|
| 07/05/09 | S063I | 3069332 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | --- |
| 07/10/09 | S063I | 3069333 | | VENDOR NAME: | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | --- |
| 07/10/09 | S063I | 3069334 | | VENDOR NAME: | PJACK | Lexis Legal Services - Document Printing Lexis Search by Jackson, Patrick A. | 0.38 | 0.38 | | B | --- |
| 07/10/09 | S063I | 3069335 | | VENDOR NAME: | PJACK | Lexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 3.60 | 3.60 | | B | --- |
| 07/11/09 | S063I | 3069336 | | VENDOR NAME: | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | --- |
| 07/12/09 | S063I | 3069337 | | VENDOR NAME: | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | --- |
| 07/13/09 | S063I | 3069338 | | VENDOR NAME: | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  174649

Page 113 (113)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:     378459

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 07/13/09 | S0631 | 3069339 | | | | VENDOR NAME:<br>PJACKLexis Legal Services - Searches Lexis Search by Jackson, Patrick A. | 2.28 | 2.28 | | B | |
| 07/13/09 | S0631 | 3069340 | | | She | VENDOR NAME:<br>PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 6.75 | 6.75 | | B | |
| 07/13/09 | S0631 | 3069341 | | | | VENDOR NAME:<br>PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 1.96 | 1.96 | | B | |
| 07/13/09 | S0631 | 3069342 | | | | VENDOR NAME:<br>FYEN Lexis Legal Services - Lexis Search by Yen, Felicia | 0.75 | 0.75 | | B | |
| 07/13/09 | S0631 | 3069343 | | | | VENDOR NAME:<br>FYEN Lexis Legal Services - Searches Lexis Search by Yen, Felicia | 1.80 | 1.80 | | B | |
| 07/13/09 | S0631 | 3069344 | | | | VENDOR NAME:<br>FYEN Lexis Legal Services - Single Document Retrieval Lexis Search by Yen, Felicia | 1.12 | 1.12 | | B | |
| 07/13/09 | S0631 | 3069345 | | | | VENDOR NAME:<br>FYEN Shepard's Service - Legal Citation Services Lexis Search by Yen, | 0.87 | 0.87 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    174649

Page 114 (114)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    378459

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Felicia | | | | | | | | | |
| 07/14/09 | S0631 | VENDOR NAME: 3069346 | | | | MCGREELexis Legal Services - Toc Document Links Lexis Search by Whiteman, Margaret B | 1.88 | 1.88 | | B | | | | | |
| 07/14/09 | S0631 | VENDOR NAME: 3069347 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | | | | | |
| 07/14/09 | S0631 | VENDOR NAME: 3069348 | | | | FYEN Lexis Legal Services - Document Printing Lexis Search by Yen, Felicia | 4.88 | 4.88 | | B | | | | | |
| 07/14/09 | S0631 | VENDOR NAME: 3069349 | | | | FYEN Lexis Legal Services - Single Document Retrieval Lexis Search by Yen, Felicia | 11.25 | 11.25 | | B | | | | | |
| 07/15/09 | S0631 | VENDOR NAME: 3069350 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | | | | | |
| 07/15/09 | S0631 | VENDOR NAME: 3069351 | | | | FYEN Lexis Legal Services - Single Document Retrieval Lexis Search by Yen, Felicia | 0.38 | 0.38 | | B | | | | | |
| 07/16/09 | S0631 | VENDOR NAME: 3069352 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by | 0.60 | 0.60 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    174649

Page 115 (115)
RUN: 11/11/09
TIME: 10:18:44

CONTROL:    3784459

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| 07/17/09 | S063I | VENDOR NAME: 3069353 | | | | MLUNNLexis Legal Services - Searches Lexis Search by Lunn, Matthew B. Budicak, Michele She | 1.92 | 1.92 | | B |
| 07/17/09 | S063I | VENDOR NAME: 3069354 | | | | MLUNNLexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 0.38 | 0.38 | | B |
| 07/17/09 | S063I | VENDOR NAME: 3069355 | | | | MGREELexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.38 | 0.38 | | B |
| 07/17/09 | S063I | VENDOR NAME: 3069356 | | | | MGREELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.12 | 1.12 | | B |
| 07/17/09 | S063I | VENDOR NAME: 3069357 | | | | MGREELexis Legal Services - Toc Document Links Lexis Search by Whiteman, Margaret B | 1.50 | 1.50 | | B |
| 07/17/09 | S063I | VENDOR NAME: 3069358 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B |
| 07/18/09 | S063I | VENDOR NAME: 3069359 | | | | MBUDILexis Legal Services - Daily | 0.60 | 0.60 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 174649

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 378459

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------------------------------|
| 07/19/09 | S063I | VENDOR NAME: 3069360 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B  — — — — |
| 07/20/09 | S063I | VENDOR NAME: 3069361 | | | | MCREELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.38 | 0.38 | | B  — — — |
| 07/20/09 | S063I | VENDOR NAME: 3069362 | | | | MCREELexis Legal Services - Toc Document Links Lexis Search by Whiteman, Margaret B | 1.50 | 1.50 | | B  — — — |
| 07/20/09 | S063I | VENDOR NAME: 3069363 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B  — — — |
| 07/21/09 | 053 | VENDOR NAME: 3075145 119409 | | | | JPAYTDelivery / Courier - From: YCST - To: Judge Kevin J. Carey | 7.50 | 7.50 | | B  — — — |
| 07/21/09 | 053 | VENDOR NAME: Parcels, Inc. 3075146 119409 | | | | JPAYTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B  — — — |
| 07/21/09 | S063I | VENDOR NAME: Parcels, Inc. 3069364 | | | | - D.D.R. MBUDILexis Legal Services - Daily | 0.60 | 0.60 | | B  — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   174649

Page 117 (117)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

CONTROL:    378459                      (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | ------- STATUS ------- CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/09 | S063I | 3069365 VENDOR NAME: | | | MCGREELexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.75 | 0.75 | B | — — — |
| 07/22/09 | S063I | 3069366 VENDOR NAME: | | | MCGREELexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 7.71 | 7.71 | B | — — — |
| 07/22/09 | S063I | 3069367 VENDOR NAME: | | | NBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | B | — — — |
| 07/22/09 | S063I | 3069368 VENDOR NAME: | | | CWARTLexis Legal Services - Document Printing Lexis Search by Martosella, Christen | 3.00 | 3.00 | B | — — — |
| 07/22/09 | S063I | 3069369 VENDOR NAME: | | | CWARTLexis Legal Services - Searches Lexis Search by Martosella, Christen | 4.29 | 4.29 | B | — — — |
| 07/22/09 | S063I | 3069370 VENDOR NAME: | | | CWARTLexis Legal Services - Single Document Retrieval Lexis Search by Martosella, Christen | 1.88 | 1.88 | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
174649

Page 118 (118)
RUN: 11/11/09
TIME: 10:18:44

CONTROL: 378459

CLIENT: 065585 American Home Mortgage Investment Corp.        MATTER: 065585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/09 | S063I | VENDOR NAME: 3069371 | | | CMARTLexis Legal Services - Toc Document Links Lexis Search by Martosella, Christen | 1.12 | 1.12 | | B |
| 07/23/09 | S063I | VENDOR NAME: 3069372 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B |
| 07/23/09 | S063I | VENDOR NAME: 3069373 | | | CMARTLexis Legal Services - Document Printing Lexis Search by Martosella, Christen | 1.50 | 1.50 | | B |
| 07/23/09 | S063I | VENDOR NAME: 3069374 | | | CMARTLexis Legal Services - Single Document Retrieval Lexis Search by Martosella, Christen | 2.25 | 2.25 | | B |
| 07/23/09 | S063I | VENDOR NAME: 3069375 | | | CMARTLexis Legal Services - Toc Document Links Lexis Search by Martosella, Christen | 0.75 | 0.75 | | B |
| 07/23/09 | S063I | VENDOR NAME: 3069376 | | | CMARTShepard's Service - Legal Citation Services Lexis Search by Martosella, Christen | 1.09 | 1.09 | | B |
| 07/24/09 | S063I | VENDOR NAME: 3069377 | | | MBUDILexis Legal Services - Daily Alert Lexis | 0.60 | 0.60 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 119 (119)
RUN: 11/11/09
TIME: 10:18:44

CONTROL:    378459

174649

CLIENT:  065585 American Home Mortgage Investment Corp.      MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | (Continued) | | | | | |
| 07/24/09 | S063I | | | | | VENDOR NAME: 3069378 | | | | | |
| | | | | | | CMARTLexis Legal Services - Document Printing Lexis Search by Martosella, Christen | 0.38 | 0.38 | | B | — — — — — |
| 07/24/09 | S063I | | | | | VENDOR NAME: 3069379 | | | | | |
| | | | | | | CMARTLexis Legal Services - Single Document Retrieval Lexis Search by Martosella, Christen | 0.75 | 0.75 | | B | — — — — — |
| 07/25/09 | S063I | | | | | VENDOR NAME: 3069380 | | | | | |
| | | | | | | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | — — — — — |
| 07/26/09 | S063I | | | | | VENDOR NAME: 3069381 | | | | | |
| | | | | | | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | — — — — — |
| 07/27/09 | S063I | | | | | VENDOR NAME: 3069382 | | | | | |
| | | | | | | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | — — — — — |
| 07/27/09 | S063I | | | | | VENDOR NAME: 3069383 | | | | | |
| | | | | | | CMARTLexis Legal Services - Document Printing Lexis Search by Martosella, Christen | 1.50 | 1.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    174649

Page 120 (120)
RUN: 11/11/09
TIME: 10:18:44

CONTROL:    378459

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/09 | S0631 | 3069384 | | | CMART | Lexis Legal Services - Searches Lexis Searches by Martosella, Christen | 6.12 | 6.12 | | B | | | |
| 07/27/09 | S0631 | 3069385 | | VENDOR NAME: | CMART | Lexis Legal Services - Single Document Retrieval Lexis Search by Martosella, Christen | 1.88 | 1.88 | | B | | | |
| 07/27/09 | S0631 | 3069386 | | VENDOR NAME: | CMART | Lexis Legal Services - Toc Document Links Lexis Search by Martosella, Christen | 2.48 | 2.48 | | B | | | |
| 07/27/09 | S0631 | 3069387 | | VENDOR NAME: | CMART | Shepard's Service - Legal Citation Services Lexis Search by Martosella, Christen | 0.22 | 0.22 | | B | | | |
| 07/27/09 | S0631 | 3069388 | | VENDOR NAME: | FYEN | Lexis Legal Services - Single Document Retrieval Lexis Search by Yen, Felicia | 0.38 | 0.38 | | B | | | |
| 07/27/09 | S0631 | 3069389 | | VENDOR NAME: | FYEN | Shepard's Service - Legal Citation Services Lexis Search by Yen, Felicia | 0.44 | 0.44 | | B | | | |
| 07/28/09 | S0631 | 3069390 | | VENDOR NAME: | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele | 0.60 | 0.60 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    174649

