# EXHIBIT A

DB02:8995199.1

066585.1001

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

(302) 571-6600
(800) 253-2234 (DE ONLY)

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

12/03/2009

File No. 066585.1001

For Professional Services Rendered For:

Bill No.  40331194

**American Home Mortgage Investment Corp.**
**Billing Period Through September 30, 2009**

| | | |
|---|---|---|
| Total Fees......................................................................................... | $ | 158,788.00 |
| Total Expenses ................................................................................. | | 17,572.58 |
| Total.......................................................................... | $ | 176,360.58 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2009

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 7.60 | 1,323.00 |
| B002 | Court Hearings | 19.50 | 5,370.00 |
| B005 | Lease/Executory Contract Issues | 2.60 | 781.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 63.10 | 24,641.00 |
| B007 | Claims Analysis, Objections and Resolutions | 229.70 | 69,917.00 |
| B009 | Stay Relief Matters | 1.80 | 635.00 |
| B011 | Other Adversary Proceedings | 136.90 | 45,760.50 |
| B012 | Plan and Disclosure Statement | 11.30 | 5,906.50 |
| B013 | Creditor Inquiries | 0.70 | 225.50 |
| B014 | General Corporate Matters | 0.20 | 90.00 |
| B015 | Employee Matters | 0.60 | 264.00 |
| B017 | Retention of Professionals/Fee Issues | 14.10 | 3,622.00 |
| B018 | Fee Application Preparation | 1.20 | 252.00 |
| | Totals | 489.30 | $ 158,788.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2009

## ATTORNEY TIME SUMMARY BY TASK CODE

| Task B001 Case Administration | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 3.60 | x $ | 210.00 | = | 756.00 |
| Diane Dunning | Paralegal | 0.20 | x $ | 130.00 | = | 26.00 |
| Kasey Riddle | Clerk | 2.50 | x $ | 80.00 | = | 200.00 |
| Patsy Petlock | Clerk | 0.60 | x $ | 55.00 | = | 33.00 |
| Sean M. Beach | Partner | 0.70 | x $ | 440.00 | = | 308.00 |
| Totals: | | 7.60 | | | $ | 1,323.00 |

| Task B002 Court Hearings | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Alexander D. Thaler | Associate | 0.20 | x $ | 250.00 | = | 50.00 |
| Beth Gaffney | Paralegal | 1.50 | x $ | 85.00 | = | 127.50 |
| Debbie Laskin | Paralegal | 4.80 | x $ | 210.00 | = | 1,008.00 |
| Jennifer Noel | Associate | 2.00 | x $ | 360.00 | = | 720.00 |
| Margaret W. Greecher | Associate | 6.50 | x $ | 310.00 | = | 2,015.00 |
| Michael S. Neiburg | Associate | 1.90 | x $ | 260.00 | = | 494.00 |
| Patrick A. Jackson | Associate | 1.30 | x $ | 295.00 | = | 383.50 |
| Sean M. Beach | Partner | 1.30 | x $ | 440.00 | = | 572.00 |
| Totals: | | 19.50 | | | $ | 5,370.00 |

3

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2009

| **Task B005**<br>**Lease/Executory Contract Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Patrick A. Jackson | Associate | 2.50 | x $ | 295.00 | = | 737.50 |
| Sean M. Beach | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| | Totals: | 2.60 | | | $ | 781.50 |

| **Task B006**<br>**Use, Sale or Lease of Property (363 issues)** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 4.90 | x $ | 610.00 | = | 2,989.00 |
| Curtis J. Crowther | Senior Counsel | 1.80 | x $ | 450.00 | = | 810.00 |
| Erin D. Edwards | Associate | 0.10 | x $ | 330.00 | = | 33.00 |
| Evangelos Kostoulas | Associate | 9.40 | x $ | 285.00 | = | 2,679.00 |
| Margaret W. Greecher | Associate | 5.90 | x $ | 310.00 | = | 1,829.00 |
| Matthew B. Lunn | Associate | 3.00 | x $ | 375.00 | = | 1,125.00 |
| Michael A. Cianci | Associate | 5.90 | x $ | 240.00 | = | 1,416.00 |
| Patrick A. Jackson | Associate | 0.40 | x $ | 295.00 | = | 118.00 |
| Ryan Bartley | Associate | 1.70 | x $ | 260.00 | = | 442.00 |
| Sean M. Beach | Partner | 30.00 | x $ | 440.00 | = | 13,200.00 |
| | Totals: | 63.10 | | | $ | 24,641.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2009

### Task  B007
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Alexander D. Thaler | Associate | 10.50 | x $ | 250.00 | = | 2,625.00 |
| Craig D. Grear | Partner | 7.30 | x $ | 610.00 | = | 4,453.00 |
| Curtis J. Crowther | Senior Counsel | 2.40 | x $ | 450.00 | = | 1,080.00 |
| Debbie Laskin | Paralegal | 5.90 | x $ | 210.00 | = | 1,239.00 |
| Donald J. Bowman | Associate | 1.60 | x $ | 325.00 | = | 520.00 |
| Jennifer Noel | Associate | 6.30 | x $ | 360.00 | = | 2,268.00 |
| Margaret W. Greecher | Associate | 50.00 | x $ | 310.00 | = | 15,500.00 |
| Matthew B. Lunn | Associate | 2.10 | x $ | 375.00 | = | 787.50 |
| Michael S. Neiburg | Associate | 61.30 | x $ | 260.00 | = | 15,938.00 |
| Morgan Seward | Associate | 30.50 | x $ | 240.00 | = | 7,320.00 |
| Patrick A. Jackson | Associate | 29.90 | x $ | 295.00 | = | 8,820.50 |
| Ryan Bartley | Associate | 1.50 | x $ | 260.00 | = | 390.00 |
| Sean M. Beach | Partner | 20.40 | x $ | 440.00 | = | 8,976.00 |
| | Totals: | 229.70 | | | $ | 69,917.00 |

### Task  B009
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Margaret W. Greecher | Associate | 0.10 | x $ | 310.00 | = | 31.00 |
| Matthew B. Lunn | Associate | 1.10 | x $ | 375.00 | = | 412.50 |
| Patrick A. Jackson | Associate | 0.50 | x $ | 295.00 | = | 147.50 |
| Sean M. Beach | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| | Totals: | 1.80 | | | $ | 635.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2009

| **Task B011**<br>**Other Adversary Proceedings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 20.90 | x $ | 285.00 | = | 5,956.50 |
| Beth Gaffney | Paralegal | 1.60 | x $ | 85.00 | = | 136.00 |
| Brenda Walters | Paralegal | 16.80 | x $ | 225.00 | = | 3,780.00 |
| Curtis J. Crowther | Senior Counsel | 19.10 | x $ | 450.00 | = | 8,595.00 |
| Debbie Laskin | Paralegal | 0.90 | x $ | 210.00 | = | 189.00 |
| Diane Dunning | Paralegal | 1.20 | x $ | 130.00 | = | 156.00 |
| Erin D. Edwards | Associate | 17.60 | x $ | 330.00 | = | 5,808.00 |
| James L. Patton | Partner | 0.30 | x $ | 800.00 | = | 240.00 |
| Jill Bathon | Paralegal | 12.30 | x $ | 125.00 | = | 1,537.50 |
| John T. Dorsey | Partner | 10.50 | x $ | 580.00 | = | 6,090.00 |
| Margaret W. Greecher | Associate | 2.10 | x $ | 310.00 | = | 651.00 |
| Maribeth L. Minella | Associate | 2.60 | x $ | 325.00 | = | 845.00 |
| Mary J. Quinn | Paralegal | 2.50 | x $ | 135.00 | = | 337.50 |
| Michael S. Neiburg | Associate | 1.50 | x $ | 260.00 | = | 390.00 |
| Michele Sheretta Budicak | Associate | 1.40 | x $ | 325.00 | = | 455.00 |
| Patrick A. Jackson | Associate | 2.60 | x $ | 295.00 | = | 767.00 |
| Scott A. Holt | Partner | 2.50 | x $ | 450.00 | = | 1,125.00 |
| Sean M. Beach | Partner | 15.50 | x $ | 440.00 | = | 6,820.00 |
| Sharon M. Zieg | Partner | 3.80 | x $ | 440.00 | = | 1,672.00 |
| William DuBois | Tech. Services | 1.20 | x $ | 175.00 | = | 210.00 |
| Totals: | | 136.90 | | | $ | 45,760.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2009

| Task B012<br>**Plan and Disclosure Statement** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Donald J. Bowman | Associate | 0.30 | x $ | 325.00 | = | 97.50 |
| James L. Patton | Partner | 4.10 | x $ | 800.00 | = | 3,280.00 |
| Margaret W. Greecher | Associate | 3.90 | x $ | 310.00 | = | 1,209.00 |
| Sean M. Beach | Partner | 3.00 | x $ | 440.00 | = | 1,320.00 |
| | Totals: | 11.30 | | | $ | 5,906.50 |

| Task B013<br>**Creditor Inquiries** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Margaret W. Greecher | Associate | 0.30 | x $ | 310.00 | = | 93.00 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 295.00 | = | 88.50 |
| Sean M. Beach | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| | Totals: | 0.70 | | | $ | 225.50 |

| Task B014<br>**General Corporate Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.20 | x $ | 450.00 | = | 90.00 |
| | Totals: | 0.20 | | | $ | 90.00 |

| Task B015<br>**Employee Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 0.60 | x $ | 440.00 | = | 264.00 |
| | Totals: | 0.60 | | | $ | 264.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2009

| Task  B017<br>**Retention of Professionals/Fee Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.10 | x $ | 450.00 | = | 45.00 |
| Debbie Laskin | Paralegal | 10.20 | x $ | 210.00 | = | 2,142.00 |
| Margaret W. Greecher | Associate | 1.60 | x $ | 310.00 | = | 496.00 |
| Patrick A. Jackson | Associate | 0.20 | x $ | 295.00 | = | 59.00 |
| Sean M. Beach | Partner | 2.00 | x $ | 440.00 | = | 880.00 |
| | Totals: | 14.10 | | | $ | 3,622.00 |

| Task  B018<br>**Fee Application Preparation** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.20 | x $ | 210.00 | = | 252.00 |
| | Totals: | 1.20 | | | $ | 252.00 |
| | Aggregate Total: | 489.30 | | | $ | 158,788.00 |

8

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2009

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 4.40 | $ 800.00 | = | 3,520.00 |
| CGREA | Craig D. Grear, Partner | 12.20 | $ 610.00 | = | 7,442.00 |
| JDORS | John T. Dorsey, Partner | 10.50 | $ 580.00 | = | 6,090.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 23.60 | $ 450.00 | = | 10,620.00 |
| SHOLT | Scott A. Holt, Partner | 2.50 | $ 450.00 | = | 1,125.00 |
| SBEAC | Sean M. Beach, Partner | 73.80 | $ 440.00 | = | 32,472.00 |
| SZIEG | Sharon M. Zieg, Partner | 3.80 | $ 440.00 | = | 1,672.00 |
| MLUNN | Matthew B. Lunn, Associate | 6.20 | $ 375.00 | = | 2,325.00 |
| JNOEL | Jennifer Noel, Associate | 8.30 | $ 360.00 | = | 2,988.00 |
| EEDWA | Erin D. Edwards, Associate | 17.70 | $ 330.00 | = | 5,841.00 |
| DBOWM | Donald J. Bowman, Associate | 1.90 | $ 325.00 | = | 617.50 |
| MMINE | Maribeth L. Minella, Associate | 2.60 | $ 325.00 | = | 845.00 |
| MBUDI | Michele Sheretta Budica, Associate | 1.40 | $ 325.00 | = | 455.00 |
| MGREE | Margaret W. Greecher, Associate | 70.40 | $ 310.00 | = | 21,824.00 |
| PJACK | Patrick A. Jackson, Associate | 37.70 | $ 295.00 | = | 11,121.50 |
| ALUND | Andrew A. Lundgren, Associate | 20.90 | $ 285.00 | = | 5,956.50 |
| EKOST | Evangelos Kostoulas, Associate | 9.40 | $ 285.00 | = | 2,679.00 |
| MNEIB | Michael S. Neiburg, Associate | 64.70 | $ 260.00 | = | 16,822.00 |
| RBART | Ryan Bartley, Associate | 3.20 | $ 260.00 | = | 832.00 |
| ATHAL | Alexander D. Thaler, Associate | 10.70 | $ 250.00 | = | 2,675.00 |
| MCIAN | Michael A. Cianci, Associate | 5.90 | $ 240.00 | = | 1,416.00 |
| MSEWA | Morgan Seward, Associate | 30.50 | $ 240.00 | = | 7,320.00 |
| BWALT | Brenda Walters, Paralegal | 16.80 | $ 225.00 | = | 3,780.00 |
| DLASK | Debbie Laskin, Paralegal | 26.60 | $ 210.00 | = | 5,586.00 |
| WDUBO | William DuBois, Tech. Services | 1.20 | $ 175.00 | = | 210.00 |
| MQUIN | Mary J. Quinn, Paralegal | 2.50 | $ 135.00 | = | 337.50 |
| DDUNN | Diane Dunning, Paralegal | 1.40 | $ 130.00 | = | 182.00 |
| JBATH | Jill Bathon, Paralegal | 12.30 | $ 125.00 | = | 1,537.50 |

| BGAFF | Beth Gaffney, Paralegal | 3.10 | $ | 85.00 | = | 263.50 |
|-------|-------------------------|------|---|-------|---|--------|
| KRIDD | Kasey Riddle, Clerk | 2.50 | $ | 80.00 | = | 200.00 |
| PPETL | Patsy Petlock, Clerk | 0.60 | $ | 55.00 | = | 33.00 |
| | Total: | 489.30 | | | $ | 158,788.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40331194                          12-03-2009

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/09 | Email from S. Martinez and to S. Stennett re: AHM (estate) investor account detail | SBEAC | B001 | 0.10 |
| 09/04/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.10 |
| 09/04/09 | Email from S. Martinez RE: cash flow budget (.1) and review same (.3) | SBEAC | B001 | 0.40 |
| 09/08/09 | Coordinate service re: supplemental affidavit of Pauline Morgan | KRIDD | B001 | 0.30 |
| 09/09/09 | Email from R. Love re: AHM (Estate) Investor Account Detail in connection with servicing reconciliation issues | SBEAC | B001 | 0.10 |
| 09/10/09 | E-file affidavits of service re: docket numbers 7982, 7988, 7989, 7994, 8004, 8005, 8009 | KRIDD | B001 | 0.50 |
| 09/11/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 09/12/09 | Match pleadings with Court docket; maintain document control | DLASK | B001 | 0.30 |
| 09/14/09 | Obtain copies of Certificates of Formation for Melville Funding, LLC and Broadhollow Funding, LLC and e-mail to EKOST | DDUNN | B001 | 0.20 |
| 09/14/09 | E-file affidavit of service re: docket numbers 8020 to 8031 | KRIDD | B001 | 0.20 |
| 09/14/09 | E-file affidavits of service re: docket numbers 8001, 8020, 8049 | KRIDD | B001 | 0.30 |
| 09/15/09 | Review docket regarding name change of AHM Servicing | DLASK | B001 | 0.30 |
| 09/15/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.20 |

