# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through September 30, 2009

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 8,542.30 |
| Long Distance Telephone | 672.88 |
| Federal Express | 2,289.71 |
| Filing Fee | 2,525.00 |
| Deposition/Transcript | 116.40 |
| Delivery / Courier | 35.00 |
| Working Meals | 19.25 |
| Docket Retrieval / Search | 155.76 |
| Supplies | 65.79 |
| Litigation Support Charges | 120.00 |
| Teleconference / Video Conference | 112.19 |
| AP Fax | 521.25 |
| Postage | 2,306.60 |
| Secretary of State | 20.00 |
| Computerized Legal Research | 70.45 |
| Total Disbursements: | $17,572.58 |

UNBILLED EXPENSE DETAILS THROUGH 09/30/2009

MATTER: 066585.1001    Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/09 | S117 | 3139925 | | | CCROW12 CD Copies 12 CD Copies Curtis J. Crowther | 120.00 | 120.00 | | B |
| 07/08/09 | 102 | 3136243 | 120852 | | VENDOR NAME: ATHALDocket Retrieval / Search - Payee: Pacer Service Center | 4.96 | 4.96 | | B |
| 07/10/09 | 102 | 3136269 | 120852 | | VENDOR NAME: Pacer Service Center EGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 4.56 | 4.56 | | B |
| 07/14/09 | 102 | 3136248 | 120852 | | VENDOR NAME: Pacer Service Center PMOREDocket Retrieval / Search - Payee: Pacer Service Center | 17.76 | 17.76 | | B |
| 07/14/09 | 102 | 3136276 | 120852 | | VENDOR NAME: Pacer Service Center MGRREDocket Retrieval / Search - Payee: Pacer Service Center | 0.32 | 0.32 | | B |
| 07/17/09 | 102 | 3136266 | 120852 | | VENDOR NAME: Pacer Service Center DLIASKDocket Retrieval / Search - Payee: Pacer Service Center | 9.28 | 9.28 | | B |
| 07/20/09 | 102 | 3136241 | 120852 | | VENDOR NAME: Pacer Service Center MGRREDocket Retrieval / Search - Payee: Pacer Service Center | 1.12 | 1.12 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  177035

Page 125 (125)
RUN: 12/03/09
TIME: 10:21:38

CONTROL: 386267

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/09 | 102 | 3136278 | | 120852 | VENDOR NAME: Pacer Service Center EGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | |
| 07/21/09 | 102 | 3136240 | | 120852 | VENDOR NAME: Pacer Service Center MGREBDocket Retrieval / Search - Payee: Pacer Service Center | 5.76 | 5.76 | | B | |
| 07/24/09 | 102 | 3136273 | | 120852 | VENDOR NAME: Pacer Service Center EGAFFDocket Retrieval / Search - Payee: Pacer Service Center | 0.96 | 0.96 | | B | |
| 07/27/09 | 102 | 3136251 | | 120852 | VENDOR NAME: Pacer Service Center MGREBDocket Retrieval / Search - Payee: Pacer Service Center | 7.12 | 7.12 | | B | |
| 07/28/09 | 102 | 3136245 | | 120852 | VENDOR NAME: Pacer Service Center MGREBDocket Retrieval / Search - Payee: Pacer Service Center | 1.60 | 1.60 | | B | |
| 07/28/09 | 102 | 3136267 | | 120852 | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 0.80 | 0.80 | | B | |
| 07/31/09 | 102 | 3136253 | | 120852 | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 18.32 | 18.32 | | B | |
| 07/31/09 | 102 | 3136265 | | 120852 | VENDOR NAME: Pacer Service Center ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.12 | 1.12 | | B | |
| 08/03/09 | 102 | 3136272 | | 120852 | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.24 | 0.24 | | B | |
| 08/04/09 | 102 | 3136252 | | 120852 | VENDOR NAME: Pacer Service Center DLASKDocket Retrieval | 0.32 | 0.32 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
177035

Page 126 (126)
RUN: 12/03/09
TIME: 10:21:38

CONTROL:    386267

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|--------------------------------|
| | | | | | (Continued) | | | | | |
| 08/04/09 | 102 | | | | | VENDOR NAME: Pacer Service Center<br>3136275 120852 CCROWDocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 0.56 | 0.56 | B | --- |
| 08/05/09 | 102 | | | | | VENDOR NAME: Pacer Service Center<br>3136250 120852 MGREBDocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 1.52 | 1.52 | B | --- |
| 08/06/09 | 102 | | | | | VENDOR NAME: Pacer Service Center<br>3136259 120852 DIASKDocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 0.16 | 0.16 | B | --- |
| 08/11/09 | 102 | | | | | VENDOR NAME: Pacer Service Center<br>3136263 120852 BGAFFDocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 1.60 | 1.60 | B | --- |
| 08/11/09 | 102 | | | | | VENDOR NAME: Pacer Service Center<br>3136279 120852 DIASKDocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 2.24 | 2.24 | B | --- |
| 08/24/09 | 102 | | | | | VENDOR NAME: Pacer Service Center<br>3136238 120852 BGAFFDocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 2.16 | 2.16 | B | --- |
| 08/26/09 | 102 | | | | | VENDOR NAME: Pacer Service Center<br>3136244 120852 DIASKDocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 0.56 | 0.56 | B | --- |
| 08/26/09 | 102 | | | | | VENDOR NAME: Pacer Service Center<br>3136258 120852 EEDWADocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 0.16 | 0.16 | B | --- |
| 08/27/09 | 102 | | | | | VENDOR NAME: Pacer Service Center<br>3136239 120852 MGREBDocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 0.40 | 0.40 | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177035

Page 127 (127)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585  American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   386267

UNBILLED EXPENSES                                        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/09 | 102 | S001 | | | | VENDOR NAME: Pacer Service Center 3136268 120852 DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B |
| 08/31/09 | 102 | S001 | | | | VENDOR NAME: Pacer Service Center 3136254 120852 DLASKDocket Retrieval / Search - Payee: Pacer Service Center | 1.84 | 1.84 | | B |
| 09/01/09 | 053 | S001 | | | | VENDOR NAME: Pacer Service Center 3096805 119979 JPATDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B |
| 09/01/09 | 103 | S001 | | | | VENDOR NAME: Parcells, Inc. - D.D.R. 3073673 119386 MGRESupplies - Payee: Emerald Business Supply File Totes | 65.79 | 65.79 | | B |
| 09/01/09 | | S001 | | | | VENDOR NAME: Emerald Business Supply 3073898 DLASKPhotocopy Charges 0531 | 49.00 | 24.50 | | B |
| 09/01/09 | | S001 | | | | VENDOR NAME: 3073899 DLASKPhotocopy Charges 0531 0531 | 9.40 | 4.70 | | B |
| 09/01/09 | | S001 | | | | VENDOR NAME: 3073900 DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B |
| 09/01/09 | | S001 | | | | VENDOR NAME: 3073901 DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B |
| 09/01/09 | | S001 | | | | VENDOR NAME: 3073902 DLASKPhotocopy Charges 0531 0531 | 6.20 | 3.10 | | B |
| 09/01/09 | | S001 | | | | VENDOR NAME: 3073903 DLASKPhotocopy Charges 0531 0531 | 5.80 | 2.90 | | B |
| 09/01/09 | | S001 | | | | VENDOR NAME: 3073904 DLASKPhotocopy Charges 0531 0531 | 6.80 | 3.40 | | B |
| 09/01/09 | | S001 | | | | VENDOR NAME: 3073905 DLASKPhotocopy Charges 0531 0531 | 7.40 | 3.70 | | B |
| 09/01/09 | | S001 | | | | VENDOR NAME: 3073906 DLASKPhotocopy Charges | 3.40 | 1.70 | | B |

```
                                          Young, Conaway, Stargatt and Taylor                    Page 128 (128)
                                          PROFORMA BILLING WORKSHEET                             RUN: 12/03/09
                                          FOR BILLING PROFORMA NUMBER  177035                    TIME: 10:21:38
```

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 386267                     (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS ----- CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 0531 | | | | | |
| 09/01/09 | S001 | VENDOR NAME: 3073907 | | | | DIASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | ——— | B — — — — — |
| 09/01/09 | S001 | VENDOR NAME: 3073908 | | | | DIASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | ——— | B — — — — — |
| 09/01/09 | S001SCN | VENDOR NAME: 3073909 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B — — — — — |
| 09/01/09 | S001SCN | VENDOR NAME: 3073910 | | | | DIASKScanning Charges 0531 | 2.20 | 1.10 | ——— | B — — — — — |
| 09/01/09 | S001SCN | VENDOR NAME: 3073911 | | | | DIASKScanning Charges 0531 | 1.20 | 0.60 | ——— | B — — — — — |
| 09/01/09 | S001SCN | VENDOR NAME: 3073912 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B — — — — — |
| 09/01/09 | S001SCN | VENDOR NAME: 3073913 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B — — — — — |
| 09/01/09 | S001SCN | VENDOR NAME: 3073914 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | ——— | B — — — — — |
| 09/01/09 | S003 | VENDOR NAME: 3073915 | | | | PWORGLong Distance Telephone 1(631)622-1821 6621 | 18.58 | 18.58 | ——— | B — — — — — |
| 09/01/09 | S003 | VENDOR NAME: 3073916 | | | | PWORGLong Distance Telephone 1(978)828-5996 6710 | 2.75 | 2.75 | ——— | B — — — — — |
| 09/01/09 | S003 | VENDOR NAME: 3073917 | | | | PWORGLong Distance Telephone 1(212)806-6689 6710 | 0.69 | 0.69 | ——— | B — — — — — |
| 09/01/09 | S003 | VENDOR NAME: 3073918 | | | | PWORGLong Distance Telephone 1(212)478-7215 6753 | 5.50 | 5.50 | ——— | B — — — — — |
| 09/01/09 | S003 | VENDOR NAME: 3073919 | | | | PWORGLong Distance | 0.69 | 0.69 | ——— | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177035

Page 129 (129)
RUN: 12/03/09
TIME: 10:21:38

CONTROL:   386267

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | |
| 09/01/09 | S003 | VENDOR NAME: 3073920 | | | | Telephone 1(617)951-2061 6753 | | | | |
| 09/01/09 | S003 | VENDOR NAME: 3073921 | | | | PMORGLong Distance Telephone 1(845)360-5121 6734 | 1.38 | 1.38 | | B — — — — — |
| 09/01/09 | S003 | VENDOR NAME: 3073922 | | | | PMORGLong Distance Telephone 1(916)845-6042 5031 | 8.26 | 8.26 | | B — — — — — |
| 09/01/09 | S003 | VENDOR NAME: 3073923 | | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | 2.06 | 2.06 | | B — — — — — |
| 09/01/09 | S003 | VENDOR NAME: 3073924 | | | | PMORGLong Distance Telephone 1(631)622-2414 5031 | 0.69 | 0.69 | | B — — — — — |
| 09/01/09 | S003 | VENDOR NAME: 3073923 | | | | PMORGLong Distance Telephone 1(617)951-2061 6753 | 9.63 | 9.63 | | B — — — — — |
| 09/01/09 | S0631 | VENDOR NAME: 3133271 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | | B — — — — — |
| 09/02/09 | 004 | VENDOR NAME: 3079857 | 119580 | | | DLASKFederal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 11.10 | 11.10 | | B — — — — — |
| 09/02/09 | 004 | VENDOR NAME: 3079859 | 119580 | | | DLASKFederal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS -- Geoffrey Aaronson MIAMI, FL | 11.10 | 11.10 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 130 (130)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 362267

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/09 | 004 | 3079860 | 119580 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 7.74 | 7.74 | | B — — — — — |
| 09/02/09 | 004 | 3079862 | 119580 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 12.65 | 12.65 | | B — — — — — |
| 09/02/09 | 004 | 3079863 | 119580 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 12.25 | 12.25 | | B — — — — — |
| 09/02/09 | 004 | 3079864 | 119580 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 9.15 | 9.15 | | B — — — — — |
| 09/02/09 | 004 | 3079866 | 119580 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | | B — — — — — |
| 09/02/09 | 004 | 3079867 | 119580 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | | B — — — — — |
| 09/02/09 | 004 | 3079869 | 119580 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 7.74 | 7.74 | | B — — — — — |
| 09/02/09 | 004 | 3079870 | 119580 | | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Susan | 7.74 | 7.74 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177035

Page 131 (131)
RUN: 12/03/09
TIME: 10:21:38

CONTROL: 386267

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/09 | 004 | 3079872 | | 119580 | DLASK | VENDOR NAME: Federal Express Corporation federal Express -- FEDERAL EXPRESS - Power Johnston, Esquire NEW YORK CITY, NY | 12.65 | 12.65 | ____ | B | - - - - - |
| 09/02/09 | 004 | 3079874 | | 119580 | DLASK | VENDOR NAME: Federal Express Corporation federal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 12.25 | 12.25 | ____ | B | - - - - - |
| 09/02/09 | 004 | 3079875 | | 119580 | DLASK | VENDOR NAME: Federal Express Corporation federal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 10.52 | 10.52 | ____ | B | - - - - - |
| 09/02/09 | 004 | 3079877 | | 119580 | DLASK | VENDOR NAME: Federal Express Corporation federal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 7.74 | 7.74 | ____ | B | - - - - - |
| 09/02/09 | 004 | 3079879 | | 119580 | DLASK | VENDOR NAME: Federal Express Corporation federal Express -- FEDERAL EXPRESS - Hersh Kozlov CHERRY HILL, NJ | 14.80 | 14.80 | ____ | B | - - - - - |
| 09/02/09 | 004 | 3079880 | | 119580 | DLASK | VENDOR NAME: Federal Express Corporation federal Express -- FEDERAL EXPRESS - Jon Krigsman BOULDER, CO | 7.74 | 7.74 | ____ | B | - - - - - |
| 09/02/09 | 004 | 3079880 | | 119580 | DLASK | VENDOR NAME: Federal Express Corporation federal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 7.74 | 7.74 | ____ | B | - - - - - |
| 09/02/09 | 004 | 3079882 | | 119580 | DLASK | VENDOR NAME: Federal Express Corporation federal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 7.74 | 7.74 | ____ | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 132 (132)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    386267

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | (Continued) | | | | | | | | | |
| 09/02/09 | 004 | 3079884 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express EXPRESS - Douglas Badaszewski WHIPPANY, NJ | 17.74 | 17.74 | | B | --- | --- | | | |
| 09/02/09 | 004 | 3079885 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | | B | --- | --- | | | |
| 09/02/09 | 004 | 3079887 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 12.65 | 12.65 | | B | --- | --- | | | |
| 09/02/09 | 004 | 3079888 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express EXPRESS - Steven Lefkofsky FARMINGTON, MI | 10.52 | 10.52 | | B | --- | --- | | | |
| 09/02/09 | 004 | 3079889 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 10.52 | 10.52 | | B | --- | --- | | | |
| 09/02/09 | 004 | 3079891 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express EXPRESS - Scott K. Levine, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | | B | --- | --- | | | |
| 09/02/09 | 004 | 3079892 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express EXPRESS - Frederick Linfesty BOSTON, MA | 9.15 | 9.15 | | B | --- | --- | | | |
| 09/02/09 | 004 | 3079894 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express EXPRESS - Nancy | 7.74 | 7.74 | | B | --- | --- | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 133 (133)
RUN: 12/03/09
TIME: 10.21.38

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:        386267

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/09 | 004 | 3079895 | 119580 | | DIASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - F. Loftus, Esquire FAIRFAX, VA | 7.74 | 7.74 | | B  --- --- --- --- |
| 09/02/09 | 004 | 3079896 | 119580 | | DIASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 7.74 | 7.74 | | B  --- --- --- --- |
| 09/02/09 | 004 | 3079898 | 119580 | | DIASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 7.74 | 7.74 | | B  --- --- --- --- |
| 09/02/09 | 004 | 3079900 | 119580 | | DIASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 9.45 | 9.45 | | B  --- --- --- --- |
| 09/02/09 | 004 | 3079901 | 119580 | | DIASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Jeffrey S. Margolin NEW YORK CITY, NY | 7.74 | 7.74 | | B  --- --- --- --- |
| 09/02/09 | 004 | 3079903 | 119580 | | DIASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Michael Margoli ENGLEWOOD, CO | 12.25 | 12.25 | | B  --- --- --- --- |
| 09/02/09 | 004 | 3079904 | 119580 | | DIASKfederal Express | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Madison Martin NASHVILLE, TN | 11.10 | 11.10 | | B  --- --- --- --- |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 11.10 | 11.10 | | B  --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177035

Page 134 (134)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

CONTROL:   386267

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/09 | 004 | 3079906 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - David McCall, Esq. PLANO, TX VENDOR NAME: Federal Express Corporation | 11.41 | 11.41 | _____ | B | _____ | -- | -- | _____ |
| 09/02/09 | 004 | 3079907 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - Robert A. McCall, Esquire BOSTON, MA VENDOR NAME: Federal Express Corporation | 9.15 | 9.15 | _____ | B | _____ | -- | -- | _____ |
| 09/02/09 | 004 | 3079909 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA VENDOR NAME: Federal Express Corporation | 9.15 | 9.15 | _____ | B | _____ | -- | -- | _____ |
| 09/02/09 | 004 | 3079910 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA VENDOR NAME: Federal Express Corporation | 7.74 | 7.74 | _____ | B | _____ | -- | -- | _____ |
| 09/02/09 | 004 | 3079912 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH VENDOR NAME: Federal Express Corporation | 10.52 | 10.52 | _____ | B | _____ | -- | -- | _____ |
| 09/02/09 | 004 | 3079913 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin REHOBOTH BEACH, DE VENDOR NAME: Federal Express Corporation | 7.74 | 7.74 | _____ | B | _____ | -- | -- | _____ |
| 09/02/09 | 004 | 3079915 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - Dana McRae SANTA CRUZ, CA VENDOR NAME: Federal Express Corporation | 12.65 | 12.65 | _____ | B | _____ | -- | -- | _____ |
| 09/02/09 | 004 | 3079916 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID VENDOR NAME: Federal Express Corporation | 12.65 | 12.65 | _____ | B | _____ | -- | -- | _____ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177035

