# Exhibit B

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 2, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 140238

For professional services rendered from July 1, through July 31, 2009 in connection with the following:

703159    AMERICAN HOME MORTGAGE HOLDINGS, INC.
002       CREDITORS COMMITTEE

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/01/09 | Review hearing agenda. | JXZ | 0.10 | 37.50 |
| 07/02/09 | Background discussion with DDG on AHM loan agreements. | CJH | 0.30 | 72.00 |
| 07/02/09 | Numerous internal emails re: open issues (.10); review Broadhollow stipulation (.10); review financial update (.30); committee call (.60); draft meeting minutes (1.00); conduct research/document review re: D&O preference drafts and emails MSI re: same (.50). | JXZ | 2.60 | 975.00 |
| 07/02/09 | Review issues for the Committee and draft email re: same (.40); telephone conference meeting of the Committee re: addressing settlement of D&Os, Russ and preferences (.90); emails re: same (.30). | MSI | 1.60 | 1,192.00 |
| 07/02/09 | Participate in part of Committee call on D&O settlement | MTP | 0.50 | 372.50 |
| 07/06/09 | Prepare for weekly meeting with ELS on upcoming events (.40) meeting with ELS (.20) update calendar events (.20) review docket and recent pleadings (.40) | JS | 1.20 | 294.00 |
| 07/06/09 | Revise minutes (.10); calendar maintenance (.10). | JXZ | 0.20 | 75.00 |
| 07/06/09 | Research databases re: mortgages of record, deeds, etc. on Michael Strauss properties; telephone conference with Suffolk County records offices; research information; draft email summarizing findings; discussions with JXZ and RJK. | LRS | 4.70 | 1,128.00 |
| 07/07/09 | Review docket and recent pleadings (.20) | JS | 0.20 | 49.00 |
| 07/07/09 | Contact Suffolk County record offices for information on incomplete databases, etc. | LRS | 0.50 | 120.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/07/09 | E-mails with M. Morris re case management issues | MTP | 0.20 | 149.00 |
| 07/08/09 | Review order approving stipulation between debtors and committee (.30) review docket and recent pleadings (.20) file maintenance (.30) | JS | 0.80 | 196.00 |
| 07/08/09 | Review documents re: Strauss and emails, meeting with MSI, CS re: same (.20); review committee update (.10). | JXZ | 0.30 | 112.50 |
| 07/08/09 | Follow up with county records department; research additional tax assessment information; discussion with RJK; draft emails to MI and JZ summarizing information. | LRS | 2.60 | 624.00 |
| 07/09/09 | Draft email re: committee call and participate in committee call. | ELS | 0.80 | 420.00 |
| 07/09/09 | Committee Meeting (.6); Drafting minutes of meeting (1). | JO | 1.60 | 480.00 |
| 07/09/09 | Review docket and recent pleadings (.30) | JS | 0.30 | 73.50 |
| 07/09/09 | Emails/calls re: Strauss Properties (.10); meeting re: preferences (.10); committee call (.60); preliminary review of minutes (.10). | JXZ | 0.90 | 337.50 |
| 07/09/09 | Follow-up and information for RJK and JXZ regarding liens on Michael Strauss properties, etc. | LRS | 0.40 | 96.00 |
| 07/09/09 | Telephone conference with Beach re: status (.20); telephone conference with Sass re: retention issues (.10); review BDO report (.30); attend committee meeting to update issues (.60). | MSI | 1.20 | 894.00 |
| 07/10/09 | Review and revise minutes for 7/9 committee call (.20); emails and meetings re: D&O settlement (.40). | ELS | 0.60 | 315.00 |
| 07/13/09 | Editing committee meeting minutes. | JO | 0.10 | 30.00 |
| 07/14/09 | Draft email to D&O settling parties re needed signatures (.30); phone call and email with Jackson re one of the settling directors and the preference demand letter he received (.30). | ELS | 0.60 | 315.00 |
| 07/14/09 | Review Broadhollow property 9019 stipulation. | JXZ | 0.90 | 337.50 |
| 07/15/09 | Review docket and recently filed pleadings (.80) calendar events (.50) update critical dates memo (.30) file maintenance (.80) | JS | 2.40 | 588.00 |
| 07/15/09 | Organize material; follow up on issues re: database; filing. | LRS | 0.40 | 96.00 |
| 07/17/09 | Review docket (.20) review and circulate AHM retention affidavits for ELS re: YCST, Cadwalader, Kroll, Milestone and Weiner (.40). | JS | 0.60 | 147.00 |
| 07/20/09 | Review Borrowers Committee motion for release of $50,000, motion for expediting hearing and review and revise JO draft opposition to same. | ELS | 2.70 | 1,417.50 |
| 07/20/09 | Reviewing motion for release of funds and drafting objection to expedited consideration of same. | JO | 3.50 | 1,050.00 |
| 07/20/09 | Prepare for weekly meeting to review upcoming events (.30) Review and Circulate Motion to Allow  Filed By Official Committee of Borrowers (.20) review docket (.20) | JS | 0.70 | 171.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/20/09 | Calls/emails committee members re: FJM retention, R. Miller (.20). | JXZ | 0.20 | 75.00 |
| 07/20/09 | Call ELS re: Borrowers motion. | JXZ | 0.10 | 37.50 |
| 07/21/09 | Review and revise objection to Borrowers' Committee motion for expedited consideration of their motion to release $50,000 (.90); review debtors' objection to same (.20); review court order denying same (.20). | ELS | 1.30 | 682.50 |
| 07/21/09 | Reviewing Committee objection to expedited hearing for release of funds motion and reviewing Debtors objection to same. | JO | 1.00 | 300.00 |
| 07/21/09 | Review docket and recent pleadings (.40) | JS | 0.40 | 98.00 |
| 07/21/09 | Review motions to withdraw funds/shorten notice (.20); review debtor's response (.20); review draft opposition papers and emails ELS, JO re: same (.20); review order denying expedited hearing and call ELS re: same (.10). | JXZ | 0.70 | 262.50 |
| 07/21/09 | Review motion by Borrowers' Committee to change ombudsman (.20); telephone conference with S. Welsboard re: same (.10); emails with Beach re: settlement (.10). | MSI | 0.40 | 298.00 |
| 07/22/09 | Drafting objection to Borrowers Committee motion for release of funds. | JO | 0.90 | 270.00 |
| 07/22/09 | Review of emails with Strauss attorney re D&O settlement (.10); confer with ELS re D&O settlement (.20). | JPM | 0.30 | 220.50 |
| 07/22/09 | Review supplemental declaration of Eileen Wanerka in support DI 7627 (.20) review notice of withdrawal of DI7627 (.10) review docket (.20) file maintenance (.30) | JS | 0.80 | 196.00 |
| 07/22/09 | Review committee update. | JXZ | 0.10 | 37.50 |
| 07/24/09 | Call with MSI and Weisbrod re: avoidance actions and margin payments. | ELS | 0.50 | 262.50 |
| 07/24/09 | Revising objection to borrowers commitee release of funds motion. | JO | 0.50 | 150.00 |
| 07/24/09 | Emails with ELS re D&O settlement agreement (.20). | JPM | 0.20 | 147.00 |
| 07/27/09 | Email to Borrower Committee counsel re: preference complaints being filed (.30); meeting with JO re: 9019 for D&O settlement (.30). | ELS | 0.60 | 315.00 |
| 07/27/09 | Prepare for weekly meeting with ELS (.50) review docket and recently filed pleadings (.20) calendar events (.20) | JS | 0.90 | 220.50 |
| 07/28/09 | Review docket and recent pleadings (.30) | JS | 0.30 | 73.50 |
| 07/29/09 | Review docket/Borrowers' committee notice. | JXZ | 0.10 | 37.50 |
| 07/30/09 | Review update and discuss with MTP (.20); telephone conference with S. Weisbrad re: call form Rush and status and return call to Roth. | MSI | 0.40 | 298.00 |
| 07/30/09 | Strategy discussions with MSI re how to solve borrower issues through streamlined procedure | MTP | 0.20 | 149.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/31/09 | Review case update (.10). | JXZ | 0.10 | 37.50 |

|  |  |
|--|--|
| TOTAL HOURS | 43.50 |

TOTAL SERVICES ........................................................... $   16,333.00

DISBURSEMENT SUMMARY

| | |
|--|--|
| CARFARE | $613.93 |
| DUPLICATING | $87.10 |
| LEXIS | $349.73 |
| MEALS | $215.79 |
| TELEPHONE CONFERENCE CALL | $65.78 |

TOTAL DISBURSEMENTS ........................................... $   1,332.33

TOTAL FEES & DISBURSEMENTS ............................ $   17,665.33

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 499 | Standig | 8.60 | 240.00 | 2,064.00 |
| 599 | Hunker | 0.30 | 240.00 | 72.00 |
| 556 | Smith | 8.60 | 245.00 | 2,107.00 |
| 583 | Orbach | 7.60 | 300.00 | 2,280.00 |
| 493 | Zawadzki | 6.30 | 375.00 | 2,362.50 |
| 486 | Schnitzer | 7.10 | 525.00 | 3,727.50 |
| 226 | McCahey | 0.50 | 735.00 | 367.50 |
| 260 | Indelicato | 3.60 | 745.00 | 2,682.00 |
| 364 | Power | 0.90 | 745.00 | 670.50 |
| ATTY TOTAL | | 43.50 | | 16,333.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

December 2, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 140238

For professional services rendered from July 1, through July 31, 2009 in connection with the following:

