# Exhibit C

| Date | TKPR Name | Cost Code | Tobill Amt | Narrative |
|------|-----------|-----------|-----------|-----------|
| 9/5/2008 | Zawadzki, Jeffrey | CAR | $56.10 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 561069; DATE: 9/15/2008 |
| 9/29/2008 | Zawadzki, Jeffrey | CAR | $56.10 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 562674; DATE: 9/30/2008 |
| 9/25/2008 | Zawadzki, Jeffrey | CAR | $52.02 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 562674; DATE: 9/30/2008 |
| 9/15/2008 | Zawadzki, Jeffrey | CAR | $56.10 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 562674; DATE: 9/30/2008 |
| 9/19/2008 | Zawadzki, Jeffrey | CAR | $56.10 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 562674; DATE: 9/30/2008 |
| 9/23/2008 | Zawadzki, Jeffrey | CAR | $52.02 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 562674; DATE: 9/30/2008 |
| | | | $328.44 | |
| 9/2/2008 | | DUPL | $0.20 | |
| 9/2/2008 | | DUPL | $0.80 | |
| 9/2/2008 | | DUPL | $0.20 | |
| 9/2/2008 | | DUPL | $0.80 | |
| 9/2/2008 | | DUPL | $0.70 | |
| 9/2/2008 | | DUPL | $0.10 | |
| 9/2/2008 | | DUPL | $0.80 | |
| 9/2/2008 | | DUPL | $0.10 | |
| 9/2/2008 | | DUPL | $0.40 | |
| 9/2/2008 | | DUPL | $0.20 | |
| 9/2/2008 | | DUPL | $0.20 | |
| 9/2/2008 | | DUPL | $0.50 | |
| 9/2/2008 | | DUPL | $1.00 | |
| 9/8/2008 | | DUPL | $0.70 | |
| 9/8/2008 | | DUPL | $1.40 | |
| 9/8/2008 | | DUPL | $0.40 | |
| 9/8/2008 | | DUPL | $0.90 | |
| 9/8/2008 | | DUPL | $1.10 | |
| 9/8/2008 | | DUPL | $1.10 | |
| 9/8/2008 | | DUPL | $0.20 | |
| 9/9/2008 | | DUPL | $1.90 | |
| 9/9/2008 | | DUPL | $3.20 | |
| 9/9/2008 | | DUPL | $1.00 | |
| 9/9/2008 | | DUPL | $0.30 | |
| 9/9/2008 | | DUPL | $0.10 | |
| 9/9/2008 | | DUPL | $1.20 | |
| 9/12/2008 | | DUPL | $8.70 | |
| 9/12/2008 | | DUPL | $8.70 | |
| 9/22/2008 | | DUPL | $0.80 | |
| 9/22/2008 | | DUPL | $0.80 | |
| 9/23/2008 | | DUPL | $6.30 | |

| Date | Name | Type | Amount | Details |
|---|---|---|---|---|
| 9/23/2008 | | DUPL | $0.40 | |
| 9/23/2008 | | DUPL | $0.50 | |
| 9/23/2008 | | DUPL | $6.60 | |
| 9/24/2008 | | DUPL | $0.10 | |
| 9/24/2008 | | DUPL | $3.30 | |
| 9/26/2008 | | DUPL | $3.00 | |
| 9/26/2008 | | DUPL | $3.00 | |
| 9/26/2008 | | DUPL | $0.80 | |
| 9/26/2008 | | DUPL | $0.30 | |
| 9/26/2008 | | DUPL | $0.20 | |
| 9/29/2008 | | DUPL | $5.90 | |
| 9/29/2008 | | DUPL | $0.10 | |
| 9/29/2008 | | DUPL | $5.90 | |
| 9/29/2008 | | DUPL | $0.10 | |
| 9/30/2008 | | DUPL | $0.80 | |
| 9/30/2008 | | DUPL | $0.70 | |
| 9/30/2008 | | DUPL | $1.10 | |
| 9/11/2008 | | DUPL | $0.60 | |
| 9/11/2008 | | DUPL | $0.10 | |
| 9/11/2008 | | DUPL | $1.20 | |
| 9/11/2008 | | DUPL | $0.70 | |
| 9/11/2008 | | DUPL | $0.30 | |
| 9/11/2008 | | DUPL | $0.20 | |
| 9/11/2008 | | DUPL | $0.20 | |
| 9/11/2008 | | DUPL | $0.30 | |
| 9/11/2008 | | DUPL | $0.30 | |
| 9/17/2008 | | DUPL | $0.40 | |
| 9/17/2008 | | DUPL | $0.10 | |
| | | | $82.00 | |
| 9/16/2008 | Zawadzki, Jeffrey | LEXI | $12.97 | VENDOR: LEXIS - NEXIS; INVOICE#: 0809031274; DATE: 9/30/2008 |
| 9/11/2008 | Zawadzki, Jeffrey | MEAL | $25.83 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 395009; DATE: 9/14/2008 |
| 9/15/2008 | Zawadzki, Jeffrey | MEAL | $24.22 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 400628; DATE: 9/21/2008 |
| 9/25/2008 | Zawadzki, Jeffrey | MEAL | $25.83 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 401823; DATE: 9/28/2008 |
| 9/23/2008 | Zawadzki, Jeffrey | MEAL | $21.44 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 401823; DATE: 9/28/2008 |

| Date | Name | Type | Amount | Description |
|---|---|---|---|---|
| 9/29/2008 | Zawadzki, Jeffrey | MEAL | $21.44 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 408908; DATE: 10/5/2008 |
| | | | $118.76 | |
| 9/30/2008 | Power, Mark | SEAR | $333.60 | VENDOR: PACER SERVICE CENTER; INVOICE#: 10032008; DATE: 10/3/2008 |
| 9/22/2008 | Power, Mark | SEAR | $4.32 | VENDOR: PACER SERVICE CENTER; INVOICE#: 10032008; DATE: 10/3/2008 |
| 9/29/2008 | Power, Mark | SEAR | $45.36 | VENDOR: PACER SERVICE CENTER; INVOICE#: 10032008; DATE: 10/3/2008 |
| 9/30/2008 | Power, Mark | SEAR | $23.28 | VENDOR: PACER SERVICE CENTER; INVOICE#: 10032008; DATE: 9/30/2008 |
| 9/11/2008 | Power, Mark | SEAR | $3.52 | VENDOR: PACER SERVICE CENTER; INVOICE#: 10032008; DATE: 9/30/2008 |
| | | | $410.08 | |
| 9/17/2008 | Zawadzki, Jeffrey | TELE | $0.75 | 12012326030; 3 Mins. |
| 9/9/2008 | Zawadzki, Jeffrey | TELE | $18.13 | VENDOR: AMERICAN EXPRESS; INVOICE#: 1101; DATE: 10/31/2008 |
| | | | $971.13 | |

```
                                    #         #
                                    #         #
        #                     #     #         #
                                    #         #
   ##       #####   ### ##    ##    ######    #####
    #     #         #  #  #    #        #     #         #
    #     ####      #  #  #    #        #     #         #
    #          #    #  #  #    #        #     #         #
    #     #    #    #  #  #    #        #     #         #
    #     ####      #  #  #   ###        ##   #         #
    #
    #
 #  #
    #
```