CONTROL:    378459

CLIENT:  066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | RNC B/O H X ENP |
|------|---------|-----------|-----------------|------|-------------|----------------|---------------|---------------|---------|--------------|
| 07/28/09 | S0631 | 3069391 | | She | CMARTLexis Legal Services - Combined Search Component Lexis Search by Martosella, Christen | 5.88 | 5.88 | | B | |
| 07/28/09 | S0631 | 3069392 | | | VENDOR NAME: CMARTLexis Legal Services - Document Printing Lexis Search by Martosella, Christen | 2.62 | 2.62 | | B | |
| 07/28/09 | S0631 | 3069393 | | | VENDOR NAME: CMARTLexis Legal Services - Searches Lexis Search by Martosella, Christen | 5.88 | 5.88 | | B | |
| 07/28/09 | S0631 | 3069394 | | | VENDOR NAME: CMARTLexis Legal Services - Single Document Retrieval Lexis Search by Martosella, Christen | 2.62 | 2.62 | | B | |
| 07/28/09 | S0631 | 3069395 | | | VENDOR NAME: CMARTLexis Legal Services - Toc Document Links Lexis Search by Martosella, Christen | 0.75 | 0.75 | | B | |
| 07/28/09 | S0631 | 3069396 | | | VENDOR NAME: CMARTShepard's Service - Legal Citation Services Lexis Search by Martosella, Christen | 0.44 | 0.44 | | B | |
| 07/28/09 | S0631 | 3069397 | | | VENDOR NAME: FYEN Lexis Legal | 0.75 | 0.75 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

CONTROL:      378459

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | (Continued) | | | | | | | | |
| 07/28/09 | S063I | 3069398 | | | FYEN | Lexis Legal Services - Searches Lexis Search by Yen, Felicia | 23.13 | 23.13 | | B | |
| 07/28/09 | S063I | 3069399 | | | FYEN | Lexis Legal Services - Single Document Retrieval Lexis Search by Yen, Felicia | 1.88 | 1.88 | | B | |
| 07/28/09 | S063I | 3069400 | | | FYEN | Shepard's Service - Legal Citation Services Lexis Search by Yen, Felicia | 0.22 | 0.22 | | B | |
| 07/29/09 | 053 | 3065719 1192775 | | | JPATTDelivery / Courier - From: Bankruptcy Ct - To: YCST | 7.50 | 7.50 | | B | |
| 07/29/09 | 053 | 3065720 1192775 | | | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| 07/29/09 | S063I | 3069401 | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | |
| 07/29/09 | S063I | 3069402 | | | CMARTLexis Legal Services - Document Printing Lexis Search by Martosella, | 1.88 | 1.88 | | B | |

07/28/09 S063I   VENDOR NAME: 3069398   Services - Document Printing Lexis Search by Yen, Felicia

VENDOR NAME: Parcels, Inc. - D.D.R.

VENDOR NAME: Parcels, Inc. - D.D.R.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    174649

Page 123 (123)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    378459

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/09 | S0631 | VENDOR NAME: 3069403 | | Christen | CMARTLexis Legal Services - Searches Lexis Search by Martosella, Christen | 17.16 | 17.16 | | B | | | | | |
| 07/29/09 | S0631 | VENDOR NAME: 3069404 | | | CMARTLexis Legal Services - Single Document Retrieval Lexis Search by Martosella, Christen | 2.62 | 2.62 | | B | | | | | |
| 07/29/09 | S0631 | VENDOR NAME: 3069405 | | | CMARTLexis Legal Services - Toc Document Links Lexis Search by Martosella, Christen | 1.88 | 1.88 | | B | | | | | |
| 07/29/09 | S0631 | VENDOR NAME: 3069406 | | | FYEN Lexis Legal Services - Document Printing Lexis Search by Yen, Felicia | 1.12 | 1.12 | | B | | | | | |
| 07/29/09 | S0631 | VENDOR NAME: 3069407 | | | FYEN Lexis Legal Services - Searches Lexis Search by Yen, Felicia | 50.70 | 50.70 | | B | | | | | |
| 07/29/09 | S0631 | VENDOR NAME: 3069408 | | | FYEN Lexis Legal Services - Single Document Retrieval Lexis Search by Yen, Felicia | 1.50 | 1.50 | | B | | | | | |
| 07/29/09 | S0631 | VENDOR NAME: 3069409 | | | FYEN Shepard's Service - Legal Citation Services Lexis Search by Yen, | 0.22 | 0.22 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 174649

Page 124 (124)
RUN: 11/11/09
TIME: 10:18:44

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 378459                (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/09 | S0631I | VENDOR NAME: 3069410 | | | Felicia | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | -- -- |
| 07/30/09 | S0631I | VENDOR NAME: 3069411 | | | | CMARTLexis Legal Services - Document Printing Lexis Search by Martosella, Christen | 2.25 | 2.25 | | B | -- -- |
| 07/30/09 | S0631I | VENDOR NAME: 3069412 | | | | CMARTLexis Legal Services - Searches Lexis Search by Martosella, Christen | 14.46 | 14.46 | | B | -- |
| 07/30/09 | S0631I | VENDOR NAME: 3069413 | | | | CMARTLexis Legal Services - Single Document Retrieval Lexis Search by Martosella, Christen | 3.00 | 3.00 | | B | -- |
| 07/30/09 | S0631I | VENDOR NAME: 3069414 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.60 | 0.60 | | B | -- |
| 07/31/09 | S0631I | VENDOR NAME: 3069415 | | | | CMARTLexis Legal Services - Document Printing Lexis Search by Martosella, Christen | 0.75 | 0.75 | | B | -- |
| 07/31/09 | S0631I | VENDOR NAME: 3069416 | | | | CMARTLexis Legal Services - | 5.88 | 5.88 | | B | -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 174649

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

CONTROL:     378459

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/09 | S063I | 3069417 | | | | VENDOR NAME: CHARTLexis Legal Services - Single Document Retrieval Lexis Searches Lexis Search by Martosella, Christen | 0.75 | 0.75 | | B | | | | | |
| 07/31/09 | S063I | 3069418 | | | | VENDOR NAME: FYEN Lexis Legal Services - Document Printing Lexis Search by Yen, Felicia | 0.75 | 0.75 | | B | | | | | |
| 07/31/09 | S063I | 3069419 | | | | VENDOR NAME: FYEN Lexis Legal Services - Searches Lexis Search by Yen, Felicia | 4.29 | 4.29 | | B | | | | | |
| 07/31/09 | S063I | 3069420 | | | | VENDOR NAME: FYEN Lexis Legal Services - Single Document Retrieval Lexis Search by Yen, Felicia | 7.12 | 7.12 | | B | | | | | |
| 07/31/09 | S063I | 3069421 | | | | VENDOR NAME: FYEN Shepard's Service - Legal Citation Services Lexis Search by Yen, Felicia | 0.44 | 0.44 | | B | | | | | |
| 08/01/09 | S063I | 3099178 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | | | | | |
| 08/02/09 | S063I | 3099179 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily | 0.90 | 0.90 | | B | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 126 (126)
                                       PROFORMA BILLING WORKSHEET                           RUN: 11/11/09
                                      FOR BILLING PROFORMA NUMBER   174649                  TIME: 10:18:44