11

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.50 |
| 09/17/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 09/18/09 | Email from S. Martinez re: open issues call | SBEAC | B001 | 0.10 |
| 09/21/09 | Review docket and match pleadings with Court docket; maintain document control | DLASK | B001 | 0.30 |
| 09/21/09 | Prepare Notice for Motion for an Order Pursuant to 11 U.S.C. §§ 105, 363 and 554 Authorizing the Abandonment and Destruction of Certain Documents and Records | DLASK | B001 | 0.10 |
| 09/21/09 | Finalize for filing and coordinate service of Motion Authorizing Abandonment and Destruction of Documents | DLASK | B001 | 0.50 |
| 09/21/09 | Finalize for filing and coordinate service of Motion for 2004 Examination - GRM Information Management | DLASK | B001 | 0.50 |
| 09/21/09 | E-file affidavit of service re: application of YCST | KRIDD | B001 | 0.20 |
| 09/21/09 | Coordinate service re: motion to abandon and destroy certain documents | KRIDD | B001 | 0.30 |
| 09/21/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |
| 09/22/09 | Finalize for filing and coordinate service of Certification of Counsel regarding Time to Respond to Complaint - Triad Adv. | DLASK | B001 | 0.50 |
| 09/22/09 | Coordinate service re: motion for order pursuant to rule 2004 | KRIDD | B001 | 0.30 |
| 09/24/09 | E-file affidavits of service re: docket numbers 8061, 8062, 8066 | KRIDD | B001 | 0.40 |
| 09/28/09 | Review docket, update electronic docket and catalog incoming pleadings to file | DLASK | B001 | 0.30 |
| | Sub Total | | | 7.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                          12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/09 | Review 9/8 agenda | ATHAL | B002 | 0.20 |
| 09/01/09 | Finalize fee binders for delivery to chambers for September hearing | DLASK | B002 | 0.30 |
| 09/03/09 | Preparation for September 8 hearing- update Agenda for hearing and prepare hearing materials for delivery to chambers | DLASK | B002 | 4.00 |
| 09/03/09 | Finalize for filing and coordinate service of Agenda for September 8 hearing | DLASK | B002 | 0.50 |
| 09/03/09 | Review and revise September 8 agenda | MGREE | B002 | 0.30 |
| 09/03/09 | Email to M. Greecher re: hearing agenda | SBEAC | B002 | 0.10 |
| 09/04/09 | Assist in preparation of Agenda binder for hearing September 8, 2009 | BGAFF | B002 | 1.50 |
| 09/04/09 | Work with S. Beach regarding September 8 hearing preparation | MGREE | B002 | 0.30 |
| 09/04/09 | Work with E. Schnitzer and court regarding CNO binder regarding September 8 hearing | MGREE | B002 | 0.30 |
| 09/04/09 | Work with I. Levve regarding September 8 hearing regarding D&O settlement | MGREE | B002 | 0.20 |
| 09/04/09 | Emails with M. Romero regarding Riverside claim | MGREE | B002 | 0.20 |
| 09/04/09 | Emails from A. Thaler and M. Greecher re: hearing preparation | SBEAC | B002 | 0.10 |
| 09/04/09 | Emails with and call to M. Greecher re: preparation for 9/8/09 hearing | SBEAC | B002 | 0.30 |
| 09/07/09 | Prepare for September 8 hearing | MGREE | B002 | 1.20 |
| 09/08/09 | Attend AHM Hearing for objection to Riverside claim | JNOEL | B002 | 2.00 |
| 09/08/09 | Work with S. Beach, M. Neiburg and A. Thaler regarding preparation for September 8 hearing | MGREE | B002 | 0.60 |
| 09/08/09 | Prepare for September 8 hearing | MGREE | B002 | 1.70 |
| 09/08/09 | Teleconference with chambers regarding hearing update | MGREE | B002 | 0.10 |
| 09/08/09 | Attend/conduct omnibus hearing | MGREE | B002 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                              12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/08/09 | Attend and participate in omnibus hearing and present oral argument regarding debtors' objections to certain claims | MNEIB | B002 | 1.90 |
| 09/08/09 | Preparation and attendance at omnibus hearing re: CitiMortgage motion to compel | PJACK | B002 | 1.30 |
| 09/08/09 | Work with Greecher, Neiburg and Thaler re: hearing preparation issues | SBEAC | B002 | 0.60 |
| 09/09/09 | Emails with E. Schnitzer regarding October hearing date | MGREE | B002 | 0.10 |
| 09/09/09 | Email from M. Greecher re: Countrywide and omnibus hearing | SBEAC | B002 | 0.20 |
| | Sub Total | | | 19.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/09 | Telephone call from K. Constantine re: servicing cure claim settlement; correspondence re: same | PJACK | B005 | 0.30 |
| 09/16/09 | Call to P. Jackson re: sale and cure issues | SBEAC | B005 | 0.10 |
| 09/28/09 | Review settlement offers re: securitization party servicing cure claims | PJACK | B005 | 0.90 |
| 09/29/09 | Review securitization trustee servicing cure claims, settlement authority | PJACK | B005 | 1.30 |
| | Sub Total | | | 2.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/09 | Work with S. Martinez, J. Burzenski, D. Pasternak, and E. Wanerka regarding document destruction | MGREE | B006 | 0.50 |
| 09/01/09 | Teleconference with E. Schnitzer regarding destruction of documents | MGREE | B006 | 0.10 |
| 09/01/09 | Call with Provost re: Broadhollow noteholder sale and due diligence issues | SBEAC | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/09 | Call to Grear re: noteholder sale and settlement structure | SBEAC | B006 | 0.10 |
| 09/01/09 | Calls from J. Tecce re: noteholder settlement due diligence | SBEAC | B006 | 0.40 |
| 09/01/09 | Email from D. Laskin (.1), review underlying settlement motion (.3) and review joint reservation of rights re: motion for D&O policies to fund securities class action settlement (.3) | SBEAC | B006 | 0.70 |
| 09/01/09 | Call to S. Martinez re: BofA and WLR issues (.5) and review various servicing sale agreements and closing documents in connection with holdback amounts from Countrywide and EMC (.8) | SBEAC | B006 | 1.30 |
| 09/02/09 | Work with S. Martinez and J. Burzenski regarding destruction of documents | MGREE | B006 | 0.20 |
| 09/02/09 | Correspondence from Martinez and follow up Telephone to Grear re: funding issues related to EMC sale | RBART | B006 | 0.10 |
| 09/02/09 | Teleconference with Sakamoto re: Broadhollow sale issues | SBEAC | B006 | 0.60 |
| 09/02/09 | Call from S. Martinez servicing sale holdback issues | SBEAC | B006 | 0.50 |
| 09/02/09 | Call from C. Provost re: Broadhollow sale due diligence | SBEAC | B006 | 0.30 |
| 09/03/09 | Telephone from/to S. Martinez re: Mt. Prospect property and conversation with J. Aronauer | MLUNN | B006 | 0.10 |
| 09/03/09 | Telephone from/to J. Aronauer re: Mt. Prospect property | MLUNN | B006 | 0.20 |
| 09/03/09 | Email from S. Sakamoto re: Broadhollow loans (.2) and review due diligence documents re: same (.5) | SBEAC | B006 | 0.70 |
| 09/03/09 | Email from D. Pasternak and from/to C. Provost re: scheduled claims (.2) and review due diligence documents re: sale of membership interests (.7) | SBEAC | B006 | 0.90 |
| 09/04/09 | Phone call with S. Beach re: sale of Melville and Broadhollow interests | EKOST | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/04/09 | Review file for Broadhollow Servicing Agreement | EKOST | B006 | 0.30 |
| 09/04/09 | E-mail to Scott Martinez, Damian Voulo, and Damian Pasternak re: consent to act as servicer under subservicing agreements | EKOST | B006 | 0.10 |
| 09/04/09 | E-mail to Dave Conroy re: Broadhollow Subservicing Agreement | EKOST | B006 | 0.10 |
| 09/04/09 | Review correspondence from Martinez re: EMC purchase price settlement/settlement letter (.1) and call with Beach to discuss same (.1) | RBART | B006 | 0.20 |
| 09/04/09 | Call and email from R. Bartley re: servicing sale holdback issues (.2) and review documents in connection with strategy for return of holdback funds (1.1) | SBEAC | B006 | 1.30 |
| 09/04/09 | Call to E. Kostoulas re: Broadhollow noteholder sale issues | SBEAC | B006 | 0.40 |
| 09/08/09 | Review LLC agreements for Broadhollow and Melville for requirements to transfer interest and become successor member | EKOST | B006 | 2.10 |
| 09/08/09 | Phone call with Scott Martinez and Carlo Colagiacomo re: signing power of attorney | EKOST | B006 | 0.10 |
| 09/08/09 | Emails with S. Martinez regarding motion to destroy documents | MGREE | B006 | 0.20 |
| 09/08/09 | Call to C. Provost re: sale due diligence | SBEAC | B006 | 0.10 |
| 09/08/09 | Call to Martinez re: P&I payment and advance credit shortfall issues | SBEAC | B006 | 0.50 |
| 09/08/09 | Call to C. Provost re: negotations for sale of membership interests in Melville and Broadhollow | SBEAC | B006 | 0.30 |
| 09/08/09 | Email from S. Martinez re: holdback amounts (.1) and review servicing sale documents in connection with recovery of holdbacks (.8) | SBEAC | B006 | 0.90 |
| 09/08/09 | Email from S. Sakamoto re: Broadhollow loans, analyze diligence issues and emails to Provost re: stock sale of Melville and Broadhollow interests | SBEAC | B006 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40331194                          12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/09 | E-mail to S. Beach re: Broadhollow Interim Servicing Agreement with AHM Servicing | EKOST | B006 | 0.10 |
| 09/09/09 | E-mails to Dave Conroy re: status of signature page for Power of Attorney | EKOST | B006 | 0.10 |
| 09/09/09 | Emails with S. Beach and D. Pasternak regarding Broadhollow loans | MGREE | B006 | 0.20 |
| 09/09/09 | Work with Beach re: EMC Servicing Sale issues (.2); Review purchase agreement re: same (.2); research wire memo issue (.3) | RBART | B006 | 0.70 |
| 09/09/09 | Emails to/from S. Martinez and to R. Bartley and call to S. Martinez re: EMC holdback and servicing reconciliations | SBEAC | B006 | 0.60 |
| 09/09/09 | Call to Mark S. Indelicato re: bank sale and WLR settlement | SBEAC | B006 | 0.10 |
| 09/09/09 | Email to/from R. Bartley re: wire reconciliation issues related to servicing sales and review emails re: same | SBEAC | B006 | 0.20 |
| 09/10/09 | Review Melville LLC agreement for requirements to transfer membership interest | EKOST | B006 | 0.70 |
| 09/10/09 | E-mail to Dave Conroy re: failure to send Broadhollow Servicing Agreement | EKOST | B006 | 0.10 |
| 09/10/09 | Work with S. Martinez regarding document destruction | MGREE | B006 | 0.30 |
| 09/10/09 | Email to E. Schnitzer regarding document destruction | MGREE | B006 | 0.10 |
| 09/10/09 | Review and Revise EMC payoff letter (.2); Correspondence with Martinez re: same (.1) | RBART | B006 | 0.30 |
| 09/10/09 | Call from Pasternak re: loan and servicing sale reconciliation issues (.4) and review sale agreements and closing statements (.5) | SBEAC | B006 | 0.90 |
| 09/10/09 | Emails from R. Bartley and S. Martinez re: Am Home Servicing Wire Memo (.1) and review same (.3) | SBEAC | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/11/09 | E-mail to D. Dunning re: Certificate of Formation for Broadhollow and Melville | EKOST | B006 | 0.10 |
| 09/11/09 | E-mail to S. Beach and C. Grear re: signatures for Broadhollow Servicing Agreement | EKOST | B006 | 0.10 |
| 09/11/09 | Draft e-mail to S. Beach re: restrictions on transfer of LLC interests of Melville and Broadhollow | EKOST | B006 | 0.30 |
| 09/11/09 | Phone call with J. Noel re: potential taxable exchange of notes upon sale of LLC interest | EKOST | B006 | 0.20 |
| 09/11/09 | Email to/from C. Grear from E. Kostoulas re: new loan sale | SBEAC | B006 | 0.10 |
| 09/12/09 | Email from Stennet re: revised settlement agreement | SBEAC | B006 | 0.10 |
| 09/12/09 | Review documents and develop strategy re: sale of Broadhollow and Melville membership interests and resolution of claims | SBEAC | B006 | 1.30 |
| 09/14/09 | Research re: reconciliation of Advances during interim period | CGREA | B006 | 0.70 |
| 09/14/09 | Work on Broadhollow sale issues with E. Kostoulas | CGREA | B006 | 0.30 |
| 09/14/09 | Review Certificates of Formation for Melville and Broadhollow LLCs | EKOST | B006 | 0.10 |
| 09/14/09 | Review e-mails for latest version of AHB Escrow Agreement | EKOST | B006 | 0.30 |
| 09/14/09 | E-mail to Scott Martinez and Carlo Colagiacomo re: revised Power of Attorney | EKOST | B006 | 0.10 |
| 09/14/09 | E-mail to Dave Young re: escrow information for AHB Escrow Agreement | EKOST | B006 | 0.10 |
| 09/14/09 | E-mail to Scott Martinez and Carlo Colagiacomo re: signature for Power of Attorney | EKOST | B006 | 0.10 |
| 09/14/09 | Conference call with S. Beach, Carlo Colagiacomo, and Jeff Weissmann re: AHB sale closing | EKOST | B006 | 0.50 |
| 09/14/09 | Confer with S. Beach re: open issues on sale of Melville/Broadhollow interests | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/14/09 | Phone call to Scott Martinez re: question on Power of Attorney | EKOST | B006 | 0.10 |
| 09/14/09 | E-mail to Scott Martinez and Carlo Colagiacomo re: original signatures for Power of Attorney | EKOST | B006 | 0.10 |
| 09/14/09 | Revise Power of Attorney for AHM Servicing | EKOST | B006 | 0.10 |
| 09/14/09 | Review LLC act for membership admission requirements | EKOST | B006 | 0.20 |
| 09/14/09 | Confer with C. Grear re: tax issues with regard to sale of LLC interests in Broadhollow and Melville | EKOST | B006 | 0.40 |
| 09/14/09 | Review Power of Attorney from AHM Servicing for additional errors | EKOST | B006 | 0.20 |
| 09/14/09 | E-mail to Dave Conroy re: revisions to Power of Attorney | EKOST | B006 | 0.10 |
| 09/14/09 | Review Broadhollow LLC Agreement for transfer requirements | EKOST | B006 | 1.00 |
| 09/14/09 | Meeting with S. Beach re: Mt. Prospect property disposition (.4); teleconference with S. Martinez (.2) and correspondence to J. Aronauer (.1) re: same | MLUNN | B006 | 0.70 |
| 09/14/09 | Call from S. Martinez re: BofA issues | SBEAC | B006 | 0.30 |
| 09/14/09 | Call from Steve Miller re: Broadhollow sale due diligence (.2), research and followup with client on due dilience requests (.8) | SBEAC | B006 | 1.00 |
| 09/14/09 | Teleconference with client, cocounsel and Kostoulas re: update on AH Bank sale | SBEAC | B006 | 0.50 |
| 09/14/09 | Call from C. Grear re: Advance and servicing fee reconciliation issues | SBEAC | B006 | 0.20 |
| 09/14/09 | Emails from C. Grear and S. Martinez RE: servicing advance issue | SBEAC | B006 | 0.10 |
| 09/14/09 | Email from P. Williams re: AHB escrow agreement, review bank closing issues list and call to Kostoulas re: same | SBEAC | B006 | 0.40 |
| 09/14/09 | Email and call from S. Martinez re: holdback amounts and call from re: same | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/14/09 | Emails from J. Aronauer and M. Lunn re: Mt. Prospect (.1), strategize with Lunn re: resolution of Mt. Prospect property issues (.4) and review documents and develop plan for resolving issues re: same (1.1) | SBEAC | B006 | 1.60 |
| 09/15/09 | Telephone conference with Fernandez, Martinez and Beach re: resolution of reconciliation of servicing advances | CGREA | B006 | 2.10 |
| 09/15/09 | Research re: Advance issues | CGREA | B006 | 0.80 |
| 09/15/09 | E-mail to Penny Williams re: Patriot Act information for The Bancorp for AHB escrow | EKOST | B006 | 0.10 |
| 09/15/09 | E-mail to Dave Young re: Exhibit B account information for AHB closing | EKOST | B006 | 0.10 |
| 09/15/09 | Emails with S. Martinez regarding destruction of doucments | MGREE | B006 | 0.20 |
| 09/15/09 | Analyze notice requirements for document destruction motion | MGREE | B006 | 0.50 |
| 09/15/09 | Review decisions provided by J. Aranouer and research section 506(c) issue re: Mt. Prospect sale | MLUNN | B006 | 0.80 |
| 09/15/09 | Call to Martinez re: Mt. Prospect issues | SBEAC | B006 | 0.10 |
| 09/15/09 | Prepare for call re: issues related to servicing fees and advances due to/from AHMSI | SBEAC | B006 | 0.50 |
| 09/15/09 | Email from/to C. Provost re: due diligence update | SBEAC | B006 | 0.10 |
| 09/15/09 | Email to S. Martinez and J. Haney re: holdback amounts | SBEAC | B006 | 0.20 |
| 09/15/09 | Email from J. Aronauer RE: and review 506(c) caselaw in connection with Mt. Prospect property | SBEAC | B006 | 0.70 |
| 09/15/09 | Email from S. Martinez re: Mt. Prospect strategy and review documents in connection with developing same | SBEAC | B006 | 1.20 |
| 09/15/09 | Teleconference with Fernandes, Martines, Grear and accounting personnel re: servicing advance reimbursement issues and strategy | SBEAC | B006 | 2.20 |
| 09/16/09 | Conference with M. Cianci re: GSM 2004 Motion | CCROW | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/16/09 | Revise AHB Escrow Agreement to include account information and e-mail execution copy to Penny Williams, S. Beach, Carlo Colagiacomo, Jeff Weissmann, and Elizabeth Mattern | EKOST | B006 | 0.30 |
| 09/16/09 | E-mail to S. Beach and Carlo Colagiacomo re: rating agency confirmation for transfer of Broadhollow and Melville LLC interests | EKOST | B006 | 0.10 |
| 09/16/09 | Meeting with C. Crowther re: rule 2004 motion re: inspection of records | MCIAN | B006 | 0.20 |
| 09/16/09 | Email from E. Schnitzer regarding document destruction | MGREE | B006 | 0.10 |
| 09/16/09 | Prepare for teleconference with J. Aronauer (.3); and teleconference with J. Aronauer re: Mt. Prospect property (.4); and related follow-up with S. Beach and S. Martinez (.4) | MLUNN | B006 | 1.10 |
| 09/16/09 | Mt. Prospect Property Call with Aronauer and Lunn | SBEAC | B006 | 0.40 |
| 09/16/09 | Review caselaw re: 506(c) surcharge in connection with Mt. Prospect negotiations | SBEAC | B006 | 0.20 |
| 09/16/09 | Call to Miller re: due diligence isseus related to BH and Melville sale | SBEAC | B006 | 0.20 |
| 09/16/09 | Email from E. Kostoulas re: rating agencies of notes issued by Broadhollow and Melville | SBEAC | B006 | 0.10 |
| 09/16/09 | Email from S. Martinez re: Mt. Prospect (.1) and analyze isseus related to settlement (.7) | SBEAC | B006 | 0.10 |
| 09/16/09 | Emails from J. Aronauer re: Mt. Prospect | SBEAC | B006 | 0.10 |
| 09/16/09 | Review and revise Broadhollow intercompany claims summary in connection with BH and Melville sales | SBEAC | B006 | 0.10 |
| 09/16/09 | Emails from A. Dokos re: Broadhollow/Melville DB Custody Agreements & Depository Agreement | SBEAC | B006 | 0.20 |
| 09/16/09 | Email from S. Stennett re: reconciliation information, review and email to Martinez | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/09 | Email from/to M. Cianci; telephone call to M. Cianci re: NJ Document Storage/2004 Exam | CCROW | B006 | 0.40 |
| 09/17/09 | Research re: pre-final close servicing agreements | CGREA | B006 | 0.60 |
| 09/17/09 | Review and analyze due diligence requests in connection with Broadhollow transfer and reply to same | CGREA | B006 | 0.40 |
| 09/17/09 | Draft Assignment Agreement for assignment of LLC interest in Melville Funding, LLC | EKOST | B006 | 0.20 |
| 09/17/09 | Draft rule 2004 motion re: access to debtors records (3.0); telephone conference with C. Crowther re: same (.10) | MCIAN | B006 | 3.10 |
| 09/17/09 | Emails with S. Beach regarding document destruction | MGREE | B006 | 0.20 |