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:    386267

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 09/02/09 004 | | 3079917 | 119580 | | DIASKfederal Express | (Continued) FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 09/02/09 004 | | 3079919 | 119580 | | DIASKfederal Express | FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 09/02/09 004 | | 3079921 | 119580 | | DIASKfederal Express | FEDERAL EXPRESS - Christopher R. Monjian, Esquir PHILADELPHIA, PA | 7.74 | 7.74 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 09/02/09 004 | | 3079922 | 119580 | | DIASKfederal Express | FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 7.74 | 7.74 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 09/02/09 004 | | 3079924 | 119580 | | DIASKfederal Express | FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 9.15 | 9.15 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 09/02/09 004 | | 3079926 | 119580 | | DIASKfederal Express | FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 09/02/09 004 | | 3079927 | 119580 | | DIASKfederal Express | FEDERAL EXPRESS - Michael J. Barrie WILMINGTON, DE | 7.74 | 7.74 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 09/02/09 004 | | 3079929 | 119580 | | DIASKfederal Express | FEDERAL EXPRESS - Tina | 17.74 | 17.74 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 136 (136)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Niehold Moss, Esquire NEW YORK CITY, NY | | | | | | | | | |
| 09/02/09 | 004 | 3079930 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 9.15 | 9.15 | | B | --- | --- | | | |
| 09/02/09 | 004 | 3079931 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 10.52 | 10.52 | | B | --- | --- | | | |
| 09/02/09 | 004 | 3079933 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 12.65 | 12.65 | | B | --- | --- | | | |
| 09/02/09 | 004 | 3079934 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 11.10 | 11.10 | | B | --- | --- | | | |
| 09/02/09 | 004 | 3079936 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 11.41 | 11.41 | | B | --- | --- | | | |
| 09/02/09 | 004 | 3079938 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - North Fork MELVILLE, NY | 7.74 | 7.74 | | B | --- | --- | | | |
| 09/02/09 | 004 | 3079939 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 12.65 | 12.65 | | B | --- | --- | | | |
| 09/02/09 | 004 | 3079941 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKFederal Express | 14.36 | 14.36 | | B | --- | --- | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 137 (137)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 386267

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BXC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/09 | 004 | 3079942 119580 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Kim Numer NEVADA CITY, CA | 10.30 | 10.30 | | B | | | | | |
| 09/02/09 | 004 | 3079944 119580 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 11.10 | 11.10 | | B | | | | | |
| 09/02/09 | 004 | 3079946 119580 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 11.10 | 11.10 | | B | | | | | |
| 09/02/09 | 004 | 3079947 119580 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 11.10 | 11.10 | | B | | | | | |
| 09/02/09 | 004 | 3079949 119580 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Office of Thrift Supervision WASHINGTON, DC | 7.74 | 7.74 | | B | | | | | |
| 09/02/09 | 004 | 3079950 119580 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 7.74 | 7.74 | | B | | | | | |
| 09/02/09 | 004 | 3079952 119580 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 11.41 | 11.41 | | B | | | | | |
| 09/02/09 | 004 | 3079952 119580 | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Peter | 7.74 | 7.74 | | B | | | | | |

```
                              Young, Conaway, Stargatt and Taylor                      Page 138 (138)
                                 PROFORMA BILLING WORKSHEET                             RUN: 12/03/09
                               FOR BILLING PROFORMA NUMBER  1770135                     TIME: 10:21:38

CLIENT:  066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

CONTROL:  386267

                                         (Continued)
```

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 09/02/09 | 004 | 3079953 | 119580 | | S. Partee, Esq. NEW YORK, NY VENDOR NAME: Federal Express Corporation DLA&KFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 12.25 | 12.25 | | B |
| 09/02/09 | 004 | 3079955 | 119580 | | VENDOR NAME: Federal Express Corporation DLA&KFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 11.10 | 11.10 | | B |
| 09/02/09 | 004 | 3079956 | 119580 | | VENDOR NAME: Federal Express Corporation DLA&KFederal Express -- FEDERAL EXPRESS - Steven Fite SAN DIEGO, CA | 22.65 | 22.65 | | B |
| 09/02/09 | 004 | 3079958 | 119580 | | VENDOR NAME: Federal Express Corporation DLA&KFederal Express -- FEDERAL EXPRESS - Dana S. Pion PHILADELPHIA, PA | 7.74 | 7.74 | | B |
| 09/02/09 | 004 | 3079960 | 119580 | | VENDOR NAME: Federal Express Corporation DLA&KFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 7.74 | 7.74 | | B |
| 09/02/09 | 004 | 3079961 | 119580 | | VENDOR NAME: Federal Express Corporation DLA&KFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 12.65 | 12.65 | | B |
| 09/02/09 | 004 | 3079963 | 119580 | | VENDOR NAME: Federal Express Corporation DLA&KFederal Express -- FEDERAL EXPRESS - Mark Politan HACKENSACK, NJ | 7.74 | 7.74 | | B |
| 09/02/09 | 004 | 3079964 | 119580 | | VENDOR NAME: Federal Express Corporation DLA&KFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, | 11.10 | 11.10 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 139 (139)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Continued) | | | | |
| 09/02/09 | 004 | 3079966 | 119580 | | DIASKfederal Express Corporation -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 12.65 | 12.65 | | B — — — — — |
| | | | | | CLA, P BRADENTON, FL | | | | |
| 09/02/09 | 004 | 3079968 | 119580 | | DIASKfederal Express Corporation -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 12.65 | 12.65 | | B — — — — — |
| 09/02/09 | 004 | 3079969 | 119580 | | DIASKfederal Express Corporation -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 10.52 | 10.52 | | B — — — — — |
| 09/02/09 | 004 | 3079971 | 119580 | | DIASKfederal Express Corporation -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 11.10 | 11.10 | | B — — — — — |
| 09/02/09 | 004 | 3079973 | 119580 | | DIASKfederal Express Corporation -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | | B — — — — — |
| 09/02/09 | 004 | 3079974 | 119580 | | DIASKfederal Express Corporation -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 12.65 | 12.65 | | B — — — — — |
| 09/02/09 | 004 | 3079976 | 119580 | | DIASKfederal Express Corporation -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 7.74 | 7.74 | | B — — — — — |
| 09/02/09 | 004 | 3079977 | 119580 | | DIASKfederal Express Corporation -- FEDERAL EXPRESS - Martha | 12.65 | 12.65 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177035

Page 140 (140)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BXC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (Continued) | | | | | | | | |
| 09/02/09 | 004 | 3079979 | 119580 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Robert<br>H. Rosenbaum,<br>Esquire<br>RIVERDALE, MD | 7.74 | 7.74 | | B |
| 09/02/09 | 004 | 3079981 | 119580 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Robert<br>J. Rosenberg NEW<br>YORK CITY, NY | 7.74 | 7.74 | | B |
| 09/02/09 | 004 | 3079983 | 119580 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - John<br>Rosenthal, Esq.<br>SAN FRANCISCO, CA | 12.65 | 12.65 | | B |
| 09/02/09 | 004 | 3079984 | 119580 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Rene<br>Roupinian NEW<br>YORK CITY, NY | 7.74 | 7.74 | | B |
| 09/02/09 | 004 | 3079986 | 119580 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Vadim<br>Rubinstein, Esq.<br>NEW YORK CITY, NY | 7.74 | 7.74 | | B |
| 09/02/09 | 004 | 3079988 | 119580 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Samuel<br>Rudman MELVILLE,<br>NY | 7.74 | 7.74 | | B |
| 09/02/09 | 004 | 3079989 | 119580 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - Rumph<br>MACON, GA | 11.10 | 11.10 | | B |
| 09/02/09 | 004 | 3079991 | 119580 | | | VENDOR NAME: Federal Express Corporation<br>DLASKfederal Express<br>-- FEDERAL<br>EXPRESS - E. Romero, Esq.<br>WHITTIER, CA | 12.65 | 12.65 | | B |

```
                                   Young, Conaway, Stargatt and Taylor              Page 141 (141)
                                   PROFORMA BILLING WORKSHEET                        RUN: 12/03/09
                                   FOR BILLING PROFORMA NUMBER  177035               TIME: 10:21:38

CLIENT:  066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

CONTROL:  386267
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **UNBILLED EXPENSES** (Continued) | | | | | |
| | | | | | | EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | | | | | |
| 09/02/09 | 004 | 3079993 | | 1195580 | DLASK | federal Express -- FEDERAL EXPRESS - Harold Berrow, Esq. UNIONDALE, NY | 7.74 | 7.74 | _____ | B | -- -- -- -- -- |
| 09/02/09 | 004 | 3079995 | | 1195580 | DLASK | federal Express -- FEDERAL EXPRESS - Brian D. Salwowski, Esq. INDIANAPOLIS, IN | 10.52 | 10.52 | _____ | B | -- -- -- -- -- |
| 09/02/09 | 004 | 3079996 | | 1195580 | DLASK | federal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 11.10 | 11.10 | _____ | B | -- -- -- -- -- |
| 09/02/09 | 004 | 3079998 | | 1195580 | DLASK | federal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | _____ | B | -- -- -- -- -- |
| 09/02/09 | 004 | 3080000 | | 1195580 | DLASK | federal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 7.74 | 7.74 | _____ | B | -- -- -- -- -- |
| 09/02/09 | 004 | 3080002 | | 1195580 | DLASK | federal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | _____ | B | -- -- -- -- -- |
| 09/02/09 | 004 | 3080003 | | 1195580 | DLASK | federal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 7.74 | 7.74 | _____ | B | -- -- -- -- -- |

Young, Conaway, Stargatt and Taylor

PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | | | | | |
| 09/02/09 | 004 | 3080005 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 7.74 | 7.74 | | B | — | — | — | — | — |
| 09/02/09 | 004 | 3080007 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Joseph E. Shickich, Jr., Esq. SEATTLE, WA | 12.65 | 12.65 | | B | — | — | — | — | — |
| 09/02/09 | 004 | 3080008 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 7.74 | 7.74 | | B | — | — | — | — | — |
| 09/02/09 | 004 | 3080010 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 9.15 | 9.15 | | B | — | — | — | — | — |
| 09/02/09 | 004 | 3080011 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Karen C. Bifferato, Esq. WILMINGTON, DE | 7.74 | 7.74 | | B | — | — | — | — | — |
| 09/02/09 | 004 | 3080013 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Linda Singer WASHINGTON, DC | 7.74 | 7.74 | | B | — | — | — | — | — |
| 09/02/09 | 004 | 3080016 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 7.74 | 7.74 | | B | — | — | — | — | — |
| 09/02/09 | 004 | 3080018 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express | 7.74 | 7.74 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 143 (143)
RUN: 12/03/09
TIME: 10:21:38

CONTROL: 386267

CLIENT: 065585 American Home Mortgage Investment Corp.                MATTER: 065585.1001 Debtor Representation
                                                                      177035

UNBILLED EXPENSES                                   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 30800020 119580 DLA5&Federal Express -- FEDERAL EXPRESS - David Stack NEW YORK, NY | 7.74 | 7.74 | ____ | B | _ _ _ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 30800022 119580 DLA5&Federal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 7.74 | 7.74 | ____ | B | _ _ _ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 30800023 119580 DLA5&Federal Express -- FEDERAL EXPRESS - State of Maryland BALTIMORE, MD | 7.74 | 7.74 | ____ | B | _ _ _ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 30800023 119580 DLA5&Federal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 11.10 | 11.10 | ____ | B | _ _ _ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 30800025 119580 DLA5&Federal Express -- FEDERAL EXPRESS - Stephen Weisbrod WASHINGTON, DC | 7.74 | 7.74 | ____ | B | _ _ _ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 30800027 119580 DLA5&Federal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK, NY | 17.74 | 17.74 | ____ | B | _ _ _ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 30800028 119580 DLA5&Federal Express -- FEDERAL EXPRESS - Ralph Stone, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | ____ | B | _ _ _ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 30800030 119580 DLA5&Federal Express -- FEDERAL EXPRESS - Nicola Suglia VOORHEES, NJ | 7.74 | 7.74 | ____ | B | _ _ _ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 30800032 119580 DLA5&Federal Express | 9.15 | 9.15 | ____ | B | _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 144 (144)
RUN: 12/03/09
TIME: 10:21:38

CONTROL: 386267

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/09 | 004 | 3080033 | 1195580 | DLASKfederal Express | -- FEDERAL EXPRESS - Peter Bilowz, Esq. BOSTON, MA | 7.74 | 7.74 | | B | --- |
| 09/02/09 | 004 | 3080035 | 1195580 | DLASKfederal Express | -- FEDERAL EXPRESS - William D. Sullivan, Esq. WILMINGTON, DE | 7.74 | 7.74 | | B | --- |
| 09/02/09 | 004 | 3080036 | 1195580 | DLASKfederal Express | -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | | B | --- |
| 09/02/09 | 004 | 3080037 | 1195580 | DLASKfederal Express | -- FEDERAL EXPRESS - William F. Taylor, Jr. WILMINGTON, DE | 7.74 | 7.74 | | B | --- |
| 09/02/09 | 004 | 3080038 | 1195580 | DLASKfederal Express | -- FEDERAL EXPRESS - William F. Taylor, Jr. WILMINGTON, DE | 7.74 | 7.74 | | B | --- |
| 09/02/09 | 004 | 3080040 | 1195580 | DLASKfederal Express | -- FEDERAL EXPRESS - Irving Thau PACIFIC PALISADES, CA | 15.21 | 15.21 | | B | --- |
| 09/02/09 | 004 | 3080042 | 1195580 | DLASKfederal Express | -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 7.74 | 7.74 | | B | --- |
| 09/02/09 | 004 | 3080043 | 1195580 | DLASKfederal Express | -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 11.10 | 11.10 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 145 (145)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/09 | 004 | 3080045 | | 1119580 | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Marikae Toye TRENTON, NJ | 7.74 | 7.74 | | B | -- -- -- -- |
| 09/02/09 | 004 | 3080047 | | 1119580 | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 12.65 | 12.65 | | B | -- -- -- -- |
| 09/02/09 | 004 | 3080048 | | 1119580 | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 9.15 | 9.15 | | B | -- -- -- -- |
| 09/02/09 | 004 | 3080050 | | 1119580 | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 7.74 | 7.74 | | B | -- -- -- -- |
| 09/02/09 | 004 | 3080052 | | 1119580 | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 12.65 | 12.65 | | B | -- -- -- -- |
| 09/02/09 | 004 | 3080053 | | 1119580 | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Peter Weinstock DALLAS, TX | 11.41 | 11.41 | | B | -- -- -- -- |
| 09/02/09 | 004 | 3080055 | | 1119580 | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 11.41 | 11.41 | | B | -- -- -- -- |
| 09/02/09 | 004 | 3080057 | | 1119580 | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW | 7.74 | 7.74 | | B | -- -- -- -- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  177035

Page 146 (146)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/09 | 004 | 3080058 | 119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA YORK CITY, NY | 7.74 | 7.74 | | B | --- --- --- --- --- |
| 09/02/09 | 004 | 3080060 | 119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 11.41 | 11.41 | | B | --- --- --- --- --- |
| 09/02/09 | 004 | 3080061 | 119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Daniel P. Winnikka, Esq. DALLAS, TX | 11.41 | 11.41 | | B | --- --- --- --- --- |
| 09/02/09 | 004 | 3080063 | 119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 10.52 | 10.52 | | B | --- --- --- --- --- |
| 09/02/09 | 004 | 3080065 | 119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 7.74 | 7.74 | | B | --- --- --- --- --- |
| 09/02/09 | 004 | 3080066 | 119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 11.41 | 11.41 | | B | --- --- --- --- --- |
| 09/02/09 | 004 | 3080068 | 119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 9.15 | 9.15 | | B | --- --- --- --- --- |
| 09/02/09 | 004 | 3080070 | 119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | 11.41 | 11.41 | | B | --- --- --- --- --- |

```
                                          Young, Conaway, Stargatt and Taylor                              Page 147 (147)
                                          PROFORMA BILLING WORKSHEET                                       RUN: 12/03/09
CONTROL:      386267                       FOR BILLING PROFORMA NUMBER   1770035                            TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | | STATUS |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | ------- CURRENT ------- BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080071 1195980 DLASKfederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 12.65 | 12.65 | _____ | B ___ ___ ___ ___ ___ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080073 1195980 DLASKfederal Express -- FEDERAL EXPRESS - J. William Boone, Esq. ATLANTA, GA | 11.10 | 11.10 | _____ | B ___ ___ ___ ___ ___ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080075 1195980 DLASKfederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 7.74 | 7.74 | _____ | B ___ ___ ___ ___ ___ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080076 1195980 DLASKfederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LONE TREE, CO | 12.25 | 12.25 | _____ | B ___ ___ ___ ___ ___ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080078 1195980 DLASKfederal Express -- FEDERAL EXPRESS - James Brako WEST PALM BEACH, FL | 21.10 | 21.10 | _____ | B ___ ___ ___ ___ ___ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080080 1195980 DLASKfederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 12.65 | 12.65 | _____ | B ___ ___ ___ ___ ___ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080081 1195980 DLASKfederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 7.74 | 7.74 | _____ | B ___ ___ ___ ___ ___ |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080083 1195980 DLASKfederal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW | 7.74 | 7.74 | _____ | B ___ ___ ___ ___ ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1770035

Page 148 (148)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | | | | | |
| 09/02/09 | 004 | 3080085 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASK/federal Express -- FEDERAL EXPRESS - YORK CITY, NY | 11.70 | 11.70 | | B | | | | | |
| 09/02/09 | 004 | 3080086 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASK/federal Express -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, MA | | | | | | | | | |
| 09/02/09 | 004 | 3080088 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASK/federal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 7.74 | 7.74 | | B | | | | | |
| 09/02/09 | 004 | 3080089 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASK/federal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 7.74 | 7.74 | | B | | | | | |
| 09/02/09 | 004 | 3080090 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASK/federal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 10.52 | 10.52 | | B | | | | | |
| 09/02/09 | 004 | 3080091 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASK/federal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 11.10 | 11.10 | | B | | | | | |
| 09/02/09 | 004 | 3080093 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASK/federal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 7.74 | 7.74 | | B | | | | | |
| 09/02/09 | 004 | 3080095 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASK/federal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 12.65 | 12.65 | | B | | | | | |
| 09/02/09 | 004 | 3080096 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASK/federal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK, NY | 7.74 | 7.74 | | B | | | | | |

```
                    Young, Conaway, Stargatt and Taylor                    Page 149 (149)
                    PROFORMA BILLING WORKSHEET                              RUN: 12/03/09
                    FOR BILLING PROFORMA NUMBER   177035                    TIME: 10.21.38

CONTROL:    386267

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | | | STATUS | | | |
| EXPENSE | | | | RECORDED | BILLING | REVISED | ------- | ------- | | | |
| DATE | CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|

```
                                     (Continued)

09/02/09  004           VENDOR NAME: Federal Express Corporation
                        3080098 119580  DLASKfederal Express
                                        -- FEDERAL
                                        EXPRESS - Matthew
                                        A. Clemente, Esq.
                                        CHICAGO, IL              11.10    11.10    _____   B   _ _ _ _

09/02/09  004           VENDOR NAME: Federal Express Corporation
                        3080100 119580  DLASKfederal Express
                                        -- FEDERAL
                                        EXPRESS - Ronald
                                        I. Cohen, Esquire
                                        NEW YORK CITY, NY         7.74     7.74    _____   B   _ _ _ _

09/02/09  004           VENDOR NAME: Federal Express Corporation
                        3080102 119580  DLASKfederal Express
                                        -- FEDERAL
                                        EXPRESS - Ronald
                                        I. Cohen, Esquire
                                        NEW YORK CITY, NY         7.74     7.74    _____   B   _ _ _ _

09/02/09  004           VENDOR NAME: Federal Express Corporation
                        3080103 119580  DLASKfederal Express
                                        -- FEDERAL
                                        EXPRESS - Enid M.
                                        Colson, Esq. LOS
                                        ANGELES, CA              12.65    12.65    _____   B   _ _ _ _