703159     AMERICAN HOME MORTGAGE HOLDINGS, INC.
003        RETENTIONS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/02/09 | Meeting with CJH re: retention application (.10); meetings/emails with MSI, ELS re: RMS retention (.20). | JXZ | 0.30 | 112.50 |
| 07/06/09 | Review docket/documents; draft RMS notice, application and retention order and meetings, calls with MSI, ELS, CJH re: same (4.40); review/revise engagement letter and numerous meetings, emails, calls with MSI, ELS, E. Plank re: same (2.30). | JXZ | 6.70 | 2,512.50 |
| 07/07/09 | Draft RMS retention notice, application, order and declaration and numerous meetings, emails, calls with ELS, MSI and E. Plank re: same. | JXZ | 4.90 | 1,837.50 |
| 07/08/09 | Revise RMS notice, retention application, order and affidavit and numerous calls, meetings, emails with MSI, ELS, E. Plank, S. Sass re: same. | JXZ | 2.40 | 900.00 |
| 07/09/09 | Review RMS conflict list and calls/emails with ELS, E. Plank re: same (.10); meeting with MSI, ELS re: RMS retention (.10). | JXZ | 0.20 | 75.00 |
| 07/10/09 | Review/revise RMS retention application, engagement letter and related documents; emails and calls E. Plank, ELS, MSI, committee re: same (.60). | JXZ | 0.60 | 225.00 |
| 07/14/09 | Emails committee member, E. Plank re: RMS retention/engagement letter (.10); review/revise RMS retention application, preference exhibits and emails D. Carickhoff re: same (.30); review FJP retention/engagement letter, draft comments and emails MTP re: same (.40). | JXZ | 0.80 | 300.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/14/09 | Review and revise draft retention/engagement agreement and forward to JXZ | MTP | 0.80 | 596.00 |
| 07/15/09 | Review revised FJP application and emails committee, R. Miller re: same. | JXZ | 0.20 | 75.00 |
| 07/16/09 | Review RMS filings and emails D. Carickhoff, E. Sloan re: retention. | JXZ | 0.20 | 75.00 |
| 07/29/09 | Review documents re: FSP retention and meeting with ELS, emails R. Miller re: same. | JXZ | 0.20 | 75.00 |

|  |  |
|--|--|
| TOTAL HOURS | 17.30 |
| TOTAL SERVICES ......................................................... $ | 6,783.50 |

DISBURSEMENT SUMMARY

| | |
|--|--|
| DUPLICATING | $19.20 |
| SEARCH FEES | $1.20 |
| TOTAL DISBURSEMENTS ............................................. $ | 20.40 |
| TOTAL FEES & DISBURSEMENTS ............................................. $ | 6,803.90 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|--|-------|-----------------|-------------|
| 493 | Zawadzki | 16.50 | 375.00 | 6,187.50 |
| 364 | Power | 0.80 | 745.00 | 596.00 |
| ATTY TOTAL | | 17.30 | | 6,783.50 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

December 2, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 140238

For professional services rendered from July 1, through July 31, 2009 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
006          SALES OF ASSETS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/07/09 | E-mails with BDO re proposed sale of construction loans | MTP | 0.20 | 149.00 |
| | TOTAL HOURS | | 0.20 | |
| | TOTAL SERVICES ......................................................................... $ | | | 149.00 |

### SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|----------|---|-------|-----------------|-------------|
| 364 | Power | 0.20 | 745.00 | 149.00 |
| ATTY TOTAL | | 0.20 | | 149.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 2, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 140238

For professional services rendered from July 1, through July 31, 2009 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
007         PROFESSIONIAL FEES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/02/09 | Review certifications. | JXZ | 0.10 | 37.50 |
| 07/03/09 | Work on monthly fee apps | MTP | 0.50 | 372.50 |
| 07/06/09 | Review certifications. | JXZ | 0.10 | 37.50 |
| 07/07/09 | Review certification. | JXZ | 0.10 | 37.50 |
| 07/08/09 | Review certifications. | JXZ | 0.10 | 37.50 |
| 07/13/09 | Review certifications. | JXZ | 0.10 | 37.50 |
| 07/21/09 | Review Monthly Application for Compensation Filed by BDO Seidman, LLP (.10) update summary fee chart (.10) | JS | 0.20 | 49.00 |
| 07/21/09 | Review certifications. | JXZ | 0.10 | 37.50 |
| 07/24/09 | Review and Circulate Application for Compensation Filed By Kilpatrick Stockton, LLP (.30) update summary fee chart (.20) | JS | 0.50 | 122.50 |
| 07/27/09 | Review and Circulate Application for Compensation Filed By Weinder Brodsky Sidman Kider PC (.30) update summary fee chart (.20) | JS | 0.50 | 122.50 |
| 07/27/09 | Review update fee summary chart | MTP | 0.20 | 149.00 |
| 07/29/09 | Review certifications/notices (.10); attention to professional fees (.10). | JXZ | 0.20 | 75.00 |
| 07/31/09 | Review certifications (.10). | JXZ | 0.10 | 37.50 |

TOTAL HOURS                    2.80

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|

TOTAL SERVICES ........................................................................... $    1,153.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|------|------|-------|-----------------|-------------|
| 556 | Smith | 1.20 | 245.00 | 294.00 |
| 493 | Zawadzki | 0.90 | 375.00 | 337.50 |
| 364 | Power | 0.70 | 745.00 | 521.50 |
| ATTY TOTAL | | 2.80 | | 1,153.00 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

December 2, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 140238

For professional services rendered from July 1, through July 31, 2009 in connection with the following:

703159    AMERICAN HOME MORTGAGE HOLDINGS, INC.
008      AVOIDANCE ACTIONS

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/01/09 | Meeting with ELS regarding preparation of retention papers for RMS. | CJH | 0.40 | 96.00 |
| 07/01/09 | Meeting with CJH re: retention of RMS. | ELS | 0.30 | 157.50 |
| 07/01/09 | E-mails with ELS, M. Morris, JXZ re review of committee standing stipulation (.3) | MTP | 0.30 | 223.50 |
| 07/02/09 | Conference call with JZ and MSI (0.50); preparation of Draft of Application for Retention of RMS (3.50); preparation of Order Granting Petition of RMS (1.50). | CJH | 5.50 | 1,320.00 |
| 07/02/09 | Various emails with MSI, MTP and JXZ re: procedures for handling preferences and revisions to stipulation with debtors granting authority to bring preferences. | ELS | 1.40 | 735.00 |
| 07/02/09 | Review documents re: preferences and emails/conference call with BDO, Trustee re: same (.70); review stipulation granting standing to committee (.10); review documents, draft and review conflicts list, identify conflicts and numerous emails/calls with B. Fatell, ELS, MSI, D. Carickhoff re: same (.70); review demand letters, engagement letter and standing stipulation and numerous calls/emails with ELS, MTP, MSI, E. Plank re: same (1.00); draft comments to form pleadings (.30);; review analyses and call with ELS re: same (.20); meeting with MSI re: litigation management issues (.20). | JXZ | 3.20 | 1,200.00 |
| 07/02/09 | Telephone conference with S. Sass re: planning of preference actions and strategy; review issues on retention. | MSI | 0.80 | 596.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/02/09 | E-mails with Salz and ELS re timing and strategy with bringing preference claims (.3); conference call with Sass, ELS, JXZ, MSI and BDO to finalize game plan on preference demands (.5) | MTP | 0.80 | 596.00 |
| 07/03/09 | Review revised stipulation and numerous emails with ELS, MSI, MTP re: same. | JXZ | 0.20 | 75.00 |
| 07/03/09 | Review RMS agreement re: preferences. | MSI | 0.30 | 223.50 |
| 07/03/09 | E-mails with MSI, ELS, JXZ, M. Morris re Committee standing stip on chapter 5 claims | MTP | 0.50 | 372.50 |
| 07/05/09 | Various emails with MSI, MTP and JXZ re: procedures for handling preferences and revisions to stipulation with debtors granting authority to bring preference actions. | ELS | 1.40 | 735.00 |
| 07/06/09 | Meeting with ELS regarding retention papers. | CJH | 0.10 | 24.00 |
| 07/06/09 | Meeting with CH and JZ re: RMS retention papers (.40); meeting with JXZ and emails re: preferences (.50); conference call with JXZ, BDO, Sass and RMS re: preference analysis and fee structure (.50); meeting with JXZ re: RMS engagement letter and review/revise same (.70); begin drafting form tolling agreement for preferences (.30); meeting with GS and JZ re: complaint drafting (.30). | ELS | 2.70 | 1,417.50 |
| 07/06/09 | Office conference with ELS & JZ regarding preparation of complaints | GBS | 0.30 | 105.00 |
| 07/06/09 | Meeting to discuss preliminary issues. | JEZ | 0.50 | 160.00 |
| 07/06/09 | Attention to conflicts check and internal emails re: same (.10); conference call with Trustee, BDO re: preferences (.40); calls/emails with ELS re: checks (.10); review/revise demand letter and email E. Plank re: same (.40); emails M. Michaelis, ELS, E. Plank re: preferences (.10). | JXZ | 1.10 | 412.50 |
| 07/06/09 | Discussion with ELS re certification of counsel for standing stip emails with Morris re same | MTP | 0.20 | 149.00 |
| 07/06/09 | Review of Preference charts (.3). | ZV | 0.30 | 90.00 |
| 07/07/09 | Confer with ELS re preferences (0.1); review ELS's Excel charts re preference defendants (0.3). | CJK | 0.40 | 194.00 |
| 07/07/09 | Emails to BDO re: preference analysis (.20); creating master list and assigning to associates (1.40); review of revised engagement letter and email same to committee for comments (.60); review and revise draft retention papers (.50); draft form tolling agreement (.30); draft form complaint (.50). | ELS | 3.50 | 1,837.50 |
| 07/07/09 | Review form of tolling agreement (.20); review docket/certification and stipulation granting committee standing (.10); review schedule of transfers (.20). | JXZ | 0.60 | 225.00 |
| 07/07/09 | Pull and review preference analysis from ELS. | KGC | 0.40 | 184.00 |
| 07/07/09 | Review RMS engagement letter (.30); revise and edit application for retention (.40); meeting with ELS, JXZ and review emails re: same and strategy on preference (.40). | MSI | 1.10 | 819.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/08/09 | Confer with team re preference actions (0.4); review spreadsheets provided by ELS re preference cases, addresses and other info (0.5); review form complaint (0.2); retrieve preference payment schedules for preference defendants assigned to me and prepare to draft complaint (2.00). | CJK | 3.10 | 1,503.50 |
| 07/08/09 | Prepare for and lead meeting with preference team re: drafting complaints (.80); revise master preference list (.90); meetings with JZ re: RMS retention papers (.40); revise tolling agreement (.30); revise form complaint (.40). | ELS | 2.80 | 1,470.00 |
| 07/08/09 | Attend organizational meeting regarding preparation of complaints (.4); draft preference complaint for Happauge Woodlands, HBM II Fulfillment, Helios & Matheson, Heritage | GBS | 2.90 | 1,015.00 |
| 07/08/09 | Meeting with team to discuss drafting of preference complaints (.4); review of list of preference defendants and review of master schedules of preferences (.3). | HNP | 0.70 | 245.00 |
| 07/08/09 | Meeting to discuss preparation of complains and exhibits. | JEZ | 0.70 | 224.00 |
| 07/08/09 | Meeting with ELS and preference team (.5); Reviewing preference list and preparing contact list for matters I have previously handled (.2) | JO | 0.70 | 210.00 |
| 07/08/09 | Review conflicts check (tier 1) and emails ELS re: same (.30); review form tolling agreement and emails ELS re: same (.10); review form demand letter and email E. Plank, ELS re: same (.10); meeting with ELS re: professional transferees (.10); meeting with AHM preference team (internal) re: complaints (.40); review form complaint and meeting with ELS re: concerns (.10); review preference schedule and Filesite to identify prior defendants/counsel, compile attorney contact list and emails to ELS re: same (1.20); review assigned transfer data (.30). | JXZ | 2.80 | 1,050.00 |
| 07/08/09 | Meeting with preference team re filing complaints (.40); organize entities to look up names and addresses (1.20). | KGC | 1.60 | 736.00 |
| 07/08/09 | Review documents related to preference actions including retaining RMS to do work (.80); meeting with ELS re: same (.30); revise and edit complaint and tolling (.40); meeting with JXZ re: changes (.10). | MSI | 1.60 | 1,192.00 |
| 07/08/09 | Ahm meeting with ELS and preference team re preparing complaints (.40); reviewed preference list to determine if we have contacts that are readily available so that we could reach out to counsel to toll the respective matter (.70). | NR | 1.10 | 297.00 |
| 07/08/09 | Meeting with team to discuss process for drafting complaints and related documents. | SMG | 0.50 | 150.00 |
| 07/08/09 | Preferences team meeting (.3).  Review of complaint lists and preparation of exhibits (.8). | ZV | 1.10 | 330.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/09/09 | Prepare demand letters to CDW Direct and D&B (0.4); conferences, email correspondence with ELS re same (0.2); review exhibit, enclosure to demand letters to CDW Direct and D&B (0.1); search for addresses for CDW Direct and D&B (0.3); email correspondence, confer with ELS re tolling agreements for CDW Direct and D&B (0.2); review ELS' email to Bohuslav at RMS re demand letters and tolling agreements (0.1); prepare tolling agreements for CDW Direct and D&B (0.4); review schedule of preference payments for Comsys Services, search for info re Comsys to confirm entity name and address, and prepare preference complaint (0.4); review schedule of preference payments for Cool Springs Lot 19, search for info re Cool Springs Lot to confirm entity name and address, and prepare preference complaint (0.4); review schedule of preference payments for Core Logic Systems, search for info re Core Logic Systems to confirm entity name and address, and prepare preference complaint (0.4); review schedule of preference payments for Corporate Center V, LLC, search for info re Corporate Center V, LLC to confirm entity name and address and prepare preference complaint (0.4); review schedule of preference payments for Corporate Resources Group, search for info re Corporate Resources Group to confirm entity name and address and prepare preference complaint (0.3); review schedule of preference payments for Corporate Technologies, search for info re Corporate Technologies to confirm entity name and address and prepare preference complaint (0.3); review schedule of preference payments for Corporation Service Company, search for info re Corporation Service Company to confirm entity name and address and prepare preference complaint (0.3); review schedule of preference payments for Countrywide Home Loans, search for info re Countrywide Home Loans to confirm entity name and address and prepare preference complaint (0.3); review schedule of preference payments for Cowifi Iron Point LLC, search for info re Cowifi Iron Point LLC to confirm entity name and address and prepare preference complaint (0.3); review schedule of preference payments for CT Networks, search for info re CT Networks to confirm entity name and address and prepare preference complaint (0.2). | CJK | 5.00 | 2,425.00 |
| 07/09/09 | Draft demand letter (.50); begin drafting for settlement agreement (.30); emails with BDO re: UPS (.40); meetings and emails with CJK, KGC re: ADP, CDW, D&B and EMC (.70); phone calls/emails with Sass re: RMS conflicts (.30). | ELS | 2.20 | 1,155.00 |
| 07/09/09 | Draft preference complaint for Huffman Associates, ICC Norfolk, Iron Mountain Records Management (.9) | GBS | 0.90 | 315.00 |
| 07/09/09 | Drafting EMC demand letter. | JO | 0.50 | 150.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/09/09 | Review email from J. Orbach regarding adversary cases that H&H is not receiving enotices for (.10) research re: same (.40) review Adversary dockets (.30) review email from C. Kang regarding settlement with bank of america (.10) research stipulation (2.40) | JS | 3.30 | 808.50 |
| 07/09/09 | Conduct internet research re: defendants. | JXZ | 0.30 | 112.50 |
| 07/09/09 | Draft demand letter, schedule and tolling agreement for ADP and forward same to ELS (.80); send demand letter (.20). | KGC | 1.00 | 460.00 |