Job : 176
Date: 12/3/2009
Time: 10:18:57 PM

| Date | TKPR Name | Cost Code | Tobill Amt | Narrative |
|---|---|---|---|---|
| 8/5/2009 | Janice O'Kane | CAR | $55.19 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 116169; DATE: 8/11/2009 |
| 8/5/2009 | Janice O'Kane | CAR | $55.19 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 116169; DATE: 8/11/2009 |
| 8/5/2009 | Power, Mark | CAR | $102.10 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 116169; DATE: 8/11/2009 |
| 8/5/2009 | Power, Mark | CAR | $107.06 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 116169; DATE: 8/11/2009 |
| 8/21/2009 | Patwardhan, Huria N. | CAR | $25.39 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 116763; DATE: 8/25/2009 |
| 8/13/2009 | Smith, Jason | CAR | $67.32 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 116763; DATE: 8/25/2009 |
| 8/11/2009 | Rigano, Nicholas C. | CAR | $11.00 | VENDOR: NICHOLAS RIGANO; INVOICE#: 6; DATE: 8/31/2009 |
| 8/11/2009 | Power, Mark | CAR | $132.45 | VENDOR: VITAL TRANSPORTATION, INC.; INVOICE#: 116889; DATE: 9/1/2009 |
| 8/13/2009 | Zawadzki, Jeffrey | CAR | $62.64 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 594268; DATE: 8/31/2009 |
| 8/10/2009 | Zawadzki, Jeffrey | CAR | $70.41 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 594268; DATE: 8/31/2009 |
| 8/28/2009 | Zawadzki, Jeffrey | CAR | $62.64 | VENDOR: SKYLINE CREDIT RIDE INC.; INVOICE#: 595605; DATE: 9/15/2009 |
| | | | $751.39 | |
| 8/3/2009 | | DUPL | $0.70 | |
| 8/3/2009 | | DUPL | $0.10 | |
| 8/3/2009 | | DUPL | $0.20 | |
| 8/3/2009 | | DUPL | $0.20 | |
| 8/3/2009 | | DUPL | $0.20 | |
| 8/3/2009 | | DUPL | $0.70 | |
| 8/3/2009 | | DUPL | $0.10 | |
| 8/3/2009 | | DUPL | $0.70 | |
| 8/3/2009 | | DUPL | $0.10 | |
| 8/3/2009 | | DUPL | $0.70 | |
| 8/3/2009 | | DUPL | $0.10 | |
| 8/3/2009 | | DUPL | $0.70 | |
| 8/3/2009 | | DUPL | $0.20 | |
| 8/3/2009 | | DUPL | $0.70 | |
| 8/3/2009 | | DUPL | $0.10 | |
| 8/3/2009 | | DUPL | $0.70 | |
| 8/3/2009 | | DUPL | $0.40 | |
| 8/3/2009 | | DUPL | $0.70 | |
| 8/3/2009 | | DUPL | $0.10 | |
| 8/3/2009 | | DUPL | $0.70 | |
| 8/3/2009 | | DUPL | $0.70 | |
| 8/3/2009 | | DUPL | $0.70 | |

| Date | Type | Amount |
|------|------|--------|
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.40 |
| 8/3/2009 | DUPL | $0.40 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.90 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.20 |
| 8/3/2009 | DUPL | $0.20 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.90 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.10 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.20 |
| 8/3/2009 | DUPL | $0.20 |
| 8/3/2009 | DUPL | $0.80 |
| 8/3/2009 | DUPL | $0.20 |
| 8/3/2009 | DUPL | $0.20 |
| 8/3/2009 | DUPL | $0.20 |
| 8/3/2009 | DUPL | $0.20 |
| 8/3/2009 | DUPL | $0.20 |
| 8/3/2009 | DUPL | $0.20 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.20 |
| 8/3/2009 | DUPL | $0.70 |
| 8/3/2009 | DUPL | $0.20 |
| 8/3/2009 | DUPL | $0.10 |

| Date | Name | Type | Amount |
|---|---|---|---|
| 8/3/2009 | | DUPL | $0.70 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/3/2009 | | DUPL | $0.70 |
| 8/3/2009 | | DUPL | $1.20 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/3/2009 | | DUPL | $0.70 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/3/2009 | | DUPL | $0.70 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/3/2009 | | DUPL | $0.70 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/3/2009 | | DUPL | $0.70 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/3/2009 | | DUPL | $0.70 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/3/2009 | | DUPL | $0.70 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/3/2009 | | DUPL | $0.20 |
| 8/3/2009 | | DUPL | $0.70 |
| 8/3/2009 | | DUPL | $0.20 |
| 8/3/2009 | | DUPL | $1.00 |
| 8/3/2009 | | DUPL | $0.80 |
| 8/3/2009 | | DUPL | $0.90 |
| 8/3/2009 | | DUPL | $0.80 |
| 8/3/2009 | | DUPL | $0.40 |
| 8/3/2009 | | DUPL | $0.80 |
| 8/3/2009 | | DUPL | $0.20 |
| 8/3/2009 | | DUPL | $0.30 |
| 8/3/2009 | | DUPL | $0.20 |
| 8/3/2009 | | DUPL | $0.20 |
| 8/3/2009 | | DUPL | $0.20 |
| 8/3/2009 | | DUPL | $0.20 |
| 8/3/2009 | | DUPL | $0.80 |
| 8/3/2009 | | DUPL | $0.20 |
| 8/3/2009 | | DUPL | $0.20 |
| 8/3/2009 | | DUPL | $0.20 |
| 8/3/2009 | | DUPL | $0.20 |
| 8/3/2009 | | DUPL | $0.20 |
| 8/3/2009 | | DUPL | $0.20 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/3/2009 | | DUPL | $0.10 |
| 8/4/2009 | Graziano, Marlena N. | DUPL | $14.70 |
| 8/4/2009 | | DUPL | $0.10 |
| 8/4/2009 | | DUPL | $0.70 |
| 8/4/2009 | | DUPL | $0.10 |
| 8/4/2009 | | DUPL | $0.70 |
| 8/4/2009 | | DUPL | $0.10 |