CONTROL:    3784459

CLIENT: 065585 American Home Mortgage Investment Corp.        MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES                      (Continued)                                          ----- STATUS -----
EXPENSE                                                    RECORDED  BILLING  REVISED  CURRENT BNC B/O H X ENP
DATE      CODE  INDEX NO.  CHECK # INVOICE  ORIG  DESCRIPTION        VALUE     VALUE    VALUE
```

| DATE | CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/09 | 053 | VENDOR NAME: 3056121 119038 | | | SGREEDelivery / Courier - From: Washington Street Ale House - To: Young Conaway Stargatt & Taylor | 38.00 | 38.00 | | B | | — | — | — | — |
| 08/03/09 | S001 | VENDOR NAME: 3042856 | | | Alert Lexis Search by Budicak, Michele She - D.D.R. - CMARTPhotocopy Charges 1023 1023 | 0.20 | 0.10 | | B | | — | — | — | — |
| 08/03/09 | S001 | VENDOR NAME: 3042857 | | | CMARTPhotocopy Charges 1023 1023 | 0.40 | 0.20 | | B | | — | — | — | — |
| 08/03/09 | S001 | VENDOR NAME: 3042858 | | | CMARTPhotocopy Charges 1023 1023 | 0.60 | 0.30 | | B | | — | — | — | — |
| 08/03/09 | S001 | VENDOR NAME: 3042859 | | | CMARTPhotocopy Charges 1023 1023 | 0.20 | 0.10 | | B | | — | — | — | — |
| 08/03/09 | S001 | VENDOR NAME: 3042860 | | | CMARTPhotocopy Charges 1023 1023 | 0.40 | 0.20 | | B | | — | — | — | — |
| 08/03/09 | S001 | VENDOR NAME: 3042861 | | | CMARTPhotocopy Charges 1023 1023 | 4.40 | 2.20 | | B | | — | — | — | — |
| 08/03/09 | S001 | VENDOR NAME: 3042862 | | | CMARTPhotocopy Charges 1023 1023 | 1.80 | 0.90 | | B | | — | — | — | — |
| 08/03/09 | S001 | VENDOR NAME: 3042863 | | | CMARTPhotocopy Charges 1023 1023 | 0.40 | 0.20 | | B | | — | — | — | — |
| 08/03/09 | S001 | VENDOR NAME: 3042864 | | | CMARTPhotocopy Charges 1023 1023 | 2.20 | 1.10 | | B | | — | — | — | — |
| 08/03/09 | S001 | VENDOR NAME: 3042865 | | | DLIASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | — | — | — | — |
| 08/03/09 | S001 | VENDOR NAME: 3042866 | | | DLIASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | — | — | — | — |
| 08/03/09 | S001 | VENDOR NAME: 3042867 | | | CMARTPhotocopy Charges 1023 1023 | 0.60 | 0.30 | | B | | — | — | — | — |

Parcels, Inc.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 174649

MATTER: 066585.1001 Debtor Representation

Page 127 (127)
RUN: 11/11/09
TIME: 10:18:44

CONTROL: 378459

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/09 | S001 | VENDOR NAME: 3042868 | | | 1023 1023 | CMARTPhotocopy Charges | 1.80 | 0.90 | | B | — — — — — |
| 08/03/09 | S001 | VENDOR NAME: 3042869 | | | 1023 1023 | CMARTPhotocopy Charges | 1.40 | 0.70 | | B | — — — — — |
| 08/03/09 | S001 | VENDOR NAME: 3042870 | | | 1023 1023 | CMARTPhotocopy Charges | 2.40 | 1.20 | | B | — — — — — |
| 08/03/09 | S001 | VENDOR NAME: 3042871 | | | 1023 1023 | CMARTPhotocopy Charges | 1.80 | 0.90 | | B | — — — — — |
| 08/03/09 | S001 | VENDOR NAME: 3042872 | | | 1023 1023 | CMARTPhotocopy Charges | 1.00 | 0.50 | | B | — — — — — |
| 08/03/09 | S001 | VENDOR NAME: 3042873 | | | 1023 1023 | CMARTPhotocopy Charges | 0.60 | 0.30 | | B | — — — — — |
| 08/03/09 | S001 | VENDOR NAME: 3042874 | | | 1023 1023 | CMARTPhotocopy Charges | 2.20 | 1.10 | | B | — — — — — |
| 08/03/09 | S001 | VENDOR NAME: 3042875 | | | 1023 1023 | CMARTPhotocopy Charges | 2.80 | 1.40 | | B | — — — — — |
| 08/03/09 | S001 | VENDOR NAME: 3042876 | | | 1023 1023 | CMARTPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 08/03/09 | S001 | VENDOR NAME: 3042877 | | | 0531 0531 | DLASKPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 08/03/09 | S001 | VENDOR NAME: 3042878 | | | 1023 1023 | CMARTPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 08/03/09 | S001 | VENDOR NAME: 3042879 | | | 1023 1023 | CMARTPhotocopy Charges | 0.20 | 0.10 | | B | — — — — — |
| 08/03/09 | S001 | VENDOR NAME: 3042880 | | | 1023 1023 | CMARTPhotocopy Charges | 0.40 | 0.20 | | B | — — — — — |
| 08/03/09 | S001SCN | VENDOR NAME: 3042881 | | | 0531 | DLASKScanning Charges | 1.60 | 0.80 | | B | — — — — — |
| 08/03/09 | S001SCN | VENDOR NAME: 3042882 | | | 0531 | DLASKScanning Charges | 1.40 | 0.70 | | B | — — — — — |
| 08/03/09 | S001SCN | VENDOR NAME: 3042883 | | | | DLASKScanning Charges | 1.60 | 0.80 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    174649

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:    378459

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/o | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/09 | S001SCN | 3042884 | | | 0531 | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/03/09 | S001SCN | 3042885 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | | | | | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/03/09 | S001SCN | 3042886 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/03/09 | S001SCN | 3042887 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | | | | | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/03/09 | S001SCN | 3042888 | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | | | | | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/03/09 | S001SCN | 3042889 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/03/09 | S003 | 3043920 | | | | PWORGLong Distance Telephone 1(858)336-5130 6621 | 9.63 | 9.63 | | B | | | | | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/03/09 | S0631 | 3091180 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | | | | | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/03/09 | S0631 | 3091181 | | | | CMARTLexis Legal Services - Document Printing Lexis Search by Martosella, Christen | 9.56 | 9.56 | | B | | | | | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/03/09 | S0631 | 3091182 | | | | CMARTLexis Legal Services - Single Document Retrieval Lexis Search by Martosella, Christen | 10.12 | 10.12 | | B | | | | | --- |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   174649

MATTER: 065585.1001 Debtor Representation

CONTROL:   378459

CLIENT: 065585 American Home Mortgage Investment Corp.

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/09 | S063I | 3099183 | | | | (Continued) | | | | |
| 08/04/09 | 053 | VENDOR NAME: 3065610 | | 1192275 | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 12.50 | 12.50 | E | — — — — — |
| | | | | | CHART | Lexis Legal Services - Toc Document Links Lexis Search by Martosella, Christen | 1.12 | 1.12 | E | — — — — — |
| 08/04/09 | S001 | VENDOR NAME: Parcels, Inc. - D.D.R. 3043899 | | 0516 | DWILLI | Photocopy Charges | 1.60 | 0.80 | E | — — — — — |
| 08/04/09 | S001 | VENDOR NAME: 3043900 | | 0531 | DLASK | Photocopy Charges | 2.60 | 1.30 | E | — — — — — |
| 08/04/09 | S001 | VENDOR NAME: 3043901 | | 0531 | DLASK | Photocopy Charges | 753.40 | 376.70 | E | — — — — — |
| 08/04/09 | S001 | VENDOR NAME: 3043902 | | 0960 | BGAFF | Photocopy Charges 0960 | 0.40 | 0.20 | E | — — — — — |
| 08/04/09 | S001 | VENDOR NAME: 3043903 | | 0960 | BGAFF | Photocopy Charges 0960 | 0.40 | 0.20 | E | — — — — — |
| 08/04/09 | S001 | VENDOR NAME: 3043904 | | 0596 | SBEACH | Photocopy Charges 0596 | 4.40 | 2.20 | E | — — — — — |
| 08/04/09 | S001 | VENDOR NAME: 3043905 | | 0960 | BGAFF | Photocopy Charges 0960 | 1.00 | 0.50 | E | — — — — — |
| 08/04/09 | S001 | VENDOR NAME: 3043906 | | 0531 | DLASK | Photocopy Charges 0531 | 0.60 | 0.30 | E | — — — — — |
| 08/04/09 | S001 | VENDOR NAME: 3043907 | | 0531 | DLASK | Photocopy Charges 0531 | 0.40 | 0.20 | E | — — — — — |
| 08/04/09 | S001 | VENDOR NAME: 3043908 | | 0960 | BGAFF | Photocopy Charges 0960 | 3.20 | 1.60 | E | — — — — — |
| 08/04/09 | S001 | VENDOR NAME: 3043909 | | 0960 | BGAFF | Photocopy Charges 0960 | 13.40 | 6.70 | E | — — — — — |
| 08/04/09 | S001 | VENDOR NAME: 3043910 | | | BGAFF | Photocopy Charges | 16.20 | 8.10 | E | — — — — — |

```
                          Young, Conaway, Stargatt and Taylor                          Page 130 (130)
                             PROFORMA BILLING WORKSHEET                                 RUN: 11/11/09
                          FOR BILLING PROFORMA NUMBER  174649                           TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:  378459                          (Continued)
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/09 | S003 | VENDOR NAME: 3043924 | | | | PWORGLong Distance | 10.32 | 10.32 | _____ | B | _ _ _ _ _ |
| 08/04/09 | S003 | VENDOR NAME: 3043923 | | | | PWORGLong Distance Telephone 1(212)478-7320 6621 | 8.26 | 8.26 | _____ | B | _ _ _ _ _ |
| 08/04/09 | S003 | VENDOR NAME: 3043922 | | | | PWORGLong Distance Telephone 1(858)336-5130 3588 | 11.01 | 11.01 | _____ | B | _ _ _ _ _ |
| 08/04/09 | S003 | VENDOR NAME: 3043921 | | | | PWORGLong Distance Telephone 1(502)767-2908 5031 | 2.06 | 2.06 | _____ | B | _ _ _ _ _ |
| 08/04/09 | S002 | VENDOR NAME: 3050452 | | | | DLASKPostage Postage 0531 | 267.18 | 267.18 | _____ | B | _ _ _ _ _ |
| 08/04/09 | S001SCN | VENDOR NAME: 3043919 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | _____ | B | _ _ _ _ _ |
| 08/04/09 | S001SCN | VENDOR NAME: 3043918 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | _____ | B | _ _ _ _ _ |
| 08/04/09 | S001 | VENDOR NAME: 3043917 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| 08/04/09 | S001 | VENDOR NAME: 3043916 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| 08/04/09 | S001 | VENDOR NAME: 3043915 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | _____ | B | _ _ _ _ _ |
| 08/04/09 | S001 | VENDOR NAME: 3043914 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| 08/04/09 | S001 | VENDOR NAME: 3043913 | | | | BGAFFPhotocopy Charges 0960 0960 | 14.20 | 7.10 | _____ | B | _ _ _ _ _ |
| 08/04/09 | S001 | VENDOR NAME: 3043912 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| 08/04/09 | S001 | VENDOR NAME: 3043911 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor                                    Page 131 (131)
PROFORMA BILLING WORKSHEET                                             RUN: 11/11/09
FOR BILLING PROFORMA NUMBER    174649                                 TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|------------------|
| 08/04/09 | S003 | | | | | VENDOR NAME: 3043925 | | | | | |
| | | | | | | Telephone 1(212)561-4025 6621 | | | | | |
| 08/04/09 | S003 | | | | | VENDOR NAME: 3043926 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(336)412-0858 6755 | 4.13 | 4.13 | | B | |
| 08/04/09 | S003 | | | | | VENDOR NAME: 3043927 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(631)622-2414 5031 | 1.38 | 1.38 | | B | |
| 08/04/09 | S0631 | | | | | VENDOR NAME: 3099184 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 1.38 | 1.38 | | B | |
| 08/04/09 | S0631 | | | | | VENDOR NAME: 3099185 | | | | | |
| | | | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 08/04/09 | S0631 | | | | | VENDOR NAME: 3099186 | | | | | |
| | | | | | | PJACKLexis Legal Services - Single Document Retrieval Lexis Search by Jackson, Patrick A. | 7.31 | 7.31 | | B | |
| 08/05/09 | S001 | | | | | VENDOR NAME: 3045505 | | | | | |
| | | | | | | PJACKShepard's Service - Legal Citation Services Lexis Search by Jackson, Patrick A. | 0.98 | 0.98 | | B | |
| 08/05/09 | S001 | | | | | VENDOR NAME: 3045506 | | | | | |
| | | | | | | DIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | DIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |

Page 132 (132)
RUN: 11/11/09
TIME: 10:18:44

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   174649

CLIENT: 065585 American Home Mortgage Investment Corp.       MATTER: 065585.1001 Debtor Representation

CONTROL:   378459

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/09 | S001 | 3045507 | | | VENDOR NAME: DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B | | | | | |
| 08/05/09 | S001 | 3045508 | | | VENDOR NAME: KRIDDPhotocopy 0971 0971 | Charges | 0.20 | 0.10 | | B | | | | | |
| 08/05/09 | S001 | 3045509 | | | VENDOR NAME: DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B | | | | | |
| 08/05/09 | S001 | 3045510 | | | VENDOR NAME: DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | | B | | | | | |
| 08/05/09 | S001 | 3045511 | | | VENDOR NAME: KRIDDPhotocopy 0971 0971 | Charges | 0.20 | 0.10 | | B | | | | | |
| 08/05/09 | S001 | 3045512 | | | VENDOR NAME: MNEIBPhotocopy 0995 0995 | Charges | 32.60 | 16.30 | | B | | | | | |
| 08/05/09 | S001 | 3045513 | | | VENDOR NAME: MNEIBPhotocopy 0995 0995 | Charges | 32.60 | 16.30 | | B | | | | | |
| 08/05/09 | S001 | 3045514 | | | VENDOR NAME: MNEIBPhotocopy 0995 0995 | Charges | 32.60 | 16.30 | | B | | | | | |
| 08/05/09 | S001 | 3045515 | | | VENDOR NAME: MNEIBPhotocopy 0995 0995 | Charges | 32.60 | 16.30 | | B | | | | | |
| 08/05/09 | S001 | 3045516 | | | VENDOR NAME: MNEIBPhotocopy 0995 0995 | Charges | 32.60 | 16.30 | | B | | | | | |
| 08/05/09 | S001 | 3045517 | | | VENDOR NAME: DLASKPhotocopy 0531 0531 | Charges | 3.40 | 1.70 | | B | | | | | |
| 08/05/09 | S001 | 3045518 | | | VENDOR NAME: DLASKPhotocopy 0531 0531 | Charges | 19.60 | 9.80 | | B | | | | | |
| 08/05/09 | S001 | 3045519 | | | VENDOR NAME: DLASKPhotocopy 0531 0531 | Charges | 11.40 | 5.70 | | B | | | | | |
| 08/05/09 | S001 | 3045520 | | | VENDOR NAME: DLASKPhotocopy 0531 0531 | Charges | 25.40 | 12.70 | | B | | | | | |
| 08/05/09 | S001 | 3045521 | | | VENDOR NAME: DLASKPhotocopy 0531 0531 | Charges | 17.00 | 8.50 | | B | | | | | |
| 08/05/09 | S001 | 3045522 | | | VENDOR NAME: DLASKPhotocopy 0531 0531 | Charges | 0.20 | 0.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    174649

Page 133 (133)
RUN: 11/11/09
TIME: 10:18:44

CONTROL:    3784459

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| VENDOR NAME: | | | | | | | | | | | |
| 08/05/09 | S001 | 3045523 | | | | DILASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 08/05/09 | S001 | 3045524 | | | | DILASKPhotocopy Charges 0531 0531 | 5.40 | 2.70 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 08/05/09 | S001 | 3045525 | | | | DILASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 08/05/09 | S001SCN | 3045526 | | | | DILASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 08/05/09 | S001 | 3045527 | | | | DILASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 08/05/09 | S001 | 3045528 | | | | DILASKPhotocopy Charges 0531 0531 | 9.00 | 4.50 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 08/05/09 | S001 | 3045529 | | | | DILASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 08/05/09 | S001 | 3045530 | | | | DILASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 08/05/09 | S001SCN | 3045531 | | | | DILASKScanning Charges 0531 | 0.20 | 0.10 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 08/05/09 | S001SCN | 3045532 | | | | DILASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 08/05/09 | S001SCN | 3045533 | | | | DILASKScanning Charges 0531 | 6.00 | 3.00 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 08/05/09 | S003 | 3045534 | | | | PMORGLong Distance Telephone 1(518)474-6842 3590 | 0.69 | 0.69 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 08/05/09 | S003 | 3045535 | | | | PMORGLong Distance Telephone 1(714)558-3000 6753 | 2.06 | 2.06 | | B | |
| VENDOR NAME: | | | | | | | | | | | |
| 08/05/09 | S003 | 3045536 | | | | PMORGLong Distance Telephone 1(212)836-7896 | 13.07 | 13.07 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 174649

Page 134 (134)
RUN: 11/11/09
TIME: 10:18:44

CONTROL: 378459

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/09 | S003 | VENDOR NAME: 3045537 | | | 3588 | PMORGLong Distance Telephone 1(631)622-2414 5031 | 1.38 | 1.38 | | B | | | | | |
| 08/05/09 | S003 | VENDOR NAME: 3045538 | | | | PMORGLong Distance Telephone 1(631)622-2414 5031 | 0.69 | 0.69 | | B | | | | | |
| 08/05/09 | S003 | VENDOR NAME: 3045539 | | | | PMORGLong Distance Telephone 1(631)622-2414 5031 | 22.70 | 22.70 | | B | | | | | |
| 08/05/09 | S003 | VENDOR NAME: 3045540 | | | | PMORGLong Distance Telephone 1(631)608-2386 6755 | 2.75 | 2.75 | | B | | | | | |
| 08/05/09 | S003 | VENDOR NAME: 3045541 | | | | PMORGLong Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | | | | | |
| 08/05/09 | S003 | VENDOR NAME: 3045542 | | | | PMORGLong Distance Telephone 1(516)541-6979 3590 | 1.38 | 1.38 | | B | | | | | |
| 08/05/09 | S0631 | VENDOR NAME: 3099187 | | | | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | | | | | |
| 08/06/09 | 017 | VENDOR NAME: 3046711 | | 118812 | | SHOITExpert Fee - Payee: FCS Advisors, Inc. FCS Advisors, Inc. - Fees for FCS Advisors, Inc. for consultant | 12,375.00 | 12,375.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 174649

Page 135 (135)
RUN: 11/11/09
TIME: 10:18:44

CONTROL:   378459

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC B/O | STATUS H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|-----------------|----------------|
| 08/06/09 | 053 | | | | | Services | | | | | |
| 08/06/09 | 904 | | | | | | | | | | |
| 08/06/09 | S001 | 3065612 119275 | | | | VENDOR NAME: FCS Advisors, Inc. JPAYDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 12.50 | 12.50 | | B | |
| 08/06/09 | S001 | 3082521 119628 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. SBEACteleconference - Payee: Soundpath Confer Services, LLC | 44.36 | 44.36 | | B | |
| 08/06/09 | S001 | 3047006 | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) DLASKPhotocopy Charges 0531 | 2.00 | 1.00 | | B | |
| 08/06/09 | S001 | 3047007 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 381.20 | 190.60 | | B | |
| 08/06/09 | S001 | 3047008 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 08/06/09 | S001 | 3047009 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 08/06/09 | S001 | 3047010 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 08/06/09 | S001 | 3047011 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 08/06/09 | S001 | 3047012 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 08/06/09 | S001 | 3047013 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| 08/06/09 | S001 | 3047014 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 08/06/09 | S001 | 3047015 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 08/06/09 | S001 | 3047016 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 08/06/09 | S001 | 3047017 | | | | VENDOR NAME: DLASKPhotocopy Charges | 0.20 | 0.10 | | B | |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
174649

CONTROL:    3784459

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/09 | S001 | 3047018 | | | 0531 0531 | VENDOR NAME: SRRACPhotocopy Charges 0596 0596 | 5.00 | 2.50 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/06/09 | S001 | 3047019 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/06/09 | S001 | 3047020 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/06/09 | S001 | 3047021 | | | | VENDOR NAME: MNEIBPhotocopy Charges 0995 0995 | 30.40 | 15.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/06/09 | S001SCN | 3047022 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/06/09 | S001SCN | 3047023 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.00 | 2.50 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/06/09 | S001SCN | 3047024 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 5.00 | 2.50 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/06/09 | S001SCN | 3047025 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/06/09 | S001SCN | 3047026 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.60 | 1.30 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/06/09 | S001SCN | 3047027 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 23.20 | 11.60 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/06/09 | S001SCN | 3047028 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 21.40 | 10.70 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/06/09 | S002 | 3050425 | | | | VENDOR NAME: DLASKPostage Postage | 19.80 | 19.80 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/06/09 | S003 | 3048074 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-2414 6753 | 2.06 | 2.06 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 08/06/09 | S003 | 3048075 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-2414 5031 | 2.06 | 2.06 | ___ | B | ___ | ___ | ___ | ___ | ___ |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  174649

Page 137 (137)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 065585 American Home Mortgage Investment Corp.        MATTER: 065585.1001 Debtor Representation

CONTROL:    3784459

UNBILLED EXPENSES                (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| 08/06/09 | S003 | 3048076 | | PWMORGLong Distance Telephone 1(631)622-2414 6753 | 8.94 | 8.94 | | B |
| 08/06/09 | S007 | 3047029 | VENDOR NAME: | JCLARFacsimile 1(302)576-3559 0147 | 3.00 | 3.00 | | B |
| 08/06/09 | S063I | 3091188 | VENDOR NAME: | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B |
| 08/07/09 | 053 | 3065611 1192275 | VENDOR NAME: | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 12.50 | 12.50 | | B |
| 08/07/09 | S001 | 3048021 | VENDOR NAME: Parcels, Inc. - D.D.R. | DLASKPhotocopy Charges 0531 | 143.60 | 71.80 | | B |
| 08/07/09 | S001 | 3048022 | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 21.60 | 10.80 | | B |
| 08/07/09 | S001 | 3048023 | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B |
| 08/07/09 | S001 | 3048024 | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 20.40 | 10.20 | | B |
| 08/07/09 | S001 | 3048025 | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 29.60 | 14.80 | | B |
| 08/07/09 | S001 | 3048026 | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 0.80 | 0.40 | | B |
| 08/07/09 | S001 | 3048027 | VENDOR NAME: | DLASKPhotocopy Charges 0531 | 28.00 | 14.00 | | B |
| 08/07/09 | S001 | 3048028 | VENDOR NAME: | BGNFFPhotocopy Charges 0960 | 1.00 | 0.50 | | B |
| 08/07/09 | S001 | 3048029 | VENDOR NAME: | DLASKPhotocopy Charges | 15.60 | 7.80 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
174649