| 09/17/09 | Email to/from Craig Grear, Erin Edwards, Damian Pasternak, and S. Martinez re: effective date closing tasks | SBEAC | B006 | 0.10 |
| 09/17/09 | Calls from S. Martinez re: BH and Melville sale | SBEAC | B006 | 0.50 |
| 09/18/09 | Review/edit Rule 2004 Motion re: GRM | CCROW | B006 | 0.40 |
| 09/18/09 | Email to S. Martinez re: GRM Rule 2004 Motion | CCROW | B006 | 0.10 |
| 09/18/09 | Draft and revise rule 2004 motion re: debtors' access to records held at GRM storage facility | MCIAN | B006 | 2.20 |
| 09/18/09 | Emails with D. Pasternak, S. Martinez, A. Dokos, C. Grear and P. Jackson, S. Wilson and C. Provost re: Broadhollow due diligence requests and compliance with same | SBEAC | B006 | 0.80 |
| 09/18/09 | Emails from S. Martinez re: holdback amounts and review final documents re: same | SBEAC | B006 | 0.30 |
| 09/21/09 | Review email from S. Martinez; telephone call to S. Martinez re: GRM Record | CCROW | B006 | 0.20 |
| 09/21/09 | Email to M. Cianci re: GRM Record 2004 Motion | CCROW | B006 | 0.10 |
| 09/21/09 | Review email from M. Cianci; finalize 2004 Motion re: GRM | CCROW | B006 | 0.20 |
| 09/21/09 | Conference with D. Laskin re: GRM 2004 Motion | CCROW | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/21/09 | Edits to rule 2004 motion re: access to records at GRM's storage facility re: dates/times/exhibits | MCIAN | B006 | 0.40 |
| 09/21/09 | Revise motion to destroy documents | MGREE | B006 | 0.70 |
| 09/21/09 | Teleconference with E. Schnitzer regarding document destruction | MGREE | B006 | 0.30 |
| 09/22/09 | Email from/to D. Laskin re: GRM 2004 Motion | CCROW | B006 | 0.10 |
| 09/22/09 | E-mail to S. Beach re: document destruction motion | MGREE | B006 | 0.10 |
| 09/22/09 | Coordinate SEC service of document destruction; email to N. Mitchell regarding same | MGREE | B006 | 0.30 |
| 09/22/09 | Teleconference with N. Mitchell regarding document destruction motion | MGREE | B006 | 0.10 |
| 09/22/09 | Email to P. Jackson regarding critical vendors | MGREE | B006 | 0.10 |
| 09/22/09 | Review and analyze chart regarding Iron Mountain accounts | MGREE | B006 | 0.30 |
| 09/22/09 | Email from M. Greecher re: motion to abandon documents | SBEAC | B006 | 0.10 |
| 09/22/09 | Emails with S. Martinez re: EMC MSR holdback of $2.8 million | SBEAC | B006 | 0.10 |
| 09/23/09 | Email from Z. Allison regarding document destruction | MGREE | B006 | 0.10 |
| 09/23/09 | Email to M. Busenkell regarding document destruction | MGREE | B006 | 0.10 |
| 09/23/09 | Call with Glazer re: existing rescission litigation (.3); Follow up correspondence with Vuolo and Glazer re: status of loan ownership (.1) | RBART | B006 | 0.40 |
| 09/24/09 | Email from S. Martinez re: advances and servicing agreement | SBEAC | B006 | 0.10 |
| 09/25/09 | E-mails to Dave Young re: status of AHB Escrow Agreement | EKOST | B006 | 0.10 |
| 09/25/09 | E-mail to Penny Williams re: status of AHB Sale and Escrow Agreement signatures | EKOST | B006 | 0.10 |
| 09/25/09 | E-mail to Dave Young re: status of AHB closing | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/25/09 | Teleconference with M. King regarding document destruction | MGREE | B006 | 0.20 |
| 09/25/09 | Email from S. Beach regarding document destruction | MGREE | B006 | 0.10 |
| 09/25/09 | Emails from/to S. Martinez re: Broadhollow sale and due diligence issues (.2) and review documents re: same (.3) | SBEAC | B006 | 0.50 |
| 09/28/09 | Email from M. Busenkell regarding document destruction motion | MGREE | B006 | 0.10 |
| 09/29/09 | Emails with J. Buzenski regarding destruction of documents | MGREE | B006 | 0.20 |
| 09/29/09 | Email from D. Bergeron regarding document destruction | MGREE | B006 | 0.10 |
| 09/29/09 | Call with client and professionals re: extension request from Bancorp on the AH Bank sale (.7) and review sale documents re: same (.4) | SBEAC | B006 | 1.10 |
| 09/30/09 | Telephone from M Minutti re: Servicing Default Documents; Telephone to M Greecher re: same | EEDWA | B006 | 0.10 |
| 09/30/09 | Emails with P. Jackson, T. McCauley and S. Weisbrod regarding document destruction motion | MGREE | B006 | 0.30 |
| 09/30/09 | Emails with E. Schnitzer and S. Beach regarding document destruction | MGREE | B006 | 0.20 |
| 09/30/09 | Telephone to J. Aronauer re: Mt. Prospect property | MLUNN | B006 | 0.10 |
| 09/30/09 | Review borrower committee objection to document destruction motion | PJACK | B006 | 0.40 |
| 09/30/09 | Email from K. Coyle re: Deutsche Bank's response to reimbursement request in connection with Broadhollow sale | SBEAC | B006 | 0.10 |
| 09/30/09 | Email from/to K. Nystrom and S. Martinez re: AH Bank sale agreement | SBEAC | B006 | 0.10 |
| 09/30/09 | Emails from M. Greecher and E. Schnitzer re: document destruction motion | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/30/09 | Emails with J. Tecce and S. Martinez re: Broadhollow sale issues and deal terms | SBEAC | B006 | 0.80 |
| | Sub Total | | | 63.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/09 | Review correspondence regarding responses to the 40th and 41st omnibus objections | ATHAL | B007 | 0.20 |
| 09/01/09 | Draft e-mail to L. Tompkins re: satisfaction of the claim of CA Franchise Tax Board | ATHAL | B007 | 0.20 |
| 09/01/09 | Draft e-mail to B. Tuttle regarding modifications to 41st omnibus objection exhibits | ATHAL | B007 | 0.10 |
| 09/01/09 | Correspondence re: claim of Franklin County | ATHAL | B007 | 0.30 |
| 09/01/09 | Correspondence with M. Greecher re: resolution of CA Franchise Tax Board claim | ATHAL | B007 | 0.20 |
| 09/01/09 | Review spreadsheet of outstanding claims to discern potentially objectionable claims for the next omnibus objection | ATHAL | B007 | 1.00 |
| 09/01/09 | Search inbox and docket for responses of LA County Tax Collector | ATHAL | B007 | 0.10 |
| 09/01/09 | Draft e-mail to D. Laskin re: response of LA County Tax Collector | ATHAL | B007 | 0.10 |
| 09/01/09 | Draft e-mail to E. Wanerka re: response of CA Franchise Tax Board | ATHAL | B007 | 0.10 |
| 09/01/09 | Correspondence with M. Greecher re: claim of CA Franchise Tax Board | ATHAL | B007 | 0.10 |
| 09/01/09 | Telephone call with L. Tomkins of CA Franchise Tax Board re: objection to claim | ATHAL | B007 | 0.20 |
| 09/01/09 | Telephone conference with S. Beach re: WLR settlement and meeting with K. Nystrom | CGREA | B007 | 0.10 |
| 09/01/09 | Return call to Susan Woodman regarding claim status | DLASK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/09 | Update and revise Declaration of Eileen W. regarding claims status | DLASK | B007 | 0.40 |
| 09/01/09 | Read email from Margaret Whiteman Greecher: Riverside Tax Claims | JNOEL | B007 | 0.10 |
| 09/01/09 | Review and revise unredacted Supplemental Affidavit re Claim Objections (9/8 hearing) | JNOEL | B007 | 0.10 |
| 09/01/09 | Read email from Michael Neiburg: AHM - supp decl of eileen wanerka | JNOEL | B007 | 0.10 |
| 09/01/09 | Revise Affidavit to incorporate information re: Riverside claim | JNOEL | B007 | 0.40 |
| 09/01/09 | Composed email to Michael Neiburg, Margaret Whiteman Greecher re: supplemental declaration of Eileen Wanerka | JNOEL | B007 | 0.10 |
| 09/01/09 | Read email from A. Thaler, re: supporting documents for tax claim | JNOEL | B007 | 0.10 |
| 09/01/09 | Work with E. Wanerka regarding Dobben settlement letter | MGREE | B007 | 0.20 |
| 09/01/09 | Telephone to A. Thaler regarding omnibus objection | MGREE | B007 | 0.10 |
| 09/01/09 | Review and revise Champion stipulation | MGREE | B007 | 0.20 |
| 09/01/09 | Teleconference with R. McCall regarding Champion stipulation | MGREE | B007 | 0.20 |
| 09/01/09 | Work with M. Neiburg regarding Wanerka Supplemental declaration regarding adjourned claims | MGREE | B007 | 0.30 |
| 09/01/09 | Review and revise motion to seal Wanerka supplemental declaration | MGREE | B007 | 0.20 |
| 09/01/09 | Review and revise Wanerka supplemental declaration | MGREE | B007 | 0.60 |
| 09/01/09 | Review and analyze committee comments regarding Dobben settlement offer | MGREE | B007 | 0.30 |
| 09/01/09 | Emails with A. Thaler regarding objection to CAL franchise tax board claim | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/09 | Review and revise supplemental declaration in support of numerous omnibus objections and finalizing exhibits thereto | MNEIB | B007 | 4.90 |
| 09/01/09 | Review WLR settlement agreement (Jones Day draft) and discuss with S. Beach | PJACK | B007 | 1.00 |
| 09/01/09 | Email from S. Stennett re: revised AHMSI settlement agreement | SBEAC | B007 | 0.10 |
| 09/01/09 | Call from C. Grear re: AHMSI settlement issues | SBEAC | B007 | 0.10 |
| 09/01/09 | Call to K. Nystrom re: meeting on WLR | SBEAC | B007 | 0.10 |
| 09/01/09 | Emails with C. Grear and P. Jackson re: meeting with K. Nystrom on AHMSI settlement (.1) and prepare for same (1.1) | SBEAC | B007 | 1.20 |
| 09/01/09 | Email to/from C. Provost, and to/from J. Tecce re: scheduled claims issues related to Broadhollow settlement (.2) and review analysis of same (.3) | SBEAC | B007 | 0.50 |
| 09/01/09 | Call from S. Martinez re: claims analysis and effective date preparations | SBEAC | B007 | 0.10 |
| 09/01/09 | Email from client re: remaining claim issues | SBEAC | B007 | 0.10 |
| 09/02/09 | Telephone call with M. Greecher re: CA Franchise Tax Board's claim for prepetition amounts | ATHAL | B007 | 0.10 |
| 09/02/09 | Draft e-mail to J. Noel re: prepetition amounts claimed by CA Franchise Tax Board | ATHAL | B007 | 0.10 |
| 09/02/09 | Review response of LA County to the 41st omnibus objection | ATHAL | B007 | 0.30 |
| 09/02/09 | Draft e-mail to J. Noel re: claim of LA County | ATHAL | B007 | 0.10 |
| 09/02/09 | Conference with P. Jackson, S. Beach and K. Nystrom re: plan issues, bank sale and WLR admin claim settlement | CGREA | B007 | 1.50 |
| 09/02/09 | E-mails from and responses to Elizabeth Lawlor (AT&T's counsel) re: Thirteenth Omnibus Claim Objection and AT&T Administrative Claim Motion | DBOWM | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/09 | Finalize for filing and coordinate service of Motion to File Under Seal, related Motion to Shorten and related Declaration of E. Warnerka | DLASK | B007 | 1.00 |
| 09/02/09 | Composed email to Alexander Thaler: RE: AHM - LA County | JNOEL | B007 | 0.10 |
| 09/02/09 | Read email from Michael Neiburg: RE: AHM - supp decl of eileen wanerka | JNOEL | B007 | 0.10 |
| 09/02/09 | Read email from Alexander Thaler: RE: AHM - LA County | JNOEL | B007 | 0.10 |
| 09/02/09 | Read email from Alexander Thaler: AHM - another tax question | JNOEL | B007 | 0.10 |
| 09/02/09 | Work with M. Neiburg and E. Wanerka regarding Southern Horizon claim | MGREE | B007 | 0.30 |
| 09/02/09 | Review and revise Wanerka supplemental declaration regarding adjourned omnibus objection (.5); work with M. Lunn and M. Neiburg regarding same (.3) | MGREE | B007 | 0.80 |
| 09/02/09 | Emails with E. Wanerka regarding security connections claim | MGREE | B007 | 0.10 |
| 09/02/09 | Correspondence to/from P. Jackson re: Manley stipulation | MLUNN | B007 | 0.10 |
| 09/02/09 | Review/revise supplemental declaration in support of various claim objections (1.1); Work with M. Greecher and M. Neiburg re: same (.3) | MLUNN | B007 | 1.40 |
| 09/02/09 | Draft letter to GE money Bank regarding supplemental declaration in support of objection to its claim | MNEIB | B007 | 0.20 |
| 09/02/09 | Revise and finalize unredacted supplemental declaration in support of various debtors' omnibus objections to claims | MNEIB | B007 | 1.60 |
| 09/02/09 | Revise and finalize motion to file supplemental declaration under seal | MNEIB | B007 | 0.20 |
| 09/02/09 | Exchange numerous emails with Eileen Wanerka regarding supplemental declaration in support of omnibus objections to claims | MNEIB | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/09 | Discussions with Margaret Greecher and Eileen Wanerka regarding objection to claim of Southern Horizon | MNEIB | B007 | 0.30 |
| 09/02/09 | Exchange numerous emails with Maribeth Minella regarding WARN Act litigation and proposed settlement agreement | MNEIB | B007 | 0.40 |
| 09/02/09 | Exchange several emails with Eileen Wanerka regarding adjourning omnibus objections with respect to various proofs of claim | MNEIB | B007 | 0.20 |
| 09/02/09 | Review and respond to emails from John Johnston regarding claims resolution | MNEIB | B007 | 0.20 |
| 09/02/09 | Review, revise and finalize redacted version of supplemental declaration of Eileen Wanerka in support of various omnibus objections and redact portions of declaration as needed | MNEIB | B007 | 2.60 |
| 09/02/09 | Meeting with S. Beach, C. Grear, K. Nystrom re: WLR settlement agreement (Jones Day draft), including preparation | PJACK | B007 | 1.80 |
| 09/02/09 | Emails with J. Tecce, B. Fernandes, C. Provost, D. Pasternak and S. Martinez re: scheduled claims | SBEAC | B007 | 0.40 |
| 09/02/09 | Prepare for and attend meeting with Nystrom, Grear and Jackson re: WLR settlement issues | SBEAC | B007 | 1.80 |
| 09/03/09 | Send POC, objection comment, and response information relating to the claim of Franklin County to J. Noel | ATHAL | B007 | 0.30 |
| 09/03/09 | Review response of LA County, find POC claim for their fourth amended proof of claim, and e-mail to J. Noel re: EPIQ | ATHAL | B007 | 0.20 |
| 09/03/09 | Correspondence re: additional information required to determine the validity of LA County's claim | ATHAL | B007 | 0.30 |
| 09/03/09 | Telephone call with J. Noel re: claims of Franklin County, LA County and CA Franchise Tax Board | ATHAL | B007 | 0.40 |
| 09/03/09 | Discuss objections going forward with M. Greecher in preparation for call with E. Wanerka | ATHAL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/09 | Telephone call with E. Wanerka and M. Greecher re: claim to be included in the 42nd and 43rd omnibus objection | ATHAL | B007 | 0.70 |
| 09/03/09 | Forward claim objection chart to J. Noel | ATHAL | B007 | 0.10 |
| 09/03/09 | Draft e-mail to L. Tomkins re: revision of 41st omnibus to allow administrative expense claim in favor of CA Franchise Tax Board | ATHAL | B007 | 0.10 |
| 09/03/09 | Draft comment to objection to Mona Dobbin's claim | ATHAL | B007 | 0.60 |
| 09/03/09 | Draft comment to objection to Beall's claim | ATHAL | B007 | 0.60 |
| 09/03/09 | Draft comment to objection to MacCormack's claim | ATHAL | B007 | 0.70 |
| 09/03/09 | E-mail B. Tuttle requesting revision to Exhibit A of 41st omnibus objection | ATHAL | B007 | 0.10 |
| 09/03/09 | Research re: WLR stipulation and Advance issues | CGREA | B007 | 0.80 |
| 09/03/09 | Review of response filed by LA County to objection to claim | JNOEL | B007 | 0.30 |
| 09/03/09 | Emails from/to/from A. Thaler re: CA Franchise Tax Board and LA County claims | JNOEL | B007 | 0.10 |
| 09/03/09 | Composed email to Alexander Thaler: re: LA County claim | JNOEL | B007 | 0.10 |
| 09/03/09 | Read email from Alexander Thaler re: CA Franchise Tax Board | JNOEL | B007 | 0.10 |
| 09/03/09 | Read email from Alexander Thaler re: 42nd and 43rd omni objections | JNOEL | B007 | 0.10 |
| 09/03/09 | Read email from Alexander Thaler: re: LA County claim | JNOEL | B007 | 0.10 |
| 09/03/09 | Read email from Greecher, Margaret Whiteman re: Riverside claim | JNOEL | B007 | 0.10 |
| 09/03/09 | Call from Margaret Whiteman Greecher re: Riverside Claim | JNOEL | B007 | 0.10 |
| 09/03/09 | Composed email to Alexander Thaler, Margaret Whiteman Greecher: RE: AHM - LA County | JNOEL | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                              12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/09 | Composed email to Alexander Thaler re: supporting documents | JNOEL | B007 | 0.10 |
| 09/03/09 | Read email from Alexander Thaler re: Franklin County claim | JNOEL | B007 | 0.10 |
| 09/03/09 | Read email from Martha Romero re: Riverside | JNOEL | B007 | 0.10 |
| 09/03/09 | Call to Alexander Thaler re: status of various tax objections | JNOEL | B007 | 0.20 |
| 09/03/09 | Call to A. Fields re: Franklin County claim | JNOEL | B007 | 0.10 |
| 09/03/09 | Teleconference with E. Schnitzer (x3) regarding Champion stipulation | MGREE | B007 | 0.30 |
| 09/03/09 | Teleconference with C. Loizides regarding Jackson claims | MGREE | B007 | 0.10 |
| 09/03/09 | Review and revise Champion stipulation | MGREE | B007 | 0.50 |
| 09/03/09 | Teleconference with J. Noel regarding tax claims | MGREE | B007 | 0.10 |
| 09/03/09 | Review and revise Dobben settlement letter; finalize and send same | MGREE | B007 | 2.10 |
| 09/03/09 | Review Beall settlement letter; send same | MGREE | B007 | 0.50 |
| 09/03/09 | Review and revise MacCormack settlement letter; finalize and send same | MGREE | B007 | 0.70 |
| 09/03/09 | Emails with M. Romero regarding Riverside claim | MGREE | B007 | 0.40 |
| 09/03/09 | Teleconference with A. Thaler and E. Wanerka regarding potential claims for 42/43 omnibus objection | MGREE | B007 | 0.70 |
| 09/03/09 | Work with M. Neiburg regarding informal responses to 37th omnibus objection and Wanerka telephonic appearances | MGREE | B007 | 0.50 |
| 09/03/09 | Emails from S. Beach regarding Champion stipulation | MGREE | B007 | 0.10 |
| 09/03/09 | Emails with S. Beach regarding borrowers settlement offers | MGREE | B007 | 0.10 |
| 09/03/09 | Email to John Johnston regarding conference call to discuss claims resolution | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/09 | Review numerous emails from counsel for Riverside County and discuss same with Margaret Greecher | MNEIB | B007 | 0.40 |
| 09/03/09 | Discussions with Margaret Greecher and Deb Laskin regarding informal responses to debtors' 37th omnibus objection to claims | MNEIB | B007 | 0.30 |
| 09/03/09 | Review and respond to email from Deb Laskin regarding debtors' 41st omnibus objection to claims | MNEIB | B007 | 0.20 |
| 09/03/09 | Discussions with Margaret Greecher regarding telephonic court appearance of Eileen Wanerka | MNEIB | B007 | 0.20 |
| 09/03/09 | Draft letters to each claimant identified on supplemental declaration of Eileen Wanerka to provide them with bases of debtors' objection and unredacted exhibits | MNEIB | B007 | 1.80 |
| 09/03/09 | Draft proposed order relating to debtors' 13th omnibus objection to claims for use at upcoming hearing | MNEIB | B007 | 0.20 |
| 09/03/09 | Draft proposed order relating to debtors' 15th omnibus objection to claims for use at upcoming hearing | MNEIB | B007 | 0.20 |
| 09/03/09 | Email to Kathleen Heck regarding adjournment of debtors' objection to her claim | MNEIB | B007 | 0.10 |
| 09/03/09 | Email to M. Greecher re: Champion secured claim litigation | SBEAC | B007 | 0.10 |
| 09/03/09 | Email to M. Greecher re: Borrower claim issues (.1), and review and revise letters and objections re: same (1.4) | SBEAC | B007 | 1.50 |
| 09/03/09 | Email from/to M. Indelicato re: AHMSI settlement stipulation | SBEAC | B007 | 0.10 |
| 09/04/09 | Draft revised objection comment for claim 10420 and send to M. Neiburg | ATHAL | B007 | 0.20 |