09/02/09  004           VENDOR NAME: Federal Express Corporation
                        3080105 119580  DLASKfederal Express
                                        -- FEDERAL
                                        EXPRESS - Nancy
                                        Connery, Esq. NEW
                                        YORK, NY                  7.74     7.74    _____   B   _ _ _ _

09/02/09  004           VENDOR NAME: Federal Express Corporation
                        3080106 119580  DLASKfederal Express
                                        -- FEDERAL
                                        EXPRESS -
                                        Katherine A.
                                        Constantine, Esq.
                                        MINNEAPOLIS, MN          11.10    11.10    _____   B   _ _ _ _

09/02/09  004           VENDOR NAME: Federal Express Corporation
                        3080108 119580  DLASKfederal Express
                                        -- FEDERAL
                                        EXPRESS - Kelley
                                        Cornish, Esq. NEW
                                        YORK CITY, NY             7.74     7.74    _____   B   _ _ _ _

09/02/09  004           VENDOR NAME: Federal Express Corporation
                        3080110 119580  DLASKfederal Express
                                        -- FEDERAL
                                        EXPRESS - Michael       10.52    10.52    _____   B   _ _ _ _
```

```
                              Young, Conaway, Stargatt and Taylor                        Page 150 (150)
                                   PROFORMA BILLING WORKSHEET                             RUN: 12/03/09
                               FOR BILLING PROFORMA NUMBER                                TIME: 10:21:38
                                                          177035

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL:        386267
```

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080111 1195580 DLASKfederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY A. Cox, Attorney Gener DETROIT, MI | 7.74 | 7.74 | | B | | | | | |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080113 1195580 DLASKfederal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 10.52 | 10.52 | | B | | | | | |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080115 1195580 DLASKfederal Express -- FEDERAL EXPRESS - Adam Currier BURLINGTON, CT | 11.70 | 11.70 | | B | | | | | |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080116 1195580 DLASKfederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 7.74 | 7.74 | | B | | | | | |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080118 1195580 DLASKfederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 7.74 | 7.74 | | B | | | | | |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080120 1195580 DLASKfederal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 7.74 | 7.74 | | B | | | | | |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080121 1195580 DLASKfederal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 7.74 | 7.74 | | B | | | | | |
| 09/02/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation 3080123 1195580 DLASKfederal Express -- FEDERAL Express | 11.10 | 11.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1770035

Page 151 (151)
RUN: 12/03/09
TIME: 10:21:38

CONTROL: 386267

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/09 | 004 | 3080125 | 1195580 | | DLASK | Federal Express EXPRESS - Rosa Dominy MACON, GA | 17.74 | 17.74 | | B | — — — — |
| 09/02/09 | 004 | 3080126 | 1195580 | | DLASK | Federal Express EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | | B | — — — — |
| 09/02/09 | 004 | 3080128 | 1195580 | | DLASK | Federal Express EXPRESS - Adam R. Elgart NEWARK, DE | 7.74 | 7.74 | | B | — — — — |
| 09/02/09 | 004 | 3080129 | 1195580 | | DLASK | Federal Express EXPRESS - Mark Ellenberg WASHINGTON, DC | 7.74 | 7.74 | | B | — — — — |
| 09/02/09 | 004 | 3080129 | 1195580 | | DLASK | Federal Express EXPRESS - Alyssa Englund NEW YORK CITY, NY | 7.74 | 7.74 | | B | — — — — |
| 09/02/09 | 004 | 3080131 | 1195580 | | DLASK | Federal Express EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 7.74 | 7.74 | | B | — — — — |
| 09/02/09 | 004 | 3080132 | 1195580 | | DLASK | Federal Express EXPRESS - Federal Deposit Ins. Corp. DALLAS, TX | 11.41 | 11.41 | | B | — — — — |
| 09/02/09 | 004 | 3080134 | 1195580 | | DLASK | Federal Express EXPRESS - Federal Deposit Ins. Corp. DALLAS, TX | 11.41 | 11.41 | | B | — — — — |
| 09/02/09 | 004 | 3080135 | 1195580 | | DLASK | Federal Express EXPRESS - Matthew | 17.74 | 17.74 | | B | — — — — |

Page 152 (152)
RUN: 12/03/09
TIME: 10:21:38

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177035

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|----------------|---------|------------------------|
| 09/02/09 | 004 | 3080137 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - S. Ferguson, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | _____ | B | _ _ _ |
| 09/02/09 | 004 | 3080139 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 11.10 | 11.10 | _____ | B | _ _ _ |
| 09/02/09 | 004 | 3080141 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 9.15 | 9.15 | _____ | B | _ _ _ |
| 09/02/09 | 004 | 3080142 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - Norman P. Fivel, Esq. ALBANY, NY | 7.74 | 7.74 | _____ | B | _ _ _ |
| 09/02/09 | 004 | 3080144 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 12.65 | 12.65 | _____ | B | _ _ _ |
| 09/02/09 | 004 | 3080146 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - Ray Fredericks SAN DIEGO, CA | 11.41 | 11.41 | _____ | B | _ _ _ |
| 09/02/09 | 004 | 3080147 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 11.10 | 11.10 | _____ | B | _ _ _ |
| 09/02/09 | 004 | 3080149 | 119580 | | DIASK | federal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 12.65 | 12.65 | _____ | B | _ _ _ |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 153 (153)
RUN: 12/03/09
TIME: 10:21:38

CONTROL: 386267

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | |
| 09/02/09 | 004 | 3080151 | 119580 | | | VENDOR NAME: Federal Express Corporation -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 9.15 | 9.15 | B | — — — — |
| 09/02/09 | 004 | 3080152 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 9.15 | 9.15 | B | — — — — |
| 09/02/09 | 004 | 3080154 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 7.74 | 7.74 | B | — — — — |
| 09/02/09 | 004 | 3080154 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 7.74 | 7.74 | B | — — — — |
| 09/02/09 | 004 | 3080156 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 7.74 | 7.74 | B | — — — — |
| 09/02/09 | 004 | 3080157 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 11.10 | 11.10 | B | — — — — |
| 09/02/09 | 004 | 3080159 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 11.41 | 11.41 | B | — — — — |
| 09/02/09 | 004 | 3080161 | 119580 | | | VENDOR NAME: Federal Express Corporation DLASKfederal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 7.74 | 7.74 | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 154 (154)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|-----------------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 09/02/09 | 004 | 3080162 | 1119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL | 7.74 | 7.74 | | B | |
| 09/02/09 | 004 | 3080164 | 1119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 11.10 | 11.10 | | B | |
| 09/02/09 | 004 | 3080165 | 1119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Whitney Groff, Esq. ROSWELL, GA | 17.74 | 17.74 | | B | |
| 09/02/09 | 004 | 3080166 | 1119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 15.21 | 15.21 | | B | |
| 09/02/09 | 004 | 3080168 | 1119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 7.74 | 7.74 | | B | |
| 09/02/09 | 004 | 3080169 | 1119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 11.10 | 11.10 | | B | |
| 09/02/09 | 004 | 3080171 | 1119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 7.74 | 7.74 | | B | |
| 09/02/09 | 004 | 3080172 | 1119580 | | VENDOR NAME: Federal Express Corporation DIASKfederal Express -- FEDERAL EXPRESS - Lisa R. Hatfield, Esq. NEWARK, DE | 7.74 | 7.74 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1770035

Page 155 (155)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:        362267

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|----------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 09/02/09 | 004 | 3080173 | 1119580 | | | DLA&Kfederal Express<br>-- FEDERAL<br>EXPRESS - Phyllis<br>A. Hayes<br>COCKEYSVILLE, MD | 7.74 | 7.74 | _____ | B | -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 09/02/09 | 004 | 3080175 | 1119580 | | | DLA&Kfederal Express<br>-- FEDERAL<br>EXPRESS - William<br>A. Hazeltine Esq.<br>WILMINGTON, DE | 7.74 | 7.74 | _____ | B | -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 09/02/09 | 004 | 3080175 | 1119580 | | | DLA&Kfederal Express<br>-- FEDERAL<br>EXPRESS - James<br>D. Heaney NEW<br>YORK CITY, NY | 7.74 | 7.74 | _____ | B | -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 09/02/09 | 004 | 3080176 | 1119580 | | | DLA&Kfederal Express<br>-- FEDERAL<br>EXPRESS - Matthew<br>Helland<br>MINNEAPOLIS, MN | 11.10 | 11.10 | _____ | B | -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 09/02/09 | 004 | 3080177 | 1119580 | | | DLA&Kfederal Express<br>-- FEDERAL<br>EXPRESS - Daniel<br>K. Hogan, Esq.<br>WILMINGTON, DE | 7.74 | 7.74 | _____ | B | -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 09/02/09 | 004 | 3080178 | 1119580 | | | DLA&Kfederal Express<br>-- FEDERAL<br>EXPRESS -<br>Frederick D.<br>Holden, Jr. SAN<br>FRANCISCO, CA | 12.65 | 12.65 | _____ | B | -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 09/02/09 | 004 | 3080180 | 1119580 | | | DLA&Kfederal Express<br>-- FEDERAL<br>EXPRESS - Richard<br>Holley LAS VEGAS,<br>NV | 12.65 | 12.65 | _____ | B | -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 09/02/09 | 004 | 3080182 | 1119580 | | | DLA&Kfederal Express<br>-- FEDERAL<br>EXPRESS - Nancy<br>Hotchkis, Esq.<br>SACRAMENTO, CA | 12.65 | 12.65 | _____ | B | -- -- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1770035

MATTER: 066585.1001 Debtor Representation

Page 156 (156)
RUN: 12/03/09
TIME: 10:21:38

CONTROL: 386267

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/02/09 | 004 | 3080183 | 119580 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 12.65 | 12.65 | ____ | B | ___ | _ | _ | _ |
| 09/02/09 | 004 | 3080185 | 119580 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 7.74 | 7.74 | ____ | B | ___ | _ | _ | _ |
| 09/02/09 | 004 | 3080186 | 119580 | | DLASK | Federal Express -- FEDERAL EXPRESS - Daniel Israeli NEW YORK CITY, NY | 7.74 | 7.74 | ____ | B | ___ | _ | _ | _ |
| 09/02/09 | 004 | 3080127 | 119771 | | DLASK | Federal Express -- FEDERAL EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | 22.65 | 22.65 | ____ | B | ___ | _ | _ | _ |
| 09/02/09 | 904 | 3139521 | 120848 | | SBAC | teleconference - Telemconference - Payee: Soundpath Confer Services, LLC | 21.50 | 21.50 | ____ | B | ___ | _ | _ | _ |
| 09/02/09 | S001 | 3075780 | | | MNEIB | American Teleconferencing Services, Ltd. (Soundpath) MNEIBPhotocopy Charges 0995 0995 | 6.80 | 3.40 | ____ | B | ___ | _ | _ | _ |
| 09/02/09 | S001 | 3075781 | | | MNEIB | Photocopy Charges 0995 0995 | 6.80 | 3.40 | ____ | B | ___ | _ | _ | _ |
| 09/02/09 | S001 | 3075782 | | | DLASK | Photocopy Charges 0531 0531 | 19.60 | 9.80 | ____ | B | ___ | _ | _ | _ |
| 09/02/09 | S001 | 3075783 | | | DLASK | Photocopy Charges 0531 0531 | 19.60 | 9.80 | ____ | B | ___ | _ | _ | _ |
| 09/02/09 | S001 | 3075784 | | | DLASK | Photocopy Charges 0531 0531 | 14.40 | 7.20 | ____ | B | ___ | _ | _ | _ |
| 09/02/09 | S001 | 3075785 | | | DLASK | Photocopy Charges 0531 0531 | 14.00 | 7.00 | ____ | B | ___ | _ | _ | _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  1770035

Page 157 (157)
RUN: 12/03/09
TIME: 10:21:38

CONTROL:    386267

CLIENT:  066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/02/09 | S001 | 3075786 | | | | DLASKPhotocopy Charges 0531 0531 | 25.40 | 12.70 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075787 | | | | DLASKPhotocopy Charges 0531 0531 | 14.60 | 7.30 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075788 | | | | DLASKPhotocopy Charges 0531 0531 | 17.20 | 8.60 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075789 | | | | DLASKPhotocopy Charges 0531 0531 | 8.80 | 4.40 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075790 | | | | DLASKPhotocopy Charges 0531 0531 | 10.20 | 5.10 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075791 | | | | DLASKPhotocopy Charges 0531 0531 | 5.80 | 2.90 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075792 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075793 | | | | MNEIBPhotocopy Charges 0995 0995 | 11.00 | 5.50 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075794 | | | | DLASKPhotocopy Charges 0531 0531 | 5.80 | 2.90 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075795 | | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075796 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075797 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075798 | | | | DLASKPhotocopy Charges 0531 0531 | 18.40 | 9.20 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075799 | | | | MNEIBPhotocopy Charges 0995 0995 | 4.00 | 2.00 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075800 | | | | SBEACPhotocopy Charges 0596 0596 | 5.20 | 2.60 | | B | — — — |
| 09/02/09 | S001 | VENDOR NAME: 3075801 | | | | MNEIBPhotocopy Charges 0995 | 12.00 | 6.00 | | B | — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177035

Page 158 (158)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/09 | S001 | 3075802 | VENDOR NAME: | | DIASK | Photocopy Charges 0531 | 59.40 | 29.70 | | B — — — — — |
| 09/02/09 | S001 | 3075803 | VENDOR NAME: | | DWILL | Photocopy Charges 0516 | 1.40 | 0.70 | | B — — — — — |
| 09/02/09 | S001 | 3075804 | VENDOR NAME: | | DIASK | Photocopy Charges 0531 | 764.80 | 382.40 | | B — — — — — |
| 09/02/09 | S001 | 3075805 | VENDOR NAME: | | DIASK | Photocopy Charges 0531 | 2,244.00 | 1,122.00 | | B — — — — — |
| 09/02/09 | S001 | 3075806 | VENDOR NAME: | | DIASK | Photocopy Charges 0531 | 1,483.80 | 741.90 | | B — — — — — |
| 09/02/09 | S001 | 3075807 | VENDOR NAME: | | DIASK | Photocopy Charges 0531 | 1,590.40 | 795.20 | | B — — — — — |
| 09/02/09 | S001SCN | 3075838 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 0.80 | 0.40 | | B — — — — — |
| 09/02/09 | S001SCN | 3075839 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 0.60 | 0.30 | | B — — — — — |
| 09/02/09 | S001SCN | 3075840 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B — — — — — |
| 09/02/09 | S001SCN | 3075841 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 1.40 | 0.70 | | B — — — — — |
| 09/02/09 | S001SCN | 3075842 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 0.60 | 0.30 | | B — — — — — |
| 09/02/09 | S001SCN | 3075843 | VENDOR NAME: | | DIASK | Scanning Charges 0531 | 18.40 | 9.20 | | B — — — — — |
| 09/02/09 | S002 | 3078014 | VENDOR NAME: | | DIASK | Postage Postage 0531 | 21.69 | 21.69 | | B — — — — — |
| 09/02/09 | S002 | 3078017 | VENDOR NAME: | | DIASK | Postage Postage 0531 | 21.69 | 21.69 | | B — — — — — |
| 09/02/09 | S003 | 3075849 | VENDOR NAME: | | PWORK | Long Distance Telephone 1(631)622-1821 6621 | 28.90 | 28.90 | | B — — — — — |
| 09/02/09 | S0631 | 3133272 | VENDOR NAME: | | MBUDI | Lexis Legal | 1.20 | 1.20 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177035

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:       386267

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Services - Daily Alert Lexis Search by Budicak, Michele She | | | | |
| 09/03/09 | 004 | VENDOR NAME: 3080015 119580 | | | MGREE | Federal Express | 14.59 | 14.59 | E | — — — — — |
| 09/03/09 | 004 | VENDOR NAME: Federal Express Corporation 3080188 119580 | | | MNEIB | Federal Express -- FEDERAL EXPRESS - CRAIG GOLDBLATT WASHINGTON, DC | 7.74 | 7.74 | E | — — — — — |
| 09/03/09 | 004 | VENDOR NAME: Federal Express Corporation 3080190 119580 | | | MNEIB | Federal Express -- FEDERAL EXPRESS - ROBERT J. DEHNEY WILMINGTON, DE | 7.74 | 7.74 | E | — — — — — |
| 09/03/09 | 004 | VENDOR NAME: Federal Express Corporation 3080191 119580 | | | MNEIB | Federal Express -- FEDERAL EXPRESS - MICHAEL GOMBERG MUNDELEIN, IL | 11.10 | 11.10 | E | — — — — — |
| 09/03/09 | 004 | VENDOR NAME: Federal Express Corporation 3080193 119580 | | | MNEIB | Federal Express -- FEDERAL EXPRESS - MICHAEL KALMONSON LAGUNA NIGUEL, CA | 15.21 | 15.21 | E | — — — — — |
| 09/03/09 | 004 | VENDOR NAME: Federal Express Corporation 3080195 119580 | | | MNEIB | Federal Express -- FEDERAL EXPRESS - MARTHA ROMERO WHITTIER, CA | 12.65 | 12.65 | E | — — — — — |
| 09/03/09 | 004 | VENDOR NAME: Federal Express Corporation 3080196 119580 | | | MNEIB | Federal Express -- FEDERAL EXPRESS - JUDITH A MCGAHA LOUISVILLE, KY | 13.08 | 13.08 | E | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 160 (160)
RUN: 12/03/09
TIME: 10:21:38

CONTROL: 386267

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/09 | 004 | 3080198 | 1195580 | | VENDOR NAME: Federal Express Corporation MNEIBFederal Express -- FEDERAL EXPRESS - ADELE K. ELDER HILL IRVING, TX | 13.96 | 13.96 | | B | | | | | |
| 09/03/09 | 004 | 3080200 | 1195580 | | VENDOR NAME: Federal Express Corporation MNEIBFederal Express -- FEDERAL EXPRESS - BARON O'BRIEN SAN DIEGO, CA | 12.65 | 12.65 | | B | | | | | |
| 09/03/09 | 004 | 3080201 | 1195580 | | VENDOR NAME: Federal Express Corporation MNEIBFederal Express -- FEDERAL EXPRESS - JAMES ZIMMERMAN MASTIC BEACH, NY | 11.70 | 11.70 | | B | | | | | |
| 09/03/09 | 004 | 3080203 | 1195580 | | VENDOR NAME: Federal Express Corporation MNEIBFederal Express -- FEDERAL EXPRESS - JEFF BARNES, ESQ. BOCA RATON, FL | 11.10 | 11.10 | | B | | | | | |
| 09/03/09 | 004 | 3080204 | 1195580 | | VENDOR NAME: Federal Express Corporation MNEIBFederal Express -- FEDERAL EXPRESS - JOSEPH DIONISIO MASSAPEQUA PARK, NY | 10.30 | 10.30 | | B | | | | | |
| 09/03/09 | 004 | 3080206 | 1195580 | | VENDOR NAME: Federal Express Corporation MNEIBFederal Express -- FEDERAL EXPRESS - LETORT MORTGAGE GROUP, INC. CARLISLE, PA | 10.30 | 10.30 | | B | | | | | |
| 09/03/09 | 004 | 3080207 | 1195580 | | VENDOR NAME: Federal Express Corporation MNEIBFederal Express -- FEDERAL EXPRESS - JENNIFER LUKE FLUSHING, NY | 10.30 | 10.30 | | B | | | | | |
| 09/03/09 | 004 | 3088128 | 1197771 | | VENDOR NAME: Federal Express Corporation MNEIBFederal Express -- FEDERAL EXPRESS - LEGAL | 22.65 | 22.65 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
177035

Page 161 (161)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNFILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/09 | 053 | | | | | VENDOR NAME: Federal Express Corporation | | | | |
| | | 3096803 119979 | | | | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B |
| 09/03/09 | 053 | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | |
| | | 3096804 119979 | | | | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 12.50 | 12.50 | | B |
| 09/03/09 | 907 | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | |
| | | 3096773 119979 | | | | DIASFAP Fax - From: multifaax - To: 198464 | 521.25 | 521.25 | | B |
| 09/03/09 | S001 | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | |
| | | 3075808 | | | | DIASKPhotocopy Charges 0531 | 20.80 | 10.40 | | B |
| 09/03/09 | S001 | | | | | VENDOR NAME: 3075809 | | | | |
| | | | | | | DIASKPhotocopy Charges 0531 | 287.20 | 143.60 | | B |
| 09/03/09 | S001 | | | | | VENDOR NAME: 3075810 | | | | |
| | | | | | | MNEIBPhotocopy Charges 0995 | 6.00 | 3.00 | | B |
| 09/03/09 | S001 | | | | | VENDOR NAME: 3075811 | | | | |
| | | | | | | DIASKPhotocopy Charges 0531 | 19.00 | 9.50 | | B |
| 09/03/09 | S001 | | | | | VENDOR NAME: 3075812 | | | | |
| | | | | | | DIASKPhotocopy Charges 0531 | 51.20 | 25.60 | | B |
| 09/03/09 | S001 | | | | | VENDOR NAME: 3075813 | | | | |
| | | | | | | DIASKPhotocopy Charges 0531 | 153.60 | 76.80 | | B |
| 09/03/09 | S001 | | | | | VENDOR NAME: 3075814 | | | | |
| | | | | | | DIASKPhotocopy Charges 0531 0531 | 5.40 | 2.70 | | B |
| 09/03/09 | S001 | | | | | VENDOR NAME: 3075815 | | | | |
| | | | | | | DIASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B |
| 09/03/09 | S001 | | | | | VENDOR NAME: 3075816 | | | | |
| | | | | | | DIASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | | B |
| 09/03/09 | S001 | | | | | VENDOR NAME: 3075817 | | | | |
| | | | | | | DIASKPhotocopy Charges | 0.40 | 0.20 | | B |

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PRO FORMA NUMBER    177035

Page 162 (162)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/09 | S001 | 30758818 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | | | | | |
| 09/03/09 | S001 | 30758819 | | VENDOR NAME: | | MNEIBPhotocopy Charges 0995 0995 | 3.80 | 1.90 | | B | | | | | |
| 09/03/09 | S001 | 30758820 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | | |
| 09/03/09 | S001 | 30758821 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | | |
| 09/03/09 | S001 | 30758822 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/03/09 | S001 | 30758823 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 09/03/09 | S001 | 30758824 | | VENDOR NAME: | | MNEIBPhotocopy Charges 0995 0995 | 19.00 | 9.50 | | B | | | | | |
| 09/03/09 | S001 | 30758825 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | | |
| 09/03/09 | S001 | 30758826 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 8.00 | 4.00 | | B | | | | | |
| 09/03/09 | S001 | 30758827 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 8.60 | 4.30 | | B | | | | | |
| 09/03/09 | S001 | 30758828 | | VENDOR NAME: | | JNOELPhotocopy Charges 0321 0321 | 9.00 | 4.50 | | B | | | | | |
| 09/03/09 | S001 | 30758829 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | | | | | |
| 09/03/09 | S001 | 30758830 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/03/09 | S001 | 30758831 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 9.00 | 4.50 | | B | | | | | |
| 09/03/09 | S001 | 30758832 | | VENDOR NAME: | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 163 (163)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:        386267

| UNBILLED EXPENSES DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Continued) | | | | | | | | |
| 09/03/09 | S001 | 3075833 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | —— | B | —— | —— |
| 09/03/09 | S001 | VENDOR NAME: 3075834 | | | MNEIB | Photocopy Charges 0995 0995 | 6.80 | 3.40 | —— | B | —— | —— |
| 09/03/09 | S001 | VENDOR NAME: 3075835 | | | MNEIB | Photocopy Charges 0995 0995 | 27.60 | 13.80 | —— | B | —— | —— |
| 09/03/09 | S001 | VENDOR NAME: 3075836 | | | MNEIB | Photocopy Charges 0995 0995 | 23.60 | 11.80 | —— | B | —— | —— |
| 09/03/09 | S001 | VENDOR NAME: 3075837 | | | DLASK | Photocopy Charges 0531 0531 | 0.20 | 0.10 | —— | B | —— | —— |
| 09/03/09 | S001SCN | VENDOR NAME: 3075844 | | | DLASK | Scanning Charges 0531 | 23.60 | 11.80 | —— | B | —— | —— |
| 09/03/09 | S001SCN | VENDOR NAME: 3075845 | | | DLASK | Scanning Charges 0531 | 27.60 | 13.80 | —— | B | —— | —— |
| 09/03/09 | S001SCN | VENDOR NAME: 3075846 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | —— | B | —— | —— |
| 09/03/09 | S001SCN | VENDOR NAME: 3075847 | | | DLASK | Scanning Charges 0531 | 3.80 | 1.90 | —— | B | —— | —— |
| 09/03/09 | S001SCN | VENDOR NAME: 3075848 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | —— | B | —— | —— |
| 09/03/09 | S003 | VENDOR NAME: 3075850 | | | PWORG | Long Distance Telephone 1(212)478-7215 6753 | 5.50 | 5.50 | —— | B | —— | —— |
| 09/03/09 | S003 | VENDOR NAME: 3075851 | | | PWORG | Long Distance Telephone 1(212)478-7215 6753 | 6.19 | 6.19 | —— | B | —— | —— |
| 09/03/09 | S003 | VENDOR NAME: 3075852 | | | PWORG | Long Distance Telephone 1(212)755-6000 6646 | 4.13 | 4.13 | —— | B | —— | —— |
| 09/03/09 | S003 | VENDOR NAME: 3075853 | | | PWORG | Long Distance Telephone | 0.69 | 0.69 | —— | B | —— | —— |