| 07/09/09 | Verified names of Debtors. | SMG | 3.00 | 900.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/10/09 | Review schedule of preference payments for D. Bros Investments, search for info re D. Bros Investments to confirm entity name and address, and prepare preference complaint (0.4); review schedule of preference payments for D&B, search for info re D&B to confirm entity name and address, and prepare preference complaint (0.3); review schedule of preference payments for D.W. Consulting, search for info re D.W. Consulting to confirm entity name and address, and prepare preference complaint (0.2); review schedule of preference payments for Daniels International Venture, search for info re Daniels International Venture to confirm entity name and address, and prepare preference complaint (0.3); review schedule of preference payments for Dartmouth Ventures, search for info re Dartmouth Ventures to confirm entity name and address, and prepare preference complaint (0.2); review schedule of preference payments for DBSI Phoenix Peak LLC, search for info re DBSI Phoenix Peak LLC to confirm entity name and address, and prepare preference complaint (0.2); review schedule of preference payments for DeLage Landin, search for info re DeLage Landin to confirm entity name and address, and prepare preference complaint (0.3); review schedule of preference payments for Della Femina Rothschild, search for info re Della Femina Rothschild to confirm entity name and address, and prepare preference complaint (0.2); review schedule of preference payments for Deloitte & Touche, search for info re Deloitte & Touche to confirm entity name and address, and prepare preference complaint (0.2); review schedule of preference payments for Deloitte Tax LLP, search for info re Deloitte Tax LLP to confirm entity name and address, and prepare preference complaint (0.2); review schedule of preference payments for Design Circles, search for info re Design Circles to confirm entity name and address, and prepare preference complaint (0.2); review schedule of preference payments for Dialamerica Marketing, search for info re Dialamerica Marketing to confirm entity name and address, and prepare preference complaint (0.2); review schedule of preference payments for Digital Draw Network, search for info re Digital Draw Network to confirm entity name and address, and prepare preference complaint (0.2); review schedule of preference payments for Digital Storage Solutions, search for info re Digital Storage Solutions to confirm entity name and address, and prepare preference complaint (0.2); review schedule of preference payments for Diners Club, search for info re Diners Club to confirm entity name and address, and prepare preference complaint (0.2); review schedule of preference payments for Doubletree Hotel-San Jose, search for info re Doubletree Hotel-San Jose to confirm entity name and address, and prepare preference complaint (0.4); review schedule of preference payments for Doubletree Irvine Spectrum, search for info re Doubletree Irvine Spectrum to confirm entity name and address, and prepare preference complaint (0.3); review schedule of preference payments for Drew & Rogers, search for info re Drew & Rogers to confirm entity name and address, and prepare preference complaint (0.2); review schedule of preference payments for Dunlea Commercial Properties, search for info re Dunlea Commercial Properties to confirm entity name and address, and prepare | CJK | 5.00 | 2,425.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/10/09 | Conference call with Sass, BDO and JXZ re: new value, checks and documents (.70); finish drafting form settlement agreement (.60); review total list and prepare gross new value analysis and forward listing of matters to BDO for those where detailed new value analysis is needed (.50); meeting with JZ and HW re: 502(d) research assignment (.20); emails re: RMS conflicts (.30); | ELS | 2.30 | 1,207.50 |
| 07/10/09 | Draft preference complaint for ILINC Communications, Illinois Dept. of Revenue, IM Offsite Data Protection, Inco-Check, Inc. (1.1) | GBS | 1.10 | 385.00 |
| 07/10/09 | Prepared individual schedules for preference defendants for purposes of creating exhibits for adversary complaints (.9). | HNP | 0.90 | 315.00 |
| 07/10/09 | Talk to ELS and JZ about research memo. | HW | 0.50 | 120.00 |
| 07/10/09 | Sending out Demand Letters to contacts (Equifax, Aspect, Clayton, BR Search and ZC Sterling). | JO | 0.50 | 150.00 |
| 07/10/09 | Meetings/conference call Trustee, BDO, ELS re: preferences (.70); meetings with HW, ELS re: 502 issues (.20); email S. Beach re: W-9 (.10); draft UPS tolling agreement and emails ELS, K. Bohusan re: same (.20); review documents re: UPS transfers (.40). | JXZ | 1.60 | 600.00 |
| 07/10/09 | Began drafting complaints for avoidance actions (1.5). | NR | 1.50 | 405.00 |
| 07/10/09 | Confirmed names of Debtors. | SMG | 2.00 | 600.00 |
| 07/12/09 | Review schedules of transfers, conduct internet research re: defendants and draft numerous complaints for assigned matters. | JXZ | 5.70 | 2,137.50 |
| 07/13/09 | Review schedule of preference payments for Eagle Home Mortgage, search for info re Eagle Home Mortgage to confirm entity name and address, and prepare preference complaint (0.3); review schedule of preference payments for East N Associates, search for info re East N Associates to confirm entity name and address, and prepare preference complaint (0.5); review schedule of preference payments for ECI Owensmouth, search for info re ECI Owensmouth to confirm entity name and address, and prepare preference complaint (0.2); review schedule of preference payments for East West Holdings LLC, search for info re East West Holdings LLC to confirm entity name and address, and prepare preference complaint (0.5); review settlement stipulation, order with Bank of America to determine whether preference claim against Countrywide was released and determine potential conflict (0.5); confer with ELS re Countrywide (0.1). | CJK | 2.10 | 1,018.50 |
| 07/13/09 | Analyze potential preference against Wells Fargo and draft email re: same (.70); analyze potential preference against GE and draft email re: same (.70); emails re: status of preferences and preference complaints (.40). | ELS | 1.80 | 945.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/13/09 | Draft preference complaint for Indian Wells Village, Infohighway communications, Inn on Biltmore Estate, Inner Workings, Insight Communications, Intercity Agency, Intex Solutions, Iron Mountain Records, J. Laurie Commercial, Jackson Lewis, Kalee Investments (2.1) | GBS | 2.10 | 735.00 |
| 07/13/09 | Email M. Morris re: 506 claims (.10); email M. Fisher re: Sun Life (.10); review documents re: Woldners release (.20); review Wells Fargo data/new value analysis (.10); review Johnston transfers (.10); research Woodside Homes, possible bankruptcy filing and email E. Plan, ELS re: same (.50); prepare exhibits to complaints (.70); conduct and review SOS searches (.40); review demand letters and call ELS re: same (.10); review exhibits of schedules, conduct internet research re: defendants and draft multiple complaints (1.50); meeting with ELS re: Verizon (.10). | JXZ | 3.90 | 1,462.50 |
| 07/13/09 | Review numerous emails from ELS re: analysis of claims. | MSI | 0.20 | 149.00 |
| 07/13/09 | Drafted Complaints and Exhibits for the following defendants: Bernard Hodes Group, Best Limousines & Transport, Bloomberg LP, Bradley Marketing Group, Bravepoint Inc, Broker Agent Magazine, Buck-Kennet Assoc, Building Champions, Capita Contractors, Careerbuilder, CDW Direct, Check Printers, Clayton Services, CMPS Institute, Collegiate Relocation Network. | SMG | 3.50 | 1,050.00 |
| 07/13/09 | Drafting of AHM complaints and schedules (4.0). Meeting with ELS regarding tolling agreements and contacts with opposing counsel on particular complaints (.3). | ZV | 4.30 | 1,290.00 |
| 07/14/09 | Review schedule of preference payments for EECO Electric Corp., search for info re EECO Electric Corp. to confirm entity name and address, and prepare preference complaint (0.3); review schedule of preference payments for Elite Fire Protection, search for info re Elite Fire Protection to confirm entity name and address, and prepare preference complaint (0.3); review schedule of preference payments for Ellie Mae, search for info re Ellie Mae to confirm entity name and address, and prepare preference complaint (0.2); review docket for prior settlement agreement with Bank of America re whether claim against Countrywide was released (0.3); confirm/search for correct entity names/addresses for D. Bros Investments, Comsys Services, Doubletree, Cool Spring Lot 19, East North Associates and East West Holdings (0.8); review/finalize preference complaints for Corporate Resources Group, Corporate Technologies, CSC, Cowifi Iron Point, CT Networks, D&B, Dartmouth Ventures, DBSI Phoenix, Della Femina, Deloitte & Touche, Deloitte Tax, Design Circle, Dialamerica, Digital Draw Network, Digital Storage, Diners Club, Drew & Rogers, Dunlea Commercial Properties, Dynamic Painting, Eagle Home and email correspondence with ELS re same (1.00). | CJK | 2.90 | 1,406.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/14/09 | Emails with BDO re sample checks, sample invoices, Fairview lease (.60); review BDO net new value analysis for 56 vendors (.30); meeting with CJK re preference complaints (.30); meeting with KGC re preference complaints (.30); meeting with JXZ re preference complaints (.20);  email to BDO re Verizon information needed (.20). | ELS | 1.90 | 997.50 |
| 07/14/09 | Talk to JZ about research; research 502((d) cases in Third Circuit. | HW | 3.60 | 864.00 |
| 07/14/09 | Research correct entity name, draft complaint and exhibits for defendants Postage By Phone Plus, Prinicpal Life Insurance, Progress Software, Promotional Products Partners, Prostar, Protis Executive Innovations, Purchase Power, Quantitative Risk Management, Qwest Business Services, R.J. Foote Floor-In-Fashion, R.K. Associates, and Radian. | JEZ | 7.30 | 2,336.00 |
| 07/14/09 | Drafting 14 complaints (Elynx, Emagic, Embarq, Ambassy Suites, EPlus, Equifax, Equity Office, Executive Management, Experian, F&R Landscaping, Fair Isaac, Fairmont Hotel, Fedex and Fidelity Court). | JO | 2.00 | 600.00 |
| 07/14/09 | Review documents and meeting with H. Weiner re: 502 issues (.30); review new value analyses and emails C. Awong, ELS, E.Plank re: same (.30); emails ELS re: Verizon (.10); email C. Crowther re: Waldners (.10); review/format demand letters and emails E. Plank re: same (.20); emails V. Dagostino (Bell South); J. Cornell (CSCC), G. Heck (Nextag), J. Farnem (Nextel) and K. Mangen (Triad) re: preferences (.400; emails PLR re: exhibits (.10); calendar maintenance (.10). | JXZ | 1.60 | 600.00 |
| 07/14/09 | Draft form complaints, check names and addresses for 197 First LLC, 3000 Coliseum Inn LLC, 6000 Uptown Partners, 700 Westchester Ave., 8965 Eastern, LLC, A&J Blacketer Inc (1.0); review certain web searches re same (1.50). | KGC | 2.50 | 1,150.00 |
| 07/14/09 | Drafted avoidance action complaints. | NR | 1.50 | 405.00 |
| 07/14/09 | Drafted Complaints and Exhibits for each of the following defendants: Bellsouth, BEU, Boston Properties, BR Search, Broadridge, BSM Financial, Cablevision, CB Contractors, CB Richard Ellis, Chandler Signs, Chesterbrook Partners. | SMG | 3.20 | 960.00 |
| 07/14/09 | Communication with D. Laddin regarding Verizon AHM entities (.4).  Meeting with ELS regarding Verizon issues (.3). Communication with other opposing counsel regardign tolling AHM matters (.4).  Drafting of complaints and schedules (2.4). | ZV | 3.50 | 1,050.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/15/09 | Email correspondence with ELS, BDO re Countrywide wire payments and defense analysis (0.2); review BDO's ordinary course and new value analysis for Countrywide (0.4); confer with ELS re Countrywide preferences and whether claim was released pursuant to settlement with Bank of America (0.3); email correspondence with ELS re Countrywide (0.1); prepare email to S. Sass re recommendation concerning preference claim against Countrywide (0.3); email correspondence with ELS, CDW re tolling agreement with CDW (0.1); review settlement agreements between Committee and Bank of America re scope of release (0.3). | CJK | 1.70 | 824.50 |
| 07/15/09 | Meeting with JO re: Clayton and phone call with Plank re: same (.20); meetings with CJK re: Countrywide and emails with BDO re: same (.50); emails re: Verizon matter (.30); emails with BDO and RMS re: additional information on certain addresses and certain disbursements (.40); emails with JO re: Gateway (.20); phone call and email with CDW re: tolling (.30). | ELS | 1.90 | 997.50 |
| 07/15/09 | Draft preference complaint for Keller Williams Realty, Kelly Services, Inc., Kennedy Wilson properties, Kilroy Realty, Kings office services Kofax Image Products, L.S. Clark Search and Staffing, Larmee Executive Search | GBS | 2.60 | 910.00 |
| 07/15/09 | Attention to schedule of preference analysis and began preparing exhibits for adversary complaints (.4). | HNP | 0.40 | 140.00 |
| 07/15/09 | 502(d) research for ELS. | HW | 4.00 | 960.00 |
| 07/15/09 | Research correct entity name, draft complaint and exhibits for defendants Radian Guaranty, Inc., Radian Services LLC, Rainbow Corporate Center, Rancho Pacific Plaza LLC, Rapid Access Communication Enterprises, Real Estate Partners - Metiairie, Realy Associates Fund V, LP, Reckson Australia Portoflio, Reckson operating Partnership LP, Regent Woodland Hills, LLC, Regent's Square, Regus Business Center. | JEZ | 6.20 | 1,984.00 |
| 07/15/09 | Drafting 22 complaints (First American Flood through Haggen Talbot) (2.3); Drefting tolling agreement for Clayton (.2). | JO | 2.50 | 750.00 |
| 07/15/09 | Emails G. Heck (Nextag), V. Dagostino (Bell South), J. Cornell (CSCC) (.10); email C. Awone, ELS re: transfer checks (.10); meeting with ELS re: professional transfers (.10); emails ELS, C. Awone re: Verizon (.10); review documents and draft tolling agreements for numerous professional transferees and emails ELS, S. Beach, W. Howell re: same (1.30). | JXZ | 1.70 | 637.50 |