| | | |
|---|---|---|
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.80 |
| 8/4/2009 | DUPL | $0.20 |
| 8/4/2009 | DUPL | $0.20 |
| 8/4/2009 | DUPL | $0.90 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $1.80 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.60 |
| 8/4/2009 | DUPL | $18.20 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $2.60 |
| 8/4/2009 | DUPL | $0.50 |
| 8/4/2009 | DUPL | $0.20 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $10.00 |
| 8/4/2009 | DUPL | $2.50 |
| 8/4/2009 | DUPL | $2.00 |
| 8/4/2009 | DUPL | $1.40 |
| 8/4/2009 | DUPL | $1.30 |
| 8/4/2009 | DUPL | $0.20 |
| 8/4/2009 | DUPL | $1.70 |
| 8/4/2009 | DUPL | $0.20 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.20 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.50 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.20 |
| 8/4/2009 | DUPL | $0.30 |
| 8/4/2009 | DUPL | $0.20 |
| 8/4/2009 | DUPL | $0.20 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.20 |

| | | |
|---|---|---|
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.20 |
| 8/4/2009 | DUPL | $0.20 |
| 8/4/2009 | DUPL | $0.40 |
| 8/4/2009 | DUPL | $0.40 |
| 8/4/2009 | DUPL | $0.40 |
| 8/4/2009 | DUPL | $0.30 |
| 8/4/2009 | DUPL | $0.20 |
| 8/4/2009 | DUPL | $1.30 |
| 8/4/2009 | DUPL | $0.30 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.20 |
| 8/4/2009 | DUPL | $0.70 |
| 8/4/2009 | DUPL | $0.10 |
| 8/4/2009 | DUPL | $4.10 |
| 8/4/2009 | DUPL | $0.20 |
| 8/5/2009 | DUPL | $1.00 |
| 8/5/2009 | DUPL | $0.40 |
| 8/5/2009 | DUPL | $0.10 |
| 8/5/2009 | DUPL | $11.10 |
| 8/5/2009 | DUPL | $0.70 |
| 8/5/2009 | DUPL | $0.10 |
| 8/5/2009 | DUPL | $0.80 |
| 8/5/2009 | DUPL | $0.40 |
| 8/5/2009 | DUPL | $9.30 |
| 8/5/2009 | DUPL | $2.80 |
| 8/5/2009 | DUPL | $0.40 |
| 8/5/2009 | DUPL | $6.00 |
| 8/5/2009 | DUPL | $0.90 |
| 8/5/2009 | DUPL | $0.50 |
| 8/5/2009 | DUPL | $0.70 |
| 8/5/2009 | DUPL | $0.10 |
| 8/5/2009 | DUPL | $1.30 |

| Date | Name | Type | Amount |
|---|---|---|---|
| 8/5/2009 | | DUPL | $1.30 |
| 8/5/2009 | | DUPL | $3.20 |
| 8/5/2009 | | DUPL | $0.50 |
| 8/5/2009 | | DUPL | $0.30 |
| 8/5/2009 | | DUPL | $0.80 |
| 8/5/2009 | | DUPL | $1.10 |
| 8/5/2009 | | DUPL | $0.20 |
| 8/5/2009 | | DUPL | $0.60 |
| 8/5/2009 | | DUPL | $0.30 |
| 8/5/2009 | | DUPL | $0.20 |
| 8/5/2009 | | DUPL | $11.10 |
| 8/5/2009 | | DUPL | $1.70 |
| 8/5/2009 | | DUPL | $0.80 |
| 8/5/2009 | | DUPL | $1.40 |
| 8/5/2009 | | DUPL | $10.20 |
| 8/5/2009 | | DUPL | $12.30 |
| 8/5/2009 | | DUPL | $0.10 |
| 8/5/2009 | | DUPL | $0.90 |
| 8/5/2009 | | DUPL | $1.00 |
| 8/5/2009 | | DUPL | $0.40 |
| 8/5/2009 | | DUPL | $0.20 |
| 8/5/2009 | | DUPL | $1.00 |
| 8/5/2009 | | DUPL | $1.10 |
| 8/5/2009 | | DUPL | $1.40 |
| 8/5/2009 | | DUPL | $1.80 |
| 8/5/2009 | | DUPL | $0.60 |
| 8/5/2009 | | DUPL | $1.80 |
| 8/5/2009 | | DUPL | $3.00 |
| 8/5/2009 | | DUPL | $0.10 |
| 8/5/2009 | | DUPL | $0.70 |
| 8/5/2009 | | DUPL | $0.20 |
| 8/5/2009 | | DUPL | $0.10 |
| 8/5/2009 | | DUPL | $0.70 |
| 8/5/2009 | | DUPL | $0.20 |
| 8/5/2009 | | DUPL | $0.10 |
| 8/5/2009 | | DUPL | $0.70 |
| 8/5/2009 | | DUPL | $0.10 |
| 8/5/2009 | | DUPL | $3.70 |
| 8/5/2009 | | DUPL | $0.50 |
| 8/5/2009 | | DUPL | $0.40 |
| 8/5/2009 | | DUPL | $6.40 |
| 8/5/2009 | | DUPL | $0.60 |
| 8/5/2009 | | DUPL | $0.60 |
| 8/6/2009 | Graziano, Marlena N. | DUPL | $0.40 |
| 8/6/2009 | | DUPL | $0.20 |
| 8/6/2009 | | DUPL | $0.20 |
| 8/6/2009 | | DUPL | $0.20 |
| 8/6/2009 | | DUPL | $0.20 |
| 8/6/2009 | | DUPL | $0.20 |
| 8/6/2009 | | DUPL | $0.80 |
| 8/6/2009 | | DUPL | $0.10 |
| 8/6/2009 | | DUPL | $0.10 |

| | | |
|---|---|---|
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $6.40 |
| 8/6/2009 | DUPL | $6.40 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $1.00 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.40 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.80 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $1.80 |