Page 138 (138)
RUN: 11/11/09
TIME: 10:18:44

CONTROL: 378459

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------- ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/09 S001 | | 3048030 | | | 0531 | VENDOR NAME: DLASKPhotocopy Charges 0531 | 2,215.20 | 1,107.60 | _____ | B | ___ ___ __ |
| 08/07/09 S001 | | 3048031 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 2,226.40 | 1,113.20 | _____ | B | ___ ___ __ |
| 08/07/09 S001 | | 3048032 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 5.40 | 2.70 | _____ | B | ___ ___ __ |
| 08/07/09 S001 | | 3048033 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 5.00 | 2.50 | _____ | B | ___ ___ __ |
| 08/07/09 S001 | | 3048034 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 21.60 | 10.80 | _____ | B | ___ ___ __ |
| 08/07/09 S001 | | 3048035 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | _____ | B | ___ ___ __ |
| 08/07/09 S001 | | 3048036 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | _____ | B | ___ ___ __ |
| 08/07/09 S001 | | 3048037 | | | | VENDOR NAME: EKOSTPhotocopy Charges 0834 0834 | 11.80 | 5.90 | _____ | B | ___ ___ __ |
| 08/07/09 S001 | | 3048038 | | | | VENDOR NAME: SCARNPhotocopy Charges 0927 0927 | 12.00 | 6.00 | _____ | B | ___ ___ __ |
| 08/07/09 S001 | | 3048039 | | | | VENDOR NAME: SCARNPhotocopy Charges 0927 0927 | 4.20 | 2.10 | _____ | B | ___ ___ __ |
| 08/07/09 S001 | | 3048040 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 31.60 | 15.80 | _____ | B | ___ ___ __ |
| 08/07/09 S001 | | 3048041 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | ___ ___ __ |
| 08/07/09 S001 | | 3048042 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | _____ | B | ___ ___ __ |
| 08/07/09 S001 | | 3048043 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | _____ | B | ___ ___ __ |
| 08/07/09 S001 | | 3048044 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | _____ | B | ___ ___ __ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 139 (139)
RUN: 11/11/09
TIME: 10:18:44

CONTROL: 378459

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/09 | S001 | 3048045 | | | DLASKPhotocopy 0531 0531 | Charges | 33.40 | 16.70 | | B | | | | | |
| 08/07/09 | S001 | 3048046 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 38.00 | 19.00 | | B | | | | | |
| 08/07/09 | S001 | 3048047 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 43.20 | 21.60 | | B | | | | | |
| 08/07/09 | S001 | 3048048 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 49.80 | 24.90 | | B | | | | | |
| 08/07/09 | S001 | 3048049 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 45.00 | 22.50 | | B | | | | | |
| 08/07/09 | S001 | 3048050 | VENDOR NAME: | | DLASKPhotocopy 0531 0531 | Charges | 60.20 | 30.10 | | B | | | | | |
| 08/07/09 | S001 | 3048051 | VENDOR NAME: | | BGAFFPhotocopy 0960 0960 | Charges | 0.40 | 0.20 | | B | | | | | |
| 08/07/09 | S001 | 3048052 | VENDOR NAME: | | BGAFFPhotocopy 0960 0960 | Charges | 0.40 | 0.20 | | B | | | | | |
| 08/07/09 | S001 | 3048053 | VENDOR NAME: | | BGAFFPhotocopy 0960 0960 | Charges | 0.40 | 0.20 | | B | | | | | |
| 08/07/09 | S001 | 3048054 | VENDOR NAME: | | BGAFFPhotocopy 0960 0960 | Charges | 9.40 | 4.70 | | B | | | | | |
| 08/07/09 | S001 | 3048055 | VENDOR NAME: | | BGAFFPhotocopy 0960 0960 | Charges | 3.80 | 1.90 | | B | | | | | |
| 08/07/09 | S001 | 3048056 | VENDOR NAME: | | BGAFFPhotocopy 0960 0960 | Charges | 4.80 | 2.40 | | B | | | | | |
| 08/07/09 | S001 | 3048057 | VENDOR NAME: | | BGAFFPhotocopy 0960 0960 | Charges | 6.20 | 3.10 | | B | | | | | |
| 08/07/09 | S001 | 3048058 | VENDOR NAME: | | BGAFFPhotocopy 0960 0960 | Charges | 5.80 | 2.90 | | B | | | | | |
| 08/07/09 | S001 | 3048059 | VENDOR NAME: | | BGAFFPhotocopy 0960 0960 | Charges | 5.80 | 2.90 | | B | | | | | |
| 08/07/09 | S001 | 3048060 | VENDOR NAME: | | BGAFFPhotocopy 0960 0960 | Charges | 6.80 | 3.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
174649

Page 140 (140)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 378459

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/09 | S001 | VENDOR NAME: 3048061 | | | 0960 0960 | BGAFFPhotocopy Charges | 7.40 | 3.70 | | B | | — | — | — | — |
| 08/07/09 | S001 | VENDOR NAME: 3048062 | | | 0960 0960 | BGAFFPhotocopy Charges | 3.40 | 1.70 | | B | | — | — | — | — |
| 08/07/09 | S001 | VENDOR NAME: 3048063 | | | 0960 0960 | BGAFFPhotocopy Charges | 0.40 | 0.20 | | B | | — | — | — | — |
| 08/07/09 | S001 | VENDOR NAME: 3048064 | | | 0960 0960 | BGAFFPhotocopy Charges | 0.40 | 0.20 | | B | | — | — | — | — |
| 08/07/09 | S001 | VENDOR NAME: 3048065 | | | 0960 0960 | BGAFFPhotocopy Charges | 0.40 | 0.20 | | B | | — | — | — | — |
| 08/07/09 | S001SCN | VENDOR NAME: 3048067 | | | 0531 | DLIASKScanning Charges | 1.00 | 0.50 | | B | | — | — | — | — |
| 08/07/09 | S001SCN | VENDOR NAME: 3048068 | | | 0531 | DLIASKScanning Charges | 2.40 | 1.20 | | B | | — | — | — | — |
| 08/07/09 | S001SCN | VENDOR NAME: 3048069 | | | 0531 | DLIASKScanning Charges | 2.60 | 1.30 | | B | | — | — | — | — |
| 08/07/09 | S001SCN | VENDOR NAME: 3048070 | | | 0531 | DLIASKScanning Charges | 1.00 | 0.50 | | B | | — | — | — | — |
| 08/07/09 | S001SCN | VENDOR NAME: 3048071 | | | 0531 | DLIASKScanning Charges | 3.80 | 1.90 | | B | | — | — | — | — |
| 08/07/09 | S001SCN | VENDOR NAME: 3048072 | | | 0531 | DLIASKScanning Charges | 4.80 | 2.40 | | B | | — | — | — | — |
| 08/07/09 | S001SCN | VENDOR NAME: 3048073 | | | 0531 | DLIASKScanning Charges | 5.60 | 2.80 | | B | | — | — | — | — |
| 08/07/09 | S002 | VENDOR NAME: 3050524 | | | 0531 | DLIASKPostage Postage | 294.50 | 294.50 | | B | | — | — | — | — |
| 08/07/09 | S003 | VENDOR NAME: 3048077 | | | 6621 | PMORGLong Distance Telephone 1(212)478-7320 | 5.50 | 5.50 | | B | | — | — | — | — |
| 08/07/09 | S003 | VENDOR NAME: 3048078 | | | | PMORGLong Distance Telephone 1(516)790-6970 | 1.38 | 1.38 | | B | | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    174649

Page 141 (141)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 065585 American Home Mortgage Investment Corp.          MATTER: 065585.1001 Debtor Representation

CONTROL:    378459

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/09 | S003 | 3048079 | | | 5031 | VENDOR NAME: PWORGLong Distance Telephone 1(631)844-1376 5037 | 2.75 | 2.75 | | B | |
| 08/07/09 | S003 | 3048080 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(312)560-6333 5031 | 0.69 | 0.69 | | B | |
| 08/07/09 | S003 | 3048081 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(804)422-4509 5031 | 0.69 | 0.69 | | B | |
| 08/07/09 | S063I | 3099189 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 08/08/09 | S001 | 3048066 | | | | VENDOR NAME: EKOSTPhotocopy Charges 0834 0834 | 9.00 | 4.50 | | B | |
| 08/08/09 | S063I | 3099.90 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 08/09/09 | S063I | 3099.91 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 08/10/09 | 907 | 3075227 | 119409 | | | VENDOR NAME: DLASKAP Fax - From: multifax - To: 193671 | 521.25 | 521.25 | | B | |
| 08/10/09 | S001 | 3049360 | | | | VENDOR NAME: Parcels, Inc. - D.D.R. DLASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 174649

Page 142 (142)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

CONTROL: 378459

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/09 | S001 | VENDOR NAME: 3049361 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | | |
| 08/10/09 | S001 | VENDOR NAME: 3049362 | | | | DLASKPhotocopy Charges 0531 | 11.20 | 5.60 | | B | | |
| 08/10/09 | S001 | VENDOR NAME: 3049363 | | | | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | | |
| 08/10/09 | S001 | VENDOR NAME: 3049364 | | | | BGAFFPhotocopy Charges 0960 | 0.60 | 0.30 | | B | | |
| 08/10/09 | S001 | VENDOR NAME: 3049365 | | | | MNEIBPhotocopy Charges 0995 | 94.80 | 47.40 | | B | | |
| 08/10/09 | S001 | VENDOR NAME: 3049366 | | | | DLASKPhotocopy Charges 0531 | 5.60 | 2.80 | | B | | |
| 08/10/09 | S001 | VENDOR NAME: 3049367 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | | |
| 08/10/09 | S001SCN | VENDOR NAME: 3049368 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | |
| 08/10/09 | S001SCN | VENDOR NAME: 3049369 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | | |
| 08/10/09 | S001SCN | VENDOR NAME: 3049370 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | |
| 08/10/09 | S001SCN | VENDOR NAME: 3049371 | | | | DLASKScanning Charges 0531 | 3.40 | 1.70 | | B | | |
| 08/10/09 | S001SCN | VENDOR NAME: 3049372 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | | B | | |
| 08/10/09 | S003 | VENDOR NAME: 3049373 | | | | PMORGLong Distance Telephone 1(631)622-2414 6753 | 0.69 | 0.69 | | B | | |
| 08/10/09 | S003 | VENDOR NAME: 3049374 | | | | PMORGLong Distance Telephone 1(631)622-2414 3590 | 8.26 | 8.26 | | B | | |