| 09/04/09 | Review claims of Countrywide Home Mortgage (.5); review claim of Straightline roofing (.4); review claim of Monoghan (.3) | ATHAL | B007 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/04/09 | Emails from M. Neiburg; telephone call to M. Neiburg re: Geneva Morella | CCROW | B007 | 0.20 |
| 09/04/09 | Telephone conference with S. Beach, P. Jackson D. Grubman and M. Indelicato re: proposed draft settlement agreement from WLR | CGREA | B007 | 1.00 |
| 09/04/09 | Review settlement agreement and related issues for call with committee | CGREA | B007 | 0.70 |
| 09/04/09 | Telephone conference with D. Conroy re: power of attorney | CGREA | B007 | 0.10 |
| 09/04/09 | Review revised power of attorney related to servicing received from Conroy | CGREA | B007 | 0.20 |
| 09/04/09 | Finalize for filing and coordinate service of Certification of Counsel Submitting Consensual Eighth Order Sustaining Debtors' Fifteenth Omnibus (Substantive) Objection to Claims | DLASK | B007 | 0.40 |
| 09/04/09 | Finalize for filing and coordinate service of Notice of Partial Withdrawal of Objections to Claims | DLASK | B007 | 0.40 |
| 09/04/09 | Call to Franklin County re: claim | JNOEL | B007 | 0.10 |
| 09/04/09 | Read email from Thaler, Alexander re: Franklin County claim | JNOEL | B007 | 0.10 |
| 09/04/09 | Composed email to Alexander Thaler, M. Whiteman re: Franklin County claim | JNOEL | B007 | 0.10 |
| 09/04/09 | Composed email to Margaret Whiteman Greecher re: Franklin County claim | JNOEL | B007 | 0.10 |
| 09/04/09 | Read email from Margaret Whiteman Greecher re: Riverside | JNOEL | B007 | 0.10 |
| 09/04/09 | Call from Margaret Whiteman Greecher re: claims resolution (6753) | JNOEL | B007 | 0.10 |
| 09/04/09 | Read email from Alexander Thaler: AHM - 42nd and 43rd omni objections | JNOEL | B007 | 0.10 |
| 09/04/09 | Read email from Margaret Whiteman Greecher re: 1711 -Sale Order.zip | JNOEL | B007 | 0.10 |
| 09/04/09 | Read email from Margaret Whiteman Greecher re: Franklin County claim | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/04/09 | Teleconference with R. McCall regarding Champion stipulation | MGREE | B007 | 0.10 |
| 09/04/09 | Work with M. Neiburg regarding seal motion regarding Wanerka supplemental claim declaration | MGREE | B007 | 0.10 |
| 09/04/09 | Emails with S. Martinez re: Champion stipulation | MGREE | B007 | 0.20 |
| 09/04/09 | Work with M. Phillips regarding LA County response to 41 omnibus objection | MGREE | B007 | 0.30 |
| 09/04/09 | Emails with E. Schnitzer regarding Champion stipulation | MGREE | B007 | 0.20 |
| 09/04/09 | Emails with A. Thaler regarding CA franchise tax board claim | MGREE | B007 | 0.20 |
| 09/04/09 | Email from J. Noel regarding Franklin County tax claim | MGREE | B007 | 0.10 |
| 09/04/09 | Emails with M. Neiburg regarding promotional products claim | MGREE | B007 | 0.10 |
| 09/04/09 | Teleconference with J. Noel regarding Riverside tax claim | MGREE | B007 | 0.10 |
| 09/04/09 | Exchange emails with Alex Thaler regarding revising order to 41st omnibus objection | MNEIB | B007 | 0.20 |
| 09/04/09 | Exchange several emails with Alex Thaler regarding objection to claim of CA Franchise Tax Board | MNEIB | B007 | 0.30 |
| 09/04/09 | Telephone call from James Zimmerman regarding resolution of debtors' objection to his claim | MNEIB | B007 | 0.40 |
| 09/04/09 | Review and analyze settlement agreement regarding WARN Act litigation to address claims filed by WARN Act litigants | MNEIB | B007 | 0.60 |
| 09/04/09 | Review and respond to multiple emails from Michael Gomberg regarding response to supplemental declaration filed in support of debtors' objection to claim of Promotional Products Partners LLC | MNEIB | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40331194                12-03-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/04/09 | Review and respond to emails from Margaret Greecher regarding numerous emails from Martha Romero | MNEIB | B007 | 0.20 |
| 09/04/09 | Exchange several emails with Eileen Wanerka regarding outstanding issues with supplemental declaration | MNEIB | B007 | 0.30 |
| 09/04/09 | Emails from Margaret Greecher and Marc Phillips regarding adjournment of 41st omnibus objection as to claim of LA County Tax Collector | MNEIB | B007 | 0.20 |
| 09/04/09 | Exchange emails with Margaret Greecher regarding order approving motion to file supplemental declaration under seal | MNEIB | B007 | 0.10 |
| 09/04/09 | Draft numerous orders granting debtors' objections to various proofs of claim for use at next omnibus hearing | MNEIB | B007 | 0.70 |
| 09/04/09 | Emails to Curtis Crowther regarding resolution of pending construction loan related claims | MNEIB | B007 | 0.20 |
| 09/04/09 | Review Jones Day draft settlement agreement (1.0); teleconference with M. Indelicato, D. Grubman, C. Grear, S. Beach re: same (.8); follow-up conversation with S. Beach re: same (.2) | PJACK | B007 | 2.00 |
| 09/04/09 | Revise Manley class-action settlement agreement | PJACK | B007 | 1.70 |
| 09/04/09 | Correspondence with M. Minuti re: CitiMortgage motion to compel | PJACK | B007 | 0.40 |
| 09/04/09 | Call with Indelicato, Grubman, Grear and Jackson re: WLR settlement issues (.8) and followup with Jackson re: same (.2) | SBEAC | B007 | 1.00 |
| 09/05/09 | Emails with M. Neiburg regarding revised order regarding 41st omnibus objection | MGREE | B007 | 0.20 |
| 09/05/09 | Review and respond to numerous emails from Michael Kalmonson regarding his response to supplemental declaration in support of debtors' objection to his claim | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/05/09 | Review and respond to emails of Ron Orr regarding conference call to discuss objection to claim of Bartolotta | MNEIB | B007 | 0.20 |
| 09/05/09 | Review and respond to email of Judy McGaha regarding her response to supplemental declaration in support of debtors' objection to her claim | MNEIB | B007 | 0.20 |
| 09/05/09 | Review and respond to emails from Margaret Greecher and Alex Thaler regarding revised order for 41st omnibus objection | MNEIB | B007 | 0.30 |
| 09/05/09 | Emails to Eileen Wanerka regarding outstanding issues in connection with several objections to claims | MNEIB | B007 | 0.30 |
| 09/05/09 | Correspondence (x2) with M. Minuti re: CitiMortgage motion to compel | PJACK | B007 | 0.50 |
| 09/05/09 | Revise Manley class action settlement agreement | PJACK | B007 | 0.60 |
| 09/06/09 | Address issues regarding claims 251, 527, 708 for September 8 hearing; emails with M. Neiburg regarding same | MGREE | B007 | 0.30 |
| 09/06/09 | Review and respond to email from John Johnston regarding confirmation of Kalmonson's status as salaried employee | MNEIB | B007 | 0.20 |
| 09/06/09 | Review and respond to email from Margaret Greecher regarding claims objections | MNEIB | B007 | 0.10 |
| 09/06/09 | Review and respond to email from Adele Ciruti regarding objection to her claim | MNEIB | B007 | 0.20 |
| 09/06/09 | Emails to Eileen Wanerka regarding claimant responses to supplemental declaration in support of objections to their claims | MNEIB | B007 | 0.20 |
| 09/06/09 | Revise Manley class action settlement agreement | PJACK | B007 | 1.50 |
| 09/06/09 | Revise WLR settlement agreement (Jones Day form) | PJACK | B007 | 2.70 |
| 09/07/09 | Email from/Composed email to M. Greecher Re: Riverside, request from M. Romero for continuance | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/07/09 | Emails from M. Greecher (2), M. Romero (1) re: objection to Riverside claim and response by Riverside to same; Email to M. Greecher re: basis of claim objection, characterization of underlying tax liabilities; email from M. Greecher | JNOEL | B007 | 0.30 |
| 09/07/09 | Work with M. Neiburg regarding various claim objections scheduled for September 8 hearing | MGREE | B007 | 0.80 |
| 09/07/09 | Review and revise various omnibus objection orders for September 9 hearing | MGREE | B007 | 0.70 |
| 09/07/09 | Emails with M. Neiburg and E. Wanerka regarding Kalmonson claim | MGREE | B007 | 0.20 |
| 09/07/09 | Emails with M. Romero regarding Riverside tax claim | MGREE | B007 | 0.40 |
| 09/07/09 | Review and analyze motion to continue objection to Riverside claim | MGREE | B007 | 0.50 |
| 09/07/09 | Prepare for September 8 hearing regarding Riverside claim objection | MGREE | B007 | 0.40 |
| 09/07/09 | Emails with E. Schnitzer regarding omnibus objection scheduled for September 8 hearing | MGREE | B007 | 0.20 |
| 09/07/09 | Emails from J. Barnes regarding Beall and Dobben settlements | MGREE | B007 | 0.10 |
| 09/07/09 | Email to P. Agrawal regarding Zurich settlement | MGREE | B007 | 0.10 |
| 09/07/09 | Review and analyze claims, responses and supplemental declaration in support of various omnibus objections in preparation for hearing on omnibus objections | MNEIB | B007 | 3.10 |
| 09/07/09 | Revise and finalize numerous orders in connection with several omnibus objections | MNEIB | B007 | 1.90 |
| 09/07/09 | Exchange numerous emails with Margaret Greecher regarding adjourning objection with respect to claim of Kathleen Heck | MNEIB | B007 | 0.40 |
| 09/07/09 | Exchange several emails with Kathleen Heck regarding adjournment of objection to her claim | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/07/09 | Exchange several emails with Adele Ciruti regarding adjournment of objection to her claim | MNEIB | B007 | 0.20 |
| 09/07/09 | Exchange several emails with Judy McGaha regarding validity of her claim and adjournment of objection to her claim | MNEIB | B007 | 0.20 |
| 09/07/09 | Review numerous emails from Martha Romero regarding requested continuance of objection to Riverside County claim | MNEIB | B007 | 0.20 |
| 09/07/09 | Discussion with Margaret Greecher regarding adjournment of objections to several claims | MNEIB | B007 | 0.40 |
| 09/07/09 | Email to Brad Tuttle regarding need to revise exhibit to 41st omnibus objection order | MNEIB | B007 | 0.10 |
| 09/07/09 | Email from M. Greecher re: Riverside claim objection (.1) and review documents in preparation for hearing re: same (.5) | SBEAC | B007 | 0.60 |
| 09/08/09 | Review claims 10480, 10481, and 10476 to determine whether the debtor in a party to the attached contracts and other grounds for objection | ATHAL | B007 | 0.70 |
| 09/08/09 | Draft e-mail to E. Wanerka and C. Colagiacomo re: claim 2746 | ATHAL | B007 | 0.10 |
| 09/08/09 | Teleconference with M. Greecher re: riverside claim | JNOEL | B007 | 0.10 |
| 09/08/09 | Composed email to Eileen Wanerka re: Riverside County Tax Claims - Exhibits | JNOEL | B007 | 0.10 |
| 09/08/09 | Review file re: Riverside claims in preparation for hearing | JNOEL | B007 | 0.40 |
| 09/08/09 | Dictation of correspondence to M. Romero re: Riverside County claim following hearing | JNOEL | B007 | 0.20 |
| 09/08/09 | Teleconference with M. Greecher re: hearing, position with respect to Riverside objection and late-filed response to same | JNOEL | B007 | 0.20 |
| 09/08/09 | Read email from M. Romero re: Riverside | JNOEL | B007 | 0.10 |
| 09/08/09 | Correspondence from M. Romero re: Riverside claim | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40331194                              12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/08/09 | Teleconference with J. Noel regarding Riverside tax claim | MGREE | B007 | 0.20 |
| 09/08/09 | Teleconference with E. Wanerka regarding claim objection for September 8 hearing | MGREE | B007 | 0.40 |
| 09/08/09 | Emails with B. Tuttle regarding 41 omnibus objection exhibits | MGREE | B007 | 0.20 |
| 09/08/09 | Email to R. Palen regarding status of priority distributions | MGREE | B007 | 0.10 |
| 09/08/09 | Emails with A. Thaler, C. Colagiacomo regarding Powell claim | MGREE | B007 | 0.20 |
| 09/08/09 | Review and analyze chart of potential claims for 42/43 omnibus objections | MGREE | B007 | 0.30 |
| 09/08/09 | Email from J. Barneo regarding Beall settlement offer rejection | MGREE | B007 | 0.10 |
| 09/08/09 | Final preparation of argument outline and testimony proffers in connection with debtors' omnibus objections to claims | MNEIB | B007 | 1.70 |
| 09/08/09 | Exchange numerous emails with claimant regarding adjournment of debtors' objection to claim number 527 | MNEIB | B007 | 0.30 |
| 09/08/09 | Exchange numerous emails with Kathleen Heck regarding adjournment of objection with respect to her claim | MNEIB | B007 | 0.30 |
| 09/08/09 | Review and respond to email from Tom Clarke regarding effective date of plan of liquidation | MNEIB | B007 | 0.10 |
| 09/08/09 | Discussions with Margaret Greecher regarding drafting debtors' 42nd omnibus objection to claims | MNEIB | B007 | 0.60 |
| 09/08/09 | Exchange numerous emails with Eileen Wanerka regarding preparing next omnibus objections to claims | MNEIB | B007 | 0.40 |
| 09/08/09 | Emails from Alex Thaler and Carlo Colagiacomo regarding omnibus objection to claims | MNEIB | B007 | 0.20 |
| 09/08/09 | Review and respond to email from Brian Noble regarding status of payment on his allowed claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40331194                   12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/08/09 | Exchange numerous emails with Ron Orr and John Johnston regarding conference call to attempt resolution of his claims | MNEIB | B007 | 0.20 |
| 09/08/09 | Exchange numerous emails with Mark Risk and Joe Bartolotta regarding conference call to attempt resolution of claims of Joe Bartolotta | MNEIB | B007 | 0.20 |
| 09/08/09 | Review and respond to emails from Adele Hill regarding adjournment of debtors' objection to her claim | MNEIB | B007 | 0.20 |
| 09/08/09 | Exchange several emails with Brad Tuttle regarding needed revisions to exhibit to 41st omnibus objection to claims | MNEIB | B007 | 0.20 |
| 09/08/09 | Emails from Eileen Wanerka regarding comments to supplemental declaration in support of numerous omnibus objections to claims | MNEIB | B007 | 0.30 |
| 09/08/09 | Revise WLR settlement agreement (Jones Day form) and email to client, Committee counsel for review | PJACK | B007 | 6.20 |
| 09/08/09 | Email to C. Crowther, J. Dorsey, and M. Sherreta re: AHM / Calyon decision and impact on other claims | SBEAC | B007 | 0.10 |
| 09/08/09 | email from/to E. Wanerka re: scheduled claims | SBEAC | B007 | 0.10 |
| 09/08/09 | Review Calyon opinion (.7) and emails from D. Laskin, client and to and from M. Indelicato re: same (.2) | SBEAC | B007 | 0.90 |
| 09/09/09 | Telephone call with C. Colagiacomo and M. Neiburg re: claim of Monaghan | ATHAL | B007 | 0.20 |
| 09/09/09 | Correspondence with M. Neiburg re: omnibus objections | ATHAL | B007 | 0.10 |
| 09/09/09 | Correspondence with M. Greecher re: claims of Countrywide Home Mortgage | ATHAL | B007 | 0.60 |
| 09/09/09 | Telephone from Beverly Boyle regarding 26th Omnibus Objection to Claims | DLASK | B007 | 0.20 |
| 09/09/09 | Emails with A. Thaler and M. Neiburg regarding Countrywide loan claims | MGREE | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40331194                        12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/09 | Review and analyze committee summary regarding Champion settlement | MGREE | B007 | 0.30 |
| 09/09/09 | Work with A. Thaler regarding Countrywide Home claims | MGREE | B007 | 0.40 |
| 09/09/09 | Emails with S. Beach regarding Countrywide Home claims | MGREE | B007 | 0.20 |
| 09/09/09 | Emails with E. Schnitzer regarding Champion settlement | MGREE | B007 | 0.20 |
| 09/09/09 | Exchange numerous emails with claimant and his counsel regarding claims resolution | MNEIB | B007 | 0.20 |
| 09/09/09 | Discussions with Alex Thaler regarding omnibus objection as it pertains to claims of Countrywide | MNEIB | B007 | 0.50 |
| 09/09/09 | Review and analyze loan purchase agreement between AHM and Countrywide to determine appropriate bases to object to its claims | MNEIB | B007 | 0.60 |
| 09/09/09 | Email to Eileen Wanerka regarding objection to claims of Countrywide Home Loans | MNEIB | B007 | 0.20 |
| 09/09/09 | Conference call with Alex Thaler and Carlo Colagiacomo to discuss pending claim objections | MNEIB | B007 | 0.20 |
| 09/09/09 | Confer with S. Beach re: WLR stip, including telephone call to M. Indelicato re: same | PJACK | B007 | 0.20 |
| 09/09/09 | Emails with C. Provost, C. Colagiacomo, S. Sakamoto, S. Martinez, and D. Pasternak re: scheduled claims | SBEAC | B007 | 0.40 |
| 09/10/09 | Email to client re: Rucker | CCROW | B007 | 0.20 |
| 09/10/09 | Email from/to D. Pasternak re: Rucker | CCROW | B007 | 0.20 |
| 09/10/09 | Review email from S. Martinez re: Rucker | CCROW | B007 | 0.10 |
| 09/10/09 | Review and revise letter to M. Romero re: Riverside County Claim No. 10504 | JNOEL | B007 | 0.30 |
| 09/10/09 | Read email from Michael Neiburg: RE: AHM - 42nd omni obj | JNOEL | B007 | 0.10 |
| 09/10/09 | Read email from Margaret Whiteman Greecher: RE: AHM - 42nd omni obj | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40331194                12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/09 | Teleconference with M. Neiburg regarding 42 omnibus objection | MGREE | B007 | 0.10 |
| 09/10/09 | Review and revise 42nd omnibus objection (.7); work with M. Neiburg and E. Wanerka regarding same (.6) | MGREE | B007 | 1.30 |
| 09/10/09 | Meeting with M. Seward regarding borrower claims | MGREE | B007 | 0.30 |
| 09/10/09 | Work with Epiq regarding exhibits for 42nd omnibus objection | MGREE | B007 | 0.30 |
| 09/10/09 | Review and analyze correspondence to M. Romero regarding Riverside tax claim; email to J. Noel regarding same | MGREE | B007 | 0.40 |
| 09/10/09 | Emails with E. Wanerka regarding Carbon County tax claim | MGREE | B007 | 0.20 |
| 09/10/09 | Teleconference with J. MacCormack regarding settlement offer(.3); email with J. MacCormack regarding same (.2) | MGREE | B007 | 0.50 |
| 09/10/09 | Review and revise COC regarding Promotional Products claim | MGREE | B007 | 0.20 |
| 09/10/09 | Emails from Margaret Greecher regarding settlement offers to borrower claimants | MNEIB | B007 | 0.30 |
| 09/10/09 | Draft certification of counsel and proposed order reflecting court ruling on 31st objection to claim of Promotional Products Partners | MNEIB | B007 | 0.40 |
| 09/10/09 | Exchange emails with Brad Tuttle regarding revised exhibit to debtors' 42nd omnibus objection to claims | MNEIB | B007 | 0.20 |
| 09/10/09 | Numerous emails from Alex Thaler and Eileen Wanerka regarding objection to claim number 2746 | MNEIB | B007 | 0.50 |
| 09/10/09 | Review and analyze settlement offer sent to borrower claimant and draft comment section to 42nd omnibus objection to provide support for bases for objection to her claim | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/09 | Numerous emails from Margaret Greecher and Eileen Wanerka regarding bases to object to tax claim of Carbon County | MNEIB | B007 | 0.30 |