```
                              Young, Conaway, Stargatt and Taylor                    Page 164 (164)
                              PROFORMA BILLING WORKSHEET                             RUN: 12/03/09
                              FOR BILLING PROFORMA NUMBER  177035                    TIME: 10:21:38

CONTROL:    386267                            MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.
```

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(614)462-7517 6718 | | | | |
| 09/03/09 | S003 | VENDOR NAME: 3075854 | | | | PWORGLong Distance Telephone 1(305)547-0674 6755 | 3.44 | 3.44 | | B |
| 09/03/09 | S003 | VENDOR NAME: 3075855 | | | | PWORGLong Distance Telephone 1(631)622-1821 6646 | 0.69 | 0.69 | | B |
| 09/03/09 | S003 | VENDOR NAME: 3075856 | | | | PWORGLong Distance Telephone 1(631)622-3639 5031 | 36.46 | 36.46 | | B |
| 09/03/09 | S003 | VENDOR NAME: 3075857 | | | | PWORGLong Distance Telephone 1(212)478-7215 6753 | 0.69 | 0.69 | | B |
| 09/03/09 | S0631 | VENDOR NAME: 3133273 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | | B |
| 09/04/09 | 004 | VENDOR NAME: 3088129 | 119771 | | | DLASKFederal Express -- FEDERAL EXPRESS - TBOLL WILMINGTON, DE | 7.61 | 7.61 | | B |
| 09/04/09 | 102 | VENDOR NAME: 3136242 | 120852 | | | BGAFFDocket Retrieval / Search - Payee: Pacer Service Center    Federal Express Corporation | 3.44 | 3.44 | | B |
| 09/04/09 | 102 | VENDOR NAME: 3136277 | 120852 | | | MGREBDocket Retrieval / Search - Payee: Pacer Service Center    Pacer Service Center | 0.16 | 0.16 | | B |
| 09/04/09 | S001 | VENDOR NAME: 3078538 | | | | DLASKPhotocopy Charges 0531    Pacer Service Center | 3.80 | 1.90 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  1770035

Page 165 (165)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL:   386267

UNBILLED EXPENSES                                     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/09 | S001 | VENDOR NAME: 30785 39 | | | | MNEIBPhotocopy Charges 0995 | 9.60 | 4.80 | | B | |
| 09/04/09 | S001 | VENDOR NAME: 30785 40 | | | | DLASKPhotocopy Charges 0531 | 37.60 | 18.80 | | B | |
| 09/04/09 | S001 | VENDOR NAME: 30785 41 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| 09/04/09 | S001 | VENDOR NAME: 30785 42 | | | | JFORBPhotocopy Charges 0541 0541 | 7.00 | 3.50 | | B | |
| 09/04/09 | S001 | VENDOR NAME: 30785 43 | | | | BGAFFPhotocopy Charges 0960 0960 | 8.00 | 4.00 | | B | |
| 09/04/09 | S001 | VENDOR NAME: 30785 44 | | | | BGAFFPhotocopy Charges 0960 0960 | 8.60 | 4.30 | | B | |
| 09/04/09 | S001 | VENDOR NAME: 30785 45 | | | | BGAFFPhotocopy Charges 0960 0960 | 0.60 | 0.30 | | B | |
| 09/04/09 | S001 | VENDOR NAME: 30785 46 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |
| 09/04/09 | S001 | VENDOR NAME: 30785 47 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 09/04/09 | S001 | VENDOR NAME: 30785 48 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 09/04/09 | S001 | VENDOR NAME: 30785 49 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 09/04/09 | S001 | VENDOR NAME: 30785 50 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 09/04/09 | S001 | VENDOR NAME: 30785 51 | | | | DLASKPhotocopy Charges 0531 0531 | 26.20 | 13.10 | | B | |
| 09/04/09 | S001SCN | VENDOR NAME: 30785 62 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | |
| 09/04/09 | S001SCN | VENDOR NAME: 30785 63 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 09/04/09 | S001SCN | VENDOR NAME: 30785 64 | | | | DLASKScanning Charges | 3.80 | 1.90 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

CONTROL: 362267

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/09 | S003 | 3078565 | | VENDOR NAME: | 0531 | PMORGLong Distance Telephone 1(979)571-6455 3590 | 2.06 | 2.06 | _____ | B | ___ | ___ |
| 09/04/09 | S003 | 3078566 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(614)462-7517 6718 | 3.44 | 3.44 | _____ | B | ___ | ___ |
| 09/04/09 | S003 | 3078567 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)478-7320 6612 | 37.15 | 37.15 | _____ | B | ___ | ___ |
| 09/04/09 | S003 | 3078568 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(617)951-2061 6753 | 3.44 | 3.44 | _____ | B | ___ | ___ |
| 09/04/09 | S003 | 3078569 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(973)597-2500 6753 | 2.75 | 2.75 | _____ | B | ___ | ___ |
| 09/04/09 | S003 | 3078570 | | VENDOR NAME: | | PMORGLong Distance Telephone 1(336)721-3609 6621 | 8.94 | 8.94 | _____ | B | ___ | ___ |
| 09/04/09 | S063I | 3133274 | | VENDOR NAME: | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | _____ | B | ___ | ___ |
| 09/05/09 | S063I | 3133275 | | VENDOR NAME: | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | _____ | B | ___ | ___ |
| 09/06/09 | S063I | 3133276 | | VENDOR NAME: | | MBUDILexis Legal | 1.20 | 1.20 | _____ | B | ___ | ___ |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 167 (167)
                                    PROFORMA BILLING WORKSHEET                              RUN: 12/03/09
                                    FOR BILLING PROFORMA NUMBER                             TIME: 10:21:38
                                                                        177035

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 386267
```

UNBILLED EXPENSES

|      |        |          |       |         |      |             | RECORDED | BILLING | REVISED |         | ----- STATUS ----- |
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/09 | S0631 | | | | PJACK | VENDOR NAME: 3133277 — Lexis Legal Services - Daily Services - Single Document Retrieval Lexis Search by Budicak, Michele She / Jackson, Patrick A. | 0.75 | 0.75 | ___ | B | — — — — — |
| 09/07/09 | 102 | | | 120852 | MGREE | VENDOR NAME: 3136255 — Docket Retrieval / Search - Payee: Pacer Service Center | 1.36 | 1.36 | ___ | B | — — — — — |
| 09/07/09 | 102 | | | 120852 | DLASK | VENDOR NAME: 3136274 — Docket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | ___ | B | — — — — — |
| 09/07/09 | S001 | | | 0995 | MNEIB | VENDOR NAME: 3078552 — Photocopy Charges 0995 | 18.40 | 9.20 | ___ | B | — — — — — |
| 09/07/09 | S001 | | | 0995 | MNEIB | VENDOR NAME: 3078553 — Photocopy Charges 0995 | 13.80 | 6.90 | ___ | B | — — — — — |
| 09/07/09 | S001 | | | 0995 | MNEIB | VENDOR NAME: 3078554 — Photocopy Charges 0995 | 13.80 | 6.90 | ___ | B | — — — — — |
| 09/07/09 | S001 | | | 0995 | MNEIB | VENDOR NAME: 3078555 — Photocopy Charges 0995 | 24.60 | 12.30 | ___ | B | — — — — — |
| 09/07/09 | S001 | | | 0995 | MNEIB | VENDOR NAME: 3078556 — Photocopy Charges 0995 | 2.20 | 1.10 | ___ | B | — — — — — |
| 09/07/09 | S001 | | | 0995 | MNEIB | VENDOR NAME: 3078557 — Photocopy Charges 0995 | 4.60 | 2.30 | ___ | B | — — — — — |
| 09/07/09 | S001 | | | 0995 | MNEIB | VENDOR NAME: 3078558 — Photocopy Charges 0995 | 0.20 | 0.10 | ___ | B | — — — — — |
| 09/07/09 | S001 | | | 0995 | MNEIB | VENDOR NAME: 3078559 — Photocopy Charges 0995 | 2.40 | 1.20 | ___ | B | — — — — — |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177035

Page 168 (168)
RUN: 12/03/09
TIME: 10:21:38

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 386267

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------------------------------|
| 09/07/09 | S001 | 3078560 | | | VENDOR NAME: | MNEIBPhotocopy Charges 0995 0995 | 2.40 | 1.20 | | B |
| 09/07/09 | S001 | 3078561 | | | VENDOR NAME: | MNEIBPhotocopy Charges 0995 0995 | 3.80 | 1.90 | | B |
| 09/07/09 | S0631 | 3133278 | | | VENDOR NAME: | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | | B |
| 09/08/09 | 053 | 3103865 120076 | | | VENDOR NAME: | JPAITDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B |
| 09/08/09 | S001 | 3079478 | | | VENDOR NAME: Parcels, Inc. - D.D.R. | MNEIBPhotocopy Charges 0995 0995 | 15.00 | 7.50 | | B |
| 09/08/09 | S001 | 3079479 | | | VENDOR NAME: | MNEIBPhotocopy Charges 0995 0995 | 15.00 | 7.50 | | B |
| 09/08/09 | S001 | 3079480 | | | VENDOR NAME: | PJACKPhotocopy Charges 0913 0913 | 26.20 | 13.10 | | B |
| 09/08/09 | S001 | 3079481 | | | VENDOR NAME: | PJACKPhotocopy Charges 0913 0913 | 7.00 | 3.50 | | B |
| 09/08/09 | S001 | 3079482 | | | VENDOR NAME: | PJACKPhotocopy Charges 0913 0913 | 5.80 | 2.90 | | B |
| 09/08/09 | S001 | 3079483 | | | VENDOR NAME: | EKOSTPhotocopy Charges 0834 0834 | 5.20 | 2.60 | | B |
| 09/08/09 | S001 | 3079484 | | | VENDOR NAME: | EKOSTPhotocopy Charges 0834 0834 | 5.00 | 2.50 | | B |
| 09/08/09 | S001 | 3079485 | | | VENDOR NAME: | MWINEPhotocopy Charges 0660 0660 | 15.40 | 7.70 | | B |
| 09/08/09 | S001 | 3079486 | | | VENDOR NAME: | MWINEPhotocopy Charges 0660 0660 | 2.80 | 1.40 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