| 07/15/09 | Search for names and addresses for certain defendants and create draft complaints. | KGC | 2.20 | 1,012.00 |
| 07/15/09 | Prepared exhibits to preference complaints. | NR | 2.10 | 567.00 |
| 07/15/09 | Drafting of complaints and schedules (2.4). Meeting with ELS on name issues (.2). | ZV | 2.60 | 780.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/16/09 | Email correspondence with ELS re BDO's analysis of ordinary course and new value defense of Countrywide and review analysis (0.4); email correspondence with V. Krug, ELS re CDW tolling agreement (0.1); revise email to S. Sass re preference claim against Countrywide (0.2); review, finalize preference complaints against ECO Owensmouth, EECO Electric Corp. Elite Fire Protection, and Ellie Mae and email correspondence with ELS re same (0.6); search for correct entity name and address for D.W. Consulting (0.3); search for correct entity name for DeLage Landen (0.3). | CJK | 1.90 | 921.50 |
| 07/16/09 | Emails to RMS re: settlements and tolling agreements and regarding retentions (.30); emails to MSI re; RMS involvement post-complaint (.30); emails with Plank of RMS re: threshold and exceptions (.20); phone call with BDO re; claim file and review of same (.60); review email from RMS re: 546(a)(1)(B) and research re: same (.50); review and revise Countrywide preference analysis and email re: same (.80); conference call with Sass and Plank re: new value analysis (.40); prepare complaint status chart (.70). | ELS | 3.80 | 1,995.00 |
| 07/16/09 | Review of schedules with preference analysis and began preparing exhibits for adversary complaints (.4). | HNP | 0.40 | 140.00 |
| 07/16/09 | 502(d) research, printing; memo drafting and editing. | HW | 7.50 | 1,800.00 |
| 07/16/09 | Research correct entity name, draft complaint and exhibits for defendants Regus Management Group LLC, Remax, Resume Mirror, Richard Michael Group, Inc., Richtree Enterprises, LLC, Ricoh Customer Finance Corp, RMIC Corporation, Rural Development, Salvatore Riggi, Schottenstein Trustees, Scotsman Publishing, Inc., Security Connections, Inc., Sheraton Chicago Northwest. | JEZ | 6.50 | 2,080.00 |
| 07/16/09 | Finalizing exhibits and reviewing and forwarding 20 preference complaints to ELS for review. | JO | 1.50 | 450.00 |
| 07/16/09 | Meeting with MSI, ELS re: complaints. | JXZ | 0.10 | 37.50 |
| 07/16/09 | Review certain company names and addresses for filing complaints. | KGC | 0.80 | 368.00 |
| 07/16/09 | Working on preference complaints. | NR | 0.70 | 189.00 |
| 07/16/09 | Drafting, review, and editing of complaints and exhibits (2.6). Review of invoices and editing of complaint names (1.7). Analysis of Verizon numbers chart to determine proper entities (.4). | ZV | 4.70 | 1,410.00 |
| 07/17/09 | Review invoices to confirm entity names (1.00). | CJK | 1.00 | 485.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/17/09 | Phone call with Sass re: house insurance payment preferences (.30); review retention information for Young Conaway, Kroll, Milestone and Cadwalader and compare to 90 day payment schedule and meeting with MSI re: same (.80); review ordinary course professional affidavit from Weiner Brodsky and compare to 90 day payment schedule (.20); emails to BDO re: invoice samples and information on professionals (.50); meeting with HW re: 502(d) research (.30); review invoices and distribute to team (.60); phone call with Awong re: matters with no invoices and follow up research that is necessary (.50); email to Blank Rome re: complaints (.20). | ELS | 3.40 | 1,785.00 |
| 07/17/09 | Revise preference complaint for Home Buyers Marketing II, Home Depot Incentives, ICC Norfolk (.4); review prepared complaints against invoices (.4) | GBS | 0.80 | 280.00 |
| 07/17/09 | Prepared multiple complaints for preferences (3.0); review of invoices received to confirm names of defendants for above-noted complaints and revised said complaints accordingly (.7); e-mail correspondence to ELS with drafts of 10 complaints and exhibits attached thereto (.3). | HNP | 4.00 | 1,400.00 |
| 07/17/09 | Meet with ELS; library research and request; review article; follow-up research. | HW | 2.50 | 600.00 |
| 07/17/09 | Meeting with ELS re: professional transfers. | JXZ | 0.10 | 37.50 |
| 07/17/09 | Meeting with ELS re: process, claims and potential defenses (.20); review same (.20); telephone conference with S. Sass re: same (.10). | MSI | 0.50 | 372.50 |
| 07/17/09 | Prepared preference complaints. | NR | 3.90 | 1,053.00 |
| 07/17/09 | Preparation of complaints and schedules (2.6). Review of invoices and editing of complaints (1.4). Research on transferee entity names for complaints (1.5). | ZV | 5.50 | 1,650.00 |
| 07/18/09 | Review and provide comments to draft complaints to HP, NCR, ZV (1.50); emails with BDO re payments to landlords (.50); edits to master preference list with respect to matters not to sue (.30). | ELS | 2.30 | 1,207.50 |
| 07/19/09 | Review invoicing data, conduct research re: entity names and revise complaints. | JXZ | 1.10 | 412.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/20/09 | Conferences, email correspondence with ELS re Doubletree, DeLage Landon and D. Bros Investments preference actions (0.3); search for correct defendant for preference payments made to Doubletree hotels (0.1); revise complaints and exhibits against Doubletree Hotels/Hilton Hotels (0.8); email correspondence with ELS, BDO re preference payments made to DeLage Landen and review invoices (0.2); revise complaint against DeLage Landen (0.1); email correspondence with ELS re preference payments to Corporate Center V (0.1); review schedule and invoices for Corporate Center V to determine whether payments were for rent (0.2); check to see whether nivoices match defendants' names re ECI Owensmouth, EECO Electric Corp., Elite Fire Protection and Ellie Mae (0.5); email correspondence with ELS, local counsel re filing of preference complaints (0.1); revise, finalize complaints for Brookside Properties, Comsys Services, Corelogic Systems, Corporate Center V, Daniels Int'l Venture, D.W. Consulting, East North Associates, and East West Holdings and email correspondence with ELS re same (1.00); email correspondence with ELS re form of complaints (0.1). | CJK | 3.50 | 1,697.50 |
| 07/20/09 | Draft email to Sass re: landlord preferences (.30); update master preference chart (.80); review SG draft complaints and provide comments (.60); review GS draft complaints, provide comments and approve for filing (1.90); review ZV draft complaints, provide comments and approve for filing (1.40); review NCR draft complaints, provide comments and approve for filing (.90); review CJK draft complaints, provide comments and approve for filing (1.90); review HNP draft complaints, provide comments and approve for filing (.90). | ELS | 8.70 | 4,567.50 |
| 07/20/09 | Review prepare complaints against invoices (1.0); revise preference complaints for Insight (.2); revise formatting on complaints (.3) | GBS | 1.50 | 525.00 |
| 07/20/09 | Review of ELS's comments to first 10 drafts of complaints and exhibits for preference actions and review and revised said complaints and exhibits (1.0); drafted remaining complaints and exhibits for preference actions (5.8); e-mail correspondences and discussions with ELS regarding the above-noted draft complaints and exhibits (1.5). | HNP | 8.30 | 2,905.00 |
| 07/20/09 | Conduct further research to confirm correct defendant names on 37 complaints and exhibits; Compare entity names on complaints with names appearing on invoices. | JEZ | 5.70 | 1,824.00 |
| 07/20/09 | Checking preference defendants names against names on invoices. | JO | 1.50 | 450.00 |
| 07/20/09 | Emails S. Yoder re: Tatcher tolling (.10); emails/calls D. Diaz, E. Plank re: demand letters (.20); emails C. Awong, ZV, ELS re: Verizon (.10); emails ELS re: professionals schedules (.10); review invoicing data, conduct internet/SOS searches re: entities, draft/revise complaints exhibits (4.10). | JXZ | 4.60 | 1,725.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/20/09 | Review preference complaints created for filing and serving (.70); review research re internet searches on valid company names and organize same for ELS (1.40); review complaints for certain landlords re preference liability (.80). | KGC | 2.90 | 1,334.00 |
| 07/20/09 | Drafted and edited complaints against various preference defendants (3.80) | NR | 3.80 | 1,026.00 |
| 07/20/09 | Drafted complaints and exhibits for the following defendants: Blackrock Financial, Brink's Communication, Brit Fifty West, CFN Financial, CA-Two Corporate Center, Chamberlan Assoc, Cingular Wireless, Client Services Customer Care, CMD Realty Investment Fund, COMED. | SMG | 2.50 | 750.00 |
| 07/20/09 | Editing of and revisions to multiple complaints and schedules (1.1).  Review of invoices and adjustments to schedules (.9). | ZV | 2.00 | 600.00 |
| 07/21/09 | Email correspondence with ELS re CDW tolling agreement (0.1); email to CDW re status of tolling agreement (0.1). | CJK | 0.20 | 97.00 |
| 07/21/09 | Review, revise and approve 100 complaints, exhibits and relevant invoices (6.50); emails to RMS re: certain demand letters (.40); emails with Blank Rome re: filing of complaints (.50). | ELS | 7.40 | 3,885.00 |
| 07/21/09 | Review complaints against invoices (.1); revise formatting on complaints (.3); revise preference complaint for Kabe (.3) | GBS | 0.70 | 245.00 |
| 07/21/09 | Research for ELS - follow up on 502(d). | HW | 2.50 | 600.00 |
| 07/21/09 | Revise 37 complaints to standardize formatting; Conduct additiional research to confirm names of Qwest Business Services and R.J. Floor-In-Fashion. | JEZ | 1.60 | 512.00 |
| 07/21/09 | Drafting Embarq, EMC, Embassy Suites, Fairmont Gryphon and Haggen complaints (.6); Reviewing check printer defense letter as well as potential defenses of other assumed contracts (.7). | JO | 1.30 | 390.00 |
| 07/21/09 | Emails M. Michaelis re: Johnston (.10); emails K. Manken, E. Plank re: Triad (.10); review documents re: Wilmington and meeting/emails with ELS, C. Awong re: same (.20). | JXZ | 0.40 | 150.00 |
| 07/21/09 | Prepare preference complaints and review names and addresses re same (1.50); various discussions with ELS re certain actions and certain entity names (.50); edit and review all assigned complaints for filing (1.50). | KGC | 3.50 | 1,610.00 |
| 07/21/09 | Drafted remaining complaints and sent to ELS (.70); ensured all complaints were complete and prepared for filing (.50). | NR | 1.20 | 324.00 |
| 07/21/09 | Review of additional invoices and editing of complaints (1.4). | ZV | 1.40 | 420.00 |
| 07/22/09 | Email correspondence with ELS, local counsel re preference complaints for filing. | CJK | 0.10 | 48.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/22/09 | Emails to Blank Rome re: complaints (.50); review Office Furniture complaint (.30); update master chart (.70); review, revise and approve over 100 complaints for filing (4.20); phone call with Sounders at Weiner Brodsky re: matter (.30); phone call/email with debtors' counsel re: certain matters with conflicts (.40). | ELS | 6.40 | 3,360.00 |
| 07/22/09 | Multiple discussions and e-mail correspondences with ELS regarding various preference actions (.4); review and revised multiple preference complaints and exhibits thereto (.6), | HNP | 1.00 | 350.00 |
| 07/22/09 | 502 final review and research on articles and cases. | HW | 3.50 | 840.00 |
| 07/22/09 | Review and revise complaints for Ricoh Business Solutions and Scotsman Publishing, Inc. | JEZ | 0.70 | 224.00 |
| 07/22/09 | Sending Grantie and Fedex contacts demand letters. | JO | 0.20 | 60.00 |
| 07/22/09 | Email ELS, K. Bonosar re: UPS (.10); review documents re: Zeichner, draft tolling agreement and calls/emails B. Goodman, ELS re: same (.50). | JXZ | 0.60 | 225.00 |
| 07/22/09 | Various e-mails with ELS re preparing complaints (.40); meetings with ELS re Accurint (.20); AON (.20); certain landlords (.50); review files re landlords with rent payments and exposure (1.0); research on names for Bellagio (.50) and AT&T (.50). | KGC | 3.30 | 1,518.00 |
| 07/22/09 | Review numerous emails re: issues on proposed settlements and the filing of claims. | MSI | 0.30 | 223.50 |
| 07/22/09 | Reviewed documentation to determine Office Furniture Now!'s true corporate name (.30); edited complaints for Office Furniture Now! To reflect true corporate name (.10). | NR | 0.40 | 108.00 |