| | | |
|---|---|---|
| 8/6/2009 | DUPL | $0.10 |
| 8/6/2009 | DUPL | $0.10 |
| 8/6/2009 | DUPL | $1.80 |
| 8/6/2009 | DUPL | $0.10 |
| 8/6/2009 | DUPL | $0.20 |
| 8/6/2009 | DUPL | $0.10 |
| 8/6/2009 | DUPL | $0.10 |
| 8/6/2009 | DUPL | $1.20 |
| 8/6/2009 | DUPL | $0.10 |
| 8/6/2009 | DUPL | $0.10 |
| 8/6/2009 | DUPL | $0.10 |
| 8/6/2009 | DUPL | $1.70 |
| 8/6/2009 | DUPL | $1.80 |
| 8/6/2009 | DUPL | $0.10 |
| 8/6/2009 | DUPL | $0.10 |
| 8/6/2009 | DUPL | $1.80 |
| 8/6/2009 | DUPL | $1.80 |
| 8/6/2009 | DUPL | $1.70 |
| 8/6/2009 | DUPL | $0.10 |
| 8/6/2009 | DUPL | $1.80 |
| 8/7/2009 | DUPL | $0.90 |
| 8/7/2009 | DUPL | $0.60 |
| 8/7/2009 | DUPL | $2.80 |
| 8/7/2009 | DUPL | $0.20 |
| 8/7/2009 | DUPL | $1.10 |
| 8/7/2009 | DUPL | $0.70 |
| 8/7/2009 | DUPL | $8.90 |
| 8/7/2009 | DUPL | $0.60 |
| 8/10/2009 | DUPL | $0.70 |
| 8/10/2009 | DUPL | $0.10 |
| 8/10/2009 | DUPL | $0.20 |
| 8/10/2009 | DUPL | $0.30 |
| 8/10/2009 | DUPL | $2.40 |
| 8/10/2009 | DUPL | $0.70 |
| 8/10/2009 | DUPL | $0.10 |
| 8/10/2009 | DUPL | $0.10 |
| 8/10/2009 | DUPL | $0.10 |
| 8/10/2009 | DUPL | $0.10 |
| 8/10/2009 | DUPL | $0.10 |
| 8/10/2009 | DUPL | $0.20 |
| 8/10/2009 | DUPL | $0.20 |
| 8/10/2009 | DUPL | $0.20 |
| 8/10/2009 | DUPL | $0.20 |
| 8/10/2009 | DUPL | $0.20 |
| 8/10/2009 | DUPL | $0.20 |
| 8/10/2009 | DUPL | $0.40 |
| 8/10/2009 | DUPL | $2.00 |
| 8/10/2009 | DUPL | $1.30 |
| 8/10/2009 | DUPL | $0.20 |
| 8/10/2009 | DUPL | $2.80 |
| 8/10/2009 | DUPL | $0.40 |
| 8/10/2009 | DUPL | $0.10 |

| | | |
|---|---|---|
| 8/10/2009 | DUPL | $2.80 |
| 8/10/2009 | DUPL | $0.20 |
| 8/10/2009 | DUPL | $0.20 |
| 8/10/2009 | DUPL | $0.10 |
| 8/10/2009 | DUPL | $0.10 |
| 8/10/2009 | DUPL | $0.10 |
| 8/10/2009 | DUPL | $0.10 |
| 8/10/2009 | DUPL | $0.70 |
| 8/10/2009 | DUPL | $0.10 |
| 8/10/2009 | DUPL | $0.40 |
| 8/10/2009 | DUPL | $0.40 |
| 8/10/2009 | DUPL | $0.20 |
| 8/10/2009 | DUPL | $0.50 |
| 8/10/2009 | DUPL | $0.20 |
| 8/10/2009 | DUPL | $0.20 |
| 8/10/2009 | DUPL | $0.60 |
| 8/10/2009 | DUPL | $1.20 |
| 8/10/2009 | DUPL | $2.40 |
| 8/10/2009 | DUPL | $0.40 |
| 8/10/2009 | DUPL | $0.40 |
| 8/10/2009 | DUPL | $0.40 |
| 8/10/2009 | DUPL | $0.40 |
| 8/10/2009 | DUPL | $0.10 |
| 8/10/2009 | DUPL | $2.90 |
| 8/10/2009 | DUPL | $0.70 |
| 8/11/2009 Celli, Ceil | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $1.10 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.70 |
| 8/11/2009 | DUPL | $1.30 |
| 8/11/2009 | DUPL | $1.80 |
| 8/11/2009 | DUPL | $1.00 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.50 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.80 |
| 8/11/2009 | DUPL | $0.70 |
| 8/11/2009 | DUPL | $0.80 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |

| | | |
|---|---|---|
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $3.40 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $3.30 |
| 8/11/2009 | DUPL | $2.80 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $1.60 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.40 |
| 8/11/2009 | DUPL | $1.80 |
| 8/11/2009 | DUPL | $0.40 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.50 |
| 8/11/2009 | DUPL | $0.20 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $1.80 |
| 8/11/2009 | DUPL | $1.80 |
| 8/11/2009 | DUPL | $0.10 |
| 8/11/2009 | DUPL | $0.10 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |

| | | |
|---|---|---|
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.30 |
| 8/12/2009 | DUPL | $0.40 |
| 8/12/2009 | DUPL | $0.40 |
| 8/12/2009 | DUPL | $0.10 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.90 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $1.40 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $1.10 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.90 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $1.60 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |

| 8/12/2009 | DUPL | $1.60 |
|-----------|------|-------|
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.80 |
| 8/12/2009 | DUPL | $0.40 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $1.20 |
| 8/12/2009 | DUPL | $0.40 |
| 8/12/2009 | DUPL | $1.40 |
| 8/12/2009 | DUPL | $1.50 |
| 8/12/2009 | DUPL | $1.50 |
| 8/12/2009 | DUPL | $1.50 |
| 8/12/2009 | DUPL | $1.50 |
| 8/12/2009 | DUPL | $1.30 |
| 8/12/2009 | DUPL | $0.30 |
| 8/12/2009 | DUPL | $1.10 |
| 8/12/2009 | DUPL | $1.80 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.30 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.30 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.40 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |
| 8/12/2009 | DUPL | $0.20 |