VENDOR NAME:

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    174649

Page 143 (143)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 378459

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS EXC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/09 | S003 | 3049375 | VENDOR NAME: | | PWORGLong Distance Telephone 1(804)422-4509 5031 | 0.69 | 0.69 | | B | |
| 08/10/09 | S003 | 3049376 | VENDOR NAME: | | PWORGLong Distance Telephone 1(212)478-7320 6621 | 2.75 | 2.75 | | B | |
| 08/10/09 | S003 | 3049377 | VENDOR NAME: | | PWORGLong Distance Telephone 1(631)622-2414 6753 | 1.38 | 1.38 | | B | |
| 08/10/09 | S003 | 3049378 | VENDOR NAME: | | PWORGLong Distance Telephone 1(631)622-2414 6753 | 0.69 | 0.69 | | B | |
| 08/10/09 | S003 | 3049379 | VENDOR NAME: | | PWORGLong Distance Telephone 1(212)504-6830 6710 | 2.75 | 2.75 | | B | |
| 08/10/09 | S063I | 3099192 | VENDOR NAME: | | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 08/10/09 | 053 | 3082698 | 119630 | | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| 08/11/09 | 904 | 3082523 | 119628 | | MGRREFTelecoference - Payee: Soundpath Confer Services, LLC | 5.79 | 5.79 | | B | |

VENDOR NAME: Parcels, Inc. - D.D.R.

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS EXC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/09 | S001 | 3050843 | VENDOR NAME: | | DLASKPhotocopy Charges 0531 | 16.80 | 8.40 | | B | |

VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS EXC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/09 | S001 | 3050844 | VENDOR NAME: | | DLASKPhotocopy Charges | 6.40 | 3.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
174649

Page 144 (144)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:    378459

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/09 S001 | | VENDOR NAME: 3050845 | | | 0531 | DIASKPhotocopy Charges 0531 0531 | 5.80 | 2.90 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050846 | | | | DIASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050847 | | | | DIASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050848 | | | | DIASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050849 | | | | DIASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050850 | | | | DIASKPhotocopy Charges 0531 0531 | 1.80 | 0.90 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050851 | | | | UACCOPhotocopy Charges 0531 0531 | 8.00 | 4.00 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050852 | | | | DIASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050853 | | | | MNEIBPhotocopy Charges 0995 0995 | 3.40 | 1.70 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050854 | | | | DIASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050855 | | | | MNEIBPhotocopy Charges 0995 0995 | 3.40 | 1.70 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050856 | | | | DIASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050857 | | | | MNEIBPhotocopy Charges 0995 0995 | 3.60 | 1.80 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050858 | | | | DIASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050859 | | | | MNEIBPhotocopy Charges 0995 0995 | 3.60 | 1.80 | | B | — | — | — | — | — |
| 08/11/09 S001 | | VENDOR NAME: 3050860 | | | | DIASKPhotocopy Charges | 0.40 | 0.20 | | B | — | — | — | — | — |

```
                          Young, Conaway, Stargatt and Taylor                    Page 145 (145)
                              PROFORMA BILLING WORKSHEET                          RUN: 11/11/09
                          FOR BILLING PROFORMA NUMBER 174649                      TIME: 10:18:44

CONTROL:   3784459

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

                                       (Continued)

UNBILLED EXPENSES
        EXPENSE                                                    RECORDED   BILLING   REVISED   -------  STATUS -------
DATE    CODE    INDEX NO.  CHECK #  INVOICE  ORIG   DESCRIPTION      VALUE     VALUE     VALUE    CURRENT  BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| 08/11/09 | S001 | VENDOR NAME: 3050861 | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ |
| 08/11/09 | S001 | VENDOR NAME: 3050862 | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ |
| 08/11/09 | S001 | VENDOR NAME: 3050863 | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | ___ | B | _ _ _ _ |
| 08/11/09 | S001 | VENDOR NAME: 3050864 | MNEIBPhotocopy Charges 0995 0995 | 6.00 | 3.00 | ___ | B | _ _ _ _ |
| 08/11/09 | S001 | VENDOR NAME: 3050865 | MNEIBPhotocopy Charges 0995 0995 | 6.00 | 3.00 | ___ | B | _ _ _ _ |
| 08/11/09 S001SCN | | VENDOR NAME: 3050866 | DLASKScanning Charges 0531 | 5.60 | 2.80 | ___ | B | _ _ _ _ |
| 08/11/09 S001SCN | | VENDOR NAME: 3050867 | DLASKScanning Charges 0531 | 0.80 | 0.40 | ___ | B | _ _ _ _ |
| 08/11/09 | S003 | VENDOR NAME: 3050868 | PMORGLong Distance Telephone 1(631)622-2414 6753 | 10.32 | 10.32 | ___ | B | _ _ _ _ |
| 08/11/09 | S063I | VENDOR NAME: 3099193 | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | ___ | B | _ _ _ _ |
| 08/11/09 | S904 | VENDOR NAME: 3070028 | PMORGCase Num:07-11047 / CCID 2998451 Appr Atty: Eileen Wanerka CourtCall0809.xls Court Call | 30.00 | 30.00 | ___ | B | _ _ _ _ |
| 08/12/09 | 017 | VENDOR NAME: 3052133 118945 | SHOITExpert Fee - Payee: MYGX, LLC Consultant service from April 14, 2009 | 14,375.00 | 14,375.00 | ___ | B | _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    174649

CLIENT: 065585 American Home Mortgage Investment Corp.

CONTROL: 378459

MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 08/12/09 | 904 | 3082522 119628 | | | | VENDOR NAME: MTGX, LLC | | | | |
| 08/12/09 | 904 | | | | | SBEACTeleconference - through April 29, 2009 | 28.03 | 28.03 | B | — — — — |
| 08/12/09 | 904 | 3082524 119628 | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) Payee: Soundpath Confer Services, LLC PJACKTeleconference - | 25.33 | 25.33 | B | — — — — |
| 08/12/09 | S003 | 3052448 | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) Payee: Soundpath Confer Services, LLC PWORGLong Distance Telephone 1(610)405-3581 6621 | 11.70 | 11.70 | B | — — — — |
| 08/12/09 | S003 | 3052449 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | B | — — — — |
| 08/12/09 | S003 | 3052450 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(248)723-5067 6621 | 3.44 | 3.44 | B | — — — — |
| 08/12/09 | S003 | 3052451 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(248)723-5067 6755 | 2.75 | 2.75 | B | — — — — |
| 08/12/09 | S003 | 3052452 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(214)969-5162 6621 | 0.69 | 0.69 | B | — — — — |
| 08/12/09 | S0631 | 3099194 | | | | VENDOR NAME: MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | B | — — — — |
| 08/13/09 | 011 | 3053353 118958 | | | | VENDOR NAME: RBRADFiling Fee - Payee: American | 3,750.00 | 3,750.00 | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    174649

Page 147 (147)
RUN: 11/11/09
TIME: 10:18:44

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 378459

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|-----------------|------|-------------|---------------|--------------|--------------|---------|------------------------|
| 08/13/09 | 105 | 3053362 | 118958 | | VENDOR NAME: American Express RBRADCertified Court Documents - Express (MAIN) Filing Fees | 170.00 | 170.00 | _____ | B | — — — — |
| 08/13/09 | S003 | 3053634 | | | VENDOR NAME: American Express (MAIN) Payee: American Express (MAIN) Teleconference - Jim Kime 7/14/09 hearing | 2.75 | 2.75 | _____ | B | — — — — |
| | | | | | PMORGLong Distance Telephone 1(828)884-3197 6710 | | | | | |
| 08/13/09 | S003 | 3053635 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | _____ | B | — — — — |
| 08/13/09 | S003 | 3053636 | | | VENDOR NAME: PMORGLong Distance Telephone 1(845)255-9370 6646 | 41.97 | 41.97 | _____ | B | — — — — |
| 08/13/09 | S003 | 3053637 | | | VENDOR NAME: PMORGLong Distance Telephone 1(518)432-1200 6753 | 15.82 | 15.82 | _____ | B | — — — — |
| 08/13/09 | S063I | 3099195 | | | VENDOR NAME: MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | _____ | B | — — — — |
| 08/14/09 | S001 | 3055244 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | — — — — |
| 08/14/09 | S001 | 3055245 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | — — — — |
| 08/14/09 | S001 | 3055246 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | _____ | B | — — — — |
| | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 174649

Page 148 (148)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    378459

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|

(Continued)

| 08/14/09 | S001SCN | 3055247 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| 08/14/09 | S001SCN | 3055248 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — — — — |
| 08/14/09 | S003 | 3055249 | | | VENDOR NAME: | PWORGLong Distance Telephone 1(212)545-4073 6646 | 4.82 | 4.82 | | B | — — — — |
| 08/14/09 | S003 | 3055250 | | | VENDOR NAME: | PWORGLong Distance Telephone 1(212)839-5300 6753 | 1.38 | 1.38 | | B | — — — — |
| 08/14/09 | S063I | 3099196 | | | VENDOR NAME: | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | — — — — |
| 08/15/09 | S063I | 3099197 | | | VENDOR NAME: | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | — — — — |
| 08/16/09 | S063I | 3099198 | | | VENDOR NAME: | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | — — — — |
| 08/17/09 | S001SCN | 3056376 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | — — — — |
| 08/17/09 | S001SCN | 3056377 | | | VENDOR NAME: | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | — — — — |
| 08/17/09 | S003 | 3056378 | | | VENDOR NAME: | PWORGLong Distance Telephone 1(617)367-9500 6755 | 0.69 | 0.69 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  174649

Page 149 (149)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/09 | S003 | 3056379 | | | VENDOR NAME: | PWORG Long Distance Telephone 1(631)622-2414 6753 | 3.44 | 3.44 | | B | |
| 08/17/09 | S003 | 3056380 | | | VENDOR NAME: | PWORG Long Distance Telephone 1(631)277-5734 3590 | 0.69 | 0.69 | | B | |
| 08/17/09 | S063I | 3099199 | | | VENDOR NAME: | MBUDI Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 08/18/09 | S001 | 3057734 | | | VENDOR NAME: | DLASK Photocopy Charges 0531 | 0.60 | 0.30 | | B | |
| 08/18/09 | S001 | 3057735 | | | VENDOR NAME: | KRIDD Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| 08/18/09 | S001 | 3057736 | | | VENDOR NAME: | KRIDD Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| 08/18/09 | S001 | 3057737 | | | VENDOR NAME: | KRIDD Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| 08/18/09 | S001 | 3057738 | | | VENDOR NAME: | KRIDD Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| 08/18/09 | S001 | 3057739 | | | VENDOR NAME: | KRIDD Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| 08/18/09 | S001 | 3057740 | | | VENDOR NAME: | KRIDD Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| 08/18/09 | S001 | 3057741 | | | VENDOR NAME: | KRIDD Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| 08/18/09 | S001 | 3057742 | | | VENDOR NAME: | KRIDD Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| 08/18/09 | S001 | 3057743 | | | VENDOR NAME: | KRIDD Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| 08/18/09 | S001 | 3057743 | | | VENDOR NAME: | MNEIB Photocopy Charges 0995 0995 | 7.20 | 3.60 | | B | |