| 09/10/09 | Numerous discussions with Margaret Greecher regarding preparing debtors' 42nd omnibus objection to claims | MNEIB | B007 | 0.60 |
| 09/10/09 | Draft certification of counsel regarding objections to borrower claims | MNEIB | B007 | 0.40 |
| 09/10/09 | Draft certification of counsel and proposed order resolving claim 708 | MNEIB | B007 | 0.30 |
| 09/10/09 | Email to Margaret Greecher regarding debtors' objection to claim numbers 10607, 10608 and 10609 | MNEIB | B007 | 0.10 |
| 09/10/09 | Draft and finalize debtors' 42nd omnibus (substantive) objection to claims | MNEIB | B007 | 1.80 |
| 09/10/09 | Discussing AHM claims assignment with M. Greecher | MSEWA | B007 | 0.30 |
| 09/10/09 | Correspondence (x3) with C. Grear re: WLR settlement | PJACK | B007 | 0.20 |
| 09/10/09 | Teleconference with S. Beach, S. Martinez re: WLR claim settlement (.5); teleconference wih Committee counsel re: same and follow-up discussion with S. Beach (1.7) | PJACK | B007 | 2.20 |
| 09/10/09 | Calls with M. Indelicato, Grubman and Jackson re: settlement of servicing sale dispute and administrative claim issues | SBEAC | B007 | 1.70 |
| 09/10/09 | Emails from P. Jackson re: analysis of WLR settlement for BofA | SBEAC | B007 | 0.10 |
| 09/11/09 | Email from/to G. Morella re: Construction Loan Claim | CCROW | B007 | 0.20 |
| 09/11/09 | Finalize for filing and coordinate service of 42nd Omnibus Objection to Claims | DLASK | B007 | 0.50 |
| 09/11/09 | Prepare Affidavit of Service for 42nd Omnibus Objection to Claims | DLASK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/11/09 | Meeting with M. Seward regarding outstanding borrower claims and potential settlement offers regarding same | MGREE | B007 | 1.60 |
| 09/11/09 | Work with M. Neiburg regarding service of 42nd omnibus objection | MGREE | B007 | 0.20 |
| 09/11/09 | Revise and finalize 42nd omnibus objection | MGREE | B007 | 1.20 |
| 09/11/09 | Emails with J. MacCormack regarding claim settlement offer | MGREE | B007 | 0.30 |
| 09/11/09 | Email with E. Wanerka regarding MacCormack claims | MGREE | B007 | 0.10 |
| 09/11/09 | Work with D. Laskin regarding withdrawal of Canne | MGREE | B007 | 0.20 |
| 09/11/09 | Several emails from Margaret Greecher and Angharad Bowdler regarding service of debtors' 42nd omnibus objection to claims | MNEIB | B007 | 0.20 |
| 09/11/09 | Exchange emails with Brad Tuttle regarding revised exhibit to debtors' 42nd omnibus objection | MNEIB | B007 | 0.20 |
| 09/11/09 | Emails from Curtis Crowther and construction loan claimant regarding status of resolution of claim | MNEIB | B007 | 0.20 |
| 09/11/09 | Reviewed previous settlement offers re: claims | MSEWA | B007 | 0.50 |
| 09/11/09 | Meeting with M. Greecher regarding AHM claims assignment | MSEWA | B007 | 1.60 |
| 09/11/09 | Confer with S. Beach re: revised WLR settlement agreement; revise/blackline same and email to S. Beach | PJACK | B007 | 0.40 |
| 09/11/09 | Confer with S. Beach re: Grubman comments to WLR settlement agreement | PJACK | B007 | 0.30 |
| 09/11/09 | Correspondence with Daniels, Beach re: unpaid servicing advances/professional fees | RBART | B007 | 0.20 |
| 09/11/09 | Email from/to D. Grubman re: revised WLR settlement agreement | SBEAC | B007 | 0.10 |
| 09/11/09 | Email to S. Stennett and C. Grear re: revised WLR settlement agreement | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/11/09 | Emails with P. Jackson, S. Martinez, K. Nystrom and B. Fernandes re: revised WLR agreement | SBEAC | B007 | 0.20 |
| 09/11/09 | Email to C. Provost re: scheduled claims | SBEAC | B007 | 0.10 |
| 09/11/09 | Emails with B. Fernandes, S. Martinez and C. Provost re: scheduled claims due diligence | SBEAC | B007 | 0.40 |
| 09/11/09 | Calls with P. Jackson re: WLR settlement | SBEAC | B007 | 0.20 |
| 09/11/09 | Further review and revise WLR settlement agreement | SBEAC | B007 | 1.40 |
| 09/12/09 | Review/provide comments to revised Manley stipulation | MLUNN | B007 | 0.60 |
| 09/12/09 | Email from D. Pasternak re: scheduled claims | SBEAC | B007 | 0.10 |
| 09/12/09 | Review of repurchase agreement claims impacted by Calyon decision | SBEAC | B007 | 1.60 |
| 09/14/09 | Work with M. Seward regarding claim 6536 | MGREE | B007 | 0.30 |
| 09/14/09 | Teleconference with S. Beach regarding open claim issues | MGREE | B007 | 0.10 |
| 09/14/09 | Emails with M. Seward regarding borrower regarding case closing | MGREE | B007 | 0.20 |
| 09/14/09 | Emails with E. Schnitzer regarding Champion stipulation | MGREE | B007 | 0.10 |
| 09/14/09 | Exchange emails with claimants and their counsel regarding conference call to discuss resolution of their claims | MNEIB | B007 | 0.20 |
| 09/14/09 | Review claim #6536 documentation | MSEWA | B007 | 0.30 |
| 09/14/09 | Prepare excel spreadsheet for AHM borrower claims | MSEWA | B007 | 0.70 |
| 09/14/09 | Review and analyze AHM claims; discussed claims #6536 with M. Greecher | MSEWA | B007 | 0.40 |
| 09/14/09 | Call from M. Greecher re: claim issues | SBEAC | B007 | 0.10 |
| 09/14/09 | Emails with R. Bissell re: Friedman claim | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/14/09 | Emails to and from Martinez and Fernandes re: analysis of scheduled claims related to Broadhollow | SBEAC | B007 | 0.20 |
| 09/15/09 | Teleconference with L. Wickel regarding AHM claims register | MGREE | B007 | 0.10 |
| 09/15/09 | Emails with S. Beach regarding Dobben settlement | MGREE | B007 | 0.20 |
| 09/15/09 | Emails with M. Neiburg regarding claim 9842 | MGREE | B007 | 0.20 |
| 09/15/09 | Emails with E. Wanerka regarding claim 10461 | MGREE | B007 | 0.20 |
| 09/15/09 | Research claim 10461 history regarding potential settlement | MGREE | B007 | 0.30 |
| 09/15/09 | Emails to M. Neiburg and J. Noel regarding claim 10461 | MGREE | B007 | 0.20 |
| 09/15/09 | Emails with E. Schnitzer and S. Beach regarding Dobben claims | MGREE | B007 | 0.30 |
| 09/15/09 | Emails with J. Barnes regarding Dobben claims | MGREE | B007 | 0.20 |
| 09/15/09 | Emails with A. Yamamura regarding Dobben claims | MGREE | B007 | 0.20 |
| 09/15/09 | Emails with D. Laskin regarding Cannon withdrawal of claim | MGREE | B007 | 0.20 |
| 09/15/09 | Review and respond to email from Eileen Wanerka regarding status of objections to several adjourned claims | MNEIB | B007 | 0.20 |
| 09/15/09 | Exchange numerous emails with Mark Risk regarding call to discuss claim status | MNEIB | B007 | 0.20 |
| 09/15/09 | Review and respond to emails from Margaret Greecher and Eileen Wanerka regarding settlement offer related to claim number 9842 | MNEIB | B007 | 0.20 |
| 09/15/09 | Conference call with Mark Risk and claimant to discuss status of debtors' objection to several claims | MNEIB | B007 | 0.40 |
| 09/15/09 | Conference call with Ron Orr and claimant regarding potential resolution of pending objections to claims | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/15/09 | Prepare excel spreadsheet of borrower claims | MSEWA | B007 | 1.70 |
| 09/15/09 | Email from M. Greecher re: Mona Dobben and other borrower claims litigation | SBEAC | B007 | 0.20 |
| 09/15/09 | Call to Martinez re: SAP claims analysis, Triad litigation and settlement issues | SBEAC | B007 | 0.80 |
| 09/16/09 | Telephone call from S. Martinez and D. Pasternak re: Claim Issues | CCROW | B007 | 0.30 |
| 09/16/09 | Telephone call from M. Greecher regarding pending claim objection/hearing re: Borrower Claims | CCROW | B007 | 0.30 |
| 09/16/09 | Finalize for filing and coordinate service of Certification of Counsel Submitting Consensual Ninth Order Sustaining Debtors' Fifteenth Omnibus Objection | DLASK | B007 | 0.40 |
| 09/16/09 | Finalize for filing and coordinate service of Certification of Counsel Submitting Tenth Order With Respect to Debtors' Thirty-First Omnibus Objection (Substantive) to Claims | DLASK | B007 | 0.40 |
| 09/16/09 | Review Epiq's website and download requested claims for counsel | DLASK | B007 | 0.10 |
| 09/16/09 | Emails with S. Beach regarding Dobben claims | MGREE | B007 | 0.10 |
| 09/16/09 | Emails to S. Beach regarding effective date task list | MGREE | B007 | 0.10 |
| 09/16/09 | Teleconference with C. Crowther regarding borrower claims | MGREE | B007 | 0.30 |
| 09/16/09 | Teleconference with E. Schnitzer regarding Dobben claims | MGREE | B007 | 0.10 |
| 09/16/09 | Telephone to D. Souders regarding Beall claim | MGREE | B007 | 0.10 |
| 09/16/09 | Emails with J. Barnes regarding Dobben claims | MGREE | B007 | 0.10 |
| 09/16/09 | Emails with E. Schnitzer regarding Champion stipulation | MGREE | B007 | 0.10 |
| 09/16/09 | Exchange emails with Eileen Wanerka regarding allowance of certain claims | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40331194                12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/16/09 | Review and respond to several emails from claimant regarding status of claim number 7853 | MNEIB | B007 | 0.20 |
| 09/16/09 | Review and respond to several emails from claimant regarding status of claim number 5522 | MNEIB | B007 | 0.20 |
| 09/16/09 | Exchange several emails with Carlo Colagiacomo regarding status of claim number 7365 | MNEIB | B007 | 0.20 |
| 09/16/09 | Review and respond to email from Joe Bartolotta regarding documentation supporting his claim | MNEIB | B007 | 0.20 |
| 09/16/09 | Revise and finalize several consensual orders resolving various debtors' objections to proofs of claim | MNEIB | B007 | 0.40 |
| 09/16/09 | Exchange emails with Richard Barrett-Snyder concerning consensual resolution of debtors' objection to his claim | MNEIB | B007 | 0.10 |
| 09/16/09 | Telephone call to S. Wilamowsky re: DBSP claim | PJACK | B007 | 0.10 |
| 09/16/09 | Email to C. Provost re: due diligence requests | SBEAC | B007 | 0.20 |
| 09/16/09 | Email to C. Provost re: scheduled claims | SBEAC | B007 | 0.10 |
| 09/16/09 | Email from M. Greecher and E. Schnitzer Mona Dobben claim objection | SBEAC | B007 | 0.10 |
| 09/17/09 | Assemble related documents, finalize for filing and coordinate service of Certification of Counsel regarding 30th Omnibus Objection to Claims | DLASK | B007 | 0.50 |
| 09/17/09 | Telephone to D. Souders regarding borrower claims | MGREE | B007 | 0.10 |
| 09/17/09 | Work with R. McCall regarding Champion assignment | MGREE | B007 | 0.30 |
| 09/17/09 | Email from J. Noel regarding tax claim | MGREE | B007 | 0.10 |
| 09/17/09 | Exchange emails with Patrick Jackson regarding bases to object to claim number 10127 | MNEIB | B007 | 0.20 |
| 09/17/09 | Call to Eileen Wanerka regarding pending objections to various adjourned claims | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/09 | Review and analyze numerous adjourned claims to determine if have appropiate supporting documentation | MNEIB | B007 | 1.30 |
| 09/17/09 | Email to Curtis Crowther regarding status of resolution of objection to claim of Grailing Carter | MNEIB | B007 | 0.10 |
| 09/17/09 | Entering claims into excel spreadsheet; reading claim forms for possible research and/or documents needed | MSEWA | B007 | 1.10 |
| 09/17/09 | Reviewing AHM borrower claims | MSEWA | B007 | 0.40 |
| 09/17/09 | Reviewing and analyzing borrower claims to determine legal research needed for objection and/or settlement letter | MSEWA | B007 | 2.40 |
| 09/17/09 | Prepare settlement offers re: securitization party servicing cure claims (1.6); correspondence (x5) with M. Erlich, K. Constantine re: same (.5) | PJACK | B007 | 2.10 |
| 09/17/09 | Email from S. Stennett re: additional reconciliation information | SBEAC | B007 | 0.10 |
| 09/17/09 | Emails with P. Jackson, S. Martinez, C. Grear and S. Wilson re: due diligence requests | SBEAC | B007 | 0.20 |
| 09/17/09 | Teleconference with Nystrom re: Calyon appeal (.3) and correspondence to Dorsey and Crowther re: same (.2) | SBEAC | B007 | 0.50 |
| 09/18/09 | Telephone to Chris Cavaco re: Thirteenth Omnibus Claim Objection and AT&T claim | DBOWM | B007 | 0.20 |
| 09/18/09 | Telephone from Gryphon Networks regarding post-petition administrative claim | DLASK | B007 | 0.20 |
| 09/18/09 | Conference with M. Seward regarding borrower claim issues for settlement offers | MGREE | B007 | 1.70 |
| 09/18/09 | Work with S. Beach regarding Rucker claim | MGREE | B007 | 0.10 |
| 09/18/09 | Teleconference with J. Gaffney regarding American Express claim | MGREE | B007 | 0.30 |
| 09/18/09 | Research expungement of various borrower claims | MGREE | B007 | 0.40 |
| 09/18/09 | Email from Margaret Greecher regarding status of various borrower claims | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40331194                          12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/18/09 | Finalizing claims chart for AHM borrower claims | MSEWA | B007 | 0.40 |
| 09/18/09 | Reviewing chart and discussing borrower claims - further action on claims with M. Greecher | MSEWA | B007 | 2.00 |
| 09/18/09 | Work with D. Bowman re:  AT&T claims subject to 13th omnibus objection and administrative claim | RBART | B007 | 0.80 |
| 09/18/09 | Email from S. Martinez re: follow-up questions for Broadhollow noteholders | SBEAC | B007 | 0.10 |
| 09/18/09 | Emails from M. Greecher re: Rucker claim | SBEAC | B007 | 0.10 |
| 09/21/09 | Discussion with R. Bartley re: AT&T Administrative Motion and 13th Omnibus Claim Objection and discussions with AT&T counsel | DBOWM | B007 | 0.50 |
| 09/21/09 | Discussion with AT&T's counsel (J. Becht) re: AT&T Administrative Motion and 13th Omnibus Claim Objection | DBOWM | B007 | 0.40 |
| 09/21/09 | Telephone from Transylvania County regarding status of claim | DLASK | B007 | 0.10 |
| 09/21/09 | Assemble documents, finalize for filing and coordinate service of Certification of Counsel Submitting Consensual Eleventh Order Regarding the Debtors' Thirty-First Omnibus Objection to Claims | DLASK | B007 | 0.50 |
| 09/21/09 | Draft Notice of Withdrawal of Proof of Claim | DLASK | B007 | 0.20 |
| 09/21/09 | Teleconference with S. Martinez regarding Dobben claims | MGREE | B007 | 0.40 |
| 09/21/09 | Work with S. Beach regarding Dobben claims | MGREE | B007 | 0.10 |
| 09/21/09 | Emails with E. Wanerka regarding expunged claims | MGREE | B007 | 0.10 |
| 09/21/09 | Emails with M. Neiburg and E. Wanerka regarding Imperial tax claims | MGREE | B007 | 0.10 |
| 09/21/09 | Emails with client re: Dobben claims | MGREE | B007 | 0.30 |
| 09/21/09 | Emails from Margaret Greecher and Eileen Wanerka regarding expunged borrower claims | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/21/09 | Emails from Margaret Greecher and Eileen Wanerka regarding adjourned tax claims of Imperial County | MNEIB | B007 | 0.20 |
| 09/21/09 | Review and analyze claims of Imperial County and applicable debtors' omnibus objection to determine appropriate bases to substantively object to such claims | MNEIB | B007 | 0.50 |
| 09/21/09 | Emails from Joe Bartolotta regarding additional documentation purporting to support his claims | MNEIB | B007 | 0.20 |
| 09/21/09 | Email to claimant regarding status of objection to claim number 7449 | MNEIB | B007 | 0.10 |
| 09/21/09 | Update claims spreadsheet; review Lamacenia claim; research her NC law allegations re: certificate of occupancy | MSEWA | B007 | 1.50 |
| 09/21/09 | Review Jackson claim file and complaint | MSEWA | B007 | 1.00 |
| 09/21/09 | Review Grailing claim; research NC municipal law for Lamacenia claim | MSEWA | B007 | 1.50 |
| 09/21/09 | Meeting with Bowman re: AT&T administrative and prepetition claim resolution | RBART | B007 | 0.50 |
| 09/21/09 | Email from S. Martinez re: AT&T administrative claim | SBEAC | B007 | 0.10 |
| 09/21/09 | Emails with C. Grear, P. Jackson and S. Stennet re: WLR settlement | SBEAC | B007 | 0.10 |
| 09/21/09 | Email from M. Greecher re: Mona Dobben | SBEAC | B007 | 0.10 |
| 09/22/09 | Review and analyze revised WLR settlement agreement | CGREA | B007 | 0.90 |
| 09/22/09 | Telephone conference with S. Stennett, K. McDole and P. Jackson re: revised settlement conceptual issues (portion of call) | CGREA | B007 | 0.70 |
| 09/22/09 | Email to K. Nystrom and S. Martinez re: WLR settlement issues raised by S. Stennett | CGREA | B007 | 0.10 |
| 09/22/09 | Teleconference with D. Souders re status of litigation underlying borrower claims | MGREE | B007 | 0.30 |
| 09/22/09 | Work with D. Laskin regarding Cannon claim | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40331194                12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/22/09 | Email to D. Souders regarding LaMacetua claims | MGREE | B007 | 0.10 |
| 09/22/09 | Review and analyze Reavely prepetition settlement and related claims | MGREE | B007 | 0.40 |
| 09/22/09 | Emails with C. Colagiacomo regarding Zeltner claim | MGREE | B007 | 0.30 |
| 09/22/09 | Emails with R. Palen regarding status of Palen claim and estimated timing of distribution | MGREE | B007 | 0.30 |
| 09/22/09 | Conference D. Bowman and R. Bartley regarding AT&T claim | MGREE | B007 | 0.20 |
| 09/22/09 | Exchange several emails with claimant regarding status of claim number 1220 | MNEIB | B007 | 0.20 |
| 09/22/09 | Email from Margaret Greecher regarding settlement offer to borrower-claimant | MNEIB | B007 | 0.10 |
| 09/22/09 | Meeting with M. Greecher re: further action on borrower claims re: settlement offers | MSEWA | B007 | 1.60 |
| 09/22/09 | Review borrower claims to begin settlement letters | MSEWA | B007 | 0.40 |
| 09/22/09 | Teleconference with C. Grear, S. Stennett, K. McDole re: WLR settlement | PJACK | B007 | 1.30 |
| 09/22/09 | Email from S. Martinez re: AT&T administrative claim | SBEAC | B007 | 0.10 |
| 09/22/09 | Email from/to K. Nystrom re: status of WLR settlement | SBEAC | B007 | 0.10 |
| 09/22/09 | Email from/to K. Nystrom re: Calyon ruling impact on deficiency claims | SBEAC | B007 | 0.10 |
| 09/22/09 | Emails with S. Stennett and C. Grear re: WLR settlement | SBEAC | B007 | 0.20 |
| 09/22/09 | Email from/to S. Martinez re: due diligence requests | SBEAC | B007 | 0.10 |
| 09/22/09 | Email from/to C. Provost re: due diligence update | SBEAC | B007 | 0.10 |
| 09/22/09 | Call to and email from C. Grear re: WLR settlement call | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40331194                12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/23/09 | Teleconference with K. Nystrom, S. Martinez, and PJACK re WLR issues related to settlement of administrative claim and related issues | CGREA | B007 | 0.80 |
| 09/23/09 | Conference with PJACK re resolution of open issues with respect to proposed settlement of WLR admin. claim | CGREA | B007 | 0.20 |
| 09/23/09 | Email from M. Romero re: claim of Riverside; email to M. Greecher with same | JNOEL | B007 | 0.10 |
| 09/23/09 | Review and revise withdrawal of Cannon claim | MGREE | B007 | 0.20 |
| 09/23/09 | Conference with M. Neiburg re: Bartolotta claims | MGREE | B007 | 0.30 |
| 09/23/09 | Analysis of Riverside informal response regarding tax claim | MGREE | B007 | 0.40 |
| 09/23/09 | Emails with J. Noel regarding Riverside tax claim | MGREE | B007 | 0.20 |