CONTROL: 386267

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/09 | S001 | 3079487 | | | VENDOR NAME: NWINE Photocopy Charges 0660 0660 | 5.40 | 2.70 | | B | | | | | |
| 09/08/09 | S001 | 3079488 | | | VENDOR NAME: MGREB Photocopy Charges 0802 | 14.40 | 7.20 | | B | | | | | |
| 09/08/09 | S001 | 3079489 | | | VENDOR NAME: MGREB Photocopy Charges 0802 | 1.20 | 0.60 | | B | | | | | |
| 09/08/09 | S001 | 3079490 | | | VENDOR NAME: MNEIB Photocopy Charges 0995 | 8.80 | 4.40 | | B | | | | | |
| 09/08/09 | S001 | 3079491 | | | VENDOR NAME: DLASK Photocopy Charges 0531 | 179.40 | 89.70 | | B | | | | | |
| 09/08/09 | S001 | 3079492 | | | VENDOR NAME: ACOLS Photocopy Charges 0588 0588 | 1.40 | 0.70 | | B | | | | | |
| 09/08/09 | S001 | 3079493 | | | VENDOR NAME: ACOLS Photocopy Charges 0588 0588 | 3.40 | 1.70 | | B | | | | | |
| 09/08/09 | S001 | 3079494 | | | VENDOR NAME: ACOLS Photocopy Charges 0588 0588 | 1.80 | 0.90 | | B | | | | | |
| 09/08/09 | S001 | 3079495 | | | VENDOR NAME: ACOLS Photocopy Charges 0588 0588 | 4.20 | 2.10 | | B | | | | | |
| 09/08/09 | S001 | 3079496 | | | VENDOR NAME: DLASK Photocopy Charges 0531 0531 | 3.40 | 1.70 | | B | | | | | |
| 09/08/09 | S001SCN | 3079497 | | | VENDOR NAME: DLASK Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 09/08/09 | S001SCN | 3079498 | | | VENDOR NAME: DLASK Scanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 09/08/09 | S002 | 3086696 | | | VENDOR NAME: DLASK Postage Postage 0531 | 190.96 | 190.96 | | B | | | | | |
| 09/08/09 | S003 | 3079499 | | | VENDOR NAME: PMORG Long Distance Telephone 1(631)622-3639 6753 | 16.51 | 16.51 | | B | | | | | |
| 09/08/09 | S003 | 3079500 | | | VENDOR NAME: PMORG Long Distance Telephone 1(631)608-2386 6755 | 2.06 | 2.06 | | B | | | | | |

```
                                          Young, Conaway, Stargatt and Taylor                    Page 170 (1170)
                                          PROFORMA BILLING WORKSHEET                              RUN: 12/03/09
                                          FOR BILLING PROFORMA NUMBER                             TIME: 10:21:38
CONTROL:      386267                                    177035

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | | | | | | | | | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |

(Continued)

| DATE | EXPENSE CODE | | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT |
|---|---|---|---|---|---|---|---|
| 09/09/09 | 102 | VENDOR NAME: 3136264 120852 | DLA8KDocket Retrieval / Search - Payee: | 1.52 | 1.52 | _____ | B |
| 09/08/09 | S904 | VENDOR NAME: 3106647 | PWORGCase Num:07-11047 / CCID 3048144 Appr Atty: Eileen Wanerka CourtCall0909.xls Court Call | 37.00 | 37.00 | _____ | B |
| 09/08/09 | S063I | VENDOR NAME: 3133279 | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | _____ | B |
| 09/08/09 | S003 | VENDOR NAME: 3079506 | PWORGLong Distance Telephone 1(610)954-3331 6755 | 30.27 | 30.27 | _____ | B |
| 09/08/09 | S003 | VENDOR NAME: 3079505 | PWORGLong Distance Telephone 1(212)430-5419 6621 | 12.38 | 12.38 | _____ | B |
| 09/08/09 | S003 | VENDOR NAME: 3079504 | PWORGLong Distance Telephone 1(631)622-1821 6621 | 17.89 | 17.89 | _____ | B |
| 09/08/09 | S003 | VENDOR NAME: 3079503 | PWORGLong Distance Telephone 1(212)430-5400 6621 | 0.69 | 0.69 | _____ | B |
| 09/08/09 | S003 | VENDOR NAME: 3079502 | PWORGLong Distance Telephone 1(631)608-2386 6755 | 8.94 | 8.94 | _____ | B |
| 09/08/09 | S003 | VENDOR NAME: 3079501 | PWORGLong Distance Telephone 1(954)831-7251 6755 | 4.13 | 4.13 | _____ | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177035

Page 171 (171)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 09/09/09 | 102 | | 3136270 120852 | | VENDOR NAME: Pacer Service Center MMINEDocket Retrieval / Search - Payee: Pacer Service Center | 0.80 | 0.80 | | B |
| 09/09/09 | 904 | | 3139522 120848 | | VENDOR NAME: Pacer Service Center ATHAITeleconference - Payee: Soundpath Confer Services, LLC | 3.83 | 3.83 | | B |
| | | | | | Pacer Service Center (Continued) | | | | |
| 09/09/09 | S001 | 3081385 | 0995 | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) MMEIBPhotocopy Charges | 1.20 | 0.60 | | B |
| 09/09/09 | S001 | 3081386 | 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 27.20 | 13.60 | | B |
| 09/09/09 | S001 | 3081387 | 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 22.20 | 11.10 | | B |
| 09/09/09 | S001 | 3081388 | 0531 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 0.40 | 0.20 | | B |
| 09/09/09 | S001 | 3081389 | 0531 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 0.40 | 0.20 | | B |
| 09/09/09 | S001 | 3081390 | 0531 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 0.40 | 0.20 | | B |
| 09/09/09 | S001 | 3081391 | 0531 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 0.40 | 0.20 | | B |
| 09/09/09 | S001 | 3081392 | 0531 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 0.40 | 0.20 | | B |
| 09/09/09 | S001 | 3081393 | 0531 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 0.40 | 0.20 | | B |
| 09/09/09 | S001 | 3081394 | 0531 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 0.40 | 0.20 | | B |
| 09/09/09 | S001 | 3081395 | 0531 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 6.00 | 3.00 | | B |
| 09/09/09 | S001 | 3081396 | 0531 0531 | | VENDOR NAME: DIASKPhotocopy Charges | 3.40 | 1.70 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 172 (1172)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/09 | S001 | VENDOR NAME: 3081397 | | | 0531 | DLASKPhotocopy Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 09/09/09 | S001 | VENDOR NAME: 3081398 | | | 0660 | MWINEPhotocopy Charges 0660 | 1.60 | 0.80 | | B | | | | | |
| 09/09/09 | S001 | VENDOR NAME: 3081399 | | | 0660 | MWINEPhotocopy Charges 0660 | 0.40 | 0.20 | | B | | | | | |
| 09/09/09 | S001 | VENDOR NAME: 3081400 | | | 0660 | MWINEPhotocopy Charges 0660 | 9.20 | 4.60 | | B | | | | | |
| 09/09/09 | S001 | VENDOR NAME: 3081401 | | | 0660 | MWINEPhotocopy Charges 0660 | 0.40 | 0.20 | | B | | | | | |
| 09/09/09 | S001 | VENDOR NAME: 3081402 | | | 0531 | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/09/09 | S001 | VENDOR NAME: 3081403 | | | 0531 | DLASKPhotocopy Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/09/09 | S001 | VENDOR NAME: 3081404 | | | | DLASKPhotocopy Charges 0531 | 8.00 | 4.00 | | B | | | | | |
| 09/09/09 | S001 | VENDOR NAME: 3081405 | | | | DLASKPhotocopy Charges 0531 | 949.20 | 474.60 | | B | | | | | |
| 09/09/09 | S001 | VENDOR NAME: 3081406 | | | | DLASKPhotocopy Charges 0531 | 1,761.40 | 880.70 | | B | | | | | |
| 09/09/09 | S001SCN | VENDOR NAME: 3081407 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/09/09 | S001SCN | VENDOR NAME: 3081408 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | | | | | |
| 09/09/09 | S001SCN | VENDOR NAME: 3081409 | | | | DLASKScanning Charges 0531 | 19.20 | 9.60 | | B | | | | | |
| 09/09/09 | S001SCN | VENDOR NAME: 3081410 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/09/09 | S001SCN | VENDOR NAME: 3081411 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | | | | | |

```
                          Young, Conaway, Stargatt and Taylor
                            PROFORMA BILLING WORKSHEET                          Page 173 (173)
                         FOR BILLING PROFORMA NUMBER  177035                    RUN: 12/03/09
                                                                               TIME: 10:21:38

CONTROL:  386267

CLIENT:  066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BXC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/09/09 | S001SCN | 3081412 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 09/09/09 | S001SCN | 3081413 | | | VENDOR NAME: | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | |
| 09/09/09 | S001SCN | 3081414 | | | VENDOR NAME: | DIASKScanning Charges 0531 | 4.40 | 2.20 | | B | | | | |
| 09/09/09 | S001SCN | 3081415 | | | VENDOR NAME: | DIASKScanning Charges 0531 | 4.40 | 2.20 | | B | | | | |
| 09/09/09 | S002 | 3087716 | | | VENDOR NAME: | DIASKPostage Postage | 319.70 | 319.70 | | B | | | | |
| 09/09/09 | S003 | 3081416 | | | VENDOR NAME: | PWORGLong Distance Telephone 1(631)622-1821 6621 | 10.32 | 10.32 | | B | | | | |
| 09/09/09 | S003 | 3081417 | | | VENDOR NAME: | PWORGLong Distance Telephone 1(212)478-7350 6621 | 6.19 | 6.19 | | B | | | | |
| 09/09/09 | S003 | 3081418 | | | VENDOR NAME: | PWORGLong Distance Telephone 1(212)478-7350 6621 | 9.63 | 9.63 | | B | | | | |
| 09/09/09 | S003 | 3081419 | | | VENDOR NAME: | PWORGLong Distance Telephone 1(831)464-6884 3588 | 4.13 | 4.13 | | B | | | | |
| 09/09/09 | S003 | 3081420 | | | VENDOR NAME: | PWORGLong Distance Telephone 1(305)547-0671 6755 | 11.01 | 11.01 | | B | | | | |
| 09/09/09 | S003 | 3081421 | | | VENDOR NAME: | PWORGLong Distance Telephone 1(212)478-7320 6621 | 4.82 | 4.82 | | B | | | | |
| 09/09/09 | S063I | 3133280 | | | VENDOR NAME: | MBHDILexis Legal Services - Daily Alert Lexis | 1.20 | 1.20 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

177035

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O | H X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|---------|-----|-----|
| 09/10/09 | 904 | VENDOR NAME: 3139523 120848 | | | | ATHAITeleconference - Payee: Soundpath Confer Services, LLC  American Teleconferencing Services, Ltd. (Soundpath)  Search by Budicak, Michele She | 4.75 | 4.75 | | B | | | |
| 09/10/09 | S001 | VENDOR NAME: 3083044 | | | | DLASKPhotocopy Charges 0531 | 64.60 | 32.30 | | B | | | |
| 09/10/09 | S001 | VENDOR NAME: 3083045 | | | | DLASKPhotocopy Charges 0531 | 34.60 | 17.30 | | B | | | |
| 09/10/09 | S001 | VENDOR NAME: 3083046 | | | | DLASKPhotocopy Charges 0531 | 184.80 | 92.40 | | B | | | |
| 09/10/09 | S001 | VENDOR NAME: 3083047 | | | | DLASKPhotocopy Charges 0531 | 22.40 | 11.20 | | B | | | |
| 09/10/09 | S001 | VENDOR NAME: 3083048 | | | | DLASKPhotocopy Charges 0531 | 16.20 | 8.10 | | B | | | |
| 09/10/09 | S001 | VENDOR NAME: 3083049 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | |
| 09/10/09 | S001 | VENDOR NAME: 3083050 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | |
| 09/10/09 | S001 | VENDOR NAME: 3083051 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | |
| 09/10/09 | S001 | VENDOR NAME: 3083052 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | |
| 09/10/09 | S001 | VENDOR NAME: 3083053 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | |
| 09/10/09 | S001 | VENDOR NAME: 3083054 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | |
| 09/10/09 | S001 | VENDOR NAME: 3083055 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.60 | 0.30 | | B | | | |
| 09/10/09 | S001 | VENDOR NAME: 3083056 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | EXPENSE INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/09 | S001 | 3083057 | | | | VENDOR NAME: KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | | | |
| 09/10/09 | S001 | 3083058 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | | |
| 09/10/09 | S001 | 3083059 | | | | VENDOR NAME: SBEACPhotocopy Charges 0596 0596 | 5.20 | 2.60 | | B | | | | | |
| 09/10/09 | S001 | 3083060 | | | | VENDOR NAME: MGREBPhotocopy Charges 0802 0802 | 4.60 | 2.30 | | B | | | | | |
| 09/10/09 | S001SCN | 3083061 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/10/09 | S001SCN | 3083062 | | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/10/09 | S002 | 3083063 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(310)920-9817 6621 | 0.69 | 0.69 | | B | | | | | |
| 09/10/09 | S002 | 3086755 | | | | VENDOR NAME: FBARBPostage Postage | 281.40 | 281.40 | | B | | | | | |
| 09/10/09 | S002 | 3086753 | | | | VENDOR NAME: DLASKPostage Postage | 12.05 | 12.05 | | B | | | | | |
| 09/10/09 | S003 | 3083064 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)756-1125 6621 | 1.38 | 1.38 | | B | | | | | |
| 09/10/09 | S003 | 3083065 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | | | | | |
| 09/10/09 | S003 | 3083066 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(301)442-5406 6753 | 2.06 | 2.06 | | B | | | | | |
| 09/10/09 | S063I | 3133281 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by | 1.20 | 1.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

CLIENT: 065585 American Home Mortgage Investment Corp.          MATTER: 065585.1001 Debtor Representation

CONTROL: 386267

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/09 | 030 | VENDOR NAME: 3084034 | 119639 | | | PWORDeposition/Transcript - Payee: Doman Trans & Rec Svc (Diana) (main) Expedited transcript of 8/11/09 hearing (main) | 116.40 | 116.40 | | B | — | — | — | — | — |
| | | VENDOR NAME: Doman Trans & Rec Svc (Diana) Budicak, Michele She | | | | | | | | | | | | | |
| 09/11/09 | S001 | VENDOR NAME: 3084494 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/11/09 | S001 | VENDOR NAME: 3084495 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 09/11/09 | S001 | VENDOR NAME: 3084496 | | | | DLASKPhotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | — | — | — | — | — |
| 09/11/09 | S001 | VENDOR NAME: 3084497 | | | | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B | — | — | — | — | — |
| 09/11/09 | S001 | VENDOR NAME: 3084498 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.20 | 1.10 | | B | — | — | — | — | — |
| 09/11/09 | S001 | VENDOR NAME: 3084499 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | — | — | — | — | — |
| 09/11/09 | S001 | VENDOR NAME: 3084500 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | | B | — | — | — | — | — |
| 09/11/09 | S001 | VENDOR NAME: 3084501 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 09/11/09 | S001 | VENDOR NAME: 3084502 | | | | DLASKPhotocopy Charges 0531 0531 | 5.60 | 2.80 | | B | — | — | — | — | — |
| 09/11/09 | S001 | VENDOR NAME: 3084503 | | | | DLASKPhotocopy Charges 0531 | 644.00 | 322.00 | | B | — | — | — | — | — |
| 09/11/09 | S001 | VENDOR NAME: 3084504 | | | | DLASKPhotocopy Charges 0531 | 1,085.60 | 542.80 | | B | — | — | — | — | — |
| 09/11/09 | S001 | VENDOR NAME: 3084505 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1770035

CONTROL:    386267

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/09 | S001SCN | 3084508 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/11/09 | S001SCN | 3084509 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 3.40 | 1.70 | | B | | | | | |
| 09/11/09 | S001SCN | 3084510 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | | | | | |
| 09/11/09 | S001SCN | 3084511 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 09/11/09 | S001SCN | 3084512 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | | | | | |
| 09/11/09 | S001SCN | 3084513 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | | | | | |
| 09/11/09 | S001SCN | 3084514 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | | | | | |
| 09/11/09 | S002 | 3084515 | VENDOR NAME: | | | PWORGLong Distance Telephone 1(212)756-1125 6621 | 8.26 | 8.26 | | B | | | | | |
| 09/11/09 | S002 | 3086812 | VENDOR NAME: | | | DLASKPostage Postage | 275.72 | 275.72 | | B | | | | | |
| 09/11/09 | S002 | 3086797 | VENDOR NAME: | | | FBARBPostage Postage | 402.00 | 402.00 | | B | | | | | |
| 09/11/09 | S003 | 3084516 | VENDOR NAME: | | | PWORGLong Distance Telephone 1(212)504-6830 6710 | 1.38 | 1.38 | | B | | | | | |
| 09/11/09 | S003 | 3084517 | VENDOR NAME: | | | PWORGLong Distance Telephone 1(419)255-0814 6753 | 1.38 | 1.38 | | B | | | | | |
| 09/11/09 | S003 | 3084518 | VENDOR NAME: | | | PWORGLong Distance Telephone 1(213)694-1015 6552 | 9.63 | 9.63 | | B | | | | | |
| 09/11/09 | S063I | 3133282 | VENDOR NAME: | | | MBUDILexis Legal Services - Daily | 1.20 | 1.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 178 (178)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| CONTROL: 362267 | | | | | | (Continued) | | | | | |
| 09/14/09 | S001 | VENDOR NAME: 3085793 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — — |
| 09/14/09 | S001 | VENDOR NAME: 3085792 | | | DIASK | Photocopy Charges 0531 | 2.20 | 1.10 | | B | — — — — — |
| 09/14/09 | S001 | VENDOR NAME: 3085791 | | | DIASK | Photocopy Charges 0531 | 284.40 | 142.20 | | B | — — — — — |
| 09/14/09 | S001 | VENDOR NAME: 3085790 | | | DIASK | Photocopy Charges 0531 | 187.80 | 93.90 | | B | — — — — — |
| 09/14/09 | S001 | VENDOR NAME: 3085789 | | | DIASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| 09/14/09 | S001 | VENDOR NAME: 3085788 | | | DIASK | Photocopy Charges 0531 | 629.80 | 314.90 | | B | — — — — — |
| 09/14/09 | 102 | VENDOR NAME: Pacer Service Center 3136261 120852 | | | DIASK | Docket Retrieval / Search - Payee: Pacer Service Center | 50.00 | 50.00 | | B | — — — — — |
| 09/13/09 | S0631 | VENDOR NAME: 3133284 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | | B | — — — — — |
| 09/12/09 | S0631 | VENDOR NAME: 3133283 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | | B | — — — — — |
| 09/12/09 | S001 | VENDOR NAME: 3084507 | | | DIASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — — — — — |
| 09/12/09 | S001 | VENDOR NAME: 3084506 | | | DIASK | Photocopy Charges 0531 0531 | 19.60 | 9.80 | | B | — — — — — |
| | | | | | | Alert Lexis Search by Budicak, Michele She | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177035

CLIENT: 066585 American Home Mortgage Investment Corp.            MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/09 | S001 | 3085794 | VENDOR NAME: | 0971 0971 | KRIDD | Photocopy Charges | 0.20 | 0.10 | | B | | | | | |
| 09/14/09 | S001 | 3085795 | VENDOR NAME: | 0971 0971 | KRIDD | Photocopy Charges | 0.20 | 0.10 | | B | | | | | |
| 09/14/09 | S001 | 3085796 | VENDOR NAME: | 0971 0971 | KRIDD | Photocopy Charges | 0.20 | 0.10 | | B | | | | | |
| 09/14/09 | S001 | 3085797 | VENDOR NAME: | 0982 0982 | MSEWA | Photocopy Charges | 0.40 | 0.20 | | B | | | | | |
| 09/14/09 | S001 | 3085798 | VENDOR NAME: | 0982 0982 | MSEWA | Photocopy Charges | 0.20 | 0.10 | | B | | | | | |
| 09/14/09 | S001SCN | 3085799 | VENDOR NAME: | 0531 | DLASK | Scanning Charges | 0.40 | 0.20 | | B | | | | | |
| 09/14/09 | S001SCN | 3085800 | VENDOR NAME: | 0531 | DLASK | Scanning Charges | 2.80 | 1.40 | | B | | | | | |
| 09/14/09 | S001SCN | 3085801 | VENDOR NAME: | 0531 | DLASK | Scanning Charges | 21.20 | 10.60 | | B | | | | | |
| 09/14/09 | S001SCN | 3085802 | VENDOR NAME: | 0531 | DLASK | Scanning Charges | 0.40 | 0.20 | | B | | | | | |
| 09/14/09 | S001SCN | 3085803 | VENDOR NAME: | 0531 | DLASK | Scanning Charges | 5.00 | 2.50 | | B | | | | | |
| 09/14/09 | S001SCN | 3085804 | VENDOR NAME: | 0531 | DLASK | Scanning Charges | 4.20 | 2.10 | | B | | | | | |
| 09/14/09 | S001SCN | 3085805 | VENDOR NAME: | 0531 | DLASK | Scanning Charges | 4.20 | 2.10 | | B | | | | | |
| 09/14/09 | S001SCN | 3085806 | VENDOR NAME: | 0531 | DLASK | Scanning Charges | 4.20 | 2.10 | | B | | | | | |
| 09/14/09 | S001SCN | 3085807 | VENDOR NAME: | 0531 | DLASK | Scanning Charges | 2.20 | 1.10 | | B | | | | | |
| 09/14/09 | S002 | 3086835 | VENDOR NAME: | | DLASK | Postage Postage | | | | B | | | | | |
| 09/14/09 | S002 | 3086834 | VENDOR NAME: | | DLASK | Postage Postage | 11.68 | 11.68 | | B | | | | | |
| 09/14/09 | S002 | 3085835 | VENDOR NAME: | | DLASK | Postage Postage | 234.15 | 234.15 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