| 07/24/09 | Update master preference chart (.60); review, revise and approve over 30 complaints for filing (1.10); emails with Blank Rome re: conflicts (.70); emails with RMS re: matters that may be tolled (.50); phone call, emails with Young Conaway re: matters where Blank Rome has a conflict (.80); prepare list of complaints that are ok to file and emails with Blank Rome re: same (1.10); CDW - meeting with CJK re: matter (.30). | ELS | 5.10 | 2,677.50 |
| 07/24/09 | Review of various e-mail correspondences from ELS regarding preference actions (.1); review of e-mail correspondences regarding tolling agreement with preference defendant Marriot and review of said agreement (.2); review of e-mail correspondences regarding preference defendant Intex (.1); discussions with ELS regarding preference defendant Jackson Lewis (.1); review of invoices for preference defendant Jackson Lewis and telephone calls to said preference defendant regarding tolling preference action (.8); ised various preference complaints and exhibits thereto and e-mail correspondences with ELS with the same (1.1). | HNP | 2.40 | 840.00 |
| 07/24/09 | Review emails and meeting with ELS re: various avoidance actions. | MSI | 0.40 | 298.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/26/09 | Review various draft complaints and emails to MTP.MSI re: same. | ELS | 0.30 | 157.50 |
| 07/26/09 | Review ELS e-mail and respond to questions on draft preference complaint | MTP | 0.80 | 596.00 |
| 07/27/09 | Various emails to RMS re: complaints being filed and matters which may toll (.60); review, revise and approve 10 complaints for filing (.90); emails to Blank Rome re: complaints being filed (.70); WBSK - email with Sounders re: matter (.30); review e-notices of various complaints being filed (.80); emails and phone call with Crowether of YCST re: conflict complaints (.90); phone call with Miller of Ferry Joseph re: complaints against Thacher Proffit and Jackson Lewis (.30). | ELS | 4.50 | 2,362.50 |
| 07/27/09 | Telephone discussion with attorney at Jackson Lewis regarding tolling the preference action and e-mail correspondence to ELS regarding the same (.3); drafted tolling agreement and e-mail to above-noted attorney with the same (.3); review of e-mail correspondences from ELS regarding miscellaneous preference actions (.1). | HNP | 0.70 | 245.00 |
| 07/27/09 | Prepare tolling agreements for AT&T entities and review e-mails re same (1.0); review and resend drafted complaints to ELS (.20); review e-mails to local counsel re preferences to bring (.30); review preference master list re assigned preferences and status re same (.50). | KGC | 2.00 | 920.00 |
| 07/27/09 | Review and respond to email on 5 loans (.20); review and respond to emails on actions (.20). | MSI | 0.40 | 298.00 |
| 07/27/09 | Review of Verizon charts to determine proper entity (.6). Discussion with ELS regarding.  Review of AHM master chart and follow up on filed complaints (.4). | ZV | 1.00 | 300.00 |
| 07/28/09 | Review letter from CDW's counsel re defenses and proposed settlement (0.4); review draft complaint against Com Bell Systems (0.1); search for correct name of Com Bell Systems (0.3); email correspondence, confer with ELS re correct name of Com-Bell Systems (0.1); prepare notice of dismissal for Com Bell Systems (0.1); prepare Complaint against Com-Bell Systems Inc. (0.1); review draft Complaint for Cingular Wireless (0.1); search for correct entity name for Congular Wireless (0.2); email correspondence, confer with ELS re Cingular Wireless (0.2); review notice of filing of preference complaints and review, retrieve same (1.00); email correspondence with ELS re regular meetings to discuss status of preference actions (0.1); revise exhibit to complaint against Com-Bell Systems (0.1). | CJK | 2.80 | 1,358.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/28/09 | Conference call with Sass and RMS re: update (.50); review list of priority, secured, administration and unsecured claims over $100,000 and compare to global list of preferences and draft email to BDO re: same (2.30);  emails with Blank Rome re: complaint filing and conflicts (.60); emails with Ferry Joseph re: conflict matters (.40); emails with Young Conaway re: conflict matters (.30); meeting with CJK re: Cingular and Com Bell (.30); meeting with ZJ re: Sir Speedy (.30); email/phone call with RMS re: Market Advisor and potential full defense (.30); draft email to BDO re: mortgage insurance matters (.40); emails re: BR search and its financial condition (.20); update master preference chart and update hold chart (.90); AT&T - email to defendant re: tolling (.40). | ELS | 6.90 | 3,622.50 |
| 07/28/09 | Research and review filing of BR Search Inc. and e-mails re same (.50); review research on AT&T entities including Bell South (.50); organize preference files (.50). | KGC | 1.50 | 690.00 |
| 07/28/09 | Review of Verizon entity chart (.3).  Discussion with ELS regarding Verizon matter (.2).  Review of complaints (.3). | ZV | 0.80 | 240.00 |
| 07/29/09 | Telephone conference, email correspondence with counsel for AT&T Mobility re preference and tolling agreement (0.2); email correspondence with ELS re complaint against AT&T Mobility (0.1); review notices of filing of complaints to determine whether all actions assigned to me hagve been filed and email correspondence, confer with ELS re same (0.6); review email correspondence between ELS and Young Conaway re conflicted cases (0.1); email correspondence with ELS, Blank Rome re complaint against East West Holdings (0.1); prepare notice of dismissal of proceeding against Cingular Wireless (0.1); prepare complaint against AT&T Mobility (0.1); email correspondence with ELS re summonses for preference actions (0.1); cursory review of summonses for actions assigned to me (0.3); email correspondence with ELS re complaint and exhibit for action against CDW Direct (0.1); review notices of filing of complaints and retrieve, review those assigned to me (0.5); review chart reflecting assumed contracts for preference exposure, analysis (0.2); search for correct entity name for CDW Direct, LLC (0.3); review files for preference actions assigned to me and handled by S. Bilbert for purposes of preparing the complaints (0.2). | CJK | 3.00 | 1,455.00 |
| 07/29/09 | Intex - conference call with BDO and AHM, call with Beach re: same and meeting with HNP re same (.80); emails with Blank Rome re: conflicts and emails with Crowther re: same (.60); review settlement checks sent by RMS and meeting with KGC re: Bayou check (.50); emails re: Sir Speedy (.40); execute various tolling agreements and one settlement agreement (.50); update master chart (1.10); emails with Ferry Joseph re: preferences (.40); Jackson Lewis - analysis of potential preference (.40). | ELS | 4.70 | 2,467.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/29/09 | Review of multiple e-mails from ELS regarding various preference actions (.2); telephone discussion with ELS and representatives from BDO and the company regarding preference defendant Intex and review of e-mail correspondences regarding the same (.5). | HNP | 0.70 | 245.00 |
| 07/29/09 | Review docket/complaints (.700; email S. Yoder re: Thacher (.10). | JXZ | 0.80 | 300.00 |
| 07/29/09 | Various e-mails re AT&T and Bell South matters (.40); review files forwarded from S. Gilbert (.60). | KGC | 1.00 | 460.00 |
| 07/29/09 | Meeting with ELS re: various issues and claims (.30); telephone conference with S. Sass re: Penn Housing issues (.20); meeting with ELS re: potential settlement (.10). | MSI | 0.60 | 447.00 |
| 07/29/09 | Drafted tolling agreement for Protis sent to counsel (.30); retrieved complaint exhibit and sent to counsel (.20); Edited OCWEN complaint (.10). | NR | 0.60 | 162.00 |
| 07/29/09 | Prepared folders/redwells of documents for each defendant. | SMG | 1.00 | 300.00 |
| 07/29/09 | Meeting with ELS regarding Sir Speedy preference (.2). Review of invoices and research regarding proper Sir Speedy entity for complaint and service (.7). Review of tolling agreement (.2). Analysis of claims chart and updating of complaints chart (.6). Review of summonses and preparations for service (.6). Research on entity service addresses (1.1). | ZV | 3.40 | 1,020.00 |
| 07/30/09 | Email correspondence with Todd Myers re AT&T Mobility (0.1); email correspondence with ELS, V. D'Agostino re AT&T Mobility (0.1); email correspondence with ELS re letter to accompany complaints and review letter (0.1); review notice of filing of complaints and retrieve, review filed complaints assigned tome (0.5); email correspondence with BDO, ELS re backup documents for CDW Direct and review same (0.5); email correspondence with ELS re checks that were not cleared and review chart of those checks to determine whether they impacted cases being handled by me (0.3); email correspondence with ELS re proofs of claim filed against AHM (0.1); confer with AHM preference team re service of complaints (0.6). | CJK | 2.30 | 1,115.50 |
| 07/30/09 | Draft complaint cover letter and meeting with MSI re: same (.70); email re: Wyndham matter (.40); review emails re: checks with stopped payments (.40); draft email to committee re: preference status (.40); meeting with preference team re: service (.70); emails with RMS re: tollings (.60); phone call with BDO re: preference analysis (.40); edits to master chart (.50). | ELS | 4.10 | 2,152.50 |
| 07/30/09 | Meeting with team to discuss service of preference complaints (.8). | HNP | 0.80 | 280.00 |
| 07/30/09 | Meeting with ELS regarding service (.8). Reviewing preference list of complaints that have been filed (.2). | JO | 1.00 | 300.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/30/09 | Attend team meeting to discuss complaints (1.0); e-mails on tolling agreements for Bellagio, Bayou Plaza, AGF, AT&T & affiliates and review files re same (1.0); organize and review files from SG (.50); review claims register re addresses for complaints and service (.50). | KGC | 3.00 | 1,380.00 |
| 07/30/09 | Preference complaints service meeting ELS. | NR | 0.80 | 216.00 |
| 07/30/09 | Meeting with preference team to discuss service (.8). Research regarding entity addresses and preparation of summonses (1.4). | ZV | 2.20 | 660.00 |
| 07/31/09 | Preparation of tolling agreement for AT&T mobility (.10); e-mail correspondence and telephone conversation with ELS regarding same (.10); e-mail correspondence with CDW Direct's counsel regarding tolling agreement (.10); conferences with ELS regarding same (.10); reviewed notices of filing of notice dismissing preference actions against Com Bell Systems and Cingular Wireless (.10); reviewed spreadsheets and other documents reflecting addresses to prepare for service of complaints (.50); e-mail correspondence with ELS and counsel for AT&T Mobility regarding tolling agreement (.10). | CJK | 1.00 | 485.00 |
| 07/31/09 | Meeting with JXZ re: preference matters (.50); conference call with JXZ and Awong re: Milestone and emails re: same (.40); emails with Plan and Blank Rome re: matters currently on hold (.30); review and revise Johnston and Cadwalader complaints and forward same to Blank Rome for filing (.40); review information on potential additional preferences against AGF, Huntington and Ikon Financial (.80); emails with AT&T counsel re: tolling agreements (.40); update master chart (.50). | ELS | 3.30 | 1,732.50 |
| 07/31/09 | Reviewing additional vendor analysis re preferences. | JO | 0.10 | 30.00 |
| 07/31/09 | Review filed complaints (.70); review documents regarding professional transferees, draft complaints and schedules and e-mails and calls with ELS and C. Awong regarding same (1.70); review Cadwalader tolling agreement and e-mail ELS regarding same (.10); review documents regarding Milestone and e-mails with C. Awong and ELS regarding same (.10); e-mails with R. Miller regarding pretrial conference (.10); review documents and revise complaints and exhibits (.30); review schedule of stopped payments (.10). | JXZ | 3.10 | 1,162.50 |
| 07/31/09 | Meeting with ELS regarding various issues and potential settlement (.40); review letter from PHA regarding mortgages to purchase (.20). | MSI | 0.60 | 447.00 |
| 07/31/09 | Review Debtor's proposed WL Ross settlement | MTP | 0.80 | 596.00 |
| 07/31/09 | Research regarding entity addresses for service (1.1). | ZV | 1.10 | 330.00 |