| Date | Name | Type | Amount |
|---|---|---|---|
| 8/12/2009 | | DUPL | $0.20 |
| 8/12/2009 | | DUPL | $0.20 |
| 8/12/2009 | | DUPL | $0.20 |
| 8/12/2009 | | DUPL | $0.20 |
| 8/12/2009 | | DUPL | $0.20 |
| 8/12/2009 | | DUPL | $0.20 |
| 8/12/2009 | | DUPL | $0.20 |
| 8/12/2009 | | DUPL | $0.20 |
| 8/12/2009 | | DUPL | $0.10 |
| 8/12/2009 | | DUPL | $0.20 |
| 8/12/2009 | | DUPL | $0.20 |
| 8/13/2009 | Celli, Ceil | DUPL | $41.70 |
| 8/13/2009 | Rigano, Nicholas C. | DUPL | $2.00 |
| 8/13/2009 | Graziano, Marlena N. | DUPL | $11.60 |
| 8/13/2009 | | DUPL | $0.10 |
| 8/13/2009 | | DUPL | $0.10 |
| 8/13/2009 | | DUPL | $0.10 |
| 8/13/2009 | | DUPL | $0.10 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.10 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.10 |
| 8/13/2009 | | DUPL | $0.10 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $1.40 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $1.80 |
| 8/13/2009 | | DUPL | $4.40 |
| 8/13/2009 | | DUPL | $4.90 |
| 8/13/2009 | | DUPL | $0.50 |
| 8/13/2009 | | DUPL | $4.50 |

| Date | Name | Type | Amount |
|---|---|---|---|
| 8/13/2009 | | DUPL | $4.50 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.10 |
| 8/13/2009 | | DUPL | $1.00 |
| 8/13/2009 | | DUPL | $1.00 |
| 8/13/2009 | | DUPL | $0.10 |
| 8/13/2009 | | DUPL | $1.20 |
| 8/13/2009 | | DUPL | $7.50 |
| 8/13/2009 | | DUPL | $0.10 |
| 8/13/2009 | | DUPL | $1.00 |
| 8/13/2009 | | DUPL | $1.00 |
| 8/13/2009 | | DUPL | $0.10 |
| 8/13/2009 | | DUPL | $0.10 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.20 |
| 8/13/2009 | | DUPL | $0.10 |
| 8/13/2009 | | DUPL | $0.10 |
| 8/14/2009 | Graziano, Marlena N. | DUPL | $1.20 |
| 8/14/2009 | Graziano, Marlena N. | DUPL | $15.90 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $102.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.20 |
| 8/14/2009 | | DUPL | $0.30 |
| 8/14/2009 | | DUPL | $0.10 |
| 8/14/2009 | | DUPL | $0.20 |

| | | | |
|---|---|---|---|
| 8/17/2009 | Schnitzer, Edward L. | DUPL | $0.90 |
| 8/17/2009 | | DUPL | $1.70 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.20 |
| 8/17/2009 | | DUPL | $1.30 |
| 8/17/2009 | | DUPL | $1.40 |
| 8/17/2009 | | DUPL | $1.40 |
| 8/17/2009 | | DUPL | $1.30 |
| 8/17/2009 | | DUPL | $0.80 |
| 8/17/2009 | | DUPL | $0.20 |
| 8/17/2009 | | DUPL | $0.40 |
| 8/17/2009 | | DUPL | $0.40 |
| 8/17/2009 | | DUPL | $0.20 |
| 8/17/2009 | | DUPL | $0.20 |
| 8/17/2009 | | DUPL | $0.20 |
| 8/17/2009 | | DUPL | $0.20 |
| 8/17/2009 | | DUPL | $0.20 |
| 8/17/2009 | | DUPL | $0.20 |
| 8/17/2009 | | DUPL | $0.20 |
| 8/17/2009 | | DUPL | $0.20 |
| 8/17/2009 | | DUPL | $0.20 |
| 8/17/2009 | | DUPL | $0.20 |
| 8/17/2009 | | DUPL | $0.20 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.30 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $1.70 |
| 8/17/2009 | | DUPL | $1.70 |
| 8/17/2009 | | DUPL | $1.70 |
| 8/17/2009 | | DUPL | $0.10 |
| 8/17/2009 | | DUPL | $0.10 |

| Date | Name | Type | Amount |
|---|---|---|---|
| 8/17/2009 | | DUPL | $0.30 |
| 8/17/2009 | | DUPL | $0.80 |
| 8/17/2009 | | DUPL | $0.20 |
| 8/17/2009 | | DUPL | $1.70 |
| 8/18/2009 | Primm, Kyle | DUPL | $0.40 |
| 8/18/2009 | | DUPL | $0.30 |
| 8/18/2009 | | DUPL | $1.70 |
| 8/18/2009 | | DUPL | $0.10 |
| 8/18/2009 | | DUPL | $1.70 |
| 8/18/2009 | | DUPL | $0.10 |
| 8/18/2009 | | DUPL | $0.40 |
| 8/18/2009 | | DUPL | $0.10 |
| 8/18/2009 | | DUPL | $1.70 |
| 8/18/2009 | | DUPL | $1.70 |
| 8/18/2009 | | DUPL | $1.70 |
| 8/18/2009 | | DUPL | $1.70 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.40 |
| 8/18/2009 | | DUPL | $0.10 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $4.40 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $8.10 |
| 8/18/2009 | | DUPL | $28.20 |
| 8/18/2009 | | DUPL | $9.90 |
| 8/18/2009 | | DUPL | $38.40 |
| 8/18/2009 | | DUPL | $14.30 |
| 8/18/2009 | | DUPL | $1.70 |
| 8/18/2009 | | DUPL | $1.70 |
| 8/18/2009 | | DUPL | $1.00 |
| 8/18/2009 | | DUPL | $6.00 |
| 8/18/2009 | | DUPL | $1.00 |
| 8/18/2009 | | DUPL | $0.50 |
| 8/18/2009 | | DUPL | $2.00 |
| 8/18/2009 | | DUPL | $0.60 |
| 8/18/2009 | | DUPL | $3.00 |
| 8/18/2009 | | DUPL | $16.40 |
| 8/18/2009 | | DUPL | $0.40 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |

| | | |
|---|---|---|
| 8/18/2009 | DUPL | $0.20 |
| 8/18/2009 | DUPL | $0.20 |
| 8/18/2009 | DUPL | $0.20 |
| 8/18/2009 | DUPL | $0.20 |
| 8/18/2009 | DUPL | $0.20 |
| 8/18/2009 | DUPL | $0.20 |
| 8/18/2009 | DUPL | $0.20 |
| 8/18/2009 | DUPL | $0.10 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.10 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.10 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.10 |
| 8/18/2009 | DUPL | $0.20 |
| 8/18/2009 | DUPL | $0.80 |
| 8/18/2009 | DUPL | $0.80 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.90 |
| 8/18/2009 | DUPL | $0.80 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.80 |
| 8/18/2009 | DUPL | $0.10 |
| 8/18/2009 | DUPL | $0.80 |
| 8/18/2009 | DUPL | $0.80 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.80 |
| 8/18/2009 | DUPL | $0.10 |
| 8/18/2009 | DUPL | $0.80 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.10 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.10 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.30 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.10 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.10 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.10 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.30 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.10 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.10 |
| 8/18/2009 | DUPL | $0.70 |
| 8/18/2009 | DUPL | $0.10 |
| 8/18/2009 | DUPL | $0.70 |