```
                              Young, Conaway, Stargatt and Taylor                              Page 150 (150)
                                   PROFORMA BILLING WORKSHEET                                   RUN: 11/11/09
                               FOR BILLING PROFORMA NUMBER 174649                               TIME: 10:18:44

CONTROL:  378459

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/09 | S001 | 3057744 | | | | VENDOR NAME: KRIDDPhotocopy Charges 0971 0971 | 1.20 | 0.60 | | B | | | | | |
| 08/18/09 | S001 | 3057745 | | | | VENDOR NAME: KRIDDPhotocopy Charges 0971 0971 | 1.80 | 0.90 | | B | | | | | |
| 08/18/09 | S001 | 3057746 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 0531 | 6.40 | 3.20 | | B | | | | | |
| 08/18/09 | S001 | 3057747 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 0531 | 6.00 | 3.00 | | B | | | | | |
| 08/18/09 | S001 | 3057748 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/18/09 | S001 | 3057749 | | | | VENDOR NAME: DIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/18/09 | S001 | 3057750 | | | | VENDOR NAME: SBEACPhotocopy Charges 0596 0596 | 1.00 | 0.50 | | B | | | | | |
| 08/18/09 | S001SCN | 3057751 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 08/18/09 | S001SCN | 3057752 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| 08/18/09 | S001SCN | 3057753 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/18/09 | S001SCN | 3057754 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 08/18/09 | S001SCN | 3057755 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| 08/18/09 | S002 | 3061679 | | | | VENDOR NAME: MNEIBPostage Postage | 0.44 | 0.44 | | B | | | | | |
| 08/18/09 | S003 | 3057756 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(203)913-8701 6621 | 7.57 | 7.57 | | B | | | | | |
| 08/18/09 | S003 | 3057757 | | | | VENDOR NAME: PWORGLong Distance Telephone 1(214)969-5162 | 6.88 | 6.88 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   174649

Page 151 (151)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   378459                    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/09 | S003 | VENDOR NAME: 3057758 | | | 6621 | PMORGLong Distance Telephone 1(631)622-2414 6753 | 31.65 | 31.65 | | B | |
| 08/18/09 | S0631 | VENDOR NAME: 3099200 | | | | MGREELexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 6.44 | 6.44 | | B | |
| 08/18/09 | S0631 | VENDOR NAME: 3099201 | | | | MGREELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 2.25 | 2.25 | | B | |
| 08/18/09 | S0631 | VENDOR NAME: 3099202 | | | | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 08/19/09 | S001 | VENDOR NAME: 3059665 | | | | CGREAPhotocopy Charges 0253 | 0.60 | 0.30 | | B | |
| 08/19/09 | S001 | VENDOR NAME: 3059666 | | | | DLASKPhotocopy Charges 0531 | 13.20 | 6.60 | | B | |
| 08/19/09 | S001 | VENDOR NAME: 3059667 | | | | DWILLPhotocopy Charges 0516 | 1.20 | 0.60 | | B | |
| 08/19/09 | S001 | VENDOR NAME: 3059668 | | | | DLASKPhotocopy Charges 0531 | 106.00 | 53.00 | | B | |
| 08/19/09 | S001 | VENDOR NAME: 3059669 | | | | DWILLPhotocopy Charges 0516 | 0.20 | 0.10 | | B | |
| 08/19/09 | S002 | VENDOR NAME: 3061708 | | | | DLASKPostage Postage | 6.92 | 6.92 | | B | |
| 08/19/09 | S003 | VENDOR NAME: 3059670 | | | | PMORGLong Distance | 6.19 | 6.19 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 152 (152)
                                    PROFORMA BILLING WORKSHEET                              RUN: 11/11/09
CONTROL:    3784459                 FOR BILLING PROFORMA NUMBER   174649                    TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 08/19/09 | S003 | 3059671 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(940)683-8766 6753 | 1.38 | 1.38 | | B | |
| 08/19/09 | S063I | 3099203 | | VENDOR NAME: | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 08/20/09 | S001 | 3060745 | | VENDOR NAME: | | DWILLIPhotocopy Charges 0516 | 1.40 | 0.70 | | B | |
| 08/20/09 | S063I | 3099204 | | VENDOR NAME: | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 08/21/09 | S063I | 3099205 | | VENDOR NAME: | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 08/22/09 | S063I | 3099206 | | VENDOR NAME: | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 08/23/09 | S063I | 3099207 | | VENDOR NAME: | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  174649

Page 153 (153)
RUN: 11/11/09
TIME: 10:18:44

CONTROL:      3784459

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS ENC B/O H X ENP |
|------|--------------|-----------|-----------------|------|-------------|----------------|---------------|---------------|--------------------------------|
| 08/24/09 | S001 | 3063168 | | | VENDOR NAME:<br>MGREEPhotocopy Charges<br>0802 0802 | 1.20 | 0.60 | | B  — — — — |
| 08/24/09 | S001 | 3063169 | | | VENDOR NAME:<br>MGREEPhotocopy Charges<br>0802 0802 | 0.60 | 0.30 | | B  — — — — |
| 08/24/09 | S001 | 3063170 | | | VENDOR NAME:<br>MGREEPhotocopy Charges<br>0802 0802 | 6.00 | 3.00 | | B  — — — — |
| 08/24/09 | S001SCN | 3063171 | | | VENDOR NAME:<br>DLASKScanning Charges<br>0531 | 0.40 | 0.20 | | B  — — — — |
| 08/24/09 | S001SCN | 3063172 | | | VENDOR NAME:<br>DLASKScanning Charges<br>0531 | 5.00 | 2.50 | | B  — — — — |
| 08/24/09 | S003 | 3063173 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(203)913-8701<br>6621 | 11.01 | 11.01 | | B  — — — — |
| 08/24/09 | S003 | 3063174 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(631)622-2414<br>6753 | 2.06 | 2.06 | | B  — — — — |
| 08/24/09 | S003 | 3063175 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(631)622-2414<br>6753 | 8.94 | 8.94 | | B  — — — — |
| 08/24/09 | S003 | 3063176 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(312)560-6333<br>6753 | 6.19 | 6.19 | | B  — — — — |
| 08/24/09 | S003 | 3063177 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(901)205-1051<br>6710 | 4.82 | 4.82 | | B  — — — — |
| 08/24/09 | S003 | 3063178 | | | VENDOR NAME:<br>PWORGLong Distance<br>Telephone<br>1(828)488-9273<br>6710 | 4.13 | 4.13 | | B  — — — — |
| 08/24/09 | S063I | 3099208 | | | VENDOR NAME:<br>MGREELexis Legal<br>Services - | 0.56 | 0.56 | | B  — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    174649
Page 154 (154)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 378459    (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/09 | S063I | 3099210 | | | | VENDOR NAME: MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 08/24/09 | S063I | 3099209 | | | | VENDOR NAME: MCREELexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B Document Printing Lexis Search by Whiteman, Margaret B | 3.94 | 3.94 | | B | |
| 08/25/09 | S001 | 3064546 | | | | VENDOR NAME: CGREAPhotocopy Charges 0253 0253 | 8.80 | 4.40 | | B | |
| 08/25/09 | S001 | 3064548 | | | | VENDOR NAME: CGREAPhotocopy Charges 0253 0253 | 8.80 | 4.40 | | B | |
| 08/25/09 | S001 | 3064549 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 08/25/09 | S001 | 3064550 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 08/25/09 | S001 | 3064551 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 08/25/09 | S001 | 3064552 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 08/25/09 | S001 | 3064553 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | |
| 08/25/09 | S001SCN | 3064554 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 08/25/09 | S001SCN | 3064555 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   174649

Page 155 (155)
RUN: 11/11/09
TIME: 10:18:44

CONTROL:   378459

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/09 | S001SCN | 3064556 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 08/25/09 | S001SCN | 3064557 | VENDOR NAME: | | DLASKScanning Charges 0531 | 1.60 | 0.80 | | B | |
| 08/25/09 | S003 | 3064558 | VENDOR NAME: | | PWORGLong Distance Telephone 1(631)622-1821 6612 | 2.75 | 2.75 | | B | |
| 08/25/09 | S003 | 3064559 | VENDOR NAME: | | PWORGLong Distance Telephone 1(949)335-1005 6621 | 8.26 | 8.26 | | B | |
| 08/25/09 | S0631 | 3092211 | VENDOR NAME: | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 08/26/09 | S003 | 3066789 | VENDOR NAME: | | PWORGLong Distance Telephone 1(212)478-7252 6708 | 1.38 | 1.38 | | B | |
| 08/26/09 | S003 | 3066788 | VENDOR NAME: | | PWORGLong Distance Telephone 1(916)845-4042 5031 | 0.69 | 0.69 | | B | |
| 08/26/09 | S001SCN | 3066783 | VENDOR NAME: | | DLASKScanning Charges 0531 | 2.40 | 1.20 | | B | |
| 08/26/09 | S0631 | 3092212 | VENDOR NAME: | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | |
| 08/27/09 | 053 | 3105489 | 120189 | | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. | 7.50 | 7.50 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    174649