| 09/23/09 | Analyze Bartolotta claim | MGREE | B007 | 0.30 |
| 09/23/09 | Emails with E. Wanerka regarding claim 10461 | MGREE | B007 | 0.20 |
| 09/23/09 | Work with C. Colagiacomo regarding Zeltner claim | MGREE | B007 | 0.20 |
| 09/23/09 | Review and revise borrower claim chart | MGREE | B007 | 0.40 |
| 09/23/09 | Email to R. McCall regarding Champion stipulation | MGREE | B007 | 0.10 |
| 09/23/09 | Email to J. Noel regarding tax claims for next omnibus objection | MGREE | B007 | 0.10 |
| 09/23/09 | Teleconference with J. Noel regarding Riverside tax claim | MGREE | B007 | 0.10 |
| 09/23/09 | Multiple emails from Jennifer Noel and Martha Romero regarding claim of Riverside County | MNEIB | B007 | 0.40 |
| 09/23/09 | Numerous emails from Margaret Greecher, Martha Romero and Jennifer Noel regarding objection to claim of Riverside County | MNEIB | B007 | 0.30 |
| 09/23/09 | Discussion with Margaret Greecher regarding various claims of Joseph Bartolotta | MNEIB | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/23/09 | Emails to Eileen Wanerka regarding documentation submitted by Joseph Bartolotta in support of his various claims | MNEIB | B007 | 0.20 |
| 09/23/09 | Analyze several adjourned objections and the applicable claims to determine whether to proceed with debtors' objections to such claims at next hearing | MNEIB | B007 | 1.20 |
| 09/23/09 | Email to Ron Orr regarding status of objection to claims of John Johnston | MNEIB | B007 | 0.10 |
| 09/23/09 | Email to Mark Risk regarding status of objection to claims of Joseph Bartolotta | MNEIB | B007 | 0.10 |
| 09/23/09 | Discussion with Maribeth Minella regarding objection to claims of John Johnston | MNEIB | B007 | 0.20 |
| 09/23/09 | Exchange several emails with claimant regarding status of objection to claim number 251 | MNEIB | B007 | 0.30 |
| 09/23/09 | Telephone call to California Cleaning Concepts regarding objection to claim | MNEIB | B007 | 0.20 |
| 09/23/09 | Analyze numerous objections and claims to determine whether additional documentation is needed to support objections | MNEIB | B007 | 1.10 |
| 09/23/09 | Review and analyze documentation submitted by Joseph Bartolotta submitted in support of his various claims | MNEIB | B007 | 0.30 |
| 09/23/09 | Update claims chart for relevant information for Friday's conference call (1.10); begin drafting Jackson settlement letter (.40) | MSEWA | B007 | 1.50 |
| 09/23/09 | Update claims chart for sending to client (.80); draft Jackson settlement letter (1.10) | MSEWA | B007 | 1.90 |
| 09/23/09 | Teleconference re: WLR settlement and follow-up with C. Grear | PJACK | B007 | 1.30 |
| 09/24/09 | Draft reply in support of objection to Dobben claim | MGREE | B007 | 4.30 |
| 09/24/09 | Teleconference with R. McCall regarding Champion stipulation | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40331194                        12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/24/09 | Teleconference with J. Dorsey regarding evidentiary issues regarding Dobben claim | MGREE | B007 | 0.10 |
| 09/24/09 | Emails with J. Noel and M. Romero regarding Riverside claim | MGREE | B007 | 0.20 |
| 09/24/09 | Email from M. Neiburg regarding claims 7961/8772 | MGREE | B007 | 0.10 |
| 09/24/09 | Emails with A. Yamamura regarding Dobben claims | MGREE | B007 | 0.20 |
| 09/24/09 | Emails with E. Schnitzer and S. Martinez regarding Dobben claims | MGREE | B007 | 0.20 |
| 09/24/09 | Emails with C. Colagiacomo regarding Zeltner claim | MGREE | B007 | 0.10 |
| 09/24/09 | Emails with M. Neiburg and E. Wanerka regarding claim 10461 | MGREE | B007 | 0.20 |
| 09/24/09 | Review and respond to emails from claimant regarding objection to claim number 251 | MNEIB | B007 | 0.20 |
| 09/24/09 | Exchange numerous emails with claimant regarding status of claim number 925 | MNEIB | B007 | 0.40 |
| 09/24/09 | Exchange emails with Eileen Wanerka regarding expunged claims | MNEIB | B007 | 0.20 |
| 09/24/09 | Exchange emails with Eileen Wanerka regarding debtors' objection to claim 251 | MNEIB | B007 | 0.20 |
| 09/24/09 | Review and analyze chart regarding borrower claims | MNEIB | B007 | 0.40 |
| 09/24/09 | Email from Jennifer Noel regarding claim of Riverside County | MNEIB | B007 | 0.10 |
| 09/24/09 | Email to claimant regarding status of claim number 1220 | MNEIB | B007 | 0.10 |
| 09/24/09 | Review objection and claim related to New York state department of taxation | MNEIB | B007 | 0.40 |
| 09/24/09 | Discussion with Jennifer Noel regarding objection to tax claim of State of Hawaii | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40331194                          12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/24/09 | Email to Eileen Wanerka regarding objection to claims of John Johnston | MNEIB | B007 | 0.10 |
| 09/24/09 | Legal research regarding section 503b9 of bankruptcy code re: objection to administrative expense claim | MNEIB | B007 | 0.80 |
| 09/24/09 | Review and analyze numerous invoices attached to proof of claim to determine delivery date | MNEIB | B007 | 0.70 |
| 09/24/09 | Research and draft settlement offer letter for Jackson claims | MSEWA | B007 | 1.40 |
| 09/24/09 | Telephone call and follow-up correspondence with S. Sakamoto re: secured claims reserves | PJACK | B007 | 0.40 |
| 09/24/09 | Call to C. Provost re: claims due diligence | SBEAC | B007 | 0.10 |
| 09/24/09 | Emails with C. Crowther, S. Martinez and B. Fernandes re: Broadhollow noteholder sale | SBEAC | B007 | 0.10 |
| 09/24/09 | Emails with C. Provost re: claim due diligence update | SBEAC | B007 | 0.20 |
| 09/25/09 | Telephone call from counsel regarding tax claim re: Mortgage Foreclosure | CCROW | B007 | 0.10 |
| 09/25/09 | Telephone from Joe Becht (AT&T) re: Thirteenth Omnibus Claim Objection | DBOWM | B007 | 0.20 |
| 09/25/09 | E-mail from AT&T's counsel (J. Becht) re: AT&T Administrative Claim and Thirteenth Omnibus Claim Objection | DBOWM | B007 | 0.20 |
| 09/25/09 | Teleconference with E. Wanerka, M. Seward and M. Neiburg re: potential claim objections for 42/43 omnibus objections and open claim objections | MGREE | B007 | 0.70 |
| 09/25/09 | Prepare for AHM claims call | MGREE | B007 | 0.60 |
| 09/25/09 | Telephone calls to counsel for Drew & Rogers regarding claim number 1799 | MNEIB | B007 | 0.20 |
| 09/25/09 | Conference call with Eileen Wanerka, Margaret Greecher and Morgan Seward regarding claims objections | MNEIB | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/25/09 | Review and analyze proofs of claim filed by American Express and debtors' objection thereto to determine whether debtors may move forward with claims objection | MNEIB | B007 | 0.30 |
| 09/25/09 | Review chart for conference call and settlement letter deadlines | MSEWA | B007 | 0.20 |
| 09/25/09 | Conference call with client, M. Greecher and M. Neiberg re: claims | MSEWA | B007 | 0.80 |
| 09/25/09 | Emails with and call to C. Provost re: claims due diligence | SBEAC | B007 | 0.10 |
| 09/26/09 | Email to P. Jackson re: WLR settlement negotiations | SBEAC | B007 | 0.10 |
| 09/28/09 | Telephone call from/to S. Martinez and D. Pasternak re: Rucker | CCROW | B007 | 0.30 |
| 09/28/09 | Email to C. Brown re: Rucker | CCROW | B007 | 0.20 |
| 09/28/09 | Emails with M. Seward regarding Jackson settlement letter | MGREE | B007 | 0.20 |
| 09/28/09 | Review and analyze client analysis regarding borrower claim settlement | MGREE | B007 | 0.40 |
| 09/28/09 | Emails with S. Martinez and E. Wanerka regarding Champion stipulation | MGREE | B007 | 0.30 |
| 09/28/09 | Email to A. Neuhauser regarding Cannon claim | MGREE | B007 | 0.10 |
| 09/28/09 | Review and respond to several emails from claimant regarding status of objection to claim 251 | MNEIB | B007 | 0.30 |
| 09/28/09 | Emails to counsel for several claimants regarding status of objections to claims | MNEIB | B007 | 0.20 |
| 09/28/09 | Email from Eileen Wanerka regarding chart reflecting all borrower claims | MNEIB | B007 | 0.10 |
| 09/28/09 | Review and analyze borrower claim chart as well as all applicable proofs of claim to determine proper bases for objecting to such claims | MNEIB | B007 | 1.70 |
| 09/28/09 | Review and complete draft of Jacksons' settlement letter | MSEWA | B007 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/28/09 | Draft settlement letter for Reavely and Mills claims | MSEWA | B007 | 0.80 |
| 09/28/09 | Correspondence with S. Beach re: WLR settlement | PJACK | B007 | 0.60 |
| 09/28/09 | Correspondence with D. Drebsky re: servicing cure claim | PJACK | B007 | 0.20 |
| 09/28/09 | Correspondence (x4) with M. Minuti, A. Alves, K. Constantine re: servicing cure claim objections | PJACK | B007 | 0.30 |
| 09/28/09 | Email from/to to P. Jackson re: WLR settlement negotiations | SBEAC | B007 | 0.20 |
| 09/29/09 | Follow up issues re: inclusion and exclusion of admin claims in WLR settlement | CGREA | B007 | 0.20 |
| 09/29/09 | Correspondence from M. Romero re: KMBT C253 | JNOEL | B007 | 0.10 |
| 09/29/09 | Review and analyze update of borrower claim charts | MGREE | B007 | 0.40 |
| 09/29/09 | Emails with S. Martinez and S. Sakamoto regarding warehouse securities claims | MGREE | B007 | 0.20 |
| 09/29/09 | Emails from M. Seward regarding Reavely borrower settlement letters | MGREE | B007 | 0.10 |
| 09/29/09 | Email from M. Neiburg regarding Drew and Rogers claim | MGREE | B007 | 0.10 |
| 09/29/09 | Emails from Martha Romero and Jennifer Noel regarding continuing negotiations to resolve claim of Riverside County | MNEIB | B007 | 0.20 |
| 09/29/09 | Review and respond to emails from Margaret Greecher and Morgan Seward regarding borrower claims | MNEIB | B007 | 0.20 |
| 09/29/09 | Exchange numerous emails with Eileen Wanerka regarding objection to claim number 1799 | MNEIB | B007 | 0.20 |
| 09/29/09 | Review all documentation and pleadings submitted by claimant in support of claim number 1799 to determine whether there are proper bases to object to claim | MNEIB | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/09 | Revise and finalize Mills settlement offer letter | MSEWA | B007 | 1.20 |
| 09/29/09 | Draft, revise and submit Reavely claim settlement letter; and letter asking for documentation in support of claim | MSEWA | B007 | 1.70 |
| 09/29/09 | Preparation for EPD/Breach call with client | PJACK | B007 | 0.40 |
| 09/29/09 | Telephone call from M. Minuti re: Citimortgage discovery requests | PJACK | B007 | 0.40 |
| 09/29/09 | Telephone call from S. Martinez, D. Pasternak, E. Wanerka re: EPD/Breach Claims | PJACK | B007 | 0.30 |
| 09/29/09 | Email from/to C. Provost re: claim settlement | SBEAC | B007 | 0.10 |
| 09/29/09 | Emails with S. Martinez and C. Grear re: WLR settlement | SBEAC | B007 | 0.10 |
| 09/30/09 | Email from D. Pasternak; telephone call to D. Pasternak re: Rucker | CCROW | B007 | 0.20 |
| 09/30/09 | Email to D. Pasternak re: Rucker | CCROW | B007 | 0.10 |
| 09/30/09 | Prepare and file Notice of Submission of Claims for 42nd Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 09/30/09 | Email to P. Jackson regarding satisfied cure escrow | MGREE | B007 | 0.10 |
| 09/30/09 | Emails with E. Wanerka regarding satisfied administrative claim | MGREE | B007 | 0.20 |
| 09/30/09 | Review and revise Mills settlement letter | MGREE | B007 | 1.20 |
| 09/30/09 | Research factual background regarding Mills claim | MGREE | B007 | 0.40 |
| 09/30/09 | Review and analyze Reavely claims | MGREE | B007 | 0.40 |
| 09/30/09 | Teleconference with E. Wanerka, M. Seward and M. Neiburg regarding borrower claim analysis | MGREE | B007 | 0.80 |
| 09/30/09 | Teleconference with E. Wanerka regarding Reavely claim | MGREE | B007 | 0.10 |
| 09/30/09 | Review and analyze Reavely complaint and related stipulation regarding return of insurance proceeds | MGREE | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40331194                12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/30/09 | Analyze claim 10066; email Epiq regarding same | MGREE | B007 | 0.30 |
| 09/30/09 | Emails with D. Souders regarding LaMacchia claims | MGREE | B007 | 0.20 |
| 09/30/09 | Email from C. Williams regarding claim 925; email to M. Neiburg regarding same | MGREE | B007 | 0.10 |
| 09/30/09 | Work with D. Souders regarding LaMacchia claims | MGREE | B007 | 0.20 |
| 09/30/09 | Conference call with Margaret Greecher, Morgan Seward and Eileen Wanerka to discuss borrower claims and pending omnibus objections | MNEIB | B007 | 0.80 |
| 09/30/09 | Review and respond to email from Maribeth Minella regarding objection to claims of John Johnston | MNEIB | B007 | 0.10 |
| 09/30/09 | Emails from Margaret Greecher and Thomas Macauley regarding borrower claims | MNEIB | B007 | 0.20 |
| 09/30/09 | Emails from Margaret Greecher and Eileen Wanerka regarding allowed lease claims | MNEIB | B007 | 0.20 |
| 09/30/09 | Email from Eileen Wanerka regarding claim of City of New York Department of Finance | MNEIB | B007 | 0.20 |
| 09/30/09 | Review and respond to emails from Brian Noble regarding status of payment on allowed claim | MNEIB | B007 | 0.10 |
| 09/30/09 | Exchange emails with Eileen Wanerka regarding status of allowed claims | MNEIB | B007 | 0.20 |
| 09/30/09 | Emails from Margaret Greecher and Jennifer Noel regarding claim of Riverside County | MNEIB | B007 | 0.30 |
| 09/30/09 | Conference call re: borrower claims -- attempting to contact Hatchett attorney | MSEWA | B007 | 1.40 |
| 09/30/09 | Telephone call from S. Martinez re: WLR settlement | PJACK | B007 | 0.40 |
| 09/30/09 | Telephone call from A. Alfonso, S. Tobias re: securitization servicing cure claims | PJACK | B007 | 0.40 |
| 09/30/09 | Email from S. Martinez re: claims due diligence requests | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40331194                           12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/30/09 | Emails from D. Pasternak and S. Sakamoto re: scheduled claims | SBEAC | B007 | 0.10 |
| | Sub Total | | | 229.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/09 | Correspondence (x5) with P. Simmons re: stay relief for 2d lien foreclosure | PJACK | B009 | 0.40 |
| 09/23/09 | Email to R. Bartley regarding Orlans Ass litigation | MGREE | B009 | 0.10 |
| 09/29/09 | Review motion of Park National re: relief from stay | MLUNN | B009 | 0.20 |
| 09/29/09 | Multiple telephone from/telephone to S. Martinez re: Park National stay relief motion | MLUNN | B009 | 0.40 |
| 09/29/09 | Multiple correspondence from/to S. Beach re: Park National stay relief motion | MLUNN | B009 | 0.30 |
| 09/29/09 | Telephone to J. Aronauer re: Park National stay relief motion | MLUNN | B009 | 0.20 |
| 09/29/09 | Review PNB stay relief motion | PJACK | B009 | 0.10 |
| 09/29/09 | Emails with M. Lunn re: Park National Bank motion for relief from stay | SBEAC | B009 | 0.10 |
| | Sub Total | | | 1.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/09 | Review Subpoena; email to C. Colagiacomo re: Subpoena/Trial | CCROW | B011 | 0.20 |
| 09/01/09 | Telephone call from S. Sakamoto re: Intex | CCROW | B011 | 0.10 |
| 09/01/09 | Assist with preparation of CAFA Notice mailing re: WARN | JBATH | B011 | 1.50 |
| 09/01/09 | Call from R. Rice re: Triad litigation issues | SBEAC | B011 | 0.20 |
| 09/01/09 | Email from J. Morse and S. Martinez and to E. Kostoulas re: call on JPMC litigation | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/01/09 | Emails with B. Fernandes and S. Martinez re: noteholders settlement (.2) and research and review due diligence information re: same (1.1) | SBEAC | B011 | 1.30 |
| 09/02/09 | Email from/to C. Calagiacomo re:subpoena | CCROW | B011 | 0.10 |
| 09/02/09 | Assist with preparation of CAFA Notice mailings re: WARN | JBATH | B011 | 3.00 |
| 09/02/09 | (WARN) Correspondence from J. Zadawski re: submission of 9019 for filing | MMINE | B011 | 0.20 |
| 09/02/09 | Correspondence from/correspondence to M. Neiberg re: WARN POCs (several messages) | MMINE | B011 | 0.30 |
| 09/02/09 | Email from/to J. Gallagher and J. Tecce and to S. Martinez and S. Sakamoto re: Broadhollow interest sale, confidentiality agreement, noteholder comments | SBEAC | B011 | 0.10 |
| 09/02/09 | email from S. Sakamoto re: Broadhollow loan tape - due diligence from noteholders | SBEAC | B011 | 0.10 |
| 09/02/09 | Email from/to J. Tecce re: signature pages for confidentiality agreements and Broadhollow reconciliation analysis | SBEAC | B011 | 0.10 |
| 09/02/09 | Email from M. Olsen re: WARN 9019 motion and motion to seal exhibits (.1) and review same (.7) | SBEAC | B011 | 0.80 |
| 09/02/09 | Email from/to S. Martinez re: preference list | SBEAC | B011 | 0.10 |
| 09/02/09 | Emails from S. Martinez re: interview with Dokos re: JPM litigation issues | SBEAC | B011 | 0.10 |
| 09/02/09 | Email from S. Sakamoto re: Intex Solutions overpayment by AHM during pre-petiton period (.1) and review settlement issues (.5) | SBEAC | B011 | 0.10 |
| 09/02/09 | Call to J. Morse re: JPM litigation due diligence issues | SBEAC | B011 | 0.20 |
| 09/02/09 | Teleconference with Morris and Morse re: JPM litigation (.7) and review documents in connection with same (.5) | SBEAC | B011 | 1.20 |
| 09/02/09 | email from D. Carickhoff re: joint settlement motion | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/09 | Letter from Jeff Zawadzki, Esquire to co-counsel with WARN settlement documents | SHOLT | B011 | 0.10 |
| 09/02/09 | Review class notice/opt-out procedures re: WARN settlement | SHOLT | B011 | 0.30 |
| 09/02/09 | Receive and review revised settlement agreement exhibits from Mary Olsen, Esquire re: WARN settlement | SHOLT | B011 | 0.30 |
| 09/02/09 | Memo from Mike Neiburg, Esquire on WARN class information needed re: WARn settlement | SHOLT | B011 | 0.10 |
| 09/02/09 | Review AHM employee backpay calculations re:missing WARN class wage information | SHOLT | B011 | 0.20 |
| 09/02/09 | Letter from Jeff Zawadzki, Esquire with finalized exhibits re: WARN settlement | SHOLT | B011 | 0.10 |
| 09/03/09 | Email to E. Schnitzer re: Intex | CCROW | B011 | 0.10 |
| 09/03/09 | Email from/to E. Schnitzer re: Intex | CCROW | B011 | 0.10 |
| 09/03/09 | Review email from E. Schnitzer | CCROW | B011 | 0.20 |
| 09/03/09 | Telephone call from D. Reiser; edit Agreement re: Intex | CCROW | B011 | 0.30 |
| 09/03/09 | Emails to and from D. Reiser re: Intex (numerous) | CCROW | B011 | 0.50 |
| 09/03/09 | Email to E. Schnitzer re: Intex | CCROW | B011 | 0.20 |
| 09/03/09 | Email to S. Sakamoto re: Intex | CCROW | B011 | 0.20 |
| 09/03/09 | Review correspondence from J. Shinnefield re: Abu Dhabi Comm | CCROW | B011 | 0.20 |
| 09/03/09 | Telephone to call R. Bell re: Florida Subpoena | CCROW | B011 | 0.10 |
| 09/03/09 | Emails from/to J. Shinnefield re: Abu Dhabi | CCROW | B011 | 0.30 |
| 09/03/09 | Email to E. Schnitzer and S. Sakamoto with signed agreement re: Intex | CCROW | B011 | 0.10 |
| 09/03/09 | Email to E. Edwards re: JPM litigation | SBEAC | B011 | 0.10 |