MATTER: 065585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 386267

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|
| 09/14/09 | S003 | 3085808 | VENDOR NAME: | PWORGLong Distance Telephone 1(562)435-1426 6559 | 1.38 | 1.38 | | B |
| 09/14/09 | S006C | 3086633 | VENDOR NAME: | PWORGSecretary of State - Copies/Certified Copies-Broadhollo w Funding, LLC/Melville Funding, LLC | 20.00 | 20.00 | | B |
| 09/14/09 | S063I | 3133285 | VENDOR NAME: | MSUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | | B |
| 09/14/09 | S003 | 3085812 | VENDOR NAME: | PWORGLong Distance Telephone 1(631)622-1821 6621 | 1.38 | 1.38 | | B |
| 09/14/09 | S003 | 3085811 | VENDOR NAME: | PWORGLong Distance Telephone 1(203)913-8701 3589 | 0.69 | 0.69 | | B |
| 09/14/09 | S003 | 3085810 | VENDOR NAME: | PWORGLong Distance Telephone 1(631)622-1821 6646 | 7.57 | 7.57 | | B |
| 09/14/09 | S003 | 3085809 | VENDOR NAME: | PWORGLong Distance Telephone 1(212)336-0174 6621 | 0.69 | 0.69 | | B |
| 09/15/09 | S001 | 3087353 | VENDOR NAME: | MNEIBPhotocopy Charges 0995 0995 | 7.80 | 3.90 | | B |
| 09/15/09 | S001 | 3087354 | VENDOR NAME: | MNEIBPhotocopy Charges 0995 0995 | 5.00 | 2.50 | | B |
| 09/15/09 | S001 | 3087355 | VENDOR NAME: | MSEWAPhotocopy Charges | 0.20 | 0.10 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     1770035

Page 181 (181)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:          386267

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/09 | S001 | VENDOR NAME: 3087356 | | 0982 | 0982 | JFORBPhotocopy Charges 0541 0541 | 3.60 | 1.80 | ____ | B | — | — | — | — | — |
| 09/15/09 | S001 | VENDOR NAME: 3087357 | | | | JFORBPhotocopy Charges 0541 0541 | 1.20 | 0.60 | ____ | B | — | — | — | — | — |
| 09/15/09 | S001 | VENDOR NAME: 3087358 | | | | JFORBPhotocopy Charges 0541 0541 | 0.20 | 0.10 | ____ | B | — | — | — | — | — |
| 09/15/09 | S001 | VENDOR NAME: 3087359 | | | | JFORBPhotocopy Charges 0541 0541 | 1.20 | 0.60 | ____ | B | — | — | — | — | — |
| 09/15/09 | S001 | VENDOR NAME: 3087360 | | | | SBBACPhotocopy Charges 0596 0596 | 1.20 | 0.60 | ____ | B | — | — | — | — | — |
| 09/15/09 | S001 | VENDOR NAME: 3087361 | | | | SBBACPhotocopy Charges 0596 0596 | 1.60 | 0.80 | ____ | B | — | — | — | — | — |
| 09/15/09 | S003 | VENDOR NAME: 3087362 | | | | PMORGLong Distance Telephone 1(410)620-1701 6755 | 0.69 | 0.69 | ____ | B | — | — | — | — | — |
| 09/15/09 | S003 | VENDOR NAME: 3087363 | | | | PMORGLong Distance Telephone 1(302)645-1515 6755 | 0.65 | 0.65 | ____ | B | — | — | — | — | — |
| 09/15/09 | S003 | VENDOR NAME: 3087364 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 29.58 | 29.58 | ____ | B | — | — | — | — | — |
| 09/15/09 | S063I | VENDOR NAME: 3133286 | | | | MLUNNLexis Legal Services - Searches Lexis Search by Lunn, Matthew B. | 3.84 | 3.84 | ____ | B | — | — | — | — | — |
| 09/15/09 | S063I | VENDOR NAME: 3133287 | | | | MLUNNLexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 1.50 | 1.50 | ____ | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 182 (182)
RUN: 12/03/09
TIME: 10:21:38

CONTROL: 386267

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/09 | S063I | 3133288 | | | | VENDOR NAME: MLUNNShepard's Service - Legal Citation Services Lexis Search by Lunn, Matthew B. | 0.44 | 0.44 | | B | |
| 09/15/09 | S063I | 3133289 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | | B | |
| 09/15/09 | S063I | 3133290 | | | | VENDOR NAME: MBUDILexis Legal Services - Document Printing Lexis Search by Budicak, Michele She | 1.50 | 1.50 | | B | |
| 09/16/09 | 011 | 3086860 | 1197715 | | | VENDOR NAME: RBRADFiling Fee - Payee: American Express (MAIN) Filing fees | 2,000.00 | 2,000.00 | | B | |
| 09/16/09 | 011 | 3086862 | 1197715 | | | VENDOR NAME: RBRADFiling Fee - Payee: American Express (MAIN) Filing fees | 250.00 | 250.00 | | B | |
| 09/16/09 | 011 | 3086863 | 1197715 | | | VENDOR NAME: RBRADFiling Fee - Payee: American Express (MAIN) Filing fees | 25.00 | 25.00 | | B | |
| 09/16/09 | 011 | 3086865 | 1197715 | | | VENDOR NAME: RBRADFiling Fee - Payee: American Express (MAIN) Filing fees | 250.00 | 250.00 | | B | |
| 09/16/09 | 102 | 31362256 | 120852 | | | VENDOR NAME: DIASKDocket Retrieval / Search - Payee: Pacer Service Center | 0.16 | 0.16 | | B | |
| 09/16/09 | S001 | 3088626 | | | | VENDOR NAME: Pacer Service Center CGREAPhotocopy Charges | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177035

Page 183 (183)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL:    386267

(Continued)

| DATE | UNBILLED EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/09 | S001 | VENDOR NAME: 3088627 | | | 0253 | PJACKPhotocopy Charges 0913 | 0.40 | 0.20 | ____ | ____ | __ | __ | _ | _ | _ |
| 09/16/09 | S001 | VENDOR NAME: 3088628 | | | | PJACKPhotocopy Charges 0913 | 0.40 | 0.20 | ____ | B | __ | __ | _ | _ | _ |
| 09/16/09 | S001 | VENDOR NAME: 3088629 | | | | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | ____ | B | __ | __ | _ | _ | _ |
| 09/16/09 | S001 | VENDOR NAME: 3088630 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | ____ | B | __ | __ | _ | _ | _ |
| 09/16/09 | S001 | VENDOR NAME: 3088631 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | ____ | B | __ | __ | _ | _ | _ |
| 09/16/09 | S001 | VENDOR NAME: 3088632 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | ____ | B | __ | __ | _ | _ | _ |
| 09/16/09 | S001 | VENDOR NAME: 3088633 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | ____ | B | __ | __ | _ | _ | _ |
| 09/16/09 | S001 | VENDOR NAME: 3088634 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | ____ | B | __ | __ | _ | _ | _ |
| 09/16/09 | S001 | VENDOR NAME: 3088635 | | | | DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | ____ | B | __ | __ | _ | _ | _ |
| 09/16/09 | S001 | VENDOR NAME: 3088636 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | ____ | B | __ | __ | _ | _ | _ |
| 09/16/09 | S001 | VENDOR NAME: 3088636 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | ____ | B | __ | __ | _ | _ | _ |
| 09/16/09 | S001 | VENDOR NAME: 3088637 | | | | DLASKPhotocopy Charges 0531 0531 | 3.00 | 1.50 | ____ | B | __ | __ | _ | _ | _ |
| 09/16/09 | S001 | VENDOR NAME: 3088638 | | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | ____ | B | __ | __ | _ | _ | _ |
| 09/16/09 | S001 | VENDOR NAME: 3088639 | | | | PJACKPhotocopy Charges 0913 0913 | 18.40 | 9.20 | ____ | B | __ | __ | _ | _ | _ |
| 09/16/09 | S001SCN | VENDOR NAME: 3088640 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ____ | B | __ | __ | _ | _ | _ |
| 09/16/09 | S001SCN | VENDOR NAME: 3088641 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | ____ | B | __ | __ | _ | _ | _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 184 (184)
RUN: 12/03/09
TIME: 10:21:38

CONTROL: 386267

CLIENT: 066585 American Home Mortgage Investment Corp.
MATTER: 066585.1001 Debtor Representation
177035

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/09 | S001SCN | 3088642 | | | DIASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — | — | — | — |
| 09/16/09 | S003 | 3088643 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)755-6000 6621 | 14.45 | 14.45 | | B | — | | — | — |
| 09/16/09 | S003 | 3088644 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)705-7960 3588 | 3.44 | 3.44 | | B | — | | | — |
| 09/16/09 | S003 | 3088645 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)768-4900 6621 | 2.75 | 2.75 | | B | — | | | — |
| 09/16/09 | S003 | 3088646 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(202)628-2000 6753 | 1.38 | 1.38 | | B | — | | | — |
| 09/16/09 | S003 | 3088647 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)969-5162 6621 | 1.38 | 1.38 | | B | — | | | — |
| 09/16/09 | S063I | 3133291 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | | B | — | | | — |
| 09/16/09 | 004 | 3094293 | 119942 | | | VENDOR NAME: PJACKFederal Express EXPRESS - EPIQ - FEDERAL BANKRUPTCY SOLUTIONS NEW YORK CITY, NY | 8.49 | 8.49 | | B | — | | | — |
| 09/17/09 | S001 | 3090187 | | | | VENDOR NAME: Federal Express Corporation JBATHPhotocopy Charges 0905 0905 | 15.00 | 7.50 | | B | — | — | | — |
| 09/17/09 | S001 | 3090188 | | | | VENDOR NAME: MCIANPhotocopy Charges 0978 0978 | 4.80 | 2.40 | | B | — | — | | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER

Page 185 (185)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES                                                 177035

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | (Continued) | | | | | | | | | |
| 09/17/09 | S001 | VENDOR NAME: 3090189 | | | | JBATHPhotocopy Charges 0905 0905 | 9.20 | 4.60 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001 | VENDOR NAME: 3090190 | | | | MCIANPhotocopy Charges 0978 0978 | 4.20 | 2.10 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001 | VENDOR NAME: 3090191 | | | | PJACKPhotocopy Charges 0913 | 0.20 | 0.10 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001 | VENDOR NAME: 3090192 | | | | EEDWAPhotocopy Charges 0752 | 0.40 | 0.20 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001 | VENDOR NAME: 3090193 | | | | DLASKPhotocopy Charges 0531 0531 | 19.60 | 9.80 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001 | VENDOR NAME: 3090194 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001 | VENDOR NAME: 3090195 | | | | DLASKPhotocopy Charges 0531 0531 | 25.40 | 12.70 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001 | VENDOR NAME: 3090196 | | | | MNEIBPhotocopy Charges 0995 0995 | 5.40 | 2.70 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001 | VENDOR NAME: 3090197 | | | | MSBWAPhotocopy Charges 0982 0982 | 5.20 | 2.60 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001 | VENDOR NAME: 3090198 | | | | MCIANPhotocopy Charges 0978 0978 | 1.40 | 0.70 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001 | VENDOR NAME: 3090199 | | | | MSBWAPhotocopy Charges 0982 0982 | 0.80 | 0.40 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001SCN | VENDOR NAME: 3092215 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001SCN | VENDOR NAME: 3092216 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001SCN | VENDOR NAME: 3092217 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001SCN | VENDOR NAME: 3092218 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | ———— | B | — | — | — | — | — |
| 09/17/09 | S001SCN | VENDOR NAME: 3092219 | | | | DLASKScanning Charges | 0.40 | 0.20 | ———— | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 186 (186)
RUN: 12/03/09
TIM: 10:21:38

CONTROL:    386267

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/09 | S001SCN | 3090220 | | | 0531 | VENDOR NAME:<br>DLASKScanning Charges<br>0531 | 0.40 | 0.20 | | B | --- | --- |
| 09/17/09 | S001SCN | 3090221 | | | | VENDOR NAME:<br>DLASKScanning Charges<br>0531 | 1.00 | 0.50 | | B | --- | --- |
| 09/17/09 | S003 | 3090229 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(215)279-9393<br>6753 | 1.38 | 1.38 | | B | --- | --- |
| 09/17/09 | S003 | 3090230 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)622-2414<br>3590 | 13.07 | 13.07 | | B | --- | --- |
| 09/17/09 | S003 | 3090231 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(631)622-1821<br>6621 | 46.78 | 46.78 | | B | --- | --- |
| 09/17/09 | S003 | 3090232 | | | | VENDOR NAME:<br>PMORGLong Distance<br>Telephone<br>1(212)478-7485<br>6621 | 2.75 | 2.75 | | B | --- | --- |
| 09/17/09 | S0631 | 3133292 | | | | VENDOR NAME:<br>EEDWALexis Legal<br>Services - Single<br>Document<br>Retrieval Lexis<br>Search by<br>Edwards, Erin D. | 2.25 | 2.25 | | B | --- | --- |
| 09/17/09 | S0631 | 3133293 | | | | VENDOR NAME:<br>EEDWAShepard's Service<br>- Legal Citation<br>Services Lexis<br>Search by<br>Edwards, Erin D. | 0.44 | 0.44 | | B | --- | --- |
| 09/17/09 | S0631 | 3133294 | | | | VENDOR NAME:<br>MBUDILexis Legal<br>Services - Daily<br>Alert Lexis<br>Search by<br>Budicak, Michele<br>She | 1.20 | 1.20 | | B | --- | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177035

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   386267

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/09 096 | S001 | 3089531 | 119846 | | | VENDOR NAME: SBB&CWorking Meals - Payee: Sugarfoot Fine Food Lunch for S. Beach re:WIR settlement teleconferences | 9.25 | 9.25 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 102 | | 3136246 | 120852 | | | VENDOR NAME: Sugarfoot Fine Food BG&FFDocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 102 | | 3136249 | 120852 | | | VENDOR NAME: Pacer Service Center DBONMDocket Retrieval / Search - Payee: Pacer Service Center | 5.52 | 5.52 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001 | 3090200 | | | | VENDOR NAME: Pacer Service Center EEDWAPhotocopy Charges 0752 | 0.20 | 0.10 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001 | 3090201 | | | | VENDOR NAME: EEDWAPhotocopy Charges 0752 | 2.80 | 1.40 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001 | 3090202 | | | | VENDOR NAME: EEDWAPhotocopy Charges 0752 | 3.20 | 1.60 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001 | 3090203 | | | | VENDOR NAME: NSEWAPhotocopy Charges 0982 | 1.60 | 0.80 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001 | 3090204 | | | | VENDOR NAME: NSEWAPhotocopy Charges 0982 | 1.60 | 0.80 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001 | 3090205 | | | | VENDOR NAME: MCIANPhotocopy Charges 0982 | 3.60 | 1.80 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001 | 3090206 | | | | VENDOR NAME: DBONMPhotocopy Charges 0978 0978 | 2.00 | 1.00 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001 | 3090207 | | | | VENDOR NAME: DBONMPhotocopy Charges 0820 0820 | 5.80 | 2.90 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001 | 3090208 | | | | VENDOR NAME: DBONMPhotocopy Charges 0820 0820 | 11.40 | 5.70 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001 | 3090209 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | ___ | B | ___ | ___ | ___ | ___ | ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177035

Page 188 (188)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/09 | S001 | VENDOR NAME: 3090210 | | | | MCIANPhotocopy Charges 0978 0978 | 2.60 | 1.30 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001 | VENDOR NAME: 3090211 | | | | SBEACPhotocopy Charges 0596 0596 | 5.20 | 2.60 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001 | VENDOR NAME: 3090212 | | | | SBEACPhotocopy Charges 0596 0596 | 3.80 | 1.90 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001 | VENDOR NAME: 3090213 | | | | SBEACPhotocopy Charges 0596 0596 | 6.00 | 3.00 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001 | VENDOR NAME: 3090214 | | | | PMOREPhotocopy Charges 0572 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001CN | VENDOR NAME: 3090222 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001CN | VENDOR NAME: 3090223 | | | | JFORBScanning Charges 0541 | 2.60 | 1.30 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001CN | VENDOR NAME: 3090224 | | | | JFORBScanning Charges 0541 | 3.20 | 1.60 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001CN | VENDOR NAME: 3090225 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001CN | VENDOR NAME: 3090226 | | | | DLASKScanning Charges 0531 | 3.40 | 1.70 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001CN | VENDOR NAME: 3090227 | | | | PMOREScanning Charges 0572 | 0.20 | 0.10 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S001CN | VENDOR NAME: 3090228 | | | | PMOREScanning Charges 0572 | 0.60 | 0.30 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S003 | VENDOR NAME: 3090233 | | | | PMORGLong Distance Telephone 1(631)622-2850 5033 | 0.69 | 0.69 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| 09/18/09 | S003 | VENDOR NAME: 3090234 | | | | PMORGLong Distance Telephone 1(212)478-7485 6552 | 1.38 | 1.38 | ___ | B | ___ | ___ | ___ | ___ | ___ |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 189 (189)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/09 | S003 | 3090235 | | | PMORG | Long Distance Telephone 1(215)279-9393 6753 | 0.69 | 0.69 | ___ | B | ___ | ___ |
| | | | | | | VENDOR NAME: | | | | | | |
| 09/18/09 | S003 | 3090236 | | | PMORG | Long Distance Telephone 1(215)279-9393 6753 | 2.06 | 2.06 | ___ | B | ___ | ___ |
| | | | | | | VENDOR NAME: | | | | | | |
| 09/18/09 | S003 | 3090237 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 0.69 | 0.69 | ___ | B | ___ | ___ |
| | | | | | | VENDOR NAME: | | | | | | |
| 09/18/09 | S003 | 3090238 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 0.69 | 0.69 | ___ | B | ___ | ___ |
| | | | | | | VENDOR NAME: | | | | | | |
| 09/18/09 | S063I | 3133295 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | ___ | B | ___ | ___ |
| | | | | | | VENDOR NAME: | | | | | | |
| 09/19/09 | S063I | 3133296 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | ___ | B | ___ | ___ |
| | | | | | | VENDOR NAME: | | | | | | |
| 09/20/09 | S063I | 3133297 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | ___ | B | ___ | ___ |
| | | | | | | VENDOR NAME: | | | | | | |
| 09/21/09 | S001 | 3092240 | | | MSEWA | Photocopy Charges 0982 0982 | 1.60 | 0.80 | ___ | B | ___ | ___ |
| | | | | | | VENDOR NAME: | | | | | | |
| 09/21/09 | S001 | 3092241 | | | ALINDD | Photocopy Charges 0856 0856 | 13.40 | 6.70 | ___ | B | ___ | ___ |
| | | | | | | VENDOR NAME: | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 190 (190)
CONTROL:  386267                        PROFORMA BILLING WORKSHEET                               RUN: 12/03/09
                                     FOR BILLING PROFORMA NUMBER  1770035                        TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|---------------|--------------|--------------|---------------|-----|-----|---|---|-----|
| 09/21/09 | S001 | 3092442 | | | | ALUNDPhotocopy Charges 0856 0856 | 4.20 | 2.10 | | B | — | — | — | — | — |
| 09/21/09 | S001 | 3092443 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 | 3.40 | 1.70 | | B | — | — | — | — | — |
| 09/21/09 | S001 | 3092444 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 | 356.40 | 178.20 | | B | — | — | — | — | — |
| 09/21/09 | S001 | 3092445 VENDOR NAME: | | | | CGREAPhotocopy Charges 0253 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 09/21/09 | S001 | 3092446 VENDOR NAME: | | | | DLASKPhotocopy Charges 0531 | 666.00 | 333.00 | | B | — | — | — | — | — |
| 09/21/09 | S001SCN | 3092447 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/21/09 | S001SCN | 3092448 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | — | — | — | — | — |
| 09/21/09 | S001SCN | 3092449 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/21/09 | S001SCN | 3092450 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — | — | — | — | — |
| 09/21/09 | S001SCN | 3092251 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | — | — | — | — | — |
| 09/21/09 | S001SCN | 3092252 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/21/09 | S001SCN | 3092253 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — | — | — | — | — |
| 09/21/09 | S001SCN | 3092254 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | — | — | — | — | — |
| 09/21/09 | S001SCN | 3092255 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | | B | — | — | — | — | — |
| 09/21/09 | S002 | 3096934 VENDOR NAME: | | | | DLASKPostage Postage | 227.85 | 227.85 | | B | — | — | — | — | — |
| 09/21/09 | S003 | 3092256 VENDOR NAME: | | | | PMORGLong Distance Telephone 1(630)250-9500 | 2.06 | 2.06 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
1770035