TOTAL HOURS            363.30

TOTAL SERVICES .................................................................... $    145,239.50

## DISBURSEMENT SUMMARY

| | |
|---|---:|
| CARFARE | $427.30 |
| DUPLICATING | $634.20 |
| LEXIS | $553.82 |
| MEALS | $106.57 |
| OVERNIGHT DELIVERY | $25.59 |
| TELEPHONE CONFERENCE CALL | $47.13 |
| WORD PROCESSING OVERTIME | $312.00 |

TOTAL DISBURSEMENTS ................................................ $    2,106.61

TOTAL FEES & DISBURSEMENTS ............................................ $    147,346.11


## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---:|---:|---:|
| 598 | Wiener | 24.10 | 240.00 | 5,784.00 |
| 599 | Hunker | 6.00 | 240.00 | 1,440.00 |
| 556 | Smith | 3.30 | 245.00 | 808.50 |
| 544 | Rigano | 17.60 | 270.00 | 4,752.00 |
| 520 | Gilbert | 15.70 | 300.00 | 4,710.00 |
| 574 | Virani | 33.90 | 300.00 | 10,170.00 |
| 583 | Orbach | 11.80 | 300.00 | 3,540.00 |
| 578 | Zelkowitz | 29.20 | 320.00 | 9,344.00 |
| 538 | Solow | 12.90 | 350.00 | 4,515.00 |
| 546 | Patwardhan | 20.30 | 350.00 | 7,105.00 |
| 493 | Zawadzki | 33.50 | 375.00 | 12,562.50 |
| 478 | Craner | 25.70 | 460.00 | 11,822.00 |
| 931 | Kang | 36.00 | 485.00 | 17,460.00 |
| 486 | Schnitzer | 83.10 | 525.00 | 43,627.50 |
| 260 | Indelicato | 6.80 | 745.00 | 5,066.00 |
| 364 | Power | 3.40 | 745.00 | 2,533.00 |
| ATTY TOTAL | | 363.30 | | 145,239.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 2, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 140238

For professional services rendered from July 1, through July 31, 2009 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
009        LITIGATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|---|---|---|---|---|
| 07/01/09 | Email correspondence with JPM, MSI, MTP, RJM re D&O settlement and net worth representations (0.1); review JPM's email to settling parties re settlement agreement (0.1); review PCAOB inspection reports (1.00). | CJK | 1.20 | 582.00 |
| 07/01/09 | Telephone conferences (2) with Paul Curnin re Strauss net worth representation (.50); review of revised net worth representation forwarded by Curnin (.10); confer with MSI re same (.10); email to MSI re Hozie, Bernstein and Strauss net worth representations and Committee approval (.30); review of final D&O Settlement Agreement and redlined version and various earlier comments to same (1.30); email to all parties circulating agreement for signature subject to Committee approval of net worth representations (.40); telephone conferences (2) with counsel for Bernstein re agreement (.30); confer with ELS re Johnston issues re agreement and approval motion (.300. | JPM | 3.30 | 2,425.50 |
| 07/01/09 | Attention to JPM e-mail to all counsel re finalizing settlement agreement | MTP | 0.30 | 223.50 |
| 07/01/09 | E-mail from CJK re D&O settlement | MTP | 0.10 | 74.50 |
| 07/02/09 | Email correspondence with J. Tucker re AHM hard drives. | CJK | 0.10 | 48.50 |
| 07/02/09 | Emails with counsel for Bernstein re D&O settlement agreement (.10). | JPM | 0.10 | 73.50 |
| 07/02/09 | Emails ELS, JT re: discovery. | JXZ | 0.10 | 37.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/06/09 | Review documents re: preference D&Os and emails, meetings re: same. | JXZ | 0.60 | 225.00 |
| 07/07/09 | Confer (2) with MSI re D&O settlement (.30); review of Hozie, Strauss and Bernstein net worth representations (.20); email to attorney for Hozie re net worth representation and agreement (.20); emails with counsel for Bernstein re net worth representation and agreement (.30); telephone conference with Allen Overy (counsel for independent directors) re D&O settlement agreement (.30); confer (2) with ELS re D&O settlement agreement (.30); internal emails re status o D&O settlement agreement (.30); review of final agreement (1.00). | JPM | 2.90 | 2,131.50 |
| 07/07/09 | Research stipulation in Waldners for ELS (.80) | JS | 0.80 | 196.00 |
| 07/07/09 | Review of revisions to D&O settlement agreement (.6) | MTP | 0.60 | 447.00 |
| 07/08/09 | Emails with Johnston counsel re signature pages for Johnston re D&O settlement agreement (.20); internal email re same (.10); confer with MSI re Strauss net worth representation (.20). | JPM | 0.50 | 367.50 |
| 07/09/09 | Confer (2) with MSI re Strauss net worth representation (.20); telephone conference with Strauss's counsel re same and execution of settlement agreement (.20). | JPM | 0.40 | 294.00 |
| 07/10/09 | Emails with counsel for Hozie re net worth representation and execution of settlement agreement (.20); confer with ELS re settlement and insurance issues (.10). | JPM | 0.30 | 220.50 |
| 07/13/09 | Review signatures for D&O settlement. | ELS | 0.30 | 157.50 |
| 07/14/09 | Email correspondence with ELS, settling parties re settlement agreement. | CJK | 0.10 | 48.50 |
| 07/14/09 | Emails with ELS re D&O settlement agreement. | JPM | 0.20 | 147.00 |
| 07/15/09 | Emails with ELS re D&O settlement agreement (.10). | JPM | 0.10 | 73.50 |
| 07/17/09 | Research earliest date of entry of a binding 9019 order. | AS | 0.50 | 120.00 |
| 07/20/09 | Review Adversary docket and recent pleadings (.50) calendar events (.20) | JS | 0.70 | 171.50 |
| 07/21/09 | Review of emails re D&O settlement (.20). | JPM | 0.20 | 147.00 |
| 07/22/09 | Telephone conference wit Kroll & Yost re; potential settlement with Ross (.50); review chart on proposed settlement and discuss with DDG and BDO (.70). | MSI | 1.20 | 894.00 |
| 07/24/09 | Email correspondence with ELS, BDO re invoices for CDW (0.1); email to CDW's counsel re tolling agreement (0.1); email correspondence with ELS, Young Conaway re ComEd complaint (0.1); email correspondence with ELS, Young Conaway re DeLage Landen preference action (0.1). | CJK | 0.40 | 194.00 |
| 07/27/09 | Review Bankruptcy Law Journal and take notes (for MSI). | HW | 2.50 | 600.00 |
| 07/27/09 | Drafting 9019 settlement application for D&O settlement | JO | 1.30 | 390.00 |
| 07/28/09 | Email fully executed D&O settlement agreement to all parties and review and revise JO draft of 9019 motion and order re: same. | ELS | 0.70 | 367.50 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/28/09 | Drafting and editing 9019 motion for D&O settlement. | JO | 1.30 | 390.00 |
| 07/28/09 | Confer and emails with ELS re D&O settlement (.20); organize file re same (.40); review of executed agreement (.50). | JPM | 1.10 | 808.50 |
| 07/28/09 | Review, mark and calendar various complaints filed by Committee (2.40) | JS | 2.40 | 588.00 |
| 07/29/09 | Further review and organization of complaints filed in Adversary cases (1.50) | JS | 1.50 | 367.50 |
| 07/30/09 | Review and revise latest version of 9019 for D&O settlement and meeting with JO re: same. | ELS | 0.50 | 262.50 |
| 07/30/09 | Editing 9019 motion for D&O's. | JO | 0.50 | 150.00 |
| 07/30/09 | Review of draft motion and order to approve D&O settlement and internal emails re same (1.0). | JPM | 1.00 | 735.00 |
| 07/30/09 | Further review and organization of complaints filed (.80) | JS | 0.80 | 196.00 |
| 07/30/09 | Brief review of proposed WLR settlement (.30); emails with Beach re: same (.10); review and edit settlement motion for D&O settlement (.70). | MSI | 1.10 | 819.50 |
| 07/31/09 | Review revise and edit 9019 motion and order on D&O settlement and email same to debtors' counsel for comments. | ELS | 0.30 | 157.50 |
| 07/31/09 | Editing 9019 motion and order for D&O settlement. | JO | 0.80 | 240.00 |
| 07/31/09 | Review proposed WRL settlement. | MSI | 0.80 | 596.00 |
| 07/31/09 | Review and sign off on final Rule 9019 settlement motion, notice and order on D&O settlement | MTP | 1.00 | 745.00 |