| Date | Name | Type | Amount |
|---|---|---|---|
| 8/18/2009 | | DUPL | $0.10 |
| 8/18/2009 | | DUPL | $0.70 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.70 |
| 8/18/2009 | | DUPL | $0.10 |
| 8/18/2009 | | DUPL | $0.70 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.70 |
| 8/18/2009 | | DUPL | $0.10 |
| 8/18/2009 | | DUPL | $0.90 |
| 8/18/2009 | | DUPL | $0.80 |
| 8/18/2009 | | DUPL | $0.30 |
| 8/18/2009 | | DUPL | $0.10 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $1.70 |
| 8/18/2009 | | DUPL | $0.70 |
| 8/18/2009 | | DUPL | $0.10 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.10 |
| 8/18/2009 | | DUPL | $0.20 |
| 8/18/2009 | | DUPL | $0.10 |
| 8/18/2009 | | DUPL | $0.40 |
| 8/19/2009 | Zawadzki, Jeffrey | DUPL | $67.90 |
| 8/19/2009 | Rigano, Nicholas C. | DUPL | $5.60 |
| 8/19/2009 | | DUPL | $0.90 |
| 8/19/2009 | | DUPL | $0.80 |
| 8/19/2009 | | DUPL | $0.10 |
| 8/19/2009 | | DUPL | $1.20 |

| | | |
|---|---|---|
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.90 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.80 |
| 8/19/2009 | DUPL | $0.10 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $12.80 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.80 |
| 8/19/2009 | DUPL | $0.70 |
| 8/19/2009 | DUPL | $0.10 |
| 8/19/2009 | DUPL | $0.80 |
| 8/19/2009 | DUPL | $0.80 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.80 |
| 8/19/2009 | DUPL | $0.80 |
| 8/19/2009 | DUPL | $0.80 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.80 |
| 8/19/2009 | DUPL | $1.00 |
| 8/19/2009 | DUPL | $0.80 |
| 8/19/2009 | DUPL | $0.10 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.70 |
| 8/19/2009 | DUPL | $0.80 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.80 |
| 8/19/2009 | DUPL | $0.70 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.70 |
| 8/19/2009 | DUPL | $1.10 |
| 8/19/2009 | DUPL | $0.20 |
| 8/19/2009 | DUPL | $0.20 |

| | | | |
|---|---|---|---|
| 8/19/2009 | | DUPL | $0.20 |
| 8/19/2009 | | DUPL | $0.20 |
| 8/19/2009 | | DUPL | $0.20 |
| 8/19/2009 | | DUPL | $0.80 |
| 8/19/2009 | | DUPL | $0.80 |
| 8/19/2009 | | DUPL | $0.80 |
| 8/19/2009 | | DUPL | $0.80 |
| 8/19/2009 | | DUPL | $0.80 |
| 8/19/2009 | | DUPL | $0.80 |
| 8/19/2009 | | DUPL | $0.90 |
| 8/19/2009 | | DUPL | $0.20 |
| 8/19/2009 | | DUPL | $0.80 |
| 8/19/2009 | | DUPL | $0.80 |
| 8/19/2009 | | DUPL | $0.80 |
| 8/19/2009 | | DUPL | $0.80 |
| 8/19/2009 | | DUPL | $0.90 |
| 8/19/2009 | | DUPL | $0.80 |
| 8/19/2009 | | DUPL | $0.20 |
| 8/19/2009 | | DUPL | $14.10 |
| 8/19/2009 | | DUPL | $3.60 |
| 8/19/2009 | | DUPL | $0.80 |
| 8/19/2009 | | DUPL | $0.10 |
| 8/20/2009 | Rigano, Nicholas C. | DUPL | $0.80 |
| 8/20/2009 | Schnitzer, Edward L. | DUPL | $0.50 |
| 8/20/2009 | Graziano, Marlena N. | DUPL | $3.60 |
| 8/20/2009 | Celli, Ceil | DUPL | $0.40 |
| 8/20/2009 | Rigano, Nicholas C. | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.10 |
| 8/20/2009 | | DUPL | $0.10 |
| 8/20/2009 | | DUPL | $0.10 |
| 8/20/2009 | | DUPL | $0.10 |
| 8/20/2009 | | DUPL | $0.10 |
| 8/20/2009 | | DUPL | $1.60 |
| 8/20/2009 | | DUPL | $0.10 |
| 8/20/2009 | | DUPL | $0.10 |
| 8/20/2009 | | DUPL | $0.10 |
| 8/20/2009 | | DUPL | $0.10 |
| 8/20/2009 | | DUPL | $0.10 |
| 8/20/2009 | | DUPL | $0.10 |
| 8/20/2009 | | DUPL | $0.10 |
| 8/20/2009 | | DUPL | $0.10 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |

| | | |
|---|---|---|
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.10 |
| 8/20/2009 | DUPL | $0.50 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $1.00 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.90 |
| 8/20/2009 | DUPL | $0.90 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.10 |
| 8/20/2009 | DUPL | $1.00 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.10 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.50 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $20.20 |
| 8/20/2009 | DUPL | $1.00 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |
| 8/20/2009 | DUPL | $0.20 |

| Date | Name | Type | Amount |
|---|---|---|---|
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.60 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.10 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/20/2009 | | DUPL | $0.20 |
| 8/21/2009 | | DUPL | $0.40 |
| 8/21/2009 | | DUPL | $0.10 |
| 8/21/2009 | | DUPL | $0.20 |
| 8/21/2009 | | DUPL | $0.20 |
| 8/21/2009 | | DUPL | $0.20 |
| 8/21/2009 | | DUPL | $0.20 |
| 8/21/2009 | | DUPL | $0.20 |
| 8/21/2009 | | DUPL | $0.20 |
| 8/21/2009 | | DUPL | $0.20 |
| 8/21/2009 | | DUPL | $0.20 |
| 8/21/2009 | | DUPL | $0.20 |
| 8/21/2009 | | DUPL | $0.20 |
| 8/21/2009 | | DUPL | $0.20 |
| 8/21/2009 | | DUPL | $0.20 |
| 8/21/2009 | | DUPL | $0.20 |
| 8/21/2009 | | DUPL | $0.20 |
| 8/24/2009 | Craner, Katherine G. | DUPL | $0.20 |
| 8/24/2009 | Craner, Katherine G. | DUPL | $108.40 |