CONTROL:    378459

CLIENT:  065585 American Home Mortgage Investment Corp.        MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ----- RNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VENDOR NAME: | Parcels, Inc. - D.D.R. | | | | | | | |
| | | | | Sontchi | | | | | | | |
| 08/27/09 | S001 | 3066779 | | | | DWILLPhotocopy Charges 0516 | 0.60 | 0.30 | _____ | B | _ _ _ _ _ |
| 08/27/09 | S001 | 3066780 | | | | DIASKPhotocopy Charges 0531 | 0.20 | 0.10 | _____ | B | _ _ _ _ _ |
| 08/27/09 | S001 | 3066781 | | | | DIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| 08/27/09 | S001 | 3066782 | | | | VENDOR NAME:<br>DIASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| 08/27/09 | S001SCN | 3066784 | | | | VENDOR NAME:<br>DIASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| 08/27/09 | S001SCN | 3066785 | | | | VENDOR NAME:<br>DIASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ _ _ _ _ |
| 08/27/09 | S001SCN | 3066786 | | | | VENDOR NAME:<br>DIASKScanning Charges 0531 | 7.60 | 3.80 | _____ | B | _ _ _ _ _ |
| 08/27/09 | S001SCN | 3066787 | | | | VENDOR NAME:<br>DIASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | _ _ _ _ _ |
| 08/27/09 | S003 | 3066790 | | | | VENDOR NAME:<br>PWORGLong Distance Telephone 1(212)478-7215 6753 | 1.38 | 1.38 | _____ | B | _ _ _ _ _ |
| 08/27/09 | S003 | 3066791 | | | | VENDOR NAME:<br>PWORGLong Distance Telephone 1(631)622-1821 6753 | 11.01 | 11.01 | _____ | B | _ _ _ _ _ |
| 08/27/09 | S003 | 3066792 | | | | VENDOR NAME:<br>PWORGLong Distance Telephone 1(973)597-6166 5033 | 6.19 | 6.19 | _____ | B | _ _ _ _ _ |
| 08/27/09 | S003 | 3066793 | | | | VENDOR NAME:<br>PWORGLong Distance Telephone 1(630)574-4702 6755 | 1.38 | 1.38 | _____ | B | _ _ _ _ _ |
| 08/27/09 | S063I | 3099213 | | | | VENDOR NAME:<br>MGREEBLexis Legal | 0.56 | 0.56 | _____ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 174649

Page 157 (157)
RUN: 11/11/09
TIME: 10:18:44

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:        378459

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT RNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/09 | S063I | VENDOR NAME: 3092214 | | | MBUDI | Lexis Legal Services - Single Document Retrieval Lexis Alert Lexis Search by Whiteman, Margaret B / Budicak, Michele She | 0.90 | 0.90 | | B |
| 08/28/09 | S001 | VENDOR NAME: 3071383 | | | SBEAC | Photocopy Charges 0596 0596 | 4.00 | 2.00 | | B |
| 08/28/09 | S001 | VENDOR NAME: 3071384 | | | SBEAC | Photocopy Charges 0596 0596 | 4.40 | 2.20 | | B |
| 08/28/09 | S001 | VENDOR NAME: 3071385 | | | SBEAC | Photocopy Charges 0596 0596 | 6.20 | 3.10 | | B |
| 08/28/09 | S001 | VENDOR NAME: 3071386 | | | DLASK | Photocopy Charges 0531 0531 | 3.20 | 1.60 | | B |
| 08/28/09 | S001 | VENDOR NAME: 3071387 | | | DLASK | Photocopy Charges 0531 | 1.00 | 0.50 | | B |
| 08/28/09 | S001 | VENDOR NAME: 3071388 | | | DLASK | Photocopy Charges 0531 0531 | 11.40 | 5.70 | | B |
| 08/28/09 | S001 | VENDOR NAME: 3071389 | | | DLASK | Photocopy Charges 0531 0531 | 2.80 | 1.40 | | B |
| 08/28/09 | S001 | VENDOR NAME: 3071390 | | | DLASK | Photocopy Charges 0531 0531 | 11.60 | 5.80 | | B |
| 08/28/09 | S001 | VENDOR NAME: 3071391 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B |
| 08/28/09 | S001SCN | VENDOR NAME: 3071392 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B |
| 08/28/09 | S003 | VENDOR NAME: 3071393 | | | PMORG | Long Distance Telephone 1(516)663-6517 | 0.69 | 0.69 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
174649

Page 158 (158)
RUN: 11/11/09
TIME: 10:18:44

CONTROL: 378459

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/09 | S0631 | 3092215 | | | 6755 | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | --- | --- | --- | --- |
| 08/29/09 | S0631 | 3092216 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | --- | --- | --- | --- |
| 08/30/09 | S0631 | 3092217 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | --- | --- | --- | --- |
| 08/31/09 | 053 | 3093164 | 119868 | | | VENDOR NAME: Parcels, Inc. RBRADelivery / Courier - D.D.R. | 300.00 | 300.00 | | B | --- | --- | --- | --- |
| 08/31/09 | S001 | 3072772 | | 0660 | | VENDOR NAME: MMINEPhotocopy Charges | 0.80 | 0.40 | | B | --- | --- | --- | --- |
| 08/31/09 | S001 | 3072773 | | 0531 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 0.40 | 0.20 | | B | --- | --- | --- | --- |
| 08/31/09 | S001 | 3072774 | | 0531 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 0.40 | 0.20 | | B | --- | --- | --- | --- |
| 08/31/09 | S001 | 3072775 | | 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 0.60 | 0.30 | | B | --- | --- | --- | --- |
| 08/31/09 | S001 | 3072776 | | 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 184.00 | 92.00 | | B | --- | --- | --- | --- |
| 08/31/09 | S001 | 3072777 | | 0531 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 0.20 | 0.10 | | B | --- | --- | --- | --- |
| 08/31/09 | S001 | 3072778 | | 0531 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 0.20 | 0.10 | | B | --- | --- | --- | --- |
| 08/31/09 | S001 | 3072779 | | | | VENDOR NAME: DIASKPhotocopy Charges | 0.20 | 0.10 | | B | --- | --- | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 174649

Page 159 (159)
RUN: 11/11/09
TIME: 10:18:44

CONTROL:    378459

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | |
| 08/31/09 | S001 | | | | 0531 0531 | | | | | | |
| | | VENDOR NAME: | 3072780 | | | | | | | | |
| 08/31/09 | S001 | | | | 0531 0531 | DLASKPhotocopy Charges | 0.20 | 0.10 | | B | — — |
| | | VENDOR NAME: | 3072781 | | | | | | | | |
| 08/31/09 | S001 | | | | 0995 0995 | MNEIBPhotocopy Charges | 19.00 | 9.50 | | B | — — |
| | | VENDOR NAME: | 3072782 | | | | | | | | |
| 08/31/09 | S001SCN | | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | — — |
| | | VENDOR NAME: | 3072783 | | | | | | | | |
| 08/31/09 | S001SCN | | | | 0531 | DLASKScanning Charges | 2.60 | 1.30 | | B | — — |
| | | VENDOR NAME: | 3072784 | | | | | | | | |
| 08/31/09 | S001SCN | | | | 0531 | DLASKScanning Charges | 28.00 | 14.00 | | B | — — |
| | | VENDOR NAME: | 3072785 | | | | | | | | |
| 08/31/09 | S001SCN | | | | 0531 | DLASKScanning Charges | 0.60 | 0.30 | | B | — — |
| | | VENDOR NAME: | 3072786 | | | | | | | | |
| 08/31/09 | S001SCN | | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | | B | — — |
| | | VENDOR NAME: | 3072787 | | | | | | | | |
| 08/31/09 | S001SCN | | | | 0531 | DLASKScanning Charges | 10.00 | 5.00 | | B | — — |
| | | VENDOR NAME: | 3077963 | | | | | | | | |
| 08/31/09 | S002 | | | | 0531 | DLASKPostage Postage | 190.96 | 190.96 | | B | — — |
| | | VENDOR NAME: | 3072788 | | | | | | | | |
| 08/31/09 | S003 | | | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 2.06 | 2.06 | | B | — — |
| | | VENDOR NAME: | 3099218 | | | | | | | | |
| 08/31/09 | S063I | | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.90 | 0.90 | | B | — — |

INCLUDED EXPENSES FOR MATTER: 066585.1001    40,777.68    37,026.18
EXCLUDED EXPENSES (Expenses on Hold)    0.00    0.00
EXPENSES AFTER CUTOFF DATE    37,488.58

STATUS CODE LEGEND

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
174649

Page 160 (160)
RUN: 11/11/09
TIME: 10:19:12

CONTROL: 3784659

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| | | | |
|---|---|---|---|
| B | Billable | NB | Non-Billable |
| BNC | Bill - No Charge | BNP | Expense will not show on Statement |
| B/O | Billable - reduce value to "0" | | |

| | | |
|---|---|---|
| H | Expense on Hold (Excluded) | |
| X | Excluded from Instruction | |

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 011 | Filing Fee | 3,750.00 | 3,750.00 |
| 017 | Expert Fee | 26,750.00 | 26,750.00 |
| 053 | Delivery / Courier | 420.50 | 420.50 |
| 105 | Certified Court Documents | 170.00 | 170.00 |
| 904 | Teleconference / Video Conference | 103.51 | 103.51 |
| 907 | AP Fax | 521.25 | 521.25 |
| S001 | Photocopy Charges | 7,308.00 | 3,654.00 |
| S001SCN | Scanning Charges | 195.00 | 97.50 |
| S002 | Postage | 779.80 | 779.80 |
| S003 | Long Distance Telephone | 363.31 | 363.31 |
| S007 | Facsimile | 3.00 | 3.00 |
| S063I | Computerized Legal Research | 383.31 | 383.31 |
| S904 | Teleconference / Video Conference | 30.00 | 30.00 |

EXPENSE TOTAL    40,777.68    37,026.18
================    ================
40,777.68    37,026.18

TOTAL EXPENSES FOR INSTRUCTION:    174649    40,777.68    37,026.18
================    ================