| 09/03/09 | Email to M. Morris re: e-discovery issues | SBEAC | B011 | 0.10 |
| 09/03/09 | Call to M. Power re: Triad litigation issues | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/03/09 | Memo from David Carickhoff on filing of AHM settlement re: WARN | SHOLT | B011 | 0.10 |
| 09/04/09 | Review email from C. Colagiacomo re: Broward County Florida Subpoena | CCROW | B011 | 0.20 |
| 09/04/09 | Review Complaint filed in AHM v. JP Morgan | EEDWA | B011 | 0.30 |
| 09/04/09 | Emails with D. Laskin and D. Carickhoff regarding WARN Act 9019 motion | MGREE | B011 | 0.20 |
| 09/04/09 | Review and analyze AHMSI response to CitiMortgage discovery motion | MGREE | B011 | 0.30 |
| 09/04/09 | Correspondence from and to J. Zawadzki re: settlement motion; CAFA notice | MMINE | B011 | 0.20 |
| 09/04/09 | Exchange emails with Maribeth Minella regarding rule 9019 motion to approve settlement of WARN Act litigation | MNEIB | B011 | 0.20 |
| 09/04/09 | Email from M. Olsen re: WARN settlement | SBEAC | B011 | 0.10 |
| 09/04/09 | Call to and email from R. Rice and emails with M. Power and B. Fernandes re: Triad Guaranty Insurance Corp. v. American Home Mortgage (.3) and review letter re: same (.2) | SBEAC | B011 | 0.50 |
| 09/04/09 | Email from D. Laskin re: Lehman Bros order, bar date and emails with Jackson re: same | SBEAC | B011 | 0.40 |
| 09/04/09 | Call from J. Morse re: JPM litigation (.3) and review declaration re: document authentication (.3) | SBEAC | B011 | 0.60 |
| 09/04/09 | Memo from Jeff Zawadzki, Esquire on class member list re: WARN | SHOLT | B011 | 0.10 |
| 09/04/09 | Letter from Mary Olsen, Esquire on WARN claimant info re: WARN | SHOLT | B011 | 0.10 |
| 09/04/09 | Receive/review 9019 and class motion re: WARN | SHOLT | B011 | 0.20 |
| 09/07/09 | Review and analyze Triad complaint | MGREE | B011 | 0.30 |
| 09/08/09 | Review email from C. Colagiacomo re: Florida Subpoena | CCROW | B011 | 0.20 |
| 09/08/09 | Email to C. Brown re: Rucker | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/08/09 | Review Findings of Facts/Conclusions of Law re: Calyon | CCROW | B011 | 0.60 |
| 09/08/09 | Conference with J. Dorsey re: Calyon | CCROW | B011 | 0.20 |
| 09/08/09 | Telephone call to S. Emert re: Florida subpoena | CCROW | B011 | 0.20 |
| 09/08/09 | Telephone call to/from S. Sakamoto re: Calyon | CCROW | B011 | 0.30 |
| 09/08/09 | Email to C. Colagiacomo re: Florida Subpoena | CCROW | B011 | 0.20 |
| 09/08/09 | Correpondence to J Irving re: teleconference on discovery issues for AHM v. JP Morgan | EEDWA | B011 | 0.10 |
| 09/08/09 | Email to Sean Beach, Curtis Crowther, John Dorsey re: AHM / Calyon and possible claim against Calyon | JPATT | B011 | 0.30 |
| 09/08/09 | Review Findings of Fact and Conclusions of Law issued by court in Calyon proceedings | MBUDI | B011 | 0.50 |
| 09/08/09 | Review and analyze Calyon opinion regarding repurchase claims | MGREE | B011 | 0.80 |
| 09/08/09 | Emails with S. Beach, J. Patton and C. Crowther regarding Calyon opinion regarding repurchase claims | MGREE | B011 | 0.20 |
| 09/08/09 | (WARN) Correspondence to J. Zadawzki re: CAFA Notice | MMINE | B011 | 0.10 |
| 09/08/09 | Email from J. Zawadzki re: WARN settlement | SBEAC | B011 | 0.10 |
| 09/08/09 | Emails from J. Dorsey re: Lehman appeal | SBEAC | B011 | 0.10 |
| 09/08/09 | Email from J. McCahey re: order approving D&O settlement | SBEAC | B011 | 0.10 |
| 09/09/09 | Review correspondence from R. Tingey; email to client re: Valenzuela subpoena | CCROW | B011 | 0.40 |
| 09/09/09 | Email from/to C. Colagiacomo re: Valenzuela subpoena | CCROW | B011 | 0.30 |
| 09/09/09 | Email to R. Tingey re: Valenzuela subpoena | CCROW | B011 | 0.50 |
| 09/09/09 | Telephone call from/to B. Kostrzewski re: Florida Subpoena | CCROW | B011 | 0.30 |
| 09/09/09 | Email to C. Colagiacomo re: Florida Subpoena | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/09 | Review email from R. Tingey; email to C. Colagiacomo re: Valenzuela Subpoena | CCROW | B011 | 0.30 |
| 09/09/09 | Email to/from C. Colagiacomo re: Florida Subpoena | CCROW | B011 | 0.30 |
| 09/09/09 | Email to W. Kostrzewski re: Florida Subpoena | CCROW | B011 | 0.20 |
| 09/09/09 | (WARN) Review correspondence from counsel re: CAFA notices | MMINE | B011 | 0.50 |
| 09/09/09 | (WARN) Draft cover for transmittal of CAFA notices | MMINE | B011 | 0.30 |
| 09/09/09 | Review Triad complaint and letter from plaintiffs (.7), and call with Martinez re: same (.2) | SBEAC | B011 | 0.90 |
| 09/09/09 | Calls to M. Power re: Triad litigation and Calyon decision | SBEAC | B011 | 0.40 |
| 09/09/09 | email from e. Kostoulas re: Broadhollow servicing agreement | SBEAC | B011 | 0.10 |
| 09/09/09 | Email to S. Martinez re: Indymac pleadings | SBEAC | B011 | 0.10 |
| 09/09/09 | Emails with S. Stennett re: draft settlement stipulation | SBEAC | B011 | 0.10 |
| 09/09/09 | Emails with J. Morse re: draft declaration authenticating loan files | SBEAC | B011 | 0.20 |
| 09/09/09 | Email from D. Mason re: Wells Fargo adversary proceeding and appeal | SBEAC | B011 | 0.20 |
| 09/09/09 | Emails from C. Grear and S. Stennett re: revised settlement agreement | SBEAC | B011 | 0.10 |
| 09/09/09 | Emails from M. Olsen re: WARN 9019 motion and motion to seal exhibits | SBEAC | B011 | 0.10 |
| 09/09/09 | Review CAFA Notice summaries from Mary Olsen re: WARN | SHOLT | B011 | 0.20 |
| 09/10/09 | Email from/to C. Colagiacomo re: Valenzuela subpoena | CCROW | B011 | 0.20 |
| 09/10/09 | Telephone call from C. Colagiacomo re: Valenzuela subpoena | CCROW | B011 | 0.10 |
| 09/10/09 | Email from/to E. Schnitzer re: Preference Actions | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/10/09 | Email from E. Schnitzer; email to E. Plank re: Preference Actions | CCROW | B011 | 0.10 |
| 09/10/09 | Review from D. Pasternak re: Valenzuela subpoena | CCROW | B011 | 0.10 |
| 09/10/09 | Review email from C. Colagiacomo re: Valenzuela Subpoena | CCROW | B011 | 0.20 |
| 09/10/09 | Continue to review court's Calyon findings | MBUDI | B011 | 0.20 |
| 09/10/09 | Call from SEC re: Sakamoto interview and additional document request | SBEAC | B011 | 0.20 |
| 09/10/09 | Call to N. Mitchell re: SEC inquiry | SBEAC | B011 | 0.10 |
| 09/10/09 | Email from/to N. Mitchell re: SEC inquiry | SBEAC | B011 | 0.30 |
| 09/10/09 | Call to Morse re: JPM litigation discovery issues | SBEAC | B011 | 0.10 |
| 09/11/09 | Email from/to R. Tingey re: Valenzuela subpoena | CCROW | B011 | 0.50 |
| 09/11/09 | Email from/to E. Schnitzer re: Preference Actions | CCROW | B011 | 0.10 |
| 09/11/09 | Email to C. Colagiacomo re: Valenzuela subpoena | CCROW | B011 | 0.10 |
| 09/11/09 | Telephone call from M. Stein re: Valenzuela subpoena | CCROW | B011 | 0.50 |
| 09/11/09 | Review email from M. Steiner re: Valenzuela | CCROW | B011 | 0.20 |
| 09/11/09 | Teleconfernce with J Irving re: Intial Disclosures and Discovery Conference issues for AHM v. JP Morgan | EEDWA | B011 | 0.30 |
| 09/11/09 | Meet with S Beach re: AHM v. JP Morgan | EEDWA | B011 | 0.20 |
| 09/11/09 | Email from E. Edwards re: AHM v. JP Morgan | SBEAC | B011 | 0.10 |
| 09/11/09 | Work with Edwards re: JPM Litigation, e-discovery and related issues | SBEAC | B011 | 0.20 |
| 09/11/09 | Call to and emails from N. Mitchell re: SEC inquiry | SBEAC | B011 | 0.30 |
| 09/11/09 | Email to S. Sakamoto re: SEC document request | SBEAC | B011 | 0.20 |
| 09/12/09 | Email to K. Nystrom, from C. Jarvinen and to/from D. Laskin re: Triad adversary proceeding (.3) and review filed documents re: same (.6) | SBEAC | B011 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/14/09 | Emails from/to C. Colagiacomo re: Valenzuela Subpoena | CCROW | B011 | 0.30 |
| 09/14/09 | Email to R. Tingey re: Valenzuela Subpoena | CCROW | B011 | 0.10 |
| 09/14/09 | Finalize CAFA notice mailing | MMINE | B011 | 0.30 |
| 09/14/09 | Correspondence to J. Zawadski re: mailing date for CAFA notices | MMINE | B011 | 0.10 |
| 09/14/09 | Call from SEC counsel in connection with discovery requests | SBEAC | B011 | 0.20 |
| 09/14/09 | Email from S. Martinez re: preference actions | SBEAC | B011 | 0.10 |
| 09/14/09 | Memo from M. Minella on filing of class notices with status re: WARN | SHOLT | B011 | 0.10 |
| 09/15/09 | Email from/to R. Tingey re: Valenzuela subpoena | CCROW | B011 | 0.20 |
| 09/15/09 | Email from/to W. Kostrazewski re: Florida subpoena | CCROW | B011 | 0.20 |
| 09/15/09 | Correspondence from/to J Nawaday re: Corporate Disclosure Statement for Wells Fargo Third Circuit Appeal | EEDWA | B011 | 0.20 |
| 09/15/09 | Review Complaint and related correspondence re: Triad v. AHM Adversary Proceeding (1.0) Correspondence to J Dorsey and S Zieg re: same (.1) | EEDWA | B011 | 1.10 |
| 09/15/09 | Emails with S. Martinez and B. Fernandes re: Broadhollow intercompany write-up | SBEAC | B011 | 0.50 |
| 09/16/09 | Email from/to R. Tingey re: Valenzuela | CCROW | B011 | 0.20 |
| 09/16/09 | Email to S. Sakamoto re: Intex Certification | CCROW | B011 | 0.20 |
| 09/16/09 | Review email from S. Sakamoto re: Intex | CCROW | B011 | 0.10 |
| 09/16/09 | Email to E. Schnitzer re: Intex | CCROW | B011 | 0.10 |
| 09/16/09 | Review email from E. Schnitzer re: Intex | CCROW | B011 | 0.10 |
| 09/16/09 | Review Third Circuit Electronic Filing Rules in preparation for filings in Bear Stearns v. AHM | DLASK | B011 | 0.40 |
| 09/16/09 | Telephone from J Tecce re Corporate Disclosures for Wells Fargo Third Circuit appeal | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/16/09 | Review/Revise Corporate Disclosures for Wells Fargo Third Circuit Appeal (.9) Telephone to/from J Nawaday re: same (.3) | EEDWA | B011 | 1.20 |
| 09/16/09 | Revise Corporate Disclosures for Wells Fargo Third Circuit Appeal (.2) and draft Certificate of Service re same (.1) | EEDWA | B011 | 0.30 |
| 09/16/09 | Draft Notice of Appearance for J Dorsey in Wells Fargo Third Circuit Appeal | EEDWA | B011 | 0.20 |
| 09/16/09 | Work on Answer to Triad v. AHM Complaint | EEDWA | B011 | 1.90 |
| 09/16/09 | Prepare proof of claim in Lehman chapter 11 case | PJACK | B011 | 2.30 |
| 09/16/09 | Email from C. Jarvinen re: Triad adversary proceeding | SBEAC | B011 | 0.10 |
| 09/16/09 | Email from E. Edwards re JPM | SBEAC | B011 | 0.10 |
| 09/16/09 | Email from J. Weissmann re: Bancorp | SBEAC | B011 | 0.10 |
| 09/16/09 | Review opt-out rights under Rule 23 re: WARN settlement | SHOLT | B011 | 0.30 |
| 09/16/09 | Letter from Jeff Zawadski on class notices re: WARN settlement | SHOLT | B011 | 0.10 |
| 09/16/09 | Memo to SBEAC on class hearing issues re: WARN settlement | SHOLT | B011 | 0.10 |
| 09/16/09 | Work with E. Edwards re: adversary proceedings filed by Triad Insurance | SZIEG | B011 | 0.40 |
| 09/17/09 | Telephone call from S. Sakamoto re: Intex | CCROW | B011 | 0.10 |
| 09/17/09 | Review/edit draft certification letter re: Intex | CCROW | B011 | 0.30 |
| 09/17/09 | Email to S. Sakamoto re: Intex | CCROW | B011 | 0.10 |
| 09/17/09 | Finalize for filing and coordinate service of Notices of Appearance and Corporate Disclosures for Young Conaway and Quinn Emanuel in Third Circuit - Bear Stearns | DLASK | B011 | 0.50 |
| 09/17/09 | Review/Revise Entries of Appearance and Corporate Disclosures in Wells Fargo Third Circuit Appeal | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/17/09 | Correspondence to/from (multiple) S Beach re: document collection for Triad Adv. Pro. | EEDWA | B011 | 0.20 |
| 09/17/09 | Research previous productions for information to be used in JP Morgan Adversary Proceeding | EEDWA | B011 | 0.50 |
| 09/17/09 | Work on Answer to Triad Complaint | EEDWA | B011 | 4.80 |
| 09/17/09 | Review and analyze Triad Complaint | JDORS | B011 | 2.00 |
| 09/17/09 | Research potential defenses to Triad Complaint | JDORS | B011 | 1.40 |
| 09/17/09 | E-mails to and from S. Beach re: Calyon appeal | JDORS | B011 | 0.10 |
| 09/17/09 | File e-mails and close file | MBUDI | B011 | 0.20 |
| 09/17/09 | Review and respond to email from Scott Martinez regarding status of documents produced by bank in connection with debtors' subpoena | MNEIB | B011 | 0.20 |
| 09/17/09 | Finalize Lehman proof of claim and coordinate filing | PJACK | B011 | 0.10 |
| 09/17/09 | email from S. Martinez re: preference list | SBEAC | B011 | 0.10 |
| 09/17/09 | Call to C. Jarvinen re: Triad litigation | SBEAC | B011 | 0.10 |
| 09/17/09 | Emails with S. Martinez re: Triad insured loans | SBEAC | B011 | 0.10 |
| 09/17/09 | Emails with E. Edwards, S. Zieg, and C. Jarvinen re: Triad adversary proceeding | SBEAC | B011 | 0.40 |
| 09/17/09 | Email from D. Laskin and to/from J. Dorsey and C. Crowther re: Calyon appeal | SBEAC | B011 | 0.40 |
| 09/17/09 | Review correspondence and attachments from E. Edwards re: adversary proceeding by Triad | SZIEG | B011 | 0.40 |
| 09/18/09 | Edit, review and revise Adversary/Appeals paperflow memo to reflect current status of each case; remove closed cases | BGAFF | B011 | 0.50 |
| 09/18/09 | Monitor adversary and appeal cases for new pleadings; prepare docket memo for working group; download related pleadings and circulate to working group | BGAFF | B011 | 0.70 |
| 09/18/09 | Conference with A. Lundgren re: Calyon surplus claim | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/18/09 | Telephone call from W. Kostrewski; email to C. Cologiacomo re: Florida Subpoena | CCROW | B011 | 0.10 |
| 09/18/09 | Legal research re: legal strategy for responding to Triad Complaint | EEDWA | B011 | 4.50 |
| 09/18/09 | Assist with preparation of Affidavit of Service with Exhibits re: WARN | JBATH | B011 | 2.00 |
| 09/18/09 | Research and analyze potential defenses to Triad adversary | JDORS | B011 | 3.80 |
| 09/18/09 | Composed e-mail to Erin Edwards, Sharon Zieg, Sean Beach re: Triad Adversary Proceeding and potential defenses | JDORS | B011 | 0.30 |
| 09/18/09 | Email from J. Zawadzki re: joint WARN settlement motion and joint motion to seal exhibits | SBEAC | B011 | 0.10 |
| 09/18/09 | Triad call with E. Edwards and S. Zieg | SBEAC | B011 | 0.50 |
| 09/18/09 | Emails with D. Pasternak and S. Martinez re: Triad insured loans | SBEAC | B011 | 0.10 |
| 09/18/09 | Emails with J. Dorsey, C. Jarvinen, E. Edwards and S. Zieg re: Triad Guaranty Inc adversary proceeding | SBEAC | B011 | 0.20 |
| 09/18/09 | Emails with K. Nystrom, Bret Fernandez, C. Jarvinen, and R. Rice re: Triad adversary proceeding | SBEAC | B011 | 0.10 |
| 09/18/09 | Telephone conference with E. Edwards and S. Beach re: Triad adversary proceeding | SZIEG | B011 | 0.50 |
| 09/18/09 | Correspondence with E. Edwards re: Triad adversary proceeding (multiple) | SZIEG | B011 | 0.30 |
| 09/18/09 | Review correspondence from D. Pasternak re: Triad insured loans | SZIEG | B011 | 0.10 |
| 09/18/09 | Review correspondence from S. Beach re: Triad insured loans | SZIEG | B011 | 0.10 |
| 09/21/09 | Research re: AHM/Calyon repurchase agreement and ability to recoup excess value under same | ALUND | B011 | 2.00 |
| 09/21/09 | Email to D. Reiser re: Intex | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40331194            12-03-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/21/09 | Review/Revise/Send comments to C. Jarvinen re: Stipulation Extending Deadline to Answer Triad Complaint | EEDWA | B011 | 0.30 |
| 09/21/09 | Correspondence to/from J Irving re: Scheduling Order for AHM v JPM | EEDWA | B011 | 0.10 |
| 09/21/09 | Review pleadings and update case status re: WARN | JBATH | B011 | 0.80 |
| 09/21/09 | Confer with S. Holt re: 9019 and fairness hearing | MMINE | B011 | 0.10 |
| 09/21/09 | Exchange telephone calls and emails with Pratime Jayswal regarding direct deposit to third-party to determine identity of third-party | MNEIB | B011 | 0.40 |
| 09/21/09 | Exchange several emails with Scott Martinez regarding documents produced from bank in response to subpoena | MNEIB | B011 | 0.20 |
| 09/21/09 | Review correspondence from D. Pasternak re: Triad Adversary Proceeding and loans involved therein | SZIEG | B011 | 0.10 |
| 09/22/09 | Continue research re: recouping excess value under AHM/Caylon repurchase agreement (6.0); research re: potential cause of action re: same (.7) | ALUND | B011 | 6.70 |
| 09/22/09 | Email from S. Zieg; prepare binders for Triad and JP Morgan adversary actions | BWALT | B011 | 1.20 |
| 09/22/09 | Emails from/to S. Beach re: Calyon | CCROW | B011 | 0.10 |
| 09/22/09 | Meet with S Zieg re: Proposed Scheduling Order for AHM v. JPM | EEDWA | B011 | 0.30 |
| 09/22/09 | Review/Execute Stipulation and Certification of Counsel re: Extension to Answer Triad Complaint | EEDWA | B011 | 0.10 |
| 09/22/09 | Assist with AOS and exhibits re: WARN CAFA Notice | JBATH | B011 | 2.30 |
| 09/22/09 | Read e-mail from Curtis Crowther: Re: Calyon ruling impact on deficiency claims | JDORS | B011 | 0.10 |
| 09/22/09 | Review materials re: Calyon appeal of claim objection ruling | JDORS | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/22/09 | Review and revise affidavit of mailing of class settlement | MMINE | B011 | 0.30 |
| 09/22/09 | Email from R. Miller and to E. Edwards and S. Zieg re: JPMorgan scheduling order | SBEAC | B011 | 0.20 |
| 09/22/09 | Correspondence from E. Edwards re: scheduling order with respect to JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 09/22/09 | Correspondence with E. Edwards and S. Beach re: AHM/Triad adversary proceeding (multiple) | SZIEG | B011 | 0.20 |
| 09/22/09 | Work with E. Edwards re: JPM scheduling order and other discovery related issues | SZIEG | B011 | 0.60 |
| 09/22/09 | Review pleadings re: adversary proceeding filed by Triad | SZIEG | B011 | 0.10 |
| 09/22/09 | Review pleadings re: adversary proceeding against JP Morgan | SZIEG | B011 | 0.90 |
| 09/23/09 | Continue research re: recouping excess value under AHM/Calyon repurchase agreement (1.2); draft memorandum to file re: same (4.0) | ALUND | B011 | 5.20 |
| 09/23/09 | Prepare summonses for preference actions | BWALT | B011 | 3.00 |
| 09/23/09 | Review email from C. Colagiacomo re: Florida subpoena | CCROW | B011 | 0.10 |
| 09/23/09 | Email to W. Kostrzewski re: Florida Subpoena | CCROW | B011 | 0.10 |
| 09/23/09 | Email to C. Cologiacomo re: Valenzuela | CCROW | B011 | 0.10 |
| 09/23/09 | Telephone call from A. Lundgren re: Calyon | CCROW | B011 | 0.20 |
| 09/23/09 | Review email from C. Cologiacomo re: Valenzuela subpoena | CCROW | B011 | 0.10 |
| 09/23/09 | Telephone call from A. Lundgren re: Calyon | CCROW | B011 | 0.20 |
| 09/23/09 | Teleconfernce with J. Irving, M Morris and R Rice re: Scheduling Order for AHM v. JPM | EEDWA | B011 | 0.30 |
| 09/23/09 | Assist with review of settlement pleadings re: WARN | JBATH | B011 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/24/09 | Follow up tasks for C. Crowther re: research re: repurchase agreement (.2); review edits to memorandum re: same (.2); follow up research re: same (.4); associated revisions to memorandum (1.0) | ALUND | B011 | 1.80 |