Page 191 (191)
RUN: 12/03/09
TIME: 10:21:38

CONTROL: 386267

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | (Continued) | | | | | | | | | |
| 09/21/09 | S003 | VENDOR NAME: 3092257 | | | 3590 | PMORGLong Distance Telephone 1(646)282-2500 6710 | 2.06 | 2.06 | | B | — | — |
| 09/21/09 | S003 | VENDOR NAME: 3092258 | | | | PMORGLong Distance Telephone 1(973)597-6166 5033 | 1.38 | 1.38 | | B | — | — |
| 09/21/09 | S003 | VENDOR NAME: 3092259 | | | | PMORGLong Distance Telephone 1(631)622-1821 6755 | 3.44 | 3.44 | | B | — | — |
| 09/21/09 | S003 | VENDOR NAME: 3092260 | | | | PMORGLong Distance Telephone 1(828)884-3197 6710 | 2.75 | 2.75 | | B | — | — |
| 09/21/09 | S003 | VENDOR NAME: 3092261 | | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 11.70 | 11.70 | | B | — | — |
| 09/21/09 | S003 | VENDOR NAME: 3092262 | | | | PMORGLong Distance Telephone 1(973)597-6166 5033 | 6.19 | 6.19 | | B | — | — |
| 09/21/09 | S003 | VENDOR NAME: 3092263 | | | | PMORGLong Distance Telephone 1(631)622-1821 6753 | 18.58 | 18.58 | | B | — | — |
| 09/21/09 | S063I | VENDOR NAME: 3133298 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | | B | — | — |
| 09/21/09 | S063I | VENDOR NAME: 3133299 | | | | MSBWALexis Legal Services - Searches Lexis | 19.38 | 19.38 | | B | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 192 (192)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/09 | S0631 | VENDOR NAME: 3133300 | | | MSEWALexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. Search by Seward, Morgan L. | 3.00 | 3.00 | | B | | | | | |
| 09/21/09 | S0631 | VENDOR NAME: 3133301 | | | MSEWALexis Legal Services - Toc Document Links Lexis Search by Seward, Morgan L. | 0.75 | 0.75 | | B | | | | | |
| 09/21/09 | S0631 | VENDOR NAME: 3133302 | | | MSEWALexis Legal Services - Toc Searches Lexis Search by Seward, Morgan L. | 0.60 | 0.60 | | B | | | | | |
| 09/22/09 | 904 | VENDOR NAME: 3154438 | 121262 | | CREATeTeleconference - Payee: Soundpath Confer Services, LLC | 8.72 | 8.72 | | B | | | | | |
| 09/22/09 | S0001 | VENDOR NAME: 3093390 | | | American Teleconferencing Services, Ltd. (Soundpath) BWALITPhotocopy Charges 0317 0317 | 1.60 | 0.80 | | B | | | | | |
| 09/22/09 | S0001 | VENDOR NAME: 3093391 | | | DLIASKPPhotocopy Charges 0531 | 3.40 | 1.70 | | B | | | | | |
| 09/22/09 | S0001 | VENDOR NAME: 3093392 | | | DLIASKPPhotocopy Charges 0531 | 482.80 | 241.40 | | B | | | | | |
| 09/22/09 | S0001 | VENDOR NAME: 3093393 | | | DLIASKPPhotocopy Charges 0531 | 492.20 | 246.10 | | B | | | | | |
| 09/22/09 | S0001 | VENDOR NAME: 3093394 | | | MSEWALPhotocopy Charges 0982 0982 | 1.60 | 0.80 | | B | | | | | |
| 09/22/09 | S0001 | VENDOR NAME: 3093395 | | | BWALITPhotocopy Charges 0317 0317 | 5.00 | 2.50 | | B | | | | | |
| 09/22/09 | S0001 | VENDOR NAME: 3093396 | | | BWALITPhotocopy Charges 0317 0317 | 0.80 | 0.40 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 193 (193)
RUN: 12/03/09
TIME: 10:21:36

MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/09 | S001 | VENDOR NAME: 3093397 | | | | BWALITPhotocopy Charges 0317 0317 | 14.00 | 7.00 | ___ | B | _ _ _ |
| 09/22/09 | S001 | VENDOR NAME: 3093398 | | | | BWALITPhotocopy Charges 0317 0317 | 0.80 | 0.40 | ___ | B | _ _ _ |
| 09/22/09 | S001 | VENDOR NAME: 3093399 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.60 | 0.30 | ___ | B | _ _ _ |
| 09/22/09 | S001 | VENDOR NAME: 3093400 | | | | CGREAPhotocopy Charges 0253 0253 | 5.20 | 2.60 | ___ | B | _ _ _ |
| 09/22/09 | S001 | VENDOR NAME: 3093401 | | | | BWALITPhotocopy Charges 0317 | 6.80 | 3.40 | ___ | B | _ _ _ |
| 09/22/09 | S001SCN | VENDOR NAME: 3093402 | | | | DLASKScanning Charges 0317 | 1.00 | 0.50 | ___ | B | _ _ _ |
| 09/22/09 | S001SCN | VENDOR NAME: 3093403 | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | ___ | B | _ _ _ |
| 09/22/09 | S002 | VENDOR NAME: 3096969 | | | | DLASKPostage Postage 0531 | 227.85 | 227.85 | ___ | B | _ _ _ |
| 09/22/09 | S003 | VENDOR NAME: 3093404 | | | | PWORGLong Distance Telephone 1(212)756-1149 6753 | 1.38 | 1.38 | ___ | B | _ _ _ |
| 09/22/09 | S003 | VENDOR NAME: 3093405 | | | | PWORGLong Distance Telephone 1(202)628-2000 6753 | 13.07 | 13.07 | ___ | B | _ _ _ |
| 09/22/09 | S0631 | VENDOR NAME: 3113303 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | ___ | B | _ _ _ |
| 09/23/09 | 004 | VENDOR NAME: 3102088 | 120074 | | | SRIDDFederal Express -- FEDERAL EXPRESS - EDWARD SCHNITZER NEW YORK CITY, NY | 6.63 | 6.63 | ___ | B | _ _ _ |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 194 (194)
RUN: 12/03/09
TIME: 10:21:38

CONTROL: 386267

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/09 | 102 | 3136280 | 120852 | | JBAITHDocket Retrieval / Search - Payee: Pacer Service Center | 1.60 | 1.60 | | B | --- | --- | - | - | --- |
| 09/23/09 | 904 | 3154439 | 121262 | | VENDOR NAME: Pacer Service Center CSREATeleconference - Payee: Soundpath Confer Services, LLC | 18.77 | 18.77 | | B | --- | --- | - | - | --- |
| 09/23/09 | S001 | 3094770 | | | VENDOR NAME: American Teleconferencing Services, Ltd.(Soundpath) CCROMPhotocopy Charges 0687 | 1.00 | 0.50 | | B | --- | --- | - | - | --- |
| 09/23/09 | S001 | 3094771 | | | VENDOR NAME: CCROMPhotocopy Charges 0687 | 0.60 | 0.30 | | B | --- | --- | - | - | --- |
| 09/23/09 | S001 | 3094772 | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 0982 | 1.60 | 0.80 | | B | --- | --- | - | - | --- |
| 09/23/09 | S001 | 3094773 | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 30.40 | 15.20 | | B | --- | --- | - | - | --- |
| 09/23/09 | S001 | 3094774 | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 8.80 | 4.40 | | B | --- | --- | - | - | --- |
| 09/23/09 | S001 | 3094775 | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 15.20 | 7.60 | | B | --- | --- | - | - | --- |
| 09/23/09 | S001 | 3094776 | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 31.80 | 15.90 | | B | --- | --- | - | - | --- |
| 09/23/09 | S001 | 3094777 | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 4.40 | 2.20 | | B | --- | --- | - | - | --- |
| 09/23/09 | S001 | 3094778 | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 3.40 | 1.70 | | B | --- | --- | - | - | --- |
| 09/23/09 | S001 | 3094779 | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 12.60 | 6.30 | | B | --- | --- | - | - | --- |
| 09/23/09 | S001 | 3094780 | | | VENDOR NAME: MNFIEPhotocopy Charges 0995 0995 | 5.20 | 2.60 | | B | --- | --- | - | - | --- |
| 09/23/09 | S001 | 3094781 | | | VENDOR NAME: MNFIEPhotocopy Charges 0995 | 6.40 | 3.20 | | B | --- | --- | - | - | --- |
| 09/23/09 | S003 | 3094782 | | | VENDOR NAME: PMORGLong Distance | 4.13 | 4.13 | | B | --- | --- | - | - | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 195 (195)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| 09/23/09 | S003 | 3094783 | VENDOR NAME: | | PWORGLong Distance Telephone 1(559)298-0701 3590 1(248)502-1360 6710 | 4.13 | 4.13 | _____ | B |
| 09/23/09 | S003 | 3094784 | VENDOR NAME: | | PWORGLong Distance Telephone 1(248)502-1360 5007 | 10.32 | 10.32 | _____ | B |
| 09/23/09 | S0631 | 3133304 | VENDOR NAME: | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | _____ | B |
| 09/24/09 | 102 | 3136257 | 120852 VENDOR NAME: Pacer Service Center | | MGREEDocket Retrieval / Search - Payee: Pacer Service Center | 0.32 | 0.32 | _____ | B |
| 09/24/09 | S001 | 3095899 | VENDOR NAME: | | SHARTPhotocopy Charges 0508 0508 | 35.00 | 17.50 | _____ | B |
| 09/24/09 | S001 | 3095900 | VENDOR NAME: | | SHARTPhotocopy Charges 0508 0508 | 35.00 | 17.50 | _____ | B |
| 09/24/09 | S001 | 3095901 | VENDOR NAME: | | SHARTPhotocopy Charges 0508 0508 | 35.00 | 17.50 | _____ | B |
| 09/24/09 | S001 | 3095902 | VENDOR NAME: | | SHARTPhotocopy Charges 0508 0508 | 35.00 | 17.50 | _____ | B |
| 09/24/09 | S001 | 3095903 | VENDOR NAME: | | SHARTPhotocopy Charges 0508 0508 | 35.00 | 17.50 | _____ | B |
| 09/24/09 | S001 | 3095904 | VENDOR NAME: | | SHARTPhotocopy Charges 0508 0508 | 6.40 | 3.20 | _____ | B |
| 09/24/09 | S001 | 3095905 | VENDOR NAME: | | SHARTPhotocopy Charges 0508 0508 | 57.40 | 28.70 | _____ | B |

STATUS columns: CURRENT BNC | B/0 | H | X | BNP

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177035

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/09 | S001 | 3095906 | | | | SHARTPhotocopy Charges 0508 0508 | 2.40 | 1.20 | | B |
| 09/24/09 | S001 | 3095907 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 0.60 | 0.30 | | B |
| 09/24/09 | S001 | 3095908 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B |
| 09/24/09 | S001 | 3095909 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 2.40 | 1.20 | | B |
| 09/24/09 | S001 | 3095910 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B |
| 09/24/09 | S001 | 3095911 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 25.40 | 12.70 | | B |
| 09/24/09 | S001 | 3095912 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B |
| 09/24/09 | S001 | 3095913 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | | B |
| 09/24/09 | S001 | 3095914 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 0.80 | 0.40 | | B |
| 09/24/09 | S001 | 3095915 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 0.60 | 0.30 | | B |
| 09/24/09 | S001 | 3095916 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.20 | 0.60 | | B |
| 09/24/09 | S001 | 3095917 | | | VENDOR NAME: | DLASKPhotocopy Charges 0531 0531 | 4.40 | 2.20 | | B |
| 09/24/09 | S001 | 3095918 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 2.80 | 1.40 | | B |
| 09/24/09 | S001 | 3095919 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 2.80 | 1.40 | | B |
| 09/24/09 | S001 | 3095920 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 2.80 | 1.40 | | B |
| 09/24/09 | S001 | 3095921 | | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 2.80 | 1.40 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 1770135

CONTROL: 386267

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/09 | S001 | 3095922 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 3.60 | 1.80 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095923 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 1.20 | 0.60 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095924 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 1.20 | 0.60 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095925 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 13.80 | 6.90 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095926 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 1.20 | 0.60 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095927 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095928 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 1.20 | 0.60 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095929 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 1.20 | 0.60 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095930 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 1.20 | 0.60 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095931 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095932 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 1.00 | 0.50 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095933 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 6.80 | 3.40 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095934 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 13.40 | 6.70 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095935 | | | | VENDOR NAME: ALUNDPhotocopy Charges 0856 0856 | 3.40 | 1.70 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095936 | | | | VENDOR NAME: SHARTPhotocopy Charges 0508 0508 | 12.60 | 6.30 | ___ | E | ___ | _ | _ | ___ |
| 09/24/09 | S001 | 3095937 | | | | VENDOR NAME: SHARTPhotocopy Charges | 1.40 | 0.70 | ___ | E | ___ | _ | _ | ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177035

CONTROL:    386267

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Continued) | | | | | | | | |
| 09/24/09 S001 | | VENDOR NAME:<br>3095938 | | | 0508  0508 | SHARTPhotocopy Charges<br>0508  0508 | 1.40 | 0.70 | | B | — | — | — | — |
| 09/24/09 S001 | | VENDOR NAME:<br>3095939 | | | | SHARTPhotocopy Charges<br>0508  0508 | 1.40 | 0.70 | | B | — | — | — | — |
| 09/24/09 S001 | | VENDOR NAME:<br>3095940 | | | | SHARTPhotocopy Charges<br>0508  0508 | 11.80 | 5.90 | | B | — | — | — | — |
| 09/24/09 S001 | | VENDOR NAME:<br>3095941 | | | | SHARTPhotocopy Charges<br>0508  0508 | 2.40 | 1.20 | | B | — | — | — | — |
| 09/24/09 S001 | | VENDOR NAME:<br>3095942 | | | | SHARTPhotocopy Charges<br>0508  0508 | 2.40 | 1.20 | | B | — | — | — | — |
| 09/24/09 S001 | | VENDOR NAME:<br>3095943 | | | | SHARTPhotocopy Charges<br>0508  0508 | 5.80 | 2.90 | | B | — | — | — | — |
| 09/24/09 S001 | | VENDOR NAME:<br>3095944 | | | | SHARTPhotocopy Charges<br>0508  0508 | 2.20 | 1.10 | | B | — | — | — | — |
| 09/24/09 S001 | | VENDOR NAME:<br>3095945 | | | | SHARTPhotocopy Charges<br>0508  0508 | 2.40 | 1.20 | | B | — | — | — | — |
| 09/24/09 S001 | | VENDOR NAME:<br>3095946 | | | | MNEIBPhotocopy Charges<br>0995  0995 | 29.60 | 14.80 | | B | — | — | — | — |
| 09/24/09 S001 | | VENDOR NAME:<br>3095947 | | | | SHARTPhotocopy Charges<br>0508  0508 | 12.80 | 6.40 | | B | — | — | — | — |
| 09/24/09 S001 | | VENDOR NAME:<br>3095948 | | | | SHARTPhotocopy Charges<br>0508  0508 | 12.80 | 6.40 | | B | — | — | — | — |
| 09/24/09 S001 | | VENDOR NAME:<br>3095949 | | | | SHARTPhotocopy Charges<br>0508  0508 | 6.20 | 3.10 | | B | — | — | — | — |
| 09/24/09 S001 | | VENDOR NAME:<br>3095950 | | | | SHARTPhotocopy Charges<br>0508  0508 | 11.60 | 5.80 | | B | — | — | — | — |
| 09/24/09 S001 | | VENDOR NAME:<br>3095951 | | | | SHARTPhotocopy Charges<br>0508  0508 | 8.40 | 4.20 | | B | — | — | — | — |
| 09/24/09 S001 | | VENDOR NAME:<br>3095952 | | | | MNEIBPhotocopy Charges<br>0995  0995 | 7.00 | 3.50 | | B | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177035

CONTROL:   386267

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/09 | S001 | 3095953 | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 5.80 | 2.90 | ___ | B | — | — | — | — | — |
| 09/24/09 | S001 | 3095954 | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 12.80 | 6.40 | | B | — | — | — | — | — |
| 09/24/09 | S001 | 3095955 | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 6.20 | 3.10 | | B | — | — | — | — | — |
| 09/24/09 | S001 | 3095956 | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 11.60 | 5.80 | | B | — | — | — | — | — |
| 09/24/09 | S001 | 3095957 | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.40 | 0.70 | | B | — | — | — | — | — |
| 09/24/09 | S001 | 3095958 | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.40 | 0.70 | | B | — | — | — | — | — |
| 09/24/09 | S001 | 3095959 | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.40 | 0.70 | | B | — | — | — | — | — |
| 09/24/09 | S001 | 3095960 | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 6.60 | 3.30 | | B | — | — | — | — | — |
| 09/24/09 | S001 | 3095961 | | VENDOR NAME: | SHARTPhotocopy Charges 0508 0508 | 1.60 | 0.80 | | B | — | — | — | — | — |
| 09/24/09 | S001SCN | 3095962 | | VENDOR NAME: | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/24/09 | S001SCN | 3095963 | | VENDOR NAME: | DIASKScanning Charges 0531 | 4.20 | 2.10 | | B | — | — | — | — | — |
| 09/24/09 | S001SCN | 3095964 | | VENDOR NAME: | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 09/24/09 | S001SCN | 3095965 | | VENDOR NAME: | DIASKScanning Charges 0531 | 0.20 | 0.10 | | B | — | — | — | — | — |
| 09/24/09 | S003 | 3095966 | | VENDOR NAME: | PWORGLong Distance Telephone 1(631)608-2386 6755 | 7.57 | 7.57 | | B | — | — | — | — | — |
| 09/24/09 | S003 | 3095967 | | VENDOR NAME: | PWORGLong Distance Telephone 1(631)608-2386 | 10.32 | 10.32 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177035