TOTAL HOURS                                    32.60

TOTAL SERVICES ...........................................................$    16,712.50

DISBURSEMENT SUMMARY

DUPLICATING                                                              $7.70

LEXIS                                                                    $38.97

TOTAL DISBURSEMENTS ...........................................$    46.67

TOTAL FEES & DISBURSEMENTS............................................$    16,759.17

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 596 | Strauss | 0.50 | 240.00 | 120.00 |
| 598 | Wiener | 2.50 | 240.00 | 600.00 |
| 556 | Smith | 6.20 | 245.00 | 1,519.00 |
| 583 | Orbach | 3.90 | 300.00 | 1,170.00 |
| 493 | Zawadzki | 0.70 | 375.00 | 262.50 |
| 931 | Kang | 1.80 | 485.00 | 873.00 |
| 486 | Schnitzer | 1.80 | 525.00 | 945.00 |
| 226 | McCahey | 10.10 | 735.00 | 7,423.50 |
| 260 | Indelicato | 3.10 | 745.00 | 2,309.50 |
| 364 | Power | 2.00 | 745.00 | 1,490.00 |
| ATTY TOTAL | | 32.60 | | 16,712.50 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 2, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 140238

For professional services rendered from July 1, through July 31, 2009 in connection with the following:

703159        AMERICAN HOME MORTGAGE HOLDINGS, INC.
011           EMPLOYEE ISSUES

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/07/09 | Meeting with MSI, emails with M. Olsen re: WARN settlement. | JXZ | 0.10 | 37.50 |
| 07/08/09 | Emails M. Olsen re: settlement. | JXZ | 0.10 | 37.50 |
| 07/15/09 | Emails R. Roupinian re: settlement (.10); circulate dial-in and calendar maintenance (.10). | JXZ | 0.20 | 75.00 |
| 07/16/09 | Meeting with A. Strauss re: notice issues/revisions (.20); calendar maintenance (.10); conference call with WARN class counsel, debtors (.30); call S. Holt and meetings with MSI re: releases (.20); revise WARN settlement 9019 motion, motion to seal and related documents (3.30); review docket/documents and draft CAFA notice (1.00); emails S. Holt, M. Olsen re: settlement (.20). | JXZ | 5.30 | 1,987.50 |
| 07/17/09 | Meeting with AS re: CAFA issues. | JXZ | 0.10 | 37.50 |
| 07/29/09 | Meeting with MSI re: WARN settlement. | JXZ | 0.10 | 37.50 |
| 07/31/09 | Review WARN settlement and e-mails with M. Olsen regarding same (.40); e-mails with S. Holt regarding 9019 motion (.10). | JXZ | 0.50 | 187.50 |

TOTAL HOURS                                6.40

TOTAL SERVICES ........................................................$    2,400.00

DISBURSEMENT SUMMARY
DUPLICATING                                                     $23.40

DISBURSEMENT SUMMARY

SEARCH FEES $0.80

_____

TOTAL DISBURSEMENTS ............................................................$ 24.20

TOTAL FEES & DISBURSEMENTS............................................$ 2,424.20

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 493 | Zawadzki | 6.40 | 375.00 | 2,400.00 |
| ATTY TOTAL | | 6.40 | | 2,400.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 2, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 140238

For professional services rendered from July 1, through July 31, 2009 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
012         CLAIMS ADMINISTRATION

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/01/09 | Review claims orders (.10); email M. Michaels re: WLR claims (.10). | JXZ | 0.20 | 75.00 |
| 07/02/09 | Call D. Berliner re: WLR claim. | JXZ | 0.10 | 37.50 |
| 07/07/09 | Review motion to seal certain exhibits to claims objections. | JXZ | 0.10 | 37.50 |
| 07/10/09 | Review omnibus claims objection (.60); review certification/order re: claims objection (.10). | JXZ | 0.70 | 262.50 |
| 07/14/09 | Review claims order. | JXZ | 0.10 | 37.50 |
| 07/29/09 | Review notices of withdrawal. | JXZ | 0.10 | 37.50 |

TOTAL HOURS                      1.30

TOTAL SERVICES ......................................................... $      487.50

DISBURSEMENT SUMMARY

SEARCH FEES                                                          $0.48

TOTAL DISBURSEMENTS ........................................... $        0.48

TOTAL FEES & DISBURSEMENTS ............................ $      487.98

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 493 | Zawadzki | 1.30 | 375.00 | 487.50 |
| ATTY TOTAL | | 1.30 | | 487.50 |

# HAHN & HESSEN LLP

488 Madison Avenue
New York, NY 10022
(212) 478-7200

December 2, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 140238

For professional services rendered from July 1, through July 31, 2009 in connection with the following:

703159      AMERICAN HOME MORTGAGE HOLDINGS, INC.
013         INVESTIGATION OF COMPANY

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/01/09 | Researched D&T PCAOB reports and sent same to JPM and M. Michael's at BDO. | AP | 0.50 | 135.00 |
| 07/01/09 | Review of PCAOB reports of Deloitte for 2004-2009 and emails with AP and BDO re same (2.00). | JPM | 2.00 | 1,470.00 |
| 07/02/09 | Review of Deloitte issues (pari delecto, negligence, PCAOB). | JPM | 1.50 | 1,102.50 |
| 07/03/09 | Prepare notes re PCAOB reports, Deloitte (1.40). | JPM | 1.40 | 1,029.00 |
| 07/06/09 | Review of BDO materials re Deloitte (2.00); revise notes re PCAOB reports (.30). | JPM | 2.30 | 1,690.50 |
| 07/06/09 | Meeting regarding finding regarding mortgages on residences (0.30); review and prepare correspondence regarding same (0.20). | RJK | 0.50 | 320.00 |
| 07/07/09 | Revise notes re PCAOB reports, Deloitte (.10). | JPM | 0.10 | 73.50 |
| 07/08/09 | Review and prepare correspondence re: mortgages on Strauss properties (0.40); meeting re: same (0.30). | RJK | 0.70 | 448.00 |
| 07/16/09 | Conferences and e-mails with MSI, Beach regarding negotiations with WLR | DDG | 0.20 | 139.00 |
| 07/21/09 | Miscellaneous conferences, e-mails with Beach, MSI, BDO regarding WLR negotiations | DDG | 0.50 | 347.50 |
| 07/21/09 | Confer with MSI re Deloitte (.10). | JPM | 0.10 | 73.50 |
| 07/22/09 | Review of, and conference call regarding WLR settlement, conference with BDO regarding same | DDG | 0.60 | 417.00 |

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/22/09 | Confer with RJM re Deloitte issues (.20); review of consolidated memorandum re potential claims of estate (.50). | JPM | 0.70 | 514.50 |
| 07/27/09 | Review of files re accounting issues (.80). | JPM | 0.80 | 588.00 |
| 07/30/09 | Review BDO report regarding WLR negotiations, e-mails with MSI regarding same | DDG | 0.20 | 139.00 |

TOTAL HOURS    12.10

TOTAL SERVICES ........................................................................ $    8,487.00

DISBURSEMENT SUMMARY

DUPLICATING    $26.50

TOTAL DISBURSEMENTS ........................................................ $    26.50

TOTAL FEES & DISBURSEMENTS ........................................... $    8,513.50

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|------|------|-------|-----------------|-------------|
| 543 | Power | 0.50 | 270.00 | 135.00 |
| 497 | Kisch | 1.20 | 640.00 | 768.00 |
| 426 | Grubman | 1.50 | 695.00 | 1,042.50 |
| 226 | McCahey | 8.90 | 735.00 | 6,541.50 |
| ATTY TOTAL | | 12.10 | | 8,487.00 |

# HAHN & HESSEN LLP

**488 Madison Avenue**
**New York, NY 10022**
**(212) 478-7200**

December 2, 2009

AMERICAN HOME MORTGAGE HOLDINGS, INC.
c/o Committee Co-Chairperson
Mr. James J. McGinley-Managing Director
Wilmington Trust Co.
520 Madison Avenue   (33rd floor)
New York, NY 10022

Invoice number: 140238

For professional services rendered from July 1, through July 31, 2009 in connection with the following:

703159       AMERICAN HOME MORTGAGE HOLDINGS, INC.
014          TRIAD WORKOUT

| DATE | SERVICES | ATTY | HOURS | VALUE |
|------|----------|------|-------|-------|
| 07/01/09 | Review response e-mail from Mangan | MTP | 0.20 | 149.00 |
| 07/09/09 | Meeting with DDG re: Loan Sale and servicing agreements (0.30; review of Service Agreement for sale terms and servicing fee structure (1.20). | CJH | 1.50 | 360.00 |
| 07/09/09 | Review servicing agreements, conference with CH regarding same | DDG | 0.60 | 417.00 |
| 07/10/09 | Communication from DG, re: status (.10); Communication with DG, re: same (.10). | CAJ | 0.20 | 105.00 |
| 07/10/09 | Review of servicing agreements and terms of sale/retention of servicing rights. | CJH | 1.30 | 312.00 |
| 07/21/09 | Reminder to MTP, re: email from Triad (response) (.10); Attention to review litigation issues (.20). | CAJ | 0.30 | 157.50 |
| 07/21/09 | E-mail from CAJ re responding to inquiry from Triad | MTP | 0.10 | 74.50 |

TOTAL HOURS                                    4.20

TOTAL SERVICES .......................................................... $        1,575.00

## SUMMARY OF ATTORNEY TIME

| ATTORNEY | | HOURS | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| 599 | Hunker | 2.80 | 240.00 | 672.00 |
| 588 | Jarvinen | 0.50 | 525.00 | 262.50 |
| 426 | Grubman | 0.60 | 695.00 | 417.00 |
| 364 | Power | 0.30 | 745.00 | 223.50 |
| ATTY TOTAL | | 4.20 | | 1,575.00 |