| Date | Name | Type | Amount |
|---|---|---|---|
| 8/24/2009 | Craner, Katherine G. | DUPL | $21.00 |
| 8/24/2009 | | DUPL | $0.70 |
| 8/24/2009 | | DUPL | $11.80 |
| 8/24/2009 | | DUPL | $0.80 |
| 8/24/2009 | | DUPL | $0.10 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.20 |
| 8/24/2009 | | DUPL | $0.60 |
| 8/24/2009 | | DUPL | $0.10 |
| 8/24/2009 | | DUPL | $0.10 |
| 8/24/2009 | | DUPL | $0.30 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.60 |
| 8/25/2009 | | DUPL | $0.40 |
| 8/25/2009 | | DUPL | $0.60 |
| 8/25/2009 | | DUPL | $0.50 |
| 8/25/2009 | | DUPL | $2.80 |
| 8/25/2009 | | DUPL | $0.40 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |

| | | |
|---|---|---|
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.10 |
| 8/25/2009 | DUPL | $0.10 |
| 8/25/2009 | DUPL | $0.10 |
| 8/25/2009 | DUPL | $0.10 |
| 8/25/2009 | DUPL | $0.10 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.40 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.10 |
| 8/25/2009 | DUPL | $0.80 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.20 |
| 8/25/2009 | DUPL | $0.40 |

| | | | |
|---|---|---|---|
| 8/25/2009 | | DUPL | $0.60 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.40 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $2.80 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $2.80 |
| 8/25/2009 | | DUPL | $0.50 |
| 8/25/2009 | | DUPL | $0.60 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.20 |
| 8/25/2009 | | DUPL | $0.40 |
| 8/25/2009 | | DUPL | $0.60 |
| 8/25/2009 | | DUPL | $2.90 |
| 8/25/2009 | | DUPL | $0.60 |
| 8/25/2009 | | DUPL | $0.40 |
| 8/26/2009 | Orbach, Joseph | DUPL | $72.20 |
| 8/26/2009 | | DUPL | $0.30 |
| 8/26/2009 | | DUPL | $0.10 |
| 8/26/2009 | | DUPL | $0.70 |
| 8/26/2009 | | DUPL | $8.60 |

| Date | Name | Type | Amount |
|---|---|---|---|
| 8/26/2009 | | DUPL | $0.20 |
| 8/26/2009 | | DUPL | $2.30 |
| 8/26/2009 | | DUPL | $0.40 |
| 8/26/2009 | | DUPL | $0.90 |
| 8/26/2009 | | DUPL | $4.10 |
| 8/26/2009 | | DUPL | $3.70 |
| 8/26/2009 | | DUPL | $3.10 |
| 8/26/2009 | | DUPL | $3.70 |
| 8/26/2009 | | DUPL | $3.60 |
| 8/26/2009 | | DUPL | $3.40 |
| 8/26/2009 | | DUPL | $3.20 |
| 8/26/2009 | | DUPL | $3.20 |
| 8/26/2009 | | DUPL | $0.20 |
| 8/26/2009 | | DUPL | $0.20 |
| 8/26/2009 | | DUPL | $0.10 |
| 8/26/2009 | | DUPL | $0.10 |
| 8/26/2009 | | DUPL | $0.20 |
| 8/26/2009 | | DUPL | $0.10 |
| 8/26/2009 | | DUPL | $0.20 |
| 8/26/2009 | | DUPL | $0.10 |
| 8/26/2009 | | DUPL | $0.10 |
| 8/26/2009 | | DUPL | $0.20 |
| 8/26/2009 | | DUPL | $0.10 |
| 8/26/2009 | | DUPL | $0.10 |
| 8/26/2009 | | DUPL | $0.20 |
| 8/26/2009 | | DUPL | $0.20 |
| 8/26/2009 | | DUPL | $0.20 |
| 8/27/2009 | Graziano, Marlena N. | DUPL | $0.30 |
| 8/27/2009 | | DUPL | $2.60 |
| 8/27/2009 | | DUPL | $0.70 |
| 8/27/2009 | | DUPL | $1.40 |
| 8/27/2009 | | DUPL | $1.40 |
| 8/27/2009 | | DUPL | $0.70 |
| 8/27/2009 | | DUPL | $0.60 |
| 8/27/2009 | | DUPL | $0.70 |
| 8/27/2009 | | DUPL | $0.10 |
| 8/27/2009 | | DUPL | $1.50 |
| 8/27/2009 | | DUPL | $0.70 |
| 8/27/2009 | | DUPL | $2.10 |
| 8/27/2009 | | DUPL | $0.10 |
| 8/27/2009 | | DUPL | $0.10 |
| 8/27/2009 | | DUPL | $0.20 |
| 8/27/2009 | | DUPL | $0.10 |
| 8/27/2009 | | DUPL | $0.20 |
| 8/27/2009 | | DUPL | $0.20 |
| 8/27/2009 | | DUPL | $1.20 |
| 8/27/2009 | | DUPL | $1.60 |
| 8/27/2009 | | DUPL | $0.40 |
| 8/27/2009 | | DUPL | $0.10 |
| 8/27/2009 | | DUPL | $2.60 |
| 8/27/2009 | | DUPL | $2.60 |
| 8/27/2009 | | DUPL | $2.60 |

| | | | |
|---|---|---|---|
| 8/27/2009 | | DUPL | $6.50 |
| 8/27/2009 | | DUPL | $14.30 |
| 8/27/2009 | | DUPL | $3.90 |
| 8/28/2009 | | DUPL | $0.90 |
| 8/28/2009 | | DUPL | $0.20 |
| 8/28/2009 | | DUPL | $0.20 |
| 8/28/2009 | | DUPL | $1.70 |
| 8/28/2009 | | DUPL | $0.40 |
| 8/28/2009 | | DUPL | $11.70 |
| 8/28/2009 | | DUPL | $11.70 |
| 8/28/2009 | | DUPL | $2.60 |
| 8/28/2009 | | DUPL | $2.60 |
| 8/28/2009 | | DUPL | $3.90 |
| 8/28/2009 | | DUPL | $3.90 |
| 8/28/2009 | | DUPL | $2.60 |
| 8/30/2009 | Virani, Zahir | DUPL | $0.60 |
| 8/30/2009 | Virani, Zahir | DUPL | $1.80 |
| 8/30/2009 | Virani, Zahir | DUPL | $3.00 |
| 8/30/2009 | Virani, Zahir | DUPL | $1.60 |
| 8/30/2009 | Virani, Zahir | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |
| 8/30/2009 | | DUPL | $0.20 |