| 09/24/09 | Telephone call from D. Reiser re: Intex | CCROW | B011 | 0.10 |
| 09/24/09 | Email from/to C. Colagiacomo re: Valenzuela Subpoena | CCROW | B011 | 0.10 |
| 09/24/09 | Review/edit Memo re: Calyon | CCROW | B011 | 0.50 |
| 09/24/09 | Email to A. Lundgren re: Calyon | CCROW | B011 | 0.10 |
| 09/24/09 | Telephone call from C. Colagiacomo re: Valenzuela Subpoena | CCROW | B011 | 0.20 |
| 09/24/09 | Telephone call from/to S. Sakamoto re: Calyon | CCROW | B011 | 0.20 |
| 09/24/09 | Review/edit Memo re: Calyon | CCROW | B011 | 0.30 |
| 09/24/09 | Telephone call from A. Lundgren re: Calyon | CCROW | B011 | 0.10 |
| 09/24/09 | Email to J. Dorsey re: Calyon | CCROW | B011 | 0.10 |
| 09/24/09 | Review Repurchase Agreement Research Memo re: Potential claims against Calyon | JDORS | B011 | 0.50 |
| 09/24/09 | Review correspondence from Washington's Attorney General's office re: receipt of notice of class settlement | MMINE | B011 | 0.20 |
| 09/24/09 | Letter from Attorney General of Washington on WARN settlement | SHOLT | B011 | 0.10 |
| 09/25/09 | Research re: reserve account to AHM/Calyon repurchase agreement (1.4); conference with C. Crowther re: same (.1); edits to memorandum re: same (1.1); conference with P. Jackson re: Lehman adversary as precedent for recovery under repurchase agreement (.3); research re: same (1.0); conference with C. Crowther re: final revisions to same (.1); correspondence with YCST team re: final memorandum (.1) | ALUND | B011 | 4.10 |
| 09/25/09 | Serve summonses and complaints in preference actions | BWALT | B011 | 6.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/25/09 | Conference with A. Lundgren re: Calyon | CCROW | B011 | 0.10 |
| 09/25/09 | Emails from/to A. Lundgren and J. Dorsey re: Calyon | CCROW | B011 | 0.30 |
| 09/25/09 | Search Delaware corporations database for registered agent information on Embassy Suites Franchise, Hilton Hotels Corporation, Wyndham Hotels and Resorts and Ricoh Americas Corporation; e-mail to B. Walters with results | DDUNN | B011 | 0.20 |
| 09/25/09 | Search Delaware corporations database for United Guaranty Services, Inc. and ABN AMRO Services, Inc.; e-mail to B. Walters with results | DDUNN | B011 | 0.20 |
| 09/25/09 | Telephone from/ Correspondence to M Morris re: Privilege issues in AHM v. JPM | EEDWA | B011 | 0.20 |
| 09/25/09 | Assist with preparation of 9019 hearing binder re: WARN | JBATH | B011 | 0.70 |
| 09/25/09 | Review Calyon repurchase agreement and related materials re: potential claims against Calyon | JDORS | B011 | 0.80 |
| 09/25/09 | E-mails with E. Edwards and S. Zieg re: JPM adversary proceeding discovery issues | JDORS | B011 | 0.10 |
| 09/25/09 | Various e-mails with S. Beach and client re: Calyon claim issues | JDORS | B011 | 0.20 |
| 09/25/09 | Confer with A. Lundgren re: Calyon research | PJACK | B011 | 0.20 |
| 09/25/09 | Email from S. Stennett re: BofA settlement open issues | SBEAC | B011 | 0.10 |
| 09/25/09 | Emails with M. Greecher re: SEC document request | SBEAC | B011 | 0.20 |
| 09/28/09 | Review multiple correspondence from K. Nystrom and C. Crowther re: recouping excess value and options re: reserve account balance under same | ALUND | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/28/09 | Complete certificates of service and file summonses with certificates of services and ADR notices in preference actions (3.3); emails to D. Dunning regarding additional service addresses (.3); email to T. Ohm regarding Verzion complaints (.1); research Secretary of State records for Verizon registered agents (West Coast); serve additional parties/addresses and prepare and file certificates of service (1.5) | BWALT | B011 | 5.20 |
| 09/28/09 | Review Calyon's Designation of Issues/Record on Appeal re: Calyon | CCROW | B011 | 0.20 |
| 09/28/09 | Review Answer re: ADP | CCROW | B011 | 0.20 |
| 09/28/09 | Emails from/to K. Nystrom; telephone call to J. Dorsey re: Calyon call | CCROW | B011 | 0.20 |
| 09/28/09 | Check status and registered agent information for ADP, Inc., AON Consultikng, Inc., Ajilon Professional Staffing, Embarq Corporation and Oracle Corporation and e-mail to B. Walters | DDUNN | B011 | 0.30 |
| 09/28/09 | Search Delaware corporations database for registered agents for MCI Communications Services, Inc., Cellco Partnership, Verizon California Inc., Verizon Communications, Inc., Verizon Network Integration Corp., Verizon Northwest Inc., Verizon Southwest Inc., and Verizon Wireless; e-mail to B. Walters | DDUNN | B011 | 0.30 |
| 09/28/09 | Review designations filed by Calyon; multiple correspondence with C. Crowther and J. Dorsey re: same; review local rules re: deadlines for responding to same | MBUDI | B011 | 0.40 |
| 09/28/09 | Email from C. Crowther re: Broadhollow memorandum re: repurchase agreement | SBEAC | B011 | 0.10 |
| 09/28/09 | Provide litigation support re: Initial database setup and creation of OCR for Concordance review database with 364 documents and 1783 images bates AHM VS000001 - 1783 re: in preparation for attorney review of Valenzuela Subpoena documents | WDUBO | B011 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40331194                            12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/09 | Preparation for call with ZolfoCooper re: repurchase agreement memorandum (.3); teleconference with K. Nystrom, C. Crowther, and J. Dorsey re: strategy re: same (.5) | ALUND | B011 | 0.80 |
| 09/29/09 | Update appeals/adversary paperflow chart and paperflow documents to exclude closed cases and incorporate new cases | BGAFF | B011 | 0.40 |
| 09/29/09 | Email from D. Laskin regarding settlement motion (Committee's preference actions) (.2); telephone call to Committee counsel regarding status chart, Ricoh adv. 09-51575 (.1) | BWALT | B011 | 0.30 |
| 09/29/09 | Review email exchange between C. Crowther and Z.Mosner, State of Washing Ass't AG regarding Adv. 09-51745 | BWALT | B011 | 0.20 |
| 09/29/09 | Email from/to M. Budicak re: Calyon | CCROW | B011 | 0.20 |
| 09/29/09 | Email to J. Dorsey and the Budicak re: Calyon | CCROW | B011 | 0.20 |
| 09/29/09 | Email from/to R. Tingey re: Valenzuela subpoena | CCROW | B011 | 0.20 |
| 09/29/09 | Teleconference with K. Nystrom, J. Dorsey and A. Lundgren re: Calyon | CCROW | B011 | 0.50 |
| 09/29/09 | Telephone call to J. Dorsey re: Calyon | CCROW | B011 | 0.10 |
| 09/29/09 | Email from/to Z. Mosner re: Washington State Treasury | CCROW | B011 | 0.20 |
| 09/29/09 | Email to E. Schnitzer re: Washington State | CCROW | B011 | 0.20 |
| 09/29/09 | Email from/to E. Schnitzer re: Washington | CCROW | B011 | 0.20 |
| 09/29/09 | Review email from E. Schnitzer re: Washington State | CCROW | B011 | 0.10 |
| 09/29/09 | Conference with B. Walters regarding service issues re: Preference Actions | CCROW | B011 | 0.10 |
| 09/29/09 | Meet with J Dorsey re: Privilege Issue in AHM v. JPM | EEDWA | B011 | 0.10 |
| 09/29/09 | Various e-mails with Crowther and Budicak re: Calyon appeal of claim dismissal | JDORS | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                      12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/29/09 | Conference call with Crowther and Nystrom re: potential claims against Calyon | JDORS | B011 | 0.50 |
| 09/29/09 | Correspondence with C. Crowther and J. Dorsey re: appeal deadlines | MBUDI | B011 | 0.10 |
| 09/29/09 | Emails with E. Schnitzer regarding JPMorgan preference | MGREE | B011 | 0.10 |
| 09/29/09 | Exchange several emails with Pratima Jayswal regarding documentation in connection with pre-petition wire transfers to accounts held by a third-party | MNEIB | B011 | 0.30 |
| 09/29/09 | Review and respond to email from Scott Martinez regarding documents authorizing wire transfers | MNEIB | B011 | 0.20 |
| 09/30/09 | Email to/from claims agent regarding address for ABN AMRO Services, Inc. (.20); email exchange with D. Dunning regarding agent for Grubb and Ellis Management Services (.1); additional research regarding Ricoh Companies and ABN Amro Services Inc. (.5); file summons and certificate of service for Ricoh Adv. 09-51575); telephone call from committee counsel regarding status chart for preference actions (.1) | BWALT | B011 | 0.90 |
| 09/30/09 | Email to E. Schnitzer and M. Indelicato re: Calyon | CCROW | B011 | 0.20 |
| 09/30/09 | Emails from/to E. Schnitzer re: Preference Actions/check copies | CCROW | B011 | 0.20 |
| 09/30/09 | Email to T. Steinbrenner re: Preference Actions/check copies | CCROW | B011 | 0.20 |
| 09/30/09 | Conference with M. Quinn; conference with W. DuBois re: Valenzuela document review | CCROW | B011 | 0.20 |
| 09/30/09 | Email to E. Schnitzer re: Calyon | CCROW | B011 | 0.10 |
| 09/30/09 | Email from E. Schnitzer; email to J. Dorsey and K. Nystrom re: Calyon | CCROW | B011 | 0.10 |
| 09/30/09 | Emails from/to K. Nystrom and J. Dorsey; email to E. Schnitzer and M. Indelicato re: Calyon | CCROW | B011 | 0.20 |
| 09/30/09 | Email to M. Quinn with redaction guidelines re: Valenzuela | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                          12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/30/09 | Telephone call from counsel re: Hilton/Embassy Suites | CCROW | B011 | 0.10 |
| 09/30/09 | Email with meeting request re: Calyon | CCROW | B011 | 0.10 |
| 09/30/09 | Check Delaware corporations database for Grubb & Ellis Management Services, Inc.; e-mail B. Walters with registered agent | DDUNN | B011 | 0.20 |
| 09/30/09 | Correspondence from M Morris re: Interview of J Rocco (AHM v. JPM) | EEDWA | B011 | 0.10 |
| 09/30/09 | Conference with E. Edwards re: privilege issue with Committee counsel review of documents re: JP Morgan adversary | JDORS | B011 | 0.20 |
| 09/30/09 | E-mails to and from C. Crowther re: Calyon appeal and potential claims against Calyon | JDORS | B011 | 0.10 |
| 09/30/09 | Emails with E. Schnitzer and C. Crowther regarding JPMorgan preference | MGREE | B011 | 0.20 |
| 09/30/09 | Work on document redaction | MQUIN | B011 | 2.50 |
| 09/30/09 | Email from S. Martinez re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 09/30/09 | Email from J. Tecce re: Bear Stearns v American Home Mortgage | SBEAC | B011 | 0.10 |
| 09/30/09 | Email from D. Laskin re: Broadhollow funding order | SBEAC | B011 | 0.10 |
| 09/30/09 | Email from J. Tecce re: Broadhollow litigation | SBEAC | B011 | 0.10 |
| | Sub Total | | | 136.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/02/09 | Review plan documents and related materials re: effective date issues | JPATT | B012 | 4.10 |
| 09/02/09 | Call to S. Martinez plan effective date preparation, including claims, litigation and sales issues | SBEAC | B012 | 0.70 |
| 09/15/09 | Review and analyze various lease claims regarding secured reserve (.5); emails with E. Wanerka regarding same (.1) | MGREE | B012 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40331194                   12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/15/09 | Emails with E. Wanerka regarding reserves for claims 7738 and 5232 | MGREE | B012 | 0.20 |
| 09/16/09 | Review and revise effective date task list | MGREE | B012 | 0.60 |
| 09/16/09 | Emails with YCST team regarding open effective date issues | MGREE | B012 | 0.40 |
| 09/16/09 | Email from M. Greecher re: effective date task list | SBEAC | B012 | 0.10 |
| 09/16/09 | Emails with R. Bartley, M. Lunn, S. Holt, M. Minella, E. Edwards, C. Crowther, C. Grear and E. Kostoulas re: effective date closing tasks | SBEAC | B012 | 0.30 |
| 09/16/09 | Email from S. Martinez re: 9/17/09 open issues call | SBEAC | B012 | 0.10 |
| 09/16/09 | Call from S. Martinez re: effective date issues | SBEAC | B012 | 0.60 |
| 09/17/09 | Teleconference with S. Beach, S. Martinez and E. Wanerka regarding open issues for going effective | MGREE | B012 | 1.20 |
| 09/17/09 | Review and analyze cash flow budget regarding going effective | MGREE | B012 | 0.20 |
| 09/17/09 | Call with S. Martinez and M. Greecher re: open issues and effective date | SBEAC | B012 | 1.20 |
| 09/21/09 | Work with C. Cathcart re: supplemental service of Notice Disclosure Statement | DBOWM | B012 | 0.30 |
| 09/28/09 | Emails with S. Sakamoto and P. Jackson regarding warehouse securities reserves for going effective | MGREE | B012 | 0.20 |
| 09/28/09 | Teleconference with S. Martinez regarding plan effectiveness issues | MGREE | B012 | 0.50 |
| | Sub Total | | | 11.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/09/09 | Email from D. Pasternak regarding Y. Holloway loan | MGREE | B013 | 0.10 |
| 09/14/09 | Call from/to Pittsford Capital Income Partners re: creditor inquiry | SBEAC | B013 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/17/09 | Respond to inquiry re: omnibus claim objection status | PJACK | B013 | 0.30 |
| 09/25/09 | Teleconference with Stode household regarding borrower inquiry | MGREE | B013 | 0.20 |
| | Sub Total | | | 0.70 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/09/09 | Emails from/to J. Shinnefield re: Abu Dhabi Subpoena | CCROW | B014 | 0.20 |
| | Sub Total | | | 0.20 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/10/09 | Email from J. McCahey re: D&O settlement (.1) and review order re: payment and appeal period (.2) | SBEAC | B015 | 0.30 |
| 09/12/09 | Email from J. McCahey re: D&O Settlement | SBEAC | B015 | 0.10 |
| 09/16/09 | Email from J. McCahey re: order approving D&O settlement | SBEAC | B015 | 0.10 |
| 09/24/09 | Email from M. Minella re: Koch v. American Home Mortgage Corp. | SBEAC | B015 | 0.10 |
| | Sub Total | | | 0.60 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 09/01/09 | Draft Supplemental Retention Affidavit for Pauline Morgan in Support of YCST Retention | DLASK | B017 | 0.30 |
| 09/01/09 | Prepare Notice, finalize for filing and coordinate service of Allen & Overy's Fee Application | DLASK | B017 | 0.50 |
| 09/01/09 | Review and revise fifth supplemental affidavit regarding YCST retention | MGREE | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/01/09 | Work with J. Barry regarding 5th Supplemental affidavit regarding YCST retention | MGREE | B017 | 0.20 |
| 09/01/09 | Telephone call from T. Macauley re: fee examiner report | PJACK | B017 | 0.20 |
| 09/01/09 | Call to Macauley re: borrower committee fee hearing and examiner report | SBEAC | B017 | 0.10 |
| 09/01/09 | Review and revise fifth YCST supplemental affidavit in support of retention | SBEAC | B017 | 0.20 |
| 09/01/09 | Emails from M. Greecher and J. Barry re: YCST 2014 disclosure | SBEAC | B017 | 0.10 |
| 09/02/09 | Emails with S. Beach and D. Laskin regarding adjournment of fee applications | MGREE | B017 | 0.20 |
| 09/02/09 | Email from J. Renick, to/from D. Laskin and to M. Greecher re: fee applications | SBEAC | B017 | 0.30 |
| 09/04/09 | Work with R. Poppiti regarding AHM supplemental disclosure | MGREE | B017 | 0.30 |
| 09/04/09 | Work with J. Barry regarding 5th supplemental YCST disclosure affidavit | MGREE | B017 | 0.20 |
| 09/04/09 | Email from J. Barry and from M. Greecher re: disclosure issues | SBEAC | B017 | 0.10 |
| 09/04/09 | email from/to J. Morse re: HBD second monthly fee application | SBEAC | B017 | 0.10 |
| 09/08/09 | Finalize for filing and coordinate service of Supplemental Affidavit of Pauline K. Morgan in Support of the Application for Order Approving the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Attorneys for the Debtors | DLASK | B017 | 0.40 |
| 09/09/09 | Prepare Certificates of No Objection for Quinn's Fee Applications | DLASK | B017 | 0.20 |
| 09/09/09 | Preparation of Interim Fee Request | DLASK | B017 | 0.50 |
| 09/09/09 | Email from J. Patton re: YCST disclosure issues | SBEAC | B017 | 0.10 |
| 09/09/09 | Emails from J. McMahon and S. Weisbrods re: hearing issues related to borrower committee fees | SBEAC | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/10/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Quinn's Fee Applications | DLASK | B017 | 0.50 |
| 09/10/09 | Prepare Affidavit of Service regarding Young Conaway's Fee Application | DLASK | B017 | 0.10 |
| 09/10/09 | Email from D. Laskin re: fee examiner inquiry | SBEAC | B017 | 0.10 |
| 09/10/09 | Email from D. Laskin and review documents in connection with responding to fee examiner inquiry | SBEAC | B017 | 0.40 |
| 09/11/09 | Preparation of Interim Fee Request | DLASK | B017 | 1.00 |
| 09/11/09 | Email from D. Laskin re: PWC fee application | SBEAC | B017 | 0.10 |
| 09/11/09 | Email to R. Bartley and P. Jackson re: foreclosure professional issues | SBEAC | B017 | 0.10 |
| 09/14/09 | Finalize for filing and coordinate service of Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.60 |
| 09/14/09 | Finalize for filing and coordinate service of Cadwalader's Fee Application | DLASK | B017 | 0.50 |
| 09/14/09 | Finalize for filing and coordinate service of Quinn Emanuel's Fee Application | DLASK | B017 | 0.50 |
| 09/15/09 | Review and analyze Bifferato fee application | MGREE | B017 | 0.30 |
| 09/16/09 | Prepare Affidavits of Service for various professionals' fee applications | DLASK | B017 | 0.20 |
| 09/16/09 | Prepare Certificate of No Objection for Zolfo's Fee Application | DLASK | B017 | 0.10 |
| 09/16/09 | Email from to M. Indelicato re: H&H fee applications and CNOs | SBEAC | B017 | 0.10 |
| 09/18/09 | Finalize for filing and coordinate service of Weiner Brodsky's Fee Application | DLASK | B017 | 0.50 |
| 09/22/09 | Finalize for filing and coordinate service of Certificate of No Objection for Zolfo Cooper's Fee Application | DLASK | B017 | 0.40 |
| 09/23/09 | Review and revise YCST supplemental disclosure | MGREE | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331194                    12-03-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/25/09 | Review email from C. Colagiacomo re: Valenzuela subpoena | CCROW | B017 | 0.10 |
| 09/29/09 | Prepare, finalize for filing and coordinate service of Certificate of No Objection regarding Allen & Overy's Fee Application | DLASK | B017 | 0.40 |
| 09/29/09 | Finalize for filing and coordinate service of Certificate of No Objection regarding Young Conaway's Fee Application | DLASK | B017 | 0.30 |
| 09/29/09 | Prepare Notice, finalize for filing and coordinate service of Allen & Overy's Fee Application | DLASK | B017 | 0.40 |
| 09/29/09 | Prepare Notice, finalize for filing and coordinate service of Weiner Brodsky's Fee Application | DLASK | B017 | 0.40 |
| 09/30/09 | Prepare Notice, finalize for filing and coordinate service of Zolfo's Fee Application | DLASK | B017 | 0.40 |
| 09/30/09 | Assemble and review fee applications for October 13 fee hearing and prepare index | DLASK | B017 | 2.00 |
| 09/30/09 | Email from D. Laskin re: Zolfo fee application | SBEAC | B017 | 0.10 |
| | Sub Total | | | 14.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/08/09 | Prepare Young Conaway's Fee Application | DLASK | B018 | 0.70 |
| 09/09/09 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.50 |
| | Sub Total | | | 1.20 |