Page 200 (200)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 382267

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/09 | S003 | VENDOR NAME: 3095968 | | | 3588 | PMORGLong Distance Telephone 1(617)951-2061 6753 | 4.82 | 4.82 | ___ | B ___ ___ |
| 09/24/09 | S063I | VENDOR NAME: 3133305 | | | | MEUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | ___ | B ___ ___ |
| 09/25/09 | 904 | VENDOR NAME: 3154442 | 121262 | | | MNEIBTeleconference - Payee: Soundpath Confer Services, LLC | 9.02 | 9.02 | ___ | B ___ ___ |
| 09/25/09 | S001 | VENDOR NAME: 3097619 | | | | American Teleconferencing Services, Ltd.(Soundpath) BWALITPhotocopy Charges 0317 0317 | 1.60 | 0.80 | ___ | B ___ ___ |
| 09/25/09 | S001 | VENDOR NAME: 3097620 | | | | BWALITPhotocopy Charges 0317 0317 | 1.80 | 0.90 | ___ | B ___ ___ |
| 09/25/09 | S001 | VENDOR NAME: 3097621 | | | | BWALITPhotocopy Charges 0317 0317 | 1.60 | 0.80 | ___ | B ___ ___ |
| 09/25/09 | S001 | VENDOR NAME: 3097622 | | | | BWALITPhotocopy Charges 0317 0317 | 3.60 | 1.80 | ___ | B ___ ___ |
| 09/25/09 | S001 | VENDOR NAME: 3097623 | | | | BWALITPhotocopy Charges 0317 0317 | 1.80 | 0.90 | ___ | B ___ ___ |
| 09/25/09 | S001 | VENDOR NAME: 3097624 | | | | BWALITPhotocopy Charges 0317 0317 | 4.20 | 2.10 | ___ | B ___ ___ |
| 09/25/09 | S001 | VENDOR NAME: 3097625 | | | | BWALITPhotocopy Charges 0317 0317 | 3.60 | 1.80 | ___ | B ___ ___ |
| 09/25/09 | S001 | VENDOR NAME: 3097626 | | | | BWALITPhotocopy Charges 0317 0317 | 3.20 | 1.60 | ___ | B ___ ___ |
| 09/25/09 | S001 | VENDOR NAME: 3097627 | | | | BWALITPhotocopy Charges 0317 0317 | 2.00 | 1.00 | ___ | B ___ ___ |
| 09/25/09 | S001 | VENDOR NAME: 3097628 | | | | BWALITPhotocopy Charges | 2.00 | 1.00 | ___ | B ___ ___ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
177035

Page 201 (201)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/09 | S001 | VENDOR NAME: 3097629 | | | 0317 | 0317 EWALITPhotocopy Charges | 3.20 | 1.60 | ___ | B | — | — | — | — | — |
| 09/25/09 | S001 | VENDOR NAME: 3097630 | | | 0317 | 0317 EWALITPhotocopy Charges | 3.20 | 1.60 | ___ | B | — | — | — | — | — |
| 09/25/09 | S001 | VENDOR NAME: 3097631 | | | 0317 | 0317 EWALITPhotocopy Charges | 3.20 | 1.60 | ___ | B | — | — | — | — | — |
| 09/25/09 | S001 | VENDOR NAME: 3097632 | | | 0317 | 0317 EWALITPhotocopy Charges | 1.60 | 0.80 | ___ | B | — | — | — | — | — |
| 09/25/09 | S001 | VENDOR NAME: 3097633 | | | 0856 | 0856 ALUNDPhotocopy Charges | 0.80 | 0.40 | ___ | B | — | — | — | — | — |
| 09/25/09 | S001 | VENDOR NAME: 3097634 | | | 0317 | 0317 EWALITPhotocopy Charges | 3.60 | 1.80 | ___ | B | — | — | — | — | — |
| 09/25/09 | S001 | VENDOR NAME: 3097635 | | | 0856 | 0856 ALUNDPhotocopy Charges | 0.80 | 0.40 | ___ | B | — | — | — | — | — |
| 09/25/09 | S001 | VENDOR NAME: 3097636 | | | 0317 | 0317 EWALITPhotocopy Charges | 6.00 | 3.00 | ___ | B | — | — | — | — | — |
| 09/25/09 | S001 | VENDOR NAME: 3097637 | | | | 0317 EWALITPhotocopy Charges | 21.60 | 10.80 | ___ | B | — | — | — | — | — |
| 09/25/09 | S001 | VENDOR NAME: 3097638 | | | | 0317 EWALITPhotocopy Charges | 14.00 | 7.00 | ___ | B | — | — | — | — | — |
| 09/25/09 | S001 | VENDOR NAME: 3097639 | | | | 0317 EWALITPhotocopy Charges | 0.40 | 0.20 | ___ | B | — | — | — | — | — |
| 09/25/09 | S001 | VENDOR NAME: 3097640 | | | 0982 | 0982 NSEWAPhotocopy Charges | 0.80 | 0.40 | ___ | B | — | — | — | — | — |
| 09/25/09 | S001 | VENDOR NAME: 3097641 | | | 0905 | 0905 JBATHPhotocopy Charges | 15.00 | 7.50 | ___ | B | — | — | — | — | — |
| 09/25/09 | S002 | VENDOR NAME: 3102289 | | | | EWALITPostage Postage | 23.10 | 23.10 | ___ | B | — | — | — | — | — |
| 09/25/09 | S003 | VENDOR NAME: 3097642 | | | | PMORGLong Distance Telephone 1(212)336-0111 6753 | 7.57 | 7.57 | ___ | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 202 (202)
RUN: 12/03/09
TIME: 10:21:38

CONTROL: 386267

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/09 | S003 | VENDOR NAME: 3097643 | | | | PMORGLong Distance Telephone 1(775)848-5940 6753 | 2.06 | 2.06 | | B | | | | |
| 09/25/09 | S003 | VENDOR NAME: 3097644 | | | | PMORGLong Distance Telephone 1(201)525-6303 3590 | 0.69 | 0.69 | | B | | | | |
| 09/25/09 | S063I | VENDOR NAME: 3133306 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | | B | | | | |
| 09/26/09 | S063I | VENDOR NAME: 3133307 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | | B | | | | |
| 09/27/09 | S063I | VENDOR NAME: 3133308 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | | B | | | | |
| 09/28/09 | 102 | VENDOR NAME: 3136247 | 120852 | | | DIASGDocket Retrieval / Search - Payee: Pacer Service Center | 0.80 | 0.80 | | B | | | | |
| 09/28/09 | 102 | VENDOR NAME: 3136262 | 120852 | | | BWAITDocket Retrieval / Search - Payee: Pacer Service Center | 0.32 | 0.32 | | B | | | | |
| 09/28/09 | S001 | VENDOR NAME: 3101054 Pacer Service Center | | | | BWAITPhotocopy Charges 0317 | 4.40 | 2.20 | | B | | | | |
| 09/28/09 | S001 | VENDOR NAME: 3101055 | | | | BWAITPhotocopy Charges 0317 | 0.60 | 0.30 | | B | | | | |

```
                    Young, Conaway, Stargatt and Taylor                          Page 203 (203)
                       PROFORMA BILLING WORKSHEET                                 RUN: 12/03/09
                    FOR BILLING PROFORMA NUMBER   177035                          TIME: 10:21:38

                    MATTER: 066585.1001 Debtor Representation
```

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 386267

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/09 | S001 | 3101056 | | | | VENDOR NAME: BWALITPhotocopy Charges 0317 | 6.40 | 3.20 | ___ | B | ___ | | | | |
| 09/28/09 | S001 | 3101057 | | | | VENDOR NAME: BWALITPhotocopy Charges 0317 | 76.80 | 38.40 | ___ | B | ___ | | | | |
| 09/28/09 | S001 | 3101058 | | | | VENDOR NAME: BWALITPhotocopy Charges 0317 | 12.00 | 6.00 | ___ | B | ___ | | | | |
| 09/28/09 | S001 | 3101059 | | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 0982 | 0.80 | 0.40 | ___ | B | ___ | | | | |
| 09/28/09 | S001SCN | 3101060 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 3.40 | 1.70 | ___ | B | ___ | | | | |
| 09/28/09 | S001SCN | 3101061 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | ___ | | | | |
| 09/28/09 | S001SCN | 3101062 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | ___ | | | | |
| 09/28/09 | S001SCN | 3101063 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | ___ | | | | |
| 09/28/09 | S001SCN | 3101064 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.20 | 0.10 | ___ | B | ___ | | | | |
| 09/28/09 | S001SCN | 3101065 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.20 | 0.10 | ___ | B | ___ | | | | |
| 09/28/09 | S001SCN | 3101066 | | | | VENDOR NAME: DIASKScanning Charges 0531 | 0.20 | 0.10 | ___ | B | ___ | | | | |
| 09/28/09 | S002 | 3123302 | | | | VENDOR NAME: BWALITPostage Postage 0531 | 28.38 | 28.38 | ___ | B | ___ | | | | |
| 09/28/09 | S003 | 3101067 | | | | VENDOR NAME: PMORGLong Distance Telephone 1(617)951-2061 6753 | 0.69 | 0.69 | ___ | B | ___ | | | | |
| 09/28/09 | S063I | 3133309 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | ___ | B | ___ | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER
177035

Page 204 (204)
RUN: 12/03/09
TIME: 10:21:38

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

| UNBILLED EXPENSES DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/09 | 102 | VENDOR NAME:<br>3136260 120852 | | | | ETARADocket Retrieval<br>/ Search - Payee:<br>Pacer Service<br>Center | 0.96 | 0.96 | | B | — — — — |
| 09/29/09 | 904 | VENDOR NAME: Pacer Service Center<br>3154440 121262 | | | | CCROWTeleconference -<br>Payee: Soundpath<br>Confer Services,<br>LLC | 8.60 | 8.60 | | B | — — — — |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 09/29/09 | S001 | VENDOR NAME:<br>3102626 | | | | BWAITPhotocopy Charges<br>0317 0317 | 10.40 | 5.20 | | B | — — — — |
| 09/29/09 | S001 | VENDOR NAME:<br>3102627 | | | | DLASKPhotocopy Charges<br>0531 0531 | 3.60 | 1.80 | | B | — — — — |
| 09/29/09 | S001 | VENDOR NAME:<br>3102628 | | | | DLASKPhotocopy Charges<br>0531 0531 | 3.60 | 1.80 | | B | — — — — |
| 09/29/09 | S001SCN | VENDOR NAME:<br>3102629 | | | | DLASKScanning Charges<br>0531 | 0.40 | 0.20 | | B | — — — — |
| 09/29/09 | S001SCN | VENDOR NAME:<br>3102630 | | | | DLASKScanning Charges<br>0531 | 0.40 | 0.20 | | B | — — — — |
| 09/29/09 | S001SCN | VENDOR NAME:<br>3102631 | | | | DLASKScanning Charges<br>0531 | 0.40 | 0.20 | | B | — — — — |
| 09/29/09 | S001SCN | VENDOR NAME:<br>3102632 | | | | DLASKScanning Charges<br>0531 | 3.20 | 1.60 | | B | — — — — |
| 09/29/09 | S001SCN | VENDOR NAME:<br>3102633 | | | | DLASKScanning Charges<br>0531 | 0.40 | 0.20 | | B | — — — — |
| 09/29/09 | S001SCN | VENDOR NAME:<br>3102634 | | | | DLASKScanning Charges<br>0531 | 3.20 | 1.60 | | B | — — — — |
| 09/29/09 | S003 | VENDOR NAME:<br>3102635 | | | | PWORGLong Distance<br>Telephone | 4.82 | 4.82 | | B | — — — — |
| 09/29/09 | S002 | VENDOR NAME:<br>3102308 | | | | BWAITPostage Postage | 28.38 | 28.38 | | B | — — — — |
| 09/29/09 | S003 | VENDOR NAME:<br>3102636 | | | | PWORGLong Distance<br>Telephone<br>1(631)622-1821<br>6646 | 1.38 | 1.38 | | B | — — — — |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

CONTROL: 386267

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/09 | S063I | VENDOR NAME: 3133310 | | | | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | | B |
| 09/30/09 | 096 | VENDOR NAME: 3103818 | | 120075 | 1(212)755-6000 6646 | PSNITWorking Meals - Payee: Erica J. Wool-Petty Cash Working Dinner: DIASK 8/18/09 | 10.00 | 10.00 | | B |
| 09/30/09 | 102 | VENDOR NAME: Erica J. Wool-Petty Cash 31362271 | | 120852 | | ETARADocket Retrieval / Search - Payee: Pacer Service Center | 1.44 | 1.44 | | B |
| 09/30/09 | S001 | VENDOR NAME: Pacer Service Center 3104372 | | | | ECBRAPhotocopy Charges 1021 1021 | 0.80 | 0.40 | | B |
| 09/30/09 | S001 | VENDOR NAME: 3104373 | | | | ECBRAPhotocopy Charges 1021 1021 | 0.80 | 0.40 | | B |
| 09/30/09 | S001 | VENDOR NAME: 3104374 | | | | ECBRAPhotocopy Charges 1021 1021 | 0.60 | 0.30 | | B |
| 09/30/09 | S001 | VENDOR NAME: 3104375 | | | | ECBRAPhotocopy Charges 1021 1021 | 0.60 | 0.30 | | B |
| 09/30/09 | S001 | VENDOR NAME: 3104376 | | | | ECBRAPhotocopy Charges 1021 1021 | 3.40 | 1.70 | | B |
| 09/30/09 | S001 | VENDOR NAME: 3104377 | | | | DIASKPhotocopy Charges 0531 0531 | 12.40 | 6.20 | | B |
| 09/30/09 | S001 | VENDOR NAME: 3104378 | | | | DIASKPhotocopy Charges 0531 0531 | 7.20 | 3.60 | | B |
| 09/30/09 | S001SCN | VENDOR NAME: 3104379 | | | | DIASKScanning Charges 0531 | 4.40 | 2.20 | | B |
| 09/30/09 | S001SCN | VENDOR NAME: 3104380 | | | | DIASKScanning Charges 0531 | 0.40 | 0.20 | | B |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

Page 206 (206)
RUN: 12/03/09
TIME: 10:21:38

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 386267

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/09 | S001SCN | 3104381 | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 09/30/09 | S001SCN | 3104382 | | | VENDOR NAME: DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | |
| 09/30/09 | S001SCN | 3104383 | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.40 | 0.70 | | B | |
| 09/30/09 | S001SCN | 3104384 | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 09/30/09 | S001SCN | 3104385 | | | VENDOR NAME: DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 09/30/09 | S001SCN | 3104386 | | | VENDOR NAME: DLASKScanning Charges 0531 | 7.00 | 3.50 | | B | |
| 09/30/09 | S003 | 3104387 | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-2414 6753 | 34.40 | 34.40 | | B | |
| 09/30/09 | S003 | 3104388 | | | VENDOR NAME: PMORGLong Distance Telephone 1(312)347-8363 6753 | 0.69 | 0.69 | | B | |
| 09/30/09 | S003 | 3104389 | | | VENDOR NAME: PMORGLong Distance Telephone 1(201)525-6303 3590 | 0.69 | 0.69 | | B | |
| 09/30/09 | S003 | 3104390 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)755-6000 6646 | 3.44 | 3.44 | | B | |
| 09/30/09 | S003 | 3104391 | | | VENDOR NAME: PMORGLong Distance Telephone 1(610)954-3331 6755 | 10.32 | 10.32 | | B | |
| 09/30/09 | S003 | 3104392 | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-2414 | 6.19 | 6.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177035

MATTER: 066585.1001 Debtor Representation

Page 207 (207)
RUN: 12/03/09
TIME: 10:21:38

CONTROL:  386267

CLIENT:  066585 American Home Mortgage Investment Corp.

**UNBILLED EXPENSES**    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/09 | S003 | VENDOR NAME: 3104393 | | 6753 | | PWORGLong Distance Telephone 1(631)622-3282 6755 | 0.69 | 0.69 | B | |
| 09/30/09 | S0631 | VENDOR NAME: 3133311 | | | | MBUDIlexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 1.20 | 1.20 | B | |

| | | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| INCLUDED EXPENSES FOR MATTER: 066585.1001 | | 26,114.88 | 17,572.58 |
| EXCLUDED EXPENSES (Expenses on Hold) | | 0.00 | 0.00 |
| EXPENSES AFTER CUTOFF DATE | | 31,342.57 | |

**STATUS CODE LEGEND**

| B | Billable | H | Expense on Hold (Excluded) | NB | Non-Billable |
|---|---|---|---|---|---|
| BNC | Bill - No Charge | X | Excluded from Instruction | BNP | Expense will not show on Statement |
| B/O | Billable - reduce value to "0" | | | | |

**EXPENSE CODE SUMMARY**

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 2,289.71 | 2,289.71 |
| 011 | Filing Fee | 2,525.00 | 2,525.00 |
| 030 | Deposition/Transcript | 116.40 | 116.40 |
| 053 | Delivery / Courier | 35.00 | 35.00 |
| 096 | Working Meals | 19.25 | 19.25 |
| 102 | Docket Retrieval / Search | 155.76 | 155.76 |
| 103 | Supplies | 65.79 | 65.79 |
| 904 | Teleconference / Video Conference | 75.19 | 75.19 |
| 907 | AP Fax | 521.25 | 521.25 |
| S001 | Photocopy Charges | 16,838.40 | 8,419.20 |
| S001SCN | Scanning Charges | 246.20 | 123.10 |
| S002 | Postage | 2,306.60 | 2,306.60 |
| S003 | Long Distance Telephone | 672.88 | 672.88 |
| S006C | Secretary of State - Copies/Certified Co | 20.00 | 20.00 |
| S063I | Computerized Legal Research | 70.45 | 70.45 |
| S117 | DVD / CD Burning | 120.00 | 120.00 |
| S904 | Teleconference / Video Conference | 37.00 | 37.00 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177035

Page 208 (208)
RUN: 12/03/09
TIME: 10:22:20

CONTROL:    386267

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| EXPENSE TOTAL | | 26,114.88 | 17,572.58 |
| | | ============ | ============ |
| | | 26,114.88 | 17,572.58 |

TOTAL EXPENSES FOR INSTRUCTION:    177035