| | | |
|---|---|---|
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |
| 8/30/2009 | DUPL | $0.20 |

| Date | Name | Code | Amount | Vendor/Invoice |
|------|------|------|--------|----------------|
| 8/30/2009 | | DUPL | $0.20 | |
| 8/30/2009 | | DUPL | $0.20 | |
| 8/30/2009 | | DUPL | $0.20 | |
| 8/30/2009 | | DUPL | $0.20 | |
| 8/30/2009 | | DUPL | $0.20 | |
| 8/30/2009 | | DUPL | $0.20 | |
| 8/30/2009 | | DUPL | $0.20 | |
| 8/30/2009 | | DUPL | $0.20 | |
| 8/30/2009 | | DUPL | $0.20 | |
| | | | $1,501.40 | |
| 8/7/2009 | Harris Wiener | LEXI | $4.12 | VENDOR: LEXIS - NEXIS; INVOICE#: 0908036074; DATE: 8/31/2009 |
| 8/9/2009 | Power, Mark | MEAL | $16.00 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 553878; DATE: 8/9/2009 |
| 8/5/2009 | Virani, Zahir | MEAL | $20.96 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 553878; DATE: 8/9/2009 |
| 8/4/2009 | Power, Mark | MEAL | $18.51 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 553878; DATE: 8/9/2009 |
| 8/4/2009 | Virani, Zahir | MEAL | $21.80 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 553878; DATE: 8/9/2009 |
| 8/13/2009 | Zawadzki, Jeffrey | MEAL | $25.94 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 556166; DATE: 8/16/2009 |
| 8/10/2009 | Zawadzki, Jeffrey | MEAL | $22.42 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 556166; DATE: 8/16/2009 |
| 8/20/2009 | Virani, Zahir | MEAL | $20.97 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 558587; DATE: 8/23/2009 |
| 8/19/2009 | Virani, Zahir | MEAL | $22.08 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 558587; DATE: 8/23/2009 |
| 8/18/2009 | Zawadzki, Jeffrey | MEAL | $23.20 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 558587; DATE: 8/23/2009 |
| 8/31/2009 | Virani, Zahir | MEAL | $22.14 | VENDOR: SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC; INVOICE#: 567453; DATE: 9/6/2009 |
| | | | $214.02 | |
| 8/24/2009 | Schnitzer, Edward L. | ODEL | $7.70 | VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000V9211E359; DATE: 8/29/2009 |
| 8/3/2009 | Kang, Christina | POST | $1.39 | |
| 8/3/2009 | Kang, Christina | POST | $3.66 | |
| 8/3/2009 | Indelicato, Mark S | POST | $1.05 | |
| 8/4/2009 | Kang, Christina | POST | $14.64 | |

| Date | Name | Type | Amount | Vendor Info |
|---|---|---|---|---|
| 8/10/2009 | Kang, Christina | POST | $14.64 | |
| 8/10/2009 | Kang, Christina | POST | $0.26 | |
| 8/13/2009 | Rigano, Nicholas C. | POST | $48.80 | |
| 8/13/2009 | Kang, Christina | POST | $12.51 | |
| 8/13/2009 | Schnitzer, Edward L. | POST | $0.44 | |
| 8/13/2009 | Schnitzer, Edward L. | POST | $1.73 | |
| 8/14/2009 | Kang, Christina | POST | $1.22 | |
| 8/14/2009 | Kang, Christina | POST | $1.22 | |
| 8/14/2009 | Kang, Christina | POST | $1.22 | |
| 8/17/2009 | Rigano, Nicholas C. | POST | $2.44 | |
| 8/19/2009 | Zawadzki, Jeffrey | POST | $30.50 | |
| 8/19/2009 | Zawadzki, Jeffrey | POST | $1.22 | |
| 8/19/2009 | Zawadzki, Jeffrey | POST | $2.41 | |
| 8/19/2009 | Zawadzki, Jeffrey | POST | $24.40 | |
| 8/20/2009 | Kang, Christina | POST | $3.66 | |
| 8/20/2009 | Rigano, Nicholas C. | POST | $42.00 | |
| 8/25/2009 | Craner, Katherine G. | POST | $54.90 | |
| 8/25/2009 | Kang, Christina | POST | $1.22 | |
| 8/28/2009 | Orbach, Joseph | POST | $61.00 | |
| 8/27/2009 | Rigano, Nicholas C. | POST | $1.22 | |
| 8/31/2009 | Craner, Katherine G. | POST | $1.22 | |
| 8/31/2009 | Zawadzki, Jeffrey | POST | $1.39 | |
| | | | $330.36 | |
| 8/6/2009 | Power, Mark | SEAR | $0.56 | VENDOR: PACER SERVICE CENTER; INVOICE#: 10052009; DATE: 9/30/2009 |
| 8/4/2009 | Schwartz, Jeffrey L | SEAR | $2.40 | VENDOR: PACER SERVICE CENTER; INVOICE#: 10052009; DATE: 9/30/2009 |
| 8/31/2009 | Schwartz, Jeffrey L | SEAR | $0.64 | VENDOR: PACER SERVICE CENTER; INVOICE#: 10052009; DATE: 9/30/2009 |
| | | | $3.60 | |
| 8/11/2009 | Power, Mark | TELCON | $30.00 | VENDOR: POWER, MARK T.; INVOICE#: 24; DATE: 9/29/2009 |
| 8/27/2009 | Schnitzer, Edward L. | TELCON | $0.11 | VENDOR: AMERICAN EXPRESS; INVOICE#: 100109; DATE: 9/30/2009 |
| 8/20/2009 | Schnitzer, Edward L. | TELCON | $31.65 | VENDOR: AMERICAN EXPRESS; INVOICE#: 100109; DATE: 9/30/2009 |
| 8/31/2009 | Schnitzer, Edward L. | TELCON | $17.16 | VENDOR: AMERICAN EXPRESS; INVOICE#: 100109; DATE: 9/30/2009 |
| | | | $78.92 | |
| 8/5/2009 | Janice O'Kane | WPOT | $136.50 | |
| 8/4/2009 | Janice O'Kane | WPOT | $273.00 | |
| 8/17/2009 | Farrell, Susan | WPOT | $39.00 | |
| 8/18/2009 | Farrell, Susan | WPOT | $39.00 | |
| 8/21/2009 | Farrell, Susan | WPOT | $19.50 | |
| | | | $507.00 | |
| | | | $3,398.51 | |