# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

12/16/2009

File No. 066585.1001

For Professional Services Rendered For:

Bill No.  40331466

**American Home Mortgage Investment Corp.**
**Billing Period Through October 31, 2009**

| | | |
|---|---|---|
| Total Fees................................................................................................ | $ | 184,808.00 |
| Total Expenses ........................................................................................ | | 23,123.39 |
| Total............................................................................. | $ | 207,931.39 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2009

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 9.20 | 1,602.50 |
| B002 | Court Hearings | 24.70 | 6,638.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 0.90 | 209.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 126.50 | 48,540.50 |
| B007 | Claims Analysis, Objections and Resolutions | 167.60 | 55,606.50 |
| B008 | Meetings | 2.80 | 1,037.00 |
| B009 | Stay Relief Matters | 62.20 | 19,414.00 |
| B011 | Other Adversary Proceedings | 106.50 | 38,194.00 |
| B012 | Plan and Disclosure Statement | 6.10 | 2,126.50 |
| B013 | Creditor Inquiries | 1.20 | 352.00 |
| B014 | General Corporate Matters | 33.40 | 6,264.50 |
| B015 | Employee Matters | 4.60 | 1,997.00 |
| B017 | Retention of Professionals/Fee Issues | 11.40 | 2,826.00 |
| | Totals | 557.10 | $   184,808.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2009

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task  B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.20 | x $ | 450.00 | = | 90.00 |
| Debbie Laskin | Paralegal | 3.50 | x $ | 210.00 | = | 735.00 |
| Elizabeth M. Taraboletti | Clerk | 1.30 | x $ | 80.00 | = | 104.00 |
| Kasey Riddle | Clerk | 2.00 | x $ | 80.00 | = | 160.00 |
| Margaret W. Greecher | Associate | 0.20 | x $ | 310.00 | = | 62.00 |
| Patsy Petlock | Clerk | 0.70 | x $ | 55.00 | = | 38.50 |
| Sean M. Beach | Partner | 0.70 | x $ | 440.00 | = | 308.00 |
| William DuBois | Tech. Services | 0.60 | x $ | 175.00 | = | 105.00 |
| Totals: | | 9.20 | | | $ | 1,602.50 |

**Task  B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 14.40 | x $ | 210.00 | = | 3,024.00 |
| Margaret W. Greecher | Associate | 3.40 | x $ | 310.00 | = | 1,054.00 |
| Michael S. Neiburg | Associate | 2.40 | x $ | 260.00 | = | 624.00 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 295.00 | = | 88.50 |
| Sean M. Beach | Partner | 4.20 | x $ | 440.00 | = | 1,848.00 |
| Totals: | | 24.70 | | | $ | 6,638.50 |

3

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2009

| Task B004<br>Schedules & Statements, U.S. Trustee Reports | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.70 | x $ | 210.00 | = | 147.00 |
| Margaret W. Greecher | Associate | 0.20 | x $ | 310.00 | = | 62.00 |
| Totals: | | 0.90 | | | $ | 209.00 |

| Task B006<br>Use, Sale or Lease of Property (363 issues) | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 10.70 | x $ | 240.00 | = | 2,568.00 |
| Craig D. Grear | Partner | 17.80 | x $ | 610.00 | = | 10,858.00 |
| Curtis J. Crowther | Senior Counsel | 2.00 | x $ | 450.00 | = | 900.00 |
| Evangelos Kostoulas | Associate | 32.00 | x $ | 285.00 | = | 9,120.00 |
| Kara Hammond Coyle | Associate | 11.10 | x $ | 330.00 | = | 3,663.00 |
| Margaret W. Greecher | Associate | 10.30 | x $ | 310.00 | = | 3,193.00 |
| Matthew B. Lunn | Associate | 0.30 | x $ | 375.00 | = | 112.50 |
| Michael S. Neiburg | Associate | 2.70 | x $ | 260.00 | = | 702.00 |
| Sean M. Beach | Partner | 38.80 | x $ | 440.00 | = | 17,072.00 |
| Sharon M. Zieg | Partner | 0.80 | x $ | 440.00 | = | 352.00 |
| Totals: | | 126.50 | | | $ | 48,540.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2009

**Task B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Alexander D. Thaler | Associate | 9.50 | x $ | 250.00 | = | 2,375.00 |
| Craig D. Grear | Partner | 10.60 | x $ | 610.00 | = | 6,466.00 |
| Curtis J. Crowther | Senior Counsel | 12.70 | x $ | 450.00 | = | 5,715.00 |
| Debbie Laskin | Paralegal | 2.60 | x $ | 210.00 | = | 546.00 |
| Donald J. Bowman | Associate | 1.90 | x $ | 325.00 | = | 617.50 |
| Jennifer Noel | Associate | 3.30 | x $ | 360.00 | = | 1,188.00 |
| John T. Dorsey | Partner | 0.30 | x $ | 580.00 | = | 174.00 |
| Margaret W. Greecher | Associate | 60.10 | x $ | 310.00 | = | 18,631.00 |
| Matthew B. Lunn | Associate | 0.60 | x $ | 375.00 | = | 225.00 |
| Michael S. Neiburg | Associate | 31.30 | x $ | 260.00 | = | 8,138.00 |
| Morgan Seward | Associate | 2.50 | x $ | 240.00 | = | 600.00 |
| Patrick A. Jackson | Associate | 18.60 | x $ | 295.00 | = | 5,487.00 |
| Ryan Bartley | Associate | 3.00 | x $ | 260.00 | = | 780.00 |
| Sean M. Beach | Partner | 9.60 | x $ | 440.00 | = | 4,224.00 |
| Sharon M. Zieg | Partner | 1.00 | x $ | 440.00 | = | 440.00 |
| | Totals: | 167.60 | | | $ | 55,606.50 |

**Task B008**
**Meetings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Margaret W. Greecher | Associate | 1.50 | x $ | 310.00 | = | 465.00 |
| Sean M. Beach | Partner | 1.30 | x $ | 440.00 | = | 572.00 |
| | Totals: | 2.80 | | | $ | 1,037.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2009

**Task B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.50 | x $ | 210.00 | = | 105.00 |
| Erin D. Edwards | Associate | 0.20 | x $ | 330.00 | = | 66.00 |
| Justin H. Rucki | Associate | 32.70 | x $ | 240.00 | = | 7,848.00 |
| Margaret W. Greecher | Associate | 0.50 | x $ | 310.00 | = | 155.00 |
| Matthew B. Lunn | Associate | 12.10 | x $ | 375.00 | = | 4,537.50 |
| Michael S. Neiburg | Associate | 0.60 | x $ | 260.00 | = | 156.00 |
| Norman M. Powell | Partner | 0.40 | x $ | 610.00 | = | 244.00 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 295.00 | = | 88.50 |
| Ryan Bartley | Associate | 1.90 | x $ | 260.00 | = | 494.00 |
| Sean M. Beach | Partner | 1.70 | x $ | 440.00 | = | 748.00 |
| Sharon M. Zieg | Partner | 11.30 | x $ | 440.00 | = | 4,972.00 |
| Totals: | | 62.20 | | | $ | 19,414.00 |

6

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2009

| Task B011<br>Other Adversary Proceedings | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew A. Lundgren | Associate | 4.90 | x $ | 285.00 | = | 1,396.50 |
| Brenda Walters | Paralegal | 3.90 | x $ | 225.00 | = | 877.50 |
| Curtis J. Crowther | Senior Counsel | 19.90 | x $ | 450.00 | = | 8,955.00 |
| Debbie Laskin | Paralegal | 2.20 | x $ | 210.00 | = | 462.00 |
| Erin D. Edwards | Associate | 28.80 | x $ | 330.00 | = | 9,504.00 |
| Jennifer Noel | Associate | 0.20 | x $ | 360.00 | = | 72.00 |
| Jill Bathon | Paralegal | 8.10 | x $ | 125.00 | = | 1,012.50 |
| John T. Dorsey | Partner | 4.30 | x $ | 580.00 | = | 2,494.00 |
| Margaret W. Greecher | Associate | 1.90 | x $ | 310.00 | = | 589.00 |
| Maribeth L. Minella | Associate | 3.30 | x $ | 325.00 | = | 1,072.50 |
| Michael S. Neiburg | Associate | 2.50 | x $ | 260.00 | = | 650.00 |
| Michele Sheretta Budicak | Associate | 2.20 | x $ | 325.00 | = | 715.00 |
| Patrick A. Jackson | Associate | 0.10 | x $ | 295.00 | = | 29.50 |
| Scott A. Holt | Partner | 4.20 | x $ | 450.00 | = | 1,890.00 |
| Sean M. Beach | Partner | 15.10 | x $ | 440.00 | = | 6,644.00 |
| Sharon M. Zieg | Partner | 3.50 | x $ | 440.00 | = | 1,540.00 |
| William DuBois | Tech. Services | 0.70 | x $ | 175.00 | = | 122.50 |
| William E. Gamgort | Associate | 0.70 | x $ | 240.00 | = | 168.00 |
| | Totals: | 106.50 | | | $ | 38,194.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2009

### Task  B012
### Plan and Disclosure Statement

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.20 | x $ | 210.00 | = | 42.00 |
| Margaret W. Greecher | Associate | 2.60 | x $ | 310.00 | = | 806.00 |
| Michael S. Neiburg | Associate | 0.40 | x $ | 260.00 | = | 104.00 |
| Patrick A. Jackson | Associate | 0.70 | x $ | 295.00 | = | 206.50 |
| Sean M. Beach | Partner | 2.20 | x $ | 440.00 | = | 968.00 |
| | Totals: | 6.10 | | | $ | 2,126.50 |

### Task  B013
### Creditor Inquiries

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Margaret W. Greecher | Associate | 0.80 | x $ | 310.00 | = | 248.00 |
| Michael S. Neiburg | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| | Totals: | 1.20 | | | $ | 352.00 |

### Task  B014
### General Corporate Matters

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Andrew Magaziner | Associate | 4.90 | x $ | 240.00 | = | 1,176.00 |
| Curtis J. Crowther | Senior Counsel | 2.10 | x $ | 450.00 | = | 945.00 |
| Mary J. Quinn | Paralegal | 24.50 | x $ | 135.00 | = | 3,307.50 |
| Sean M. Beach | Partner | 1.90 | x $ | 440.00 | = | 836.00 |
| | Totals: | 33.40 | | | $ | 6,264.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2009

**Task B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 2.80 | x $ | 440.00 | = | 1,232.00 |
| Timothy J. Snyder | Partner | 1.80 | x $ | 425.00 | = | 765.00 |
| | Totals: | 4.60 | | | $ | 1,997.00 |

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 8.90 | x $ | 210.00 | = | 1,869.00 |
| Margaret W. Greecher | Associate | 1.00 | x $ | 310.00 | = | 310.00 |
| Matthew B. Lunn | Associate | 0.20 | x $ | 375.00 | = | 75.00 |
| Sean M. Beach | Partner | 1.30 | x $ | 440.00 | = | 572.00 |
| | Totals: | 11.40 | | | $ | 2,826.00 |
| | Aggregate Total: | 557.10 | | | $ | 184,808.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2009

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| CGREA | Craig D. Grear, Partner | 28.40 | $ 610.00 | = | 17,324.00 |
| NPOWE | Norman M. Powell, Partner | 0.40 | $ 610.00 | = | 244.00 |
| JDORS | John T. Dorsey, Partner | 4.60 | $ 580.00 | = | 2,668.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 36.90 | $ 450.00 | = | 16,605.00 |
| SHOLT | Scott A. Holt, Partner | 4.20 | $ 450.00 | = | 1,890.00 |
| SBEAC | Sean M. Beach, Partner | 79.60 | $ 440.00 | = | 35,024.00 |
| SZIEG | Sharon M. Zieg, Partner | 16.60 | $ 440.00 | = | 7,304.00 |
| TSNYD | Timothy J. Snyder, Partner | 1.80 | $ 425.00 | = | 765.00 |
| MLUNN | Matthew B. Lunn, Associate | 13.20 | $ 375.00 | = | 4,950.00 |
| JNOEL | Jennifer Noel, Associate | 3.50 | $ 360.00 | = | 1,260.00 |
| EEDWA | Erin D. Edwards, Associate | 29.00 | $ 330.00 | = | 9,570.00 |
| KCOYL | Kara Hammond Coyle, Associate | 11.10 | $ 330.00 | = | 3,663.00 |
| DBOWM | Donald J. Bowman, Associate | 1.90 | $ 325.00 | = | 617.50 |
| MMINE | Maribeth L. Minella, Associate | 3.30 | $ 325.00 | = | 1,072.50 |
| MBUDI | Michele Sheretta Budica, Associate | 2.20 | $ 325.00 | = | 715.00 |
| MGREE | Margaret W. Greecher, Associate | 82.50 | $ 310.00 | = | 25,575.00 |
| PJACK | Patrick A. Jackson, Associate | 20.00 | $ 295.00 | = | 5,900.00 |
| ALUND | Andrew A. Lundgren, Associate | 4.90 | $ 285.00 | = | 1,396.50 |
| EKOST | Evangelos Kostoulas, Associate | 32.00 | $ 285.00 | = | 9,120.00 |
| MNEIB | Michael S. Neiburg, Associate | 40.10 | $ 260.00 | = | 10,426.00 |
| RBART | Ryan Bartley, Associate | 5.10 | $ 260.00 | = | 1,326.00 |
| ATHAL | Alexander D. Thaler, Associate | 9.50 | $ 250.00 | = | 2,375.00 |
| AMAGA | Andrew Magaziner, Associate | 15.60 | $ 240.00 | = | 3,744.00 |
| JRUCK | Justin H. Rucki, Associate | 32.70 | $ 240.00 | = | 7,848.00 |
| MSEWA | Morgan Seward, Associate | 2.50 | $ 240.00 | = | 600.00 |
| WGAMG | William E. Gamgort, Associate | 0.70 | $ 240.00 | = | 168.00 |
| BWALT | Brenda Walters, Paralegal | 3.90 | $ 225.00 | = | 877.50 |
| DLASK | Debbie Laskin, Paralegal | 33.00 | $ 210.00 | = | 6,930.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WDUBO | William DuBois, Tech. Services | 1.30 | $ | 175.00 | = | 227.50 |
| MQUIN | Mary J. Quinn, Paralegal | 24.50 | $ | 135.00 | = | 3,307.50 |
| JBATH | Jill Bathon, Paralegal | 8.10 | $ | 125.00 | = | 1,012.50 |
| ETARA | Elizabeth M. Tarabolett, Clerk | 1.30 | $ | 80.00 | = | 104.00 |
| KRIDD | Kasey Riddle, Clerk | 2.00 | $ | 80.00 | = | 160.00 |
| PPETL | Patsy Petlock, Clerk | 0.70 | $ | 55.00 | = | 38.50 |
| | Total: | 557.10 | | | $ | 184,808.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40331466                          12-16-2009

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/01/09 | Update critical dates | DLASK | B001 | 0.30 |
| 10/01/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.40 |
| 10/01/09 | E-file affidavits of service re: docket numbers 8013, 8078, 8081, 8086 | KRIDD | B001 | 0.50 |
| 10/01/09 | Review and revise critical dates | MGREE | B001 | 0.20 |
| 10/01/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 10/02/09 | Prepare docket update for working group, circulate docket update to working group | ETARA | B001 | 0.10 |
| 10/05/09 | Email from D. Laskin re: 10/13/09 hearing agenda | SBEAC | B001 | 0.10 |
| 10/06/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 10/07/09 | Prepare and file Certificate of No Objection to Motion to Subpoena Records from GRM | DLASK | B001 | 0.40 |
| 10/07/09 | Prepare docket update for working group, download related pleadings, circulate docket update for working group | ETARA | B001 | 0.10 |
| 10/07/09 | Provide litigation support re: Produce documents from Concordance review database for 364 documents and 1783 images bates AHM V000001 - AHM V001783 re: AHM Valenzuela Production | WDUBO | B001 | 0.60 |
| 10/09/09 | Review and update electronic docket, catalog incoming pleadings to file | DLASK | B001 | 0.50 |
| 10/12/09 | E-file affidavit of service re: docket numbers 8148 and 8149 | KRIDD | B001 | 0.20 |
| 10/12/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/09 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.20 |
| 10/13/09 | Coordinate service re: docket numbers 8173 and 8174 | KRIDD | B001 | 0.30 |
| 10/13/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.10 |
| 10/13/09 | Email from D. Laskin re: 10/14/09 hearing agenda | SBEAC | B001 | 0.10 |
| 10/13/09 | Emails with D. Laskin re: 3/13/09 transcript and Cadwalader CNO | SBEAC | B001 | 0.10 |
| 10/15/09 | Review and evaluate incoming pleadings and correspondence for distribution to counsel and client | DLASK | B001 | 0.40 |
| 10/15/09 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.40 |
| 10/15/09 | Efile affidavits of service docket number 8163 | ETARA | B001 | 0.10 |
| 10/15/09 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.20 |
| 10/19/09 | Review and download electronic docket, match pleadings with Court docket | DLASK | B001 | 0.30 |
| 10/20/09 | Prepare documents for service | ETARA | B001 | 0.20 |
| 10/21/09 | Review email from C. Awong re: Embassy Suites | CCROW | B001 | 0.20 |
| 10/22/09 | Prepare Notice of Withdrawal of Document Destruction Motion | DLASK | B001 | 0.10 |
| 10/22/09 | Email from/to C. Tollefsen re: 2/17/09 hearing | SBEAC | B001 | 0.10 |
| 10/23/09 | Finalize for filing and coordinate service of Notice of Withdrawal of Motion for Document Destruction | DLASK | B001 | 0.40 |
| 10/23/09 | Efile affidavit of service docket numbers 8173, 8174, 8199 | ETARA | B001 | 0.20 |
| 10/23/09 | Coordinate docketing and filing of pleadings and correspondence | PPETL | B001 | 0.20 |

13

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/26/09 | Call from Martinez re: due diligence reconciliation issues re: BofA | SBEAC | B001 | 0.30 |
| 10/27/09 | Update critical dates and prepare critical dates memorandum | DLASK | B001 | 0.30 |
| 10/27/09 | Prepare docket update for working group download related pleadings circulate docket update to working group | ETARA | B001 | 0.20 |
| 10/28/09 | Coordinate federal express service re: docket numbers 8221, 8222, 8223 | KRIDD | B001 | 1.00 |
| | Sub Total | | | 9.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/09 | Prepare Certification of Counsel regarding hearing dates | DLASK | B002 | 0.10 |
| 10/01/09 | Prepare Agenda for October 13 hearing | DLASK | B002 | 1.80 |
| 10/01/09 | Teleconference with chambers regarding omnibus hearing dates | MGREE | B002 | 0.20 |
| 10/01/09 | Email from Margaret Greecher regarding omnibus hearing dates | MNEIB | B002 | 0.10 |
| 10/02/09 | Update and revise Agenda for October hearing with respect to cure claims | DLASK | B002 | 1.00 |
| 10/02/09 | Review and revise October 13 agenda | MGREE | B002 | 0.30 |
| 10/02/09 | Emails from D. Laskin regarding omnibus hearing dates | MGREE | B002 | 0.10 |
| 10/05/09 | Review and revise October 13 agenda | MGREE | B002 | 0.30 |
| 10/05/09 | Correspondence (x2) with D. Laskin re: agenda | PJACK | B002 | 0.30 |
| 10/07/09 | Update and revise Agenda for October hearing | DLASK | B002 | 1.00 |
| 10/07/09 | Assemble documents and prepare hearing binders for October hearing | DLASK | B002 | 1.50 |
| 10/07/09 | Further revise/update October 13 agenda | MGREE | B002 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/09 | Call to/from E. Schnitzer re: hearing strategy and document destruction issues | SBEAC | B002 | 0.70 |
| 10/08/09 | Finalize for filing and coordinate service of Agenda for October 13 hearing | DLASK | B002 | 0.50 |
| 10/08/09 | Update and revise Agenda for October 13 hearing | DLASK | B002 | 0.40 |
| 10/08/09 | Assemble additional documents in preparation for October 13 hearing and prepare hearing binders for chambers and counsel | DLASK | B002 | 3.50 |
| 10/08/09 | Review and revise October 13 agenda | MGREE | B002 | 0.20 |
| 10/08/09 | Email from T. MaCauley regarding October 13 agenda | MGREE | B002 | 0.10 |
| 10/08/09 | Work with D. Laskin regarding October 13 agenda | MGREE | B002 | 0.20 |
| 10/08/09 | Call to D. Laskin re: hearing prep issues | SBEAC | B002 | 0.10 |
| 10/09/09 | Hearing preparation | DLASK | B002 | 2.00 |
| 10/09/09 | Work with chambers and S. Beach regarding rescheduled hearing | MGREE | B002 | 0.30 |
| 10/09/09 | Coordinate notice of October 13 rescheduled hearing | MGREE | B002 | 0.40 |
| 10/09/09 | Emails from E. Edwards and S. Greecher re: hearing date and time change | SBEAC | B002 | 0.10 |
| 10/12/09 | Calls to Martinez re: hearing preparation issues and strategy | SBEAC | B002 | 0.90 |
| 10/13/09 | Update, revise, file and coordinate for service the Amended Agenda for October 14 hearing | DLASK | B002 | 0.50 |
| 10/13/09 | Additional preparation for October 15 hearing | DLASK | B002 | 0.80 |
| 10/13/09 | Teleconference with chambers (2x) regarding hearing scheduling | MGREE | B002 | 0.30 |
| 10/13/09 | Review and revise amended agenda regarding October 14 hearing | MGREE | B002 | 0.30 |
| 10/13/09 | Email from T. Macauley regarding October 14 agenda | MGREE | B002 | 0.10 |

15

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/09 | Call to/from M. Indelicato re: hearing strategy issues | SBEAC | B002 | 0.20 |
| 10/13/09 | Emails with M. Lunn and M. Greecher re: agenda for 10/14/09 hearing and review same | SBEAC | B002 | 0.20 |
| 10/14/09 | Emails to Eileen Wanerka regarding adjournment of objections to certain claims | MNEIB | B002 | 0.20 |
| 10/14/09 | Attend and participate in court hearing regarding debtors' objections to claims | MNEIB | B002 | 1.40 |
| 10/14/09 | Review and analyze debtors' 42nd omnibus claims objection and various proofs of claim in preparation for hearing | MNEIB | B002 | 0.70 |
| 10/14/09 | Attend omnibus hearing and pretrial conferences re: Triad v. AHM and WARN Action | SBEAC | B002 | 1.50 |
| 10/15/09 | File Certification of Counsel regarding hearing dates | DLASK | B002 | 0.40 |
| 10/15/09 | Review and revise critical dates | MGREE | B002 | 0.20 |
| 10/16/09 | Review COC regarding hearing dates | MGREE | B002 | 0.10 |
| 10/26/09 | Update critical dates | DLASK | B002 | 0.10 |
| 10/27/09 | Review and revise documents in preparation for pretrial Conference re: JPMorgan | SBEAC | B002 | 0.50 |
| 10/30/09 | Prepare Agenda for November hearing | DLASK | B002 | 0.80 |
| | Sub Total | | | 24.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/09 | Emails with S. Martinez regarding post confirmation reporting | MGREE | B004 | 0.20 |
| 10/28/09 | Finalize for filing and coordinate service of Post Confirmation Reports | DLASK | B004 | 0.70 |
| | Sub Total | | | 0.90 |

16

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/01/09 | Research re: issues related to transfer of LLC interests | CGREA | B006 | 0.80 |
| 10/01/09 | Confer with C. Grear re: alternatives to rating agency approval for transfer of Broadhollow and Melville interests | EKOST | B006 | 0.50 |
| 10/01/09 | Phone call to Simon Sakamoto re: rating agency confirmation for transfer of LLC interests of Broadhollow and Melville | EKOST | B006 | 0.20 |
| 10/01/09 | Review Broadhollow LLC agreement and Melville LLC agreement for special member duties | EKOST | B006 | 0.40 |
| 10/01/09 | Research re: alternatives to rating agency approval | EKOST | B006 | 1.60 |
| 10/01/09 | E-mail to S. Beach re: potential work around for transfer of interests in Melville/Broadhollow without rating agency approval | EKOST | B006 | 0.10 |
| 10/01/09 | Phone call with Simon Sakamoto re: follow-up on rating agencies | EKOST | B006 | 0.20 |
| 10/01/09 | Teleconference with Borrowers Committee regarding document destruction motion | MGREE | B006 | 0.80 |
| 10/01/09 | Teleconference with S. Martinez and J. Burzenski regarding follow up to Borrower committee call | MGREE | B006 | 0.50 |
| 10/01/09 | Teleconference with S. Beach regarding follow up to Borrower Committee call | MGREE | B006 | 0.20 |
| 10/01/09 | Emails with E. Schnitzer regarding document destruction motion | MGREE | B006 | 0.20 |
| 10/01/09 | Teleconference with S. Martinez regarding document destruction | MGREE | B006 | 0.10 |
| 10/01/09 | Teleconference with D. Bergeron regarding Wells Fargo informal response to document destruction motion | MGREE | B006 | 0.20 |
| 10/02/09 | Review special member agreement for Broadhollow and Melville | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/02/09 | E-mail to S. Beach, C. Grear, S. Martinez, B. Fernandes, K. Coyle, Chris Provost, and Simon Sakamoto re: special member agreement and relevant provisions of LLC agreement for Broadhollow and Melville | EKOST | B006 | 0.10 |
| 10/02/09 | Phone call with Simon Sakamoto re: rating agency update | EKOST | B006 | 0.10 |
| 10/02/09 | Work with M. Etkin regarding document destruction motion | MGREE | B006 | 0.30 |
| 10/02/09 | Emails with S. Beach regarding document destruction motion | MGREE | B006 | 0.20 |
| 10/02/09 | Review and analyze Borrower committee informal requests regarding document destruction | MGREE | B006 | 0.20 |
| 10/02/09 | Email from/to S. Sakamoto re: independent manager ageement between BH/MEL and NCR | SBEAC | B006 | 0.10 |
| 10/02/09 | Emails with M. Greecher (.1) and call to Etkin (.1) re: document destruction motion | SBEAC | B006 | 0.20 |
| 10/02/09 | Email from C. Grear re: amounts owed to AHM from AHMSI | SBEAC | B006 | 0.10 |
| 10/02/09 | Calls and emails with P. Williams re: revised amendment No 1 to bank SPA (.3) and review and revise same (.6) | SBEAC | B006 | 0.90 |
| 10/03/09 | Email to S. Beach re: status update on rating agency confirmation issues for Broadhollow and Melville | EKOST | B006 | 0.10 |
| 10/03/09 | Emails from/to E. Kostoulas re: sale of Broadhollow & Melville settlement (.1) and review latest version of documents re: same (.4) | SBEAC | B006 | 0.50 |
| 10/04/09 | Draft assignment of LLC interests for Melville and Broadhollow | EKOST | B006 | 3.70 |
| 10/04/09 | E-mail to Simon Sakamoto re: Melville notes referenced in LLC agreement | EKOST | B006 | 0.10 |
| 10/05/09 | Telephone call with M. Greecher re: spoliation memorandum and destruction motion | AMAGA | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40331466                         12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/05/09 | Review destruction motion and borrowers committee response (.6); review Trax objection (.2); begin researching spoliation doctrine (.5) | AMAGA | B006 | 1.30 |
| 10/05/09 | Research spoliation doctrine in 3rd circuit (1.1); begin outlining memorandum for S. Beach and M. Greecher (1.3) | AMAGA | B006 | 2.40 |
| 10/05/09 | Meet with M. Greecher and S. Beach re: spoliation memorandum and objections filed in response to proposed document destruction | AMAGA | B006 | 0.40 |
| 10/05/09 | Email to/from S. Beach re: GRM 2004 Motion | CCROW | B006 | 0.20 |
| 10/05/09 | E-mails to S. Martinez re: 10 more originals of Power of Attorney | EKOST | B006 | 0.10 |
| 10/05/09 | Revise Melville and Broadhollow LLC interest assignment agreement to include Bankruptcy Court approval | EKOST | B006 | 0.40 |
| 10/05/09 | Phone call with S. Beach re: Motion to Approve Amendment to AH Bank Sale | EKOST | B006 | 0.10 |
| 10/05/09 | E-mail to Scott Martinez re: Power of Attorney instructions for AHM Servicing | EKOST | B006 | 0.10 |
| 10/05/09 | Draft Motion to Approve Amendment to Stock Purchase Agreement for Sale of AHB | EKOST | B006 | 2.70 |
| 10/05/09 | Phone call with S. Beach re: Motion not being filed with shortened notice | EKOST | B006 | 0.10 |
| 10/05/09 | Review Broadhollow Funding LLC agreement for limits on Manager's authority | EKOST | B006 | 0.20 |
| 10/05/09 | Phone call to S. Martinez re: signature block on Power of Attorney for Broadhollow Funding LLC | EKOST | B006 | 0.10 |
| 10/05/09 | Phone call with Simon Sakamoto re: status of negotiations with bondholders | EKOST | B006 | 0.10 |
| 10/05/09 | E-mail to S. Beach re: rating agency approval | EKOST | B006 | 0.10 |
| 10/05/09 | Review Amendment and terms of SPA to determine if Amendment accomplishes objective and e-mail to S. Beach re: Amendment | EKOST | B006 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/05/09 | Phone call with Simon Sakamoto re: moving forward with rating agency approval | EKOST | B006 | 0.10 |
| 10/05/09 | Teleconference with S. Martinez, J. Burzinski regarding document destruction motion | MGREE | B006 | 1.10 |
| 10/05/09 | Teleconference with J. Burzenski regarding document destruction motion | MGREE | B006 | 1.00 |
| 10/05/09 | Prepare for document destruction calls; review pleadings and informal requests regarding same | MGREE | B006 | 0.70 |
| 10/05/09 | Conference with A. Magaziner regarding spoliation issues regarding document destruction | MGREE | B006 | 0.40 |
| 10/05/09 | Emails with E. Schnitzer regarding document destruction motion | MGREE | B006 | 0.20 |
| 10/05/09 | Emails with J. Burzenski regarding document destruction motion | MGREE | B006 | 0.20 |
| 10/05/09 | Teleconference with Borrowers committee and S. Beach regarding document destruction motion | MGREE | B006 | 0.20 |
| 10/05/09 | Correspondence from/telephone to F. Neufeld re: ABN construction loans | MLUNN | B006 | 0.10 |
| 10/05/09 | Call to S. Weisbrod re: document destruction motion | SBEAC | B006 | 0.10 |
| 10/05/09 | Email to/from E. Kostoulas re: sale of Broadhollow and Melville | SBEAC | B006 | 0.10 |
| 10/05/09 | Emails with M. Greecher re: document destruction motion | SBEAC | B006 | 0.20 |
| 10/05/09 | Call to E. Kostoulas re: sale of Broadhollow and Melville | SBEAC | B006 | 0.20 |
| 10/05/09 | Emails with M. Greecher, E. Weisbrod, J. Burzenski, S. Martinez, re: Borrower Committee concerns about pending document destruction motion (.2), review same (.5), draft due diligence inquiry to client re: same in preparation for hearing (1.4) | SBEAC | B006 | 2.10 |
| 10/05/09 | Emails with J. Weissmann, E. Kostoulas and P. Williams re: revised amendment No 1 to SPA | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40331466                          12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/09 | Review sample spoliation motions (.5); exchange e-mails with A. Lundgren re: spoliation motions (.1) | AMAGA | B006 | 0.60 |
| 10/06/09 | Email to D. Laskin re: GRM 2004 Motion | CCROW | B006 | 0.10 |
| 10/06/09 | Conference with M. Neiburg regarding bank account transfers re: Joint Venture | CCROW | B006 | 0.20 |
| 10/06/09 | Email from/to D. Laskin re: GRM 2004 Motion | CCROW | B006 | 0.10 |
| 10/06/09 | Research re: alternatives for rating agency confirmation in connection with sale of Broadhollow and Melville LLC interests | CGREA | B006 | 0.70 |
| 10/06/09 | Conference with E. Kostoulas re: Broadhollow and Melville transfer issues | CGREA | B006 | 0.30 |
| 10/06/09 | Phone call to Penny Williams re: amendment No. 1 to SPA | EKOST | B006 | 0.10 |
| 10/06/09 | Phone call with S. Beach re: alternatives to rating agency confirmation | EKOST | B006 | 0.20 |
| 10/06/09 | Phone call with S. Beach and Jeff Weissmannn re: SPA Amendment for purchase of AHB | EKOST | B006 | 0.50 |
| 10/06/09 | E-mail to K. Coyle re: Assignment Agreement for transfer of LLC interests of Broadhollow and Melville | EKOST | B006 | 0.10 |
| 10/06/09 | Draft Motion to Approve Amendment No. 1 of SPA and e-mail same to S. Beach | EKOST | B006 | 1.80 |
| 10/06/09 | Phone call with Simon Sakamoto re: withdrawing agency ratings from Broadhollow notes | EKOST | B006 | 0.10 |
| 10/06/09 | Teleconference with E. Schnitzer regarding document destruction motion | MGREE | B006 | 0.30 |
| 10/06/09 | Work with S. Martinez and J. Burzenski regarding document destruction motion | MGREE | B006 | 0.30 |
| 10/06/09 | Analyze document destruction cost | MGREE | B006 | 0.40 |
| 10/06/09 | Email from/to S. Weisbrod re: document destruction | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/09 | Emails with C. Grear and S. Sakamoto re: another option for rating agencies regarding ratings for Broadhollow | SBEAC | B006 | 0.10 |
| 10/06/09 | Email from S. Martinez re: amounts owed to AHM from AHMSI | SBEAC | B006 | 0.10 |
| 10/06/09 | Call to E. Kostoulas re: Broadhollow sale issues | SBEAC | B006 | 0.20 |
| 10/06/09 | Review documents re: assignment of LLC interest in connection with Broadhollow deal | SBEAC | B006 | 1.10 |
| 10/06/09 | Email from C. Provost re: Broadhollow sale | SBEAC | B006 | 0.10 |
| 10/06/09 | Telephone call to Weisbrod re: document destruction motion | SBEAC | B006 | 0.20 |
| 10/07/09 | Begin drafting spoliation memorandum for M. Greecher review | AMAGA | B006 | 3.60 |
| 10/07/09 | Lexis research re: spoliation | AMAGA | B006 | 0.80 |
| 10/07/09 | Revise memorandum re: spoliation for M. Greecher review (.7); cite-checking and shepardizing cases (.2) | AMAGA | B006 | 0.90 |
| 10/07/09 | Review and analyze documents re: rating agency contingency with respect to sale of Broadhollow and Melville | CGREA | B006 | 0.70 |
| 10/07/09 | Work with E. Kostoulas on issues related to Broadhollow sale and rating agency condition related to same | CGREA | B006 | 0.50 |
| 10/07/09 | Review Broadhollow/Melville LLC agreements, Indentures, and Note Supplements re: rating agency issues | EKOST | B006 | 2.40 |
| 10/07/09 | Phone call with Simon Sakamoto re: authority to remove rating of Notes | EKOST | B006 | 0.10 |
| 10/07/09 | Confer with C. Grear re: Loan Sale documents | EKOST | B006 | 0.50 |
| 10/07/09 | Review terms of Broadhollow Notes for restrictions on termination of ratings | EKOST | B006 | 0.50 |
| 10/07/09 | Emails with C. Crowther regarding GRM 2004 motion | MGREE | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                        12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/09 | Emails with S. Martinez and S. Beach regarding document destruction motion | MGREE | B006 | 0.20 |
| 10/07/09 | Email from S. Sakamoto re: ratings agency update for Broadhollow sale | SBEAC | B006 | 0.10 |
| 10/07/09 | Emails from A. Dokos and S. Sakamoto re: 5 Broadhollow loans | SBEAC | B006 | 0.10 |
| 10/07/09 | Emails with M. Greecher re: document destruction | SBEAC | B006 | 0.10 |
| 10/07/09 | Email from S. Weisbrod re: document destruction motion | SBEAC | B006 | 0.10 |
| 10/07/09 | Emails with E. Schnitzer and M. Indelicato re: PA HUD | SBEAC | B006 | 0.20 |
| 10/08/09 | Final edits to spoliation memorandum | AMAGA | B006 | 0.60 |
| 10/08/09 | Emails from/to M. Greecher re: GRM 2004 Motion | CCROW | B006 | 0.20 |
| 10/08/09 | Review events of default in Broadhollow Indenture for rating withdrawal restrictions | EKOST | B006 | 0.40 |
| 10/08/09 | Research re: Rating Agency Confirmation requirement | EKOST | B006 | 0.60 |
| 10/08/09 | Confer with C. Grear re: rating withdrawal issues | EKOST | B006 | 0.20 |
| 10/08/09 | E-mail to S. Beach, S. Martinez, and Simon Sakamoto re: PPM for Broadhollow notes | EKOST | B006 | 0.10 |
| 10/08/09 | Emails with S. Beach and M. Etkin regarding document destruction motion | MGREE | B006 | 0.10 |
| 10/08/09 | Correspondence from J. Aranouer and correspondence to S. Beach re: proposal for sale of property | MLUNN | B006 | 0.20 |
| 10/08/09 | Call to E. Schnitzer re: document destruction motion | SBEAC | B006 | 0.20 |
| 10/08/09 | Call to C. Provost re: Broadhollow and Melville sale | SBEAC | B006 | 0.20 |
| 10/08/09 | Emails with M. Etkin, S. Martinez and S. Greecher re: document destruction | SBEAC | B006 | 0.20 |

23

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                         12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/08/09 | Call from Burzenski re: document destruction motion | SBEAC | B006 | 0.70 |
| 10/08/09 | Emails with B. Fernandes, K. Nystrom, and C. Provost re: Broadhollow | SBEAC | B006 | 0.20 |
| 10/08/09 | Emails with M. Lunn re: Mt. Prospect | SBEAC | B006 | 0.10 |
| 10/09/09 | Research re: rating agency request issues for Broadhollow and Melville | CGREA | B006 | 0.90 |
| 10/09/09 | E-mail to S. Beach, Kevin Nystrom, K. Coyle, Scott Martines, Bret Fernandes, and C. Grear re: scheduling conference call to discuss sale of Melville/Broadhollow interests | EKOST | B006 | 0.10 |
| 10/09/09 | E-mail to Carlo Colagiacomo re: draft of assignment agreement for Broadhollow/Melville interests | EKOST | B006 | 0.10 |
| 10/09/09 | Confer with C. Grear and S. Beach re: transfer of interests of Broadhollow and Melville | EKOST | B006 | 1.50 |
| 10/09/09 | E-mail to C. Grear re: facility documents for Broadhollow notes | EKOST | B006 | 0.10 |
| 10/09/09 | E-mail to D. Laskin re: complaint for Bank of America litigation relevant to Broadhollow sale | EKOST | B006 | 0.10 |
| 10/09/09 | Review PPM for short-term notes for restrictions applicable to Broadhollow note ratings | EKOST | B006 | 0.30 |
| 10/09/09 | Emails with D. Bergeron regarding document destruction motion | MGREE | B006 | 0.20 |
| 10/09/09 | Emails with M. Etkin and S. Beach regarding document destruction motion | MGREE | B006 | 0.10 |
| 10/09/09 | Emails to/from S. Sakamoto re: ratings agency update for Broadhollow sale | SBEAC | B006 | 0.10 |
| 10/09/09 | Emails with M. Etkin and M. Greecher re: document destruction | SBEAC | B006 | 0.10 |
| 10/09/09 | Email from S. Martinez re: AH Bank update | SBEAC | B006 | 0.10 |
| 10/09/09 | Email from J. Burzenski re: storage scanning analysis | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/09/09 | Call to Burzenski re: witness preparation in conneciton with document destruction motion | SBEAC | B006 | 0.70 |
| 10/09/09 | Email from S. Martinez re: AHM cash flow budget and review same | SBEAC | B006 | 0.30 |
| 10/09/09 | Call to S. Martinez re: document destruction issues | SBEAC | B006 | 0.50 |
| 10/09/09 | Email from C. Provost and from/to S. Martinez re: Broadhollow | SBEAC | B006 | 0.20 |
| 10/11/09 | Revise assignment agreement for LLC interests in Melville and Broadhollow to incorporate comments from C. Grear and S. Beach | EKOST | B006 | 0.90 |
| 10/11/09 | Email from M. Indelicato re: motion to destroy documents | SBEAC | B006 | 0.10 |
| 10/12/09 | Telephone call from L. Brooks regarding Waterfield documents re: Document Destruction Motion | CCROW | B006 | 0.20 |
| 10/12/09 | Conference with S. Beach regarding document destruction motion issues/strategies re: Document Destruction Motion | CCROW | B006 | 0.60 |
| 10/12/09 | Review email from/to L. Brooks re: Document Destruction Motion | CCROW | B006 | 0.20 |
| 10/12/09 | Revise Assignment of LLC Interest in Broadhollow and e-mail to C. Grear and S. Beach re: revised assignment | EKOST | B006 | 2.60 |
| 10/12/09 | Draft Assignment of LLC Interest in Melville and e-mail to C. Grear and S. Beach re: agreement | EKOST | B006 | 1.20 |
| 10/12/09 | Work with AMAGA regarding spoliation issues regarding document destruction motion | MGREE | B006 | 0.40 |
| 10/12/09 | Work with D. Bergeron regarding Wells Fargo respose to document destruction motion | MGREE | B006 | 0.30 |
| 10/12/09 | Review and analyze sampling for document destruction | MGREE | B006 | 0.40 |
| 10/12/09 | Review and revise spoliation memo regarding document destruction motion | MGREE | B006 | 0.90 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/12/09 | Email from M. Etkin re: document destruction | SBEAC | B006 | 0.20 |
| 10/12/09 | Call from M. Busenkell re: Triad and document destruction issues | SBEAC | B006 | 0.10 |
| 10/12/09 | Review and revise Broadhollow sale and assignment agreement | SBEAC | B006 | 2.10 |
| 10/12/09 | Call to M. Indelicato re: bank sale and window issues | SBEAC | B006 | 1.20 |
| 10/12/09 | Call to Moran and Burzenski re: witness preparation on doc destruction motion | SBEAC | B006 | 0.50 |
| 10/12/09 | Email from E. Schnitzer re: AHM escrow balances chart | SBEAC | B006 | 0.10 |
| 10/12/09 | Emails from A. Dokos and to M. Indelicato re: Hahn & Hessen opening AHM accounts | SBEAC | B006 | 0.10 |
| 10/12/09 | Email from M. Greecher re: spoliation memo (.1) and review same (.4) | SBEAC | B006 | 0.50 |
| 10/12/09 | Email from E. Kostoulas re: Melville assignment | SBEAC | B006 | 0.10 |
| 10/12/09 | Email from M. Lunn re: Mt. Prospect | SBEAC | B006 | 0.10 |
| 10/12/09 | Email from/to J. Burzenski re: document retention policy | SBEAC | B006 | 0.20 |
| 10/12/09 | Call to J. Burzenski re: document retention policy | SBEAC | B006 | 1.40 |
| 10/12/09 | Email from P. Moran re: document destruction motion witness preparation | SBEAC | B006 | 0.10 |
| 10/12/09 | Email from J. Burzenski re: storage scanning analysis | SBEAC | B006 | 0.10 |
| 10/12/09 | Email from E. Kostoulas re: revised assignment of Broadhollow Funding LLC interest | SBEAC | B006 | 0.10 |
| 10/13/09 | Research re: trust indentures for Broadhollow and Melville LLC interest transfers | CGREA | B006 | 1.70 |
| 10/13/09 | Telephone conference with S. Sakamoto re: rating agency issues | CGREA | B006 | 0.30 |
| 10/13/09 | Phone call with S. Beach re: questions on transfer of Broadhollow LLC interest | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40331466                12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/09 | E-mail to S. Beach re: Calyon Settlement Motion and Order | EKOST | B006 | 0.10 |
| 10/13/09 | Phone call with J. Noel re: closing dates for AHM Servicing sale | EKOST | B006 | 0.10 |
| 10/13/09 | Phone call with Simon Sakamoto re: rating agency confirmation with Moody's | EKOST | B006 | 0.20 |
| 10/13/09 | Review voicemail from Simon Sakamoto re: rating withdrawal by S & P | EKOST | B006 | 0.10 |
| 10/13/09 | Email from S. Martinez re: document destruction | SBEAC | B006 | 0.10 |
| 10/13/09 | Email from B. Fernandes and P. Jackson re: Wells Fargo funding deal | SBEAC | B006 | 0.20 |
| 10/13/09 | Email from M. Greecher and to R. Rice re: document destruction motion | SBEAC | B006 | 0.20 |
| 10/13/09 | Emails from E. Wanerka and S. Martinez re: file destruction motion | SBEAC | B006 | 0.10 |
| 10/13/09 | Email from S. Sakamoto re: ratings update for Broadhollow sale | SBEAC | B006 | 0.10 |
| 10/13/09 | Call to S. Weisbrod re: document destruction motion and borrower issues | SBEAC | B006 | 0.10 |
| 10/13/09 | Review revised version of document destruction order | SBEAC | B006 | 0.20 |
| 10/14/09 | Telephone conference with S. Sakamoto re: rating agency issues | CGREA | B006 | 0.30 |
| 10/14/09 | Email from A. Dokos re: accounts for JPM delinquent loan sale | SBEAC | B006 | 0.10 |
| 10/14/09 | Calls with S. Martinez re: Broadhollow sale | SBEAC | B006 | 0.80 |
| 10/14/09 | Review assignment of LLC interest in Broadhollow Funding, LLC | SBEAC | B006 | 0.20 |
| 10/15/09 | Draft and revise Broadhollow and Melville transfer to noteholders agreement | CGREA | B006 | 1.70 |
| 10/15/09 | Confer with C. Grear re: rating agency confirmation and withdrawal of rating agency confirmation by Moody's | EKOST | B006 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/15/09 | Emails with C. Provost re: sale negotiations | SBEAC | B006 | 0.10 |
| 10/15/09 | Email from C. Provost re: Broadhollow | SBEAC | B006 | 0.10 |
| 10/15/09 | Review assignment of LLC interest in Broadhollow Funding, LLC | SBEAC | B006 | 1.90 |
| 10/15/09 | Work with M. Lunn re: issues related to Mt. Prospect Property | SZIEG | B006 | 0.30 |
| 10/15/09 | Review memorandum re: legal research related to motion for relief from stay and 506(c) claim related to Mt. Prospect Property | SZIEG | B006 | 0.10 |
| 10/15/09 | Work with J. Rucki re: additional legal research related to 506(c) claim with respect to Mr. Prospect Property | SZIEG | B006 | 0.10 |
| 10/15/09 | Review correspondence and attachment from M. Lunn re: 506(c) claim related to Mt. Prospect property | SZIEG | B006 | 0.20 |
| 10/16/09 | Review and analyze Broadhollow note issuance documentation re: transfer of LLC to noteholders and continuing liability of member | CGREA | B006 | 1.20 |
| 10/16/09 | Work with S. Beach on Broadhollow and Melville transfer issues and effect of same on claims of noteholders and indenture trustee | CGREA | B006 | 0.80 |
| 10/16/09 | Emails to/from S. Sakamoto and S. Beach re: Broadhollow transfer | CGREA | B006 | 0.20 |
| 10/16/09 | Review comments to draft of Broadhollow Assignment Agreement from Carlo Colagiacomo | EKOST | B006 | 0.10 |
| 10/16/09 | Review draft of Broadhollow Agreement circulated by S. Beach | EKOST | B006 | 0.30 |
| 10/16/09 | Draft, review and revise Private Sale Motion re: Sale of Broadhollow and Melville Interests | KCOYL | B006 | 0.90 |
| 10/16/09 | Correspondence with Sean Beach and Simon Sakamoto re: Sale of Broadhollow and Melville Interests | KCOYL | B006 | 0.20 |
| 10/16/09 | Call to C. Provost re: BH/Melville Sale negotiations | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40331466                          12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/16/09 | Call from/to C. Grear re: BH/Melville sale transaction strategy and documentation | SBEAC | B006 | 0.80 |
| 10/16/09 | Emails with H. Winstead, S. Martinez and S. Weisbrod re: document destruction motion witnesses | SBEAC | B006 | 0.30 |
| 10/16/09 | Emails with K. Coyle, S. Sakamoto and B. Fernandes re: draft Broadhollow agreement | SBEAC | B006 | 0.80 |
| 10/16/09 | Edit assignment of LLC interest in Broadhollow Funding, LLC and emails from C. Grear re: same | SBEAC | B006 | 0.90 |
| 10/16/09 | Email from/to K. Coyle on sale motion re: transfer of Broadhollow and Melville interests | SBEAC | B006 | 0.10 |
| 10/16/09 | Edit order approving sale and assignment of Broadhollow and Melville LLC interest | SBEAC | B006 | 0.90 |
| 10/17/09 | Review and analyze S. Beach revisions to Broadhollow assignment agreement re: additional releases from noteholders and indenture trustee | CGREA | B006 | 0.40 |
| 10/17/09 | Edit Broadhollow agreement (1.4) and emails from C. Colagiacomo and S. Sakamoto (.2) re: same | SBEAC | B006 | 1.60 |
| 10/17/09 | Call to Voulo re: loan sales and EPD issues | SBEAC | B006 | 0.10 |
| 10/18/09 | Review and revise Private Sale Motion re: Sale of Broadhollow and Melville Interests | KCOYL | B006 | 2.10 |
| 10/18/09 | Call to Burzenski re: document destruction issues | SBEAC | B006 | 0.10 |
| 10/18/09 | Email from/to C. Grear re: revised Broadhollow agreement | SBEAC | B006 | 0.20 |
| 10/19/09 | Telephone conference with S. Sakamoto re: Broadhollow and Melville issues | CGREA | B006 | 0.10 |
| 10/19/09 | Email to S. Beach and K. Coyle re: oral consent of directors to sale of Broadhollow interests | EKOST | B006 | 0.10 |
| 10/19/09 | Phone call with K. Coyle re: Board resolution for sale of Broadhollow interest to AHM Corp. | EKOST | B006 | 0.10 |
| 10/19/09 | Review AHM file for Board resolutions and e-mail samples to K. Coyle | EKOST | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/19/09 | E-mail to C. Grear re: resolutions for sale of Broadhollow and Melville interests | EKOST | B006 | 0.10 |
| 10/19/09 | E-mail to S. Martinez re: Board members of AHM entities | EKOST | B006 | 0.10 |
| 10/19/09 | Draft Board resolution approving sale of Broadhollow interest and Melville interest | EKOST | B006 | 1.60 |
| 10/19/09 | E-mail to Carlo Colagiacomo re: Board members for Acceptance and Corp. | EKOST | B006 | 0.10 |
| 10/19/09 | Work with Sean Beach and Andy Kostoulas re: corporate resolution for sale of limited liability company interests | KCOYL | B006 | 0.60 |
| 10/19/09 | Legal research re: non-consensual releases (sale of limited liability company interests in Broadhollow and Melville) | KCOYL | B006 | 2.80 |
| 10/19/09 | Call to K. Coyle re: draft sale motion | SBEAC | B006 | 0.20 |
| 10/19/09 | Email to C. Provost re: draft Broadhollow agreement | SBEAC | B006 | 0.10 |
| 10/19/09 | Call to C. Provost re: BH/Melville Sale issues | SBEAC | B006 | 0.10 |
| 10/19/09 | Call to and emails from S. Martinez re: 10/20/09 AHMIC and AH Bank Board call | SBEAC | B006 | 0.70 |
| 10/19/09 | Emails with K. Coyle and S. Martinez re: Broadhollow and Melville funding resolution | SBEAC | B006 | 0.10 |
| 10/19/09 | Emails with K. Coyle and E. Kostoulas re: director consent to sale of Broadhollow and Melville | SBEAC | B006 | 0.10 |
| 10/20/09 | Work on Broadhollow sale agreement | CGREA | B006 | 0.50 |
| 10/20/09 | E-mail to Kevin Nystrom, Scott Martinez, Bret Fernandes, S. Beach, and Carlo Colagiacomo approving sale of Broadhollow | EKOST | B006 | 0.10 |
| 10/20/09 | Phone call with S. Beach re: Secretary of AHM Investment Corp. and Secretary Certificate | EKOST | B006 | 0.10 |
| 10/20/09 | Review comments from Carlo Colagiacomo re: Director Consent | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/20/09 | Confer with J. Paschetto re: changes to Written Consent of Directors | EKOST | B006 | 0.20 |
| 10/20/09 | Revise resolutions approving sale of Broadhollow and Melville interest to incorporate Carlo Colagiacomo's comments | EKOST | B006 | 0.30 |
| 10/20/09 | E-mail to Kevin Nystrom, Bret Fernandes, Scott Martinez, Carlo Colagiacomo and S. Beach re: revised resolutions | EKOST | B006 | 0.10 |
| 10/20/09 | Revise reference to defined term in Written Consent of Directors and e-mail revised document to Kevin Nystrom, Bret Fernandes, Scott Martinez, Carlo Colagiacomo, and S. Beach | EKOST | B006 | 0.10 |
| 10/20/09 | Revise Written Consent of Directors to approve sale of Broadhollow and Melville and e-mail same to Kevin Nystrom, Bret Fernandes, Scott Martinez, Carlo Colagiacomo, and S. Beach | EKOST | B006 | 0.20 |
| 10/20/09 | Phone call with S. Beach re: changes to Written Consent | EKOST | B006 | 0.20 |
| 10/20/09 | Revise Consent of Directors to Incorporate comments of S. Beach | EKOST | B006 | 0.30 |
| 10/20/09 | Call to E. Kostoulas re: BH/Melville membership interest sales | SBEAC | B006 | 0.10 |
| 10/20/09 | Review director consent to sale of Broadhollow and Melville | SBEAC | B006 | 0.20 |
| 10/20/09 | Emails with E. Kostoulas, C. Colagiacomo, and K. Nystrom re: director consent to sale of Broadhollow and Melville | SBEAC | B006 | 0.20 |
| 10/20/09 | Call with C. Provost re: Broadhollow and Melville sale | SBEAC | B006 | 0.50 |
| 10/20/09 | Call from Wilson re: membership interest sale negotiations | SBEAC | B006 | 0.30 |
| 10/20/09 | Review director consent to sale of Broadhollow and Melville | SBEAC | B006 | 0.10 |
| 10/20/09 | Call from K. Nystrom re: Bank and BH sale issues and BOD approval | SBEAC | B006 | 0.30 |

31

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                         Invoice No. 40331466                              12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/21/09 | Revise Broadhollow and Melville sale agreements | CGREA | B006 | 0.90 |
| 10/21/09 | Review and revise Private Sale Motion re Sale of Broadhollow and Melville Interests | KCOYL | B006 | 2.80 |
| 10/22/09 | Conference with M. Greecher re: use of name in Texas | CGREA | B006 | 0.20 |
| 10/22/09 | Review and revise Broadhollow and Melville sale agreements | CGREA | B006 | 1.00 |
| 10/22/09 | Phone call with K. Coyle re: Broadhollow and Melville agreements | EKOST | B006 | 0.10 |
| 10/22/09 | E-mail to K. Coyle re: latest versions of Broadhollow and Melville sale agreements | EKOST | B006 | 0.10 |
| 10/22/09 | Review and revise Private Sale Motion re Sale of Broadhollow and Melville Interests | KCOYL | B006 | 1.40 |
| 10/22/09 | Work with Andy Kostulas re Assignment of Limited Liability Company Interests of Broadhollow and Melville | KCOYL | B006 | 0.30 |
| 10/22/09 | Review Broadhollow and Melville agreements and email to C. Provost re: same | SBEAC | B006 | 0.50 |
| 10/22/09 | Emails to C. Provost and from C. Grear re: Broadhollow/Melville | SBEAC | B006 | 0.20 |
| 10/23/09 | Research re: transfer issues related to Broadhollow and Melville assignments | CGREA | B006 | 1.00 |
| 10/23/09 | Review bank sale approval order | SBEAC | B006 | 0.20 |
| 10/23/09 | Call to C. Grear re: Broadhollow/Melville | SBEAC | B006 | 0.10 |
| 10/23/09 | Call from Martinez re: Bank sale issues | SBEAC | B006 | 0.20 |
| 10/23/09 | Call to Dokos re: Joint Venture account issues | SBEAC | B006 | 0.20 |
| 10/23/09 | Emails with B. Guiney and L. Brooks re: withdrawal of document destruction motion | SBEAC | B006 | 0.10 |
| 10/23/09 | Email from C. Grear re: Broadhollow/Melville | SBEAC | B006 | 0.20 |
| 10/23/09 | Review order approving sale and assignment of Broadhollow and Melville interest and bank sale approval order | SBEAC | B006 | 1.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/26/09 | Review email from M. Neiburg re: First Mortgage/Orsi | CCROW | B006 | 0.20 |
| 10/26/09 | Review and analyze revised Broadhollow agreement received from Provost | CGREA | B006 | 0.40 |
| 10/26/09 | Email from C. Grear re: Broadhollow/Melville | SBEAC | B006 | 0.10 |
| 10/26/09 | Review assignment of LLC interest in Broadhollow Funding, LLC | SBEAC | B006 | 0.10 |
| 10/26/09 | Call to Martinez re: bank account reconciliation issues | SBEAC | B006 | 0.20 |
| 10/26/09 | Email from R. Setton re: loan sale | SBEAC | B006 | 0.10 |
| 10/26/09 | Edit order approving sale and assignment of Broadhollow and Melville LLC interest | SBEAC | B006 | 0.50 |
| 10/26/09 | Review Broadhollow Sale Agreement | SBEAC | B006 | 0.10 |
| 10/26/09 | Email from S. Martinez re: letter from the Fed in connection with bank sale | SBEAC | B006 | 0.10 |
| 10/26/09 | Emails with K. Nystrom, S. Martinez and from M. Indelicato re: inquiry into bank accounts | SBEAC | B006 | 0.10 |
| 10/26/09 | Email from C. Crowther re: Rucker TRO of auction | SBEAC | B006 | 0.10 |
| 10/26/09 | Email from S. Martinez RE: Rucker loan #32200149 | SBEAC | B006 | 0.10 |
| 10/26/09 | Emails with C. Grear and from S. Wilso re: Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| 10/26/09 | Email from C. Crowther re: Rucker TRO | SBEAC | B006 | 0.10 |
| 10/27/09 | Draft motion and proposed order for court approval of stipulation between debtors and Bank of New York resolving certain cure claims | MNEIB | B006 | 1.60 |
| 10/27/09 | Review and respond to email from Margot Erlich regarding comments to proposed motion to approve stipulation with Bank of New York | MNEIB | B006 | 0.20 |
| 10/27/09 | Review and revise ancillary documents in connection with BH/Melville sale | SBEAC | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/27/09 | Review order approving sale and assignment of Broadhollow and Melville LLC interest | SBEAC | B006 | 0.10 |
| 10/27/09 | Email to C. Nettell re: Securian uncashed check | SBEAC | B006 | 0.10 |
| 10/27/09 | Emails from A. Dokos re: JPM delinquent loan sale accounts | SBEAC | B006 | 0.10 |
| 10/27/09 | Emails with C. Provost re: Broadhollow | SBEAC | B006 | 0.10 |
| 10/28/09 | Review and analyze revised Broadhollow sale agreement | CGREA | B006 | 0.50 |
| 10/28/09 | Revise Broadhollow sale agreement | CGREA | B006 | 1.00 |
| 10/28/09 | Conference with S. Beach re: Broadhollow agreement with noteholders | CGREA | B006 | 0.10 |
| 10/28/09 | Review and analyze note documents re: transfer issues | CGREA | B006 | 0.40 |
| 10/28/09 | Emails from Patrick Jackson and Margot Erlich regarding settlement of cure claims | MNEIB | B006 | 0.10 |
| 10/28/09 | Draft motion to shorten notice of hearing in connection with motion to approve settlement between debtors and Bank of New York regarding asserted cure claims and certain proofs of claim | MNEIB | B006 | 0.80 |
| 10/28/09 | Email from C. Grear re: Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| 10/28/09 | Broadhollow sale call with Wilson and Provost | SBEAC | B006 | 0.40 |
| 10/28/09 | Call from Martinez re: Broadhollow loan issues | SBEAC | B006 | 0.90 |
| 10/28/09 | Call with C. Grear re: Broadhollow sale | SBEAC | B006 | 0.10 |
| 10/28/09 | Emails with C. Grear and C. Provost re: Broadhollow | SBEAC | B006 | 0.10 |
| 10/28/09 | Emails with M. Seward re: document destruction research issues | SBEAC | B006 | 0.20 |
| 10/29/09 | Telephone conference with S. Robinson re: revised Broadhollow agreement | CGREA | B006 | 0.30 |
| 10/29/09 | Email from S. Martinez re: AHM bank accounts | SBEAC | B006 | 0.10 |
| 10/29/09 | Email from C. Grear re:Broadhollow | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/29/09 | Email from C. Colagiacomo re: JV accounts | SBEAC | B006 | 0.10 |
| 10/29/09 | Correspondence to P. Jackson re: S. Sakamotos questions related to HELOC loans | SZIEG | B006 | 0.10 |
| 10/30/09 | Telephone conference with C. Provost re: AHM agreement for sale of Broadhollow interest | CGREA | B006 | 0.40 |
| 10/30/09 | Email Provost re: survival of reps and warranties | CGREA | B006 | 0.10 |
| 10/30/09 | Review and analyze issues re: survival of reps and warranties | CGREA | B006 | 0.30 |
| 10/30/09 | Emails to/from Provost re: Broadhollow sale | CGREA | B006 | 0.10 |
| 10/30/09 | Email from/to C. Provost re: Broadhollow order | SBEAC | B006 | 0.10 |
| | Sub Total | | | 126.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 09/23/09 | Correspondence to M. Romero and M. Greecher re: Riverside claim | JNOEL | B007 | 0.50 |
| 09/23/09 | Correspondence from M. Greecher re: Outstanding SAP Claims | JNOEL | B007 | 0.10 |
| 09/23/09 | Correspondence from M. Greecher re: NY State Dept of Taxation and Finance Claim 10461 | JNOEL | B007 | 0.10 |
| 09/24/09 | Correspondence from M. Greecher re: NY State Dept of Taxation and Finance Claim 10461 | JNOEL | B007 | 0.10 |
| 09/30/09 | Riverside City; review tax bills and compare to client's spreadsheet; draft correspondence to M. Romero re: same | JNOEL | B007 | 0.80 |
| 09/30/09 | Correspondence to M. Romero and M. Greecher re: Riverside claim | JNOEL | B007 | 0.40 |
| 10/01/09 | Telephone call from D. Pasternak re: Rucker | CCROW | B007 | 0.10 |
| 10/01/09 | Telephone conference with S. Stennett and P. Jackson re: WLR settlement | CGREA | B007 | 0.40 |
| 10/01/09 | Telephone conference with S. Martinez re: resolution of WLR claim | CGREA | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                          12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/09 | E-mail to (.1) and follow-up telephone to (.3) AT&T's counsel (J. Becht) re: follow-up investigation concerning Thirteenth Omnibus Claims Objection (AT&T Claim) | DBOWM | B007 | 0.40 |
| 10/01/09 | Discussion with R. Bartley re: follow-up investigation concerning Thirteenth Omnibus Claims Objection (AT&T Claim) | DBOWM | B007 | 0.60 |
| 10/01/09 | E-mail to (.3) and telephone from (.3) Scott Martinez re: follow-up investigation concerning Thirteenth Omnibus Claims Objection (AT&T Claim) | DBOWM | B007 | 0.60 |
| 10/01/09 | Email from M. Romero re: Riverside County Claim; email to M. Greecher and M. Neiburg re: same | JNOEL | B007 | 0.10 |
| 10/01/09 | Emails with D. Souders regarding Reavely claim | MGREE | B007 | 0.20 |
| 10/01/09 | Work with E. Wanerka regarding Reavely claim | MGREE | B007 | 0.20 |
| 10/01/09 | Emails E. Schnitzer regarding Reavely settlement offer | MGREE | B007 | 0.10 |
| 10/01/09 | Emails with J. Noel and M. Romero regarding Riverside tax claim | MGREE | B007 | 0.30 |
| 10/01/09 | Review and revise settlement offer regarding Reavely claim | MGREE | B007 | 1.30 |
| 10/01/09 | Review proposed settlement offer to be provided to borrower in connection with borrower proof of claim | MNEIB | B007 | 0.30 |
| 10/01/09 | Emails from Deb Laskin regarding supplemental response of Riverside County to debtors' 25th omnibus claims objection | MNEIB | B007 | 0.20 |
| 10/01/09 | Review and analyze riverside county's response to 25th omnibus claims objection to determine appropriate bases to respond | MNEIB | B007 | 0.40 |
| 10/01/09 | Review and respond to emails from Eileen Wanerka regarding debtors' 43rd and 44th omnibus claims objections | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                         12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/01/09 | Review and revise spreadsheet regarding proposed objections to claims to be included in debtors' 43rd and 44th omnibus claims objections | MNEIB | B007 | 1.70 |
| 10/01/09 | Correspondence (x3) with K. Constantine re: US Bank servicing cure claim | PJACK | B007 | 0.50 |
| 10/01/09 | Teleconference with C. Grear, S. Stennett re: WLR admin claim | PJACK | B007 | 0.40 |
| 10/01/09 | Correspondence from Bowman re: status of settlement of AT&T admin claim and prepetition claim objection | RBART | B007 | 0.10 |
| 10/01/09 | Meet with D. Bowman to discuss resolution of outstanding AT&T claim objection and admin claim motion | RBART | B007 | 0.60 |
| 10/02/09 | Detailed email to client re: WLR settlement issues | CGREA | B007 | 0.20 |
| 10/02/09 | Review and analyze summary of amounts owed to AHM by WLR | CGREA | B007 | 0.50 |
| 10/02/09 | Review and analyze supplemental response of Riverside County regarding claim objection; work with J. Noel regarding same | MGREE | B007 | 0.60 |
| 10/02/09 | Review and analyze informal response of Amex Travel regarding priority claims | MGREE | B007 | 0.40 |
| 10/02/09 | Emails with R. Poppiti regarding waiver of local rules regarding omnibus objection | MGREE | B007 | 0.10 |
| 10/02/09 | Conference with M. Seward regarding Mills settlement | MGREE | B007 | 0.30 |
| 10/02/09 | Email to D. Souders regarding Beall claim | MGREE | B007 | 0.10 |
| 10/02/09 | Exchange emails with Patrick Jackson regarding payment of administrative expense claims under the terms of the Amended Plan | MNEIB | B007 | 0.20 |
| 10/02/09 | Exchange several emails with counsel for Drew & Rogers regarding consensual resolution of claim number 1799 | MNEIB | B007 | 0.20 |
| 10/02/09 | Draft debtors' 43rd omnibus claims objection | MNEIB | B007 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/02/09 | Review and Discuss Mills letter with M. Greecher re: borrower claims settlement letter | MSEWA | B007 | 1.00 |
| 10/02/09 | Correspondence (x2) with M. Neiburg re: POC question | PJACK | B007 | 0.10 |
| 10/05/09 | Correspondence from M. Greecher forwarding 8121 - Supp Resp of Riverside to 25th Omni Obj and Exhibits | JNOEL | B007 | 0.10 |
| 10/05/09 | Draft reply to Beall omnibus objection (chart of alleged causes of action and reponses to same) | MGREE | B007 | 2.30 |
| 10/05/09 | Research Beall claim causes of action and defenses thereto | MGREE | B007 | 0.80 |
| 10/05/09 | Draft reply to Beall omnibus objection (body of reply regarding estoppel and background issues) | MGREE | B007 | 0.90 |
| 10/05/09 | Further draft reply in support of Dobben objection | MGREE | B007 | 1.00 |
| 10/05/09 | Teleconference with J. Noel regarding Riverside tax claim | MGREE | B007 | 0.10 |
| 10/05/09 | Teleconference with M. Seward regarding Mills claim | MGREE | B007 | 0.20 |
| 10/05/09 | Teleconference with R. McCall regarding Champion claim | MGREE | B007 | 0.10 |
| 10/05/09 | Teleconference with H. Berkoh regarding Beall claim | MGREE | B007 | 0.10 |
| 10/05/09 | Teleconference with J. Dorsey regarding estoppel issues regarding Beall reply | MGREE | B007 | 0.10 |
| 10/05/09 | Review and revise Jackson settlement offer | MGREE | B007 | 0.40 |
| 10/05/09 | Emails with R. McCall regarding Champion stipulation | MGREE | B007 | 0.20 |
| 10/05/09 | Email to Patrick Jackson regarding analysis of objections to EPD/Breach claims | MNEIB | B007 | 0.10 |
| 10/05/09 | Revise proposed order to debtors' 44th omnibus claims objection | MNEIB | B007 | 0.30 |
| 10/05/09 | Exchange emails with Mark Politan regarding consensual resolution of claim of Drew & Rogers | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/05/09 | Email to Margaret Greecher regarding borrower claims and debtors' 44th omnibus claims objection | MNEIB | B007 | 0.10 |
| 10/05/09 | Work with Neiburg re: reclamation issues/claim objection | RBART | B007 | 0.10 |
| 10/06/09 | Calculate filing date for 42nd and 43rd omni objections | ATHAL | B007 | 0.10 |
| 10/06/09 | Correspondence re: conference call to discuss 42nd and 43rd omni objections | ATHAL | B007 | 0.20 |
| 10/06/09 | Discuss division of labor relating to next round of omnibus objections with M. Neiburg | ATHAL | B007 | 0.20 |
| 10/06/09 | Correspondence with M. Greecher re: omnibus objections | ATHAL | B007 | 0.10 |
| 10/06/09 | Telephone call from M. Greecher regarding Claim Objection/Claim Splitting and Res Judicata | CCROW | B007 | 0.30 |
| 10/06/09 | Teleconference with E. Schnitzer regarding borrower claim objection (Beall & Dobben) | MGREE | B007 | 0.50 |
| 10/06/09 | Teleconference with M. Seward regarding borrower settlements | MGREE | B007 | 0.10 |
| 10/06/09 | Emails with C. Brown regarding Iron Mountain claims | MGREE | B007 | 0.20 |
| 10/06/09 | Research claims splitting law regarding Beall claim objection | MGREE | B007 | 0.30 |
| 10/06/09 | Review and analyze Beall response to omnibus objection | MGREE | B007 | 0.40 |
| 10/06/09 | Review and analyze Dobben response to omnibus objection | MGREE | B007 | 0.60 |
| 10/06/09 | Research non-judicial foreclosure law regarding Dobben reply | MGREE | B007 | 0.60 |
| 10/06/09 | Further draft Beall reply (legal arguments regarding estoppel, claims splitting) | MGREE | B007 | 2.70 |
| 10/06/09 | Draft reply to Dobben claim objection | MGREE | B007 | 1.50 |
| 10/06/09 | Emails with S. Beach and K. Enos regarding Dobben response to omnibus objection | MGREE | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40331466                          12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/06/09 | Work with H. Berkoh regarding Beall Virginia action | MGREE | B007 | 0.20 |
| 10/06/09 | Teleconference with C. Crowther regarding Beall reply | MGREE | B007 | 0.20 |
| 10/06/09 | Exchange emails with Eileen Wanerka regarding adjourned claims | MNEIB | B007 | 0.10 |
| 10/06/09 | Exchange emails with claimant regarding debtors' objection to her claim | MNEIB | B007 | 0.10 |
| 10/06/09 | Exchange emails with Brad Tuttle regarding debtors' 43rd and 44th omnibus claims objections | MNEIB | B007 | 0.10 |
| 10/06/09 | Review and analyze response of Dobben to debtors' 42nd omnibus claims objection | MNEIB | B007 | 0.30 |
| 10/06/09 | Discussions with Alex Thaler regarding omnibus claims objections | MNEIB | B007 | 0.20 |
| 10/06/09 | Telephone call with Sonia Wilson regarding Monaghan objection to debtors' 42nd omnibus claims objection | MNEIB | B007 | 0.40 |
| 10/06/09 | Review and analyze Monaghan response to debtors' 42nd claims objection | MNEIB | B007 | 0.30 |
| 10/06/09 | Review and analyze response of Arapahoe County to debtors' 42nd omnibus claims objection | MNEIB | B007 | 0.20 |
| 10/06/09 | Email from Makita Williams regarding amended proof of claim filed by Arapahoe County | MNEIB | B007 | 0.10 |
| 10/06/09 | Correspondence (x4) with M. Minuti re: CitiMortgage servicing cure claim | PJACK | B007 | 0.10 |
| 10/06/09 | Call M. Neiburg re: claims issues | SBEAC | B007 | 0.10 |
| 10/06/09 | Call to M. Indelicato re: WLR settlement | SBEAC | B007 | 0.10 |
| 10/06/09 | Email to K. Enos, D. Bowman and E. Kosmowski re: Dobben response to 42nd omnibus objection | SBEAC | B007 | 0.10 |
| 10/07/09 | Review/edit Reply to Claim Objection re: Beall | CCROW | B007 | 0.50 |
| 10/07/09 | Telephone call from M. Greecher re: Beall | CCROW | B007 | 0.10 |
| 10/07/09 | Conference with M. Greecher regarding claim issues re: Borrower Claims | CCROW | B007 | 0.30 |

40

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/09 | Finalize for filing and coordinate service of Reply to Beall's Response to 42nd Omnibus Objection to Claims | DLASK | B007 | 0.50 |
| 10/07/09 | Finalize for filing and coordinate service of Reply to Dobben Response to 42nd Omnibus Objection | DLASK | B007 | 0.70 |
| 10/07/09 | Review and analyze Virginia court transcript regarding Beall estoppel argument | MGREE | B007 | 0.30 |
| 10/07/09 | Emails with E. Schnitzer regarding replies to borrower claim responses | MGREE | B007 | 0.20 |
| 10/07/09 | Email to R. McCall regarding Champion stipulation | MGREE | B007 | 0.10 |
| 10/07/09 | Emails with A. Yamamura regarding Dobben reply | MGREE | B007 | 0.20 |
| 10/07/09 | Emails with M. Neiburg regarding claim objection for October 13 hearing | MGREE | B007 | 0.20 |
| 10/07/09 | Teleconference with C. Crowther regarding Beall reply | MGREE | B007 | 0.10 |
| 10/07/09 | Teleconference with E. Schnitzer borrower claim replies | MGREE | B007 | 0.10 |
| 10/07/09 | Review and revise Dobben reply (3.1); compile exhibits and file same (.5) | MGREE | B007 | 3.60 |
| 10/07/09 | Review and revise Beall reply (1.8); compile exhibits and file same (.4) | MGREE | B007 | 2.20 |
| 10/07/09 | Review and respond to email from Jennifer Noel regarding debtors' tax liability with respect to claim of Arapahoe County | MNEIB | B007 | 0.30 |
| 10/07/09 | Exchange emails with Mark Politan regarding appropriate debtor against which claim 1799 should be allowed | MNEIB | B007 | 0.20 |
| 10/07/09 | Review and respond to emails from Margaret Greecher regarding adjournment of debtors' 42nd omnibus objection as to certain claims | MNEIB | B007 | 0.20 |
| 10/07/09 | Email from Sonia Lawson regarding response to debtors' 42nd omnibus claims objection | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/09 | Review and respond to emails from Magdalena Schardt regarding allowance of claim and entry of order approving resolution | MNEIB | B007 | 0.20 |
| 10/07/09 | Exchange numerous emails with Brad Tuttle regarding revisions to exhibits to debtors' 43rd and 44th omnibus claims objections | MNEIB | B007 | 0.70 |
| 10/07/09 | Emails to Eileen Wanerka regarding response of Monaghan to debtors' 42nd omnibus claims objection | MNEIB | B007 | 0.20 |
| 10/07/09 | Draft certification of counsel and proposed order resolving objection to claim of Drew & Rogers Inc | MNEIB | B007 | 0.40 |
| 10/07/09 | Email from S. Stennett re: status of settlement documents | SBEAC | B007 | 0.10 |
| 10/07/09 | Call to Stennet re: WLR Settlement | SBEAC | B007 | 0.10 |
| 10/07/09 | Call to B. Fernandes re: WLR settlement | SBEAC | B007 | 0.10 |
| 10/08/09 | Telephone call and email from C. Brown re: Rucker | CCROW | B007 | 0.10 |
| 10/08/09 | Email to D. Pasternak and S. Martinez re: Rucker | CCROW | B007 | 0.10 |
| 10/08/09 | Telephone call from/to S. Martinez and D. Pasternak re: Rucker | CCROW | B007 | 0.30 |
| 10/08/09 | Review and analyze latest proposals received from S. Stennett | CGREA | B007 | 0.20 |
| 10/08/09 | Review standard for direct appeal to third circuit re: Calyon claim dismissal appeal | JDORS | B007 | 0.30 |
| 10/08/09 | Composed emails (numerous) to Martha Romero, Margaret Whiteman Greecher re: Riverside claim | JNOEL | B007 | 0.40 |
| 10/08/09 | Review and analyze RBS claim regarding secured status | MGREE | B007 | 0.40 |
| 10/08/09 | Emails with J. Noel and M. Romero regarding Riverside tax claim | MGREE | B007 | 0.30 |
| 10/08/09 | Teleconference with E. Wanerka regarding claim objection | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40331466                        12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/08/09 | Emails with S. Beach and B. Goldberg regarding RBS claims | MGREE | B007 | 0.30 |
| 10/08/09 | Emails with J. Noel and E. Wanerka regarding Riverside claim objection | MGREE | B007 | 0.10 |
| 10/08/09 | Review and analyze proposed claim objection for November hearing; work with M. Neiburg regarding same | MGREE | B007 | 0.50 |
| 10/08/09 | Exchange emails with claimant regarding objection to claim number 7449 | MNEIB | B007 | 0.20 |
| 10/08/09 | Exchange emails with claimant regarding objection to claim number 251 | MNEIB | B007 | 0.20 |
| 10/08/09 | Review and analyze spreadsheet regarding debtors' objection to EPD/Breach claims | MNEIB | B007 | 0.50 |
| 10/08/09 | Review and analyze spreadhset containing proposed objections for filing in conneciton with debtors' 43rd and 44th omnibus claims objections to determine whether revisions are needed to better substantiate objections | MNEIB | B007 | 1.40 |
| 10/08/09 | Discussions with Margaret Greecher regarding adjournment of debtors' 42nd omnibus claims objection with respect to claims of Arapahoe County and Monaghan | MNEIB | B007 | 0.40 |
| 10/08/09 | Email and telephone call to claimant regarding debtors' decision to move forward with objection to claim number 2114 at next hearing | MNEIB | B007 | 0.20 |
| 10/08/09 | Telephone call to Sonia Lawson regarding response of Monaghan to debtors' 42nd omnibus claims objection and adjournment of objection | MNEIB | B007 | 0.30 |
| 10/08/09 | Call to Eileen Wanerka regarding adjourning debtors' objection to numerous claims | MNEIB | B007 | 0.20 |
| 10/08/09 | Review securitization trustee cure claim settlements | PJACK | B007 | 0.50 |
| 10/08/09 | Review draft 44th omnibus claim objection re: EPD/Breach Claims | PJACK | B007 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/08/09 | Various correspondence (x11) with D. Drebsky, F. Top, M. Erlich, K. Costantine, A. Alves re: securitization counterparty servicing cure claims | PJACK | B007 | 0.40 |
| 10/08/09 | Emails with S. Stennett, K. Nystrom and B. Fernandes re: settlement issues | SBEAC | B007 | 0.20 |
| 10/08/09 | Emails with S. Sakamoto and B. Goldberg re: RBS claim and status update request (.2) and review RBS claim issues (.7) | SBEAC | B007 | 0.90 |
| 10/08/09 | Email from D. Laskin re: Borrower Committee claim issues | SBEAC | B007 | 0.10 |
| 10/09/09 | Review email from D. Pasternak re: Rucker | CCROW | B007 | 0.10 |
| 10/09/09 | Email to D. Pasternak and S. Martinez re: Rucker | CCROW | B007 | 0.20 |
| 10/09/09 | Telephone conference with S. Beach and S. Stennett re: WLR admin claim settlement | CGREA | B007 | 0.20 |
| 10/09/09 | Work with S. Beach on WLR settlement issues | CGREA | B007 | 0.80 |
| 10/09/09 | Conference with S. Beach and E. Kostoulas re: sale of Broadhollow LLC interest | CGREA | B007 | 1.50 |
| 10/09/09 | Review and analyze draft assignment with respect to transfer of Broadhollow and Melville LLC interests | CGREA | B007 | 0.70 |
| 10/09/09 | Teleconference with E. Schnitzer regarding borrower claims | MGREE | B007 | 0.10 |
| 10/09/09 | Teleconference with E. Wanerka regarding November claim objection | MGREE | B007 | 0.20 |
| 10/09/09 | Emails with E. Wanerka and P. Jackson regarding objection to EPD claims | MGREE | B007 | 0.20 |
| 10/09/09 | Emails with M. Beresh regarding Lanark stipulation | MGREE | B007 | 0.20 |
| 10/09/09 | Draft correspondence regarding Champion stipulation | MGREE | B007 | 0.20 |
| 10/09/09 | Telephone to R. Levine regarding unauthorized practice of law regarding Dobben reply | MGREE | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/09/09 | Research unauthorized practice of law regarding Dobben reply | MGREE | B007 | 0.40 |
| 10/09/09 | Telephone to J. Barnes regarding Beall objection | MGREE | B007 | 0.20 |
| 10/09/09 | Teleconference with C. Loizides regarding Beall objection | MGREE | B007 | 0.20 |
| 10/09/09 | Work with E. Wanerka and M. Neiburg regarding November omnibus objection | MGREE | B007 | 0.30 |
| 10/09/09 | Emails with M. Romero regarding Riverside tax claim objection | MGREE | B007 | 0.10 |
| 10/09/09 | Review and revise 42nd omnibus order regarding reclassification of Beall claim | MGREE | B007 | 0.40 |
| 10/09/09 | Draft talking points for Dobben claim objection | MGREE | B007 | 2.40 |
| 10/09/09 | Telephone call with claimant regarding attempt to consensually resolve objection to claim number 7449 | MNEIB | B007 | 0.50 |
| 10/09/09 | Review and respond to email from claimant regarding status of claim number 9682 | MNEIB | B007 | 0.10 |
| 10/09/09 | Emails to several claimants regarding change of hearing date and time in connection with debtors' omnibus claims objections | MNEIB | B007 | 0.20 |
| 10/09/09 | Review and revise declarations of Eileen Wanerka in support of debtors' 43rd and 44th omnibus claims objections | MNEIB | B007 | 0.30 |
| 10/09/09 | Discussions with Alex Thaler regarding adjourned claims and debtors' 43rd and 44th omnibus claims objections | MNEIB | B007 | 0.20 |
| 10/09/09 | Email from James Barnes regarding argument on objection to borrower claim | MNEIB | B007 | 0.10 |
| 10/09/09 | Exchange emails with Mark Politan regarding agreement on proposed certification of counsel and stipulation resolving claim of Drew & Rogers | MNEIB | B007 | 0.20 |
| 10/09/09 | Review and analyze additional objections to numerous EPD/Breach claims to determine if additional documentation or argument is required | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/09/09 | Exchange several emails with Alex Thaler regarding clams to be addressed by debtors' 43rd and 44th omnibus claims objections | MNEIB | B007 | 0.20 |
| 10/09/09 | Exchange emails with Brad Tuttle regarding debtors' 43rd and 44th omnibus claims objections and need to revise certain exhibits | MNEIB | B007 | 0.30 |
| 10/09/09 | Review and respond to emails from Margaret Greecher regarding hearing on debtors' 42nd omnibus claims objection | MNEIB | B007 | 0.10 |
| 10/09/09 | Correspondence (x4) with E. Wanerka, M. Greecher re: omnibus claim objection | PJACK | B007 | 0.10 |
| 10/09/09 | Email from S. Stennett re: WLR settlement issues | SBEAC | B007 | 0.10 |
| 10/09/09 | Call to M. Greecher and emails from J. Barnes and M. Greecher re: Beall claim | SBEAC | B007 | 0.10 |
| 10/10/09 | Prepare for Dobben claim objection (draft timeline of Dobben loan issues, draft talking points regarding summary objection and unauthorized practice of law) | MGREE | B007 | 5.20 |
| 10/10/09 | Work with M. Neiburg and E. Wanerka regarding 43rd and 44th omnibus objection | MGREE | B007 | 0.40 |
| 10/10/09 | Emails with J. Barnes regarding Beall reclassification | MGREE | B007 | 0.20 |
| 10/10/09 | Exchange numerous emails with Brad Tuttle and Margaret Greecher regarding revised exhibits to debtors' 43rd and 44th omnibus claims objections | MNEIB | B007 | 0.30 |
| 10/11/09 | Prepare for Dobben claim objection (further research California foreclosure law, draft talking points regarding procedural deficiencies regarding subordination and reclassification issues) | MGREE | B007 | 4.30 |
| 10/11/09 | Review and respond to emails from Brad Tuttle regarding revisions to exhibits for debtors' 42nd through 44th omnibus claims objections | MNEIB | B007 | 0.20 |
| 10/12/09 | Correspondence re: revisions to omnibus objection exhibits | ATHAL | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/12/09 | Telephone from C. Brown; email to C. Brown re: Rucker | CCROW | B007 | 0.20 |
| 10/12/09 | Telephone call from/to C. Brown re: Rucker | CCROW | B007 | 0.30 |
| 10/12/09 | Email to S. Martinez and D. Pasternak re: Rucker | CCROW | B007 | 0.10 |
| 10/12/09 | Telephone call from D. Pasternak re: Rucker | CCROW | B007 | 0.20 |
| 10/12/09 | Composed email to M. Romero and M. Whiteman re: Riverside claim | JNOEL | B007 | 0.10 |
| 10/12/09 | Emails with J. Noel and E. Wanerka regarding Riverside tax claim | MGREE | B007 | 0.20 |
| 10/12/09 | Teleconference with C. Crowther regarding Dobben reply | MGREE | B007 | 0.20 |
| 10/12/09 | Work with J. Noel regarding Riverside claim objection | MGREE | B007 | 0.20 |
| 10/12/09 | Review and revise 42nd omnibus order | MGREE | B007 | 0.30 |
| 10/12/09 | Emails with J. Baines and C. Loizides regarding 42nd omnibus order regarding Beall reclassification | MGREE | B007 | 0.20 |
| 10/12/09 | Prepare caselaw binders for Dobben claim objection | MGREE | B007 | 1.80 |
| 10/12/09 | Draft talking points regarding various causes of action asserted against debtors in preparation for Dobben objection | MGREE | B007 | 1.40 |
| 10/12/09 | Revise and finalize the revised proposed form of order in connection with debtors' 42nd omnibus claims objection | MNEIB | B007 | 0.20 |
| 10/12/09 | Email to Eileen Wanerka regarding additional documentation supporting objection to claim numbers 7961 and 8772 | MNEIB | B007 | 0.10 |
| 10/12/09 | Numerous emails from Eileen Wanerka and Jennifer Noel regarding objection to claim of Riverside County | MNEIB | B007 | 0.40 |
| 10/12/09 | Exchange emails with Maribeth Minella regarding objection to claim numbers 7961 and 8772 | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40331466                            12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/12/09 | Review and respond to email from Margaret Greecher regarding revised order to 42nd omnibus claims objection | MNEIB | B007 | 0.10 |
| 10/12/09 | Call to S. Kortanek re: EPD/breach claim issues | SBEAC | B007 | 0.30 |
| 10/13/09 | Composed email to M. Romero and M. Whiteman re: AHM - Riverside | JNOEL | B007 | 0.50 |
| 10/13/09 | Work with M. Neiburg and J. Noel regarding claim objection issues for rescheduled hearing | MGREE | B007 | 0.40 |
| 10/13/09 | Prepare for Dobben claim objection (draft index regarding caselaw; draft key points for Dobben facts; draft response regarding additional theories revised by Dobben responses) | MGREE | B007 | 3.40 |
| 10/13/09 | Emails with E. Schnitzer regarding Ostrowski claim | MGREE | B007 | 0.20 |
| 10/13/09 | Work with M. Neiburg regarding 43rd and 44th omnibus objection | MGREE | B007 | 0.30 |
| 10/13/09 | Exchange emails with Margaret Greecher regarding agreement reached with Riverside County to cap maximum allowed amount | MNEIB | B007 | 0.20 |
| 10/13/09 | Review and respond to email from Margaret Greecher regarding allowance of claim number 2135 | MNEIB | B007 | 0.20 |
| 10/13/09 | Exchange emails with Eileen Wanerka regarding declaration in support of debtors' 43rd omnibus objection | MNEIB | B007 | 0.20 |
| 10/13/09 | Email from Jennifer Noel regarding partial resolution of claim of Riverside County | MNEIB | B007 | 0.10 |
| 10/13/09 | Exchange emails with Eileen Wanerka regarding revisions to exhibits to debtors' 43rd and 44th omnibus objections | MNEIB | B007 | 0.30 |
| 10/13/09 | Telephone call and exchange emails with Brad Tuttle regarding revisions to exhibits to debtors' 43rd and 44th omnibus claims objections | MNEIB | B007 | 0.30 |
| 10/13/09 | Discussions with Alex Thaler regarding 44th omnibus claims objection | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/09 | Email from Patrick jackson regarding removing objections to certain claims on 44th omnibus claim objection | MNEIB | B007 | 0.10 |
| 10/13/09 | Review and revise spreadsheet for use by Epiq to prepare exhibits to debtors' 43rd and 44th omnibus claims objections | MNEIB | B007 | 0.50 |
| 10/13/09 | Review 44th omnibus objection EPD/Breach claims | PJACK | B007 | 1.00 |
| 10/13/09 | Correspondence with M. Greecher, E. Wanerka re: omnibus claim objection (.5); telephone call from M. Neiburg re: same (.1) | PJACK | B007 | 0.40 |
| 10/13/09 | Email from P. Caruso RE: EPD/Breach claim estimates for voting purposes | SBEAC | B007 | 0.10 |
| 10/13/09 | Call to P. Jackson re: EPD/Breach claims issues | SBEAC | B007 | 0.10 |
| 10/13/09 | Call to C. Grear re: WLR settlement | SBEAC | B007 | 0.20 |
| 10/13/09 | Call to M. Benjamin re: EPD/Breach claim inquiry | SBEAC | B007 | 0.10 |
| 10/13/09 | Emails with J. Zawadzki re: Debtors' 44th omnibus claims objection | SBEAC | B007 | 0.10 |
| 10/14/09 | Follow-up e-mail to and response from AT&T's counsel (J. Becht) re: AT&T administrative claim and Thirteenth Omnibus Claim Objection | DBOWM | B007 | 0.20 |
| 10/14/09 | Work with P. Jackson and M. Neiburg regarding objections regarding EPD claims | MGREE | B007 | 0.30 |
| 10/14/09 | Emails with S. Zieg regarding Dobben evidentiary hearing | MGREE | B007 | 0.30 |
| 10/14/09 | Prepare for Dobben hearing (review documents; prepare binders for hearing; revise order regarding same) | MGREE | B007 | 2.30 |
| 10/14/09 | Attend October 14 omnibus objection/ conduct Dobben hearing | MGREE | B007 | 1.40 |
| 10/14/09 | Exchange emails with Patrick Jackson and Margaret Greecher regarding EPD claims | MNEIB | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40331466           12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/14/09 | Draft several revised orders in connection with various omnibus claims objections to present to Judge Sontchi at hearing | MNEIB | B007 | 0.70 |
| 10/14/09 | Draft BNY servicing cure claim stip | PJACK | B007 | 0.30 |
| 10/14/09 | Correspondence (x6) with M. Greecher, M. Neiburg, M. Erlich re: 44th omnibus claim objection | PJACK | B007 | 0.30 |
| 10/14/09 | Correspondence with A. Alfonso re: BNY cure claim settlement | PJACK | B007 | 0.20 |
| 10/14/09 | Email from P. Jackson re: Debtors' 44th omnibus claims objection | SBEAC | B007 | 0.10 |
| 10/14/09 | Correspondence with M. Greecher re: objection to Borrower's Claim | SZIEG | B007 | 0.10 |
| 10/15/09 | Draft Dobben scheduling order; work with S. Zieg regarding discovery deadlines regarding same | MGREE | B007 | 1.80 |
| 10/15/09 | Draft Dobben scheduling order; work with S. Zieg regarding discovery deadlines regarding same | MGREE | B007 | 1.80 |
| 10/15/09 | Draft correspondence to D. Pettibone regarding Dobben evidentiary hearing; email for D. Pettibone regarding same | MGREE | B007 | 0.30 |
| 10/15/09 | Teleconference with C. Crowther regarding Dobben scheduling order | MGREE | B007 | 0.20 |
| 10/15/09 | Work with S. Beach re: Section 506(c) claim | MLUNN | B007 | 0.40 |
| 10/15/09 | Review/analyze research memo re: section 506(c) claim | MLUNN | B007 | 0.20 |
| 10/15/09 | Emails from Margaret Greecher and Douglas Pettibone regarding hearing on borrower claim | MNEIB | B007 | 0.40 |
| 10/15/09 | Review and respond to emails from Mark Politan and Deb Laskin regarding certification of counsel resolving claim of Drew & Rogers | MNEIB | B007 | 0.20 |
| 10/15/09 | Correspondence (x3) with S. Martinez, D. Pasternak re: Countrywide claims | PJACK | B007 | 0.10 |
| 10/15/09 | Emails from Pettibone and Greecher re: Mona Dobben Claim Objection | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/15/09 | Work with M. Greecher re: scheduling order with respect to Dobben claim | SZIEG | B007 | 0.30 |
| 10/16/09 | Review and analyze summary of WLR resolution of disputed items received from S. Martinez | CGREA | B007 | 0.20 |
| 10/16/09 | Teleconference with D. Pettibone regarding Dobben trial | MGREE | B007 | 0.10 |
| 10/16/09 | Email to R. McCall regarding Champion stipulation | MGREE | B007 | 0.10 |
| 10/16/09 | Email to C. Crowther regarding Dobben trial | MGREE | B007 | 0.10 |
| 10/16/09 | Review and respond to email from Mark Risk regarding status of claim | MNEIB | B007 | 0.10 |
| 10/16/09 | Telephone call to Shane Tattan regarding adjournment of debtors' 44th omnibus objection with respect to claims of Morgan Stanley | MNEIB | B007 | 0.10 |
| 10/16/09 | Email from Sean Beach regarding informal comments of Morgan Stanley to debtors' 44th omnibus claims objection | MNEIB | B007 | 0.10 |
| 10/16/09 | Email from Margaret Greecher regarding informal comments to 44th omnibus objection | MNEIB | B007 | 0.10 |
| 10/16/09 | Call to Cremona re: EPD/Breach claim objection | SBEAC | B007 | 0.10 |
| 10/16/09 | Email from S. Tattan and to M. Neiburg re: extension for Morgan Stanley Mortgage Capital Holdings | SBEAC | B007 | 0.10 |
| 10/16/09 | Call from Martinez re: WLR settlement | SBEAC | B007 | 0.40 |
| 10/16/09 | Email from S. Martinez re: non-disputed items in WLR settlement | SBEAC | B007 | 0.20 |
| 10/18/09 | Review and respond to email from claimant regarding claim number 251 | MNEIB | B007 | 0.20 |
| 10/19/09 | Email from/to M. Greecher; telephone call from/to M. Greecher re: Dobben | CCROW | B007 | 0.40 |
| 10/19/09 | Email from/to M. Greecher; edit draft letter re: Dobben | CCROW | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40331466                              12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/19/09 | Review emails from P. Rush and M. Greecher re: Dobben | CCROW | B007 | 0.20 |
| 10/19/09 | Review email from A. Hans re: Ricoh | CCROW | B007 | 0.10 |
| 10/19/09 | Review correspondence form G. Friedman re: Embassy Suites | CCROW | B007 | 0.30 |
| 10/19/09 | Email to C. Awong re: Embassy Suites | CCROW | B007 | 0.10 |
| 10/19/09 | Correspondence to M. Romero and M. Whiteman re: Riverside County Claim | JNOEL | B007 | 0.10 |
| 10/19/09 | Emails C. Crowther regarding Dobben Power of attorney | MGREE | B007 | 0.20 |
| 10/19/09 | Draft letter to Ruch Yamaura and Dobben regarding scheduling order regarding Dobben trial | MGREE | B007 | 0.60 |
| 10/19/09 | Emails with J. Noel regarding Riverside tax claim | MGREE | B007 | 0.20 |
| 10/19/09 | Teleconference with C. Crowther regarding Dobben trial | MGREE | B007 | 0.10 |
| 10/19/09 | Emails with P. Rush regarding Dobben trial | MGREE | B007 | 0.20 |
| 10/19/09 | Emails from Sean Beach and Bill Boone regarding debtors' objection to EPD/Breach claim of LaSalle Bank | MNEIB | B007 | 0.20 |
| 10/19/09 | Email from Margaret Greecher regarding scheduling order in connection with objection to Mona Dobben claims | MNEIB | B007 | 0.10 |
| 10/19/09 | Review and respond to voicemail and email from Shane Tattan regarding adjournment of debtors' 44th omnibus objection to claims of Morgan Stanley | MNEIB | B007 | 0.20 |
| 10/19/09 | Review and respond to email from Richard Barrett-Snyder regarding Plan effectiveness | MNEIB | B007 | 0.10 |
| 10/19/09 | Call to B. Guiney re: Wells Fargo EPD claims issues | SBEAC | B007 | 0.10 |
| 10/19/09 | Email from M. Greecher re: Dobben scheduling order | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/19/09 | Emails with B. Boone, S. Martinez, D. Pasternak, and J. Edwards re: 44th omnibus objection to claims | SBEAC | B007 | 0.20 |
| 10/20/09 | Emails with E. Schnitzer and M. Neiburg regarding Ostrowski claim | MGREE | B007 | 0.20 |
| 10/20/09 | Emails from Paula Rush and Margaret Greecher regarding scheduling order | MNEIB | B007 | 0.20 |
| 10/20/09 | Review email and attached bank statements from claimant regarding documentation supporting claim number 251 | MNEIB | B007 | 0.40 |
| 10/20/09 | Review and respond to email from Steven Breest regarding response of EEOC Electric to debtors' 44th omnibus claims objection | MNEIB | B007 | 0.20 |
| 10/20/09 | Numerous emails from Damian Vuolo and Patrick Jackson regarding documentation supporting debtors' objections to EPD/Breach claims | MNEIB | B007 | 0.70 |
| 10/20/09 | Email from Jonathan Edwards regarding extension of response deadline with respect to debtors' 44th omnibus claims objection | MNEIB | B007 | 0.10 |
| 10/20/09 | Email to Eileen Wanerka regarding response of Arapahoe County to debtors' 42nd omnibus objection | MNEIB | B007 | 0.20 |
| 10/20/09 | Draft stipulation resolving BNY servicing cure claims | PJACK | B007 | 0.30 |
| 10/20/09 | Various correspondence (x9) with M. Neiburg, S. Martinez, D. Pasternak, D. Voulo, J. Edwards re: 44th omnibus claim objection | PJACK | B007 | 0.70 |
| 10/20/09 | Telephone call and correspondence with M. Erlich re: BNY cure settlement stip | PJACK | B007 | 0.20 |
| 10/20/09 | Email from P. Jackson re: 44th omnibus objection to claims | SBEAC | B007 | 0.10 |
| 10/20/09 | Correspondence with M. Greecher re: objection to Barworth's claim | SZIEG | B007 | 0.20 |
| 10/20/09 | Correspondence to S. Beach re: issues related to Natixis payments and claims | SZIEG | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/21/09 | Conference with R. Bartley regarding Champion stipulation | MGREE | B007 | 0.20 |
| 10/21/09 | Email from Patrick Jackson regarding adjournment of 43rd and 44th omnibus objections to claims of Bank of New York and Citibank and potential global settlement | MNEIB | B007 | 0.20 |
| 10/21/09 | Email from Patrick Jackson and Jeffrey Zawadzki regarding EPD/Breach claims of Bank of New York | MNEIB | B007 | 0.10 |
| 10/21/09 | Exchange several emails with Eileen Wanerka and Edward Schnitzer regarding status of claim 2135 | MNEIB | B007 | 0.30 |
| 10/21/09 | Draft stipulation resolving BNY servicing cure claim | PJACK | B007 | 3.60 |
| 10/21/09 | Correspondence with A. Alves re: Citibank servicing cure claim | PJACK | B007 | 0.20 |
| 10/21/09 | Correspondence (x2) with S. Martinez, M. Greecher re: 43rd/44th omnibus claim objections | PJACK | B007 | 0.20 |
| 10/21/09 | Correspondence with Collagiacomo re: Bacon/Trudeau litigation and related documents | RBART | B007 | 0.20 |
| 10/21/09 | Call to B. Guiney re: EPD/Breach issues | SBEAC | B007 | 0.10 |
| 10/22/09 | Discuss remaining claims objections and status with M. Neiburg | ATHAL | B007 | 0.50 |
| 10/22/09 | Email from/to D. Pettibone re: Dobben | CCROW | B007 | 0.30 |
| 10/22/09 | Review email from D. Pettibone re: Dobben | CCROW | B007 | 0.10 |
| 10/22/09 | Conference with M. Greecher re: Dobben | CCROW | B007 | 0.30 |
| 10/22/09 | Review and respond to email from Ron Orr regarding status of analysis of claim of John Johnston | MNEIB | B007 | 0.20 |
| 10/22/09 | Discussion with Alex Thaler regarding adjourned claims | MNEIB | B007 | 0.20 |
| 10/22/09 | Review and analyze documents containing information supporting debtors' objection to various EPD/Breach claims | MNEIB | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/22/09 | Emails from Curtis Crowther and Douglas Pettibone regarding amended complaint | MNEIB | B007 | 0.20 |
| 10/22/09 | Telephone call and email exchange with Alex Rovira regarding debtors' objection to EPD/Breach claim of EMC Mortgage | MNEIB | B007 | 0.30 |
| 10/22/09 | Exchange several emails with Damian Vuolo regarding EPD/Breach Claims | MNEIB | B007 | 0.40 |
| 10/22/09 | Exchange several emails with Ed Schnitzer regarding allowance of claim number 2135 | MNEIB | B007 | 0.30 |
| 10/22/09 | Draft BNY settlement stip | PJACK | B007 | 2.10 |
| 10/22/09 | Telephone call to S. Martinez re: WLR settlement | PJACK | B007 | 0.30 |
| 10/22/09 | Meeting with Gamgort re:  Robbie Bacon/Trudeau Rescission Action | RBART | B007 | 0.70 |
| 10/22/09 | Email from E. Schnitzer re: borrower claims issues | SBEAC | B007 | 0.10 |
| 10/22/09 | Email from D. Pettibone and C. Crowther re: Dobben complaint | SBEAC | B007 | 0.10 |
| 10/22/09 | Call with S. Martinez and emails with S. Stennett re: revised settlement agreement | SBEAC | B007 | 0.60 |
| 10/23/09 | Email from/to M. Greecher with draft CDC re: Dobben | CCROW | B007 | 0.30 |
| 10/23/09 | Email from/to M. Greecher re: Dobben | CCROW | B007 | 0.10 |
| 10/23/09 | Finalize for filing and coordinate service of Certification of Counsel regarding Scheduling of Dobben Claim to 42nd Omnibus Objection | DLASK | B007 | 0.40 |
| 10/23/09 | Finalize for filing and coordinate service of Certification of Counsel regarding Claim of Champion Associates | DLASK | B007 | 0.40 |
| 10/23/09 | Review and analyze case law cited by claimant to determine whether debtors have appropriate bases to respond to the claims | MNEIB | B007 | 0.60 |
| 10/23/09 | Revise BNY servicing cure settlement stip | PJACK | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40331466                     12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/23/09 | Draft certificate of counsel re: Champions claim (.5); discuss go-forward issues with Greecher (.2); follow up with D. Laskin re: filing and critical dates issue (.1) | RBART | B007 | 0.80 |
| 10/26/09 | Emails from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 10/26/09 | Email to S. Martinez re: Rucker | CCROW | B007 | 0.10 |
| 10/26/09 | Emails from Patrick Jackson and Margot Erlich regarding revised stipulation | MNEIB | B007 | 0.30 |
| 10/26/09 | Discussions with Patrick Jackson regarding motion to approve stipulation with Bank of New York | MNEIB | B007 | 0.40 |
| 10/26/09 | Finalize stip re: BNY servicing cure claim and discuss same with M. Neiburg | PJACK | B007 | 0.90 |
| 10/26/09 | Call to R. Setton re: EPD/Breach claim issues | SBEAC | B007 | 0.20 |
| 10/26/09 | Call to M. Indelicato re: WLR settlement issues | SBEAC | B007 | 0.10 |
| 10/27/09 | Review claims, objections, and responses related to American Express Travel in anticipation of settlement negotiations | ATHAL | B007 | 0.90 |
| 10/27/09 | Legal research regarding "Regulation Z" credit companies' obligation to refund borrower deposits when a mortgage was not ultimately obtained | ATHAL | B007 | 3.90 |
| 10/27/09 | Discuss "Regulation Z" with J. Gaffney and commence settlement negotiations re: claim of American Express | ATHAL | B007 | 0.20 |
| 10/27/09 | Updated adjourned claims spreadsheet to reflect progress made on American Express claims | ATHAL | B007 | 0.20 |
| 10/27/09 | Review research re: American Express claim | ATHAL | B007 | 0.30 |
| ~~10/27/09~~ | ~~Discuss resolution of American Express claims~~ with M. Neiburg | ~~ATHAL~~ | ~~B007~~ | ~~0.20~~ |
| 10/27/09 | Follow-up e-mail from J. Becht (AT&T) re: Thirteenth Omnibus Claim Objection and AT&T Administrative Motion | DBOWM | B007 | 0.10 |
| 10/27/09 | Review and analyze objection to Bank of New York's cure objection | MNEIB | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/27/09 | Review and respond to email from Patrick Kobielsky regarding status of payment on allowed claim | MNEIB | B007 | 0.10 |
| 10/27/09 | Draft motion to shorten notice of hearing in connection with rule 9019 motion to approve stipulation between debtors and Bank of New York | MNEIB | B007 | 0.70 |
| 10/27/09 | Telephone call to Eileen Wanerka regarding objections to claims | MNEIB | B007 | 0.20 |
| 10/27/09 | Review and revise chart summarizing adjourned objections to numerous claims | MNEIB | B007 | 0.70 |
| 10/27/09 | Review and respond to emails from Patrick Jackson and Margot Erlich regarding motion to approve stipulation | MNEIB | B007 | 0.20 |
| 10/27/09 | Emails from Sean Beach and Damian Voulo regarding documentattion supporting debtors' objection to EPD/Breach Claims | MNEIB | B007 | 0.20 |
| 10/27/09 | Review and respond to email from Eileen Wanerka regarding status of proof of claim number 202 | MNEIB | B007 | 0.10 |
| 10/27/09 | Discussion with Alex Thaler regarding objection to claim of American Express | MNEIB | B007 | 0.20 |
| 10/27/09 | Email from Norman Fivel regarding debtors' 43rd omnibus claims objection as it relates to claim number 10461 | MNEIB | B007 | 0.10 |
| 10/27/09 | Review and respond to email from Eileen Wanerka regarding status of objection to claim number 2412 | MNEIB | B007 | 0.10 |
| 10/27/09 | Review/revise and finalize for filing 9019 motion and motion to shorten re: BNYM settlement stip (.7); correspondence (x4) with M. Erlich re: same (.2) | PJACK | B007 | 0.90 |
| 10/27/09 | Telephone call to M. Indelicato re: BNY servicing cure claim settlement (.3); follow-up email re: same (.3) | PJACK | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/27/09 | Call from Martinez re: WLR settlement | SBEAC | B007 | 0.20 |
| 10/27/09 | Emails with and call to D. Voulo re: 44th omnibus objection to claims/American Home Mortgage (protected by FRE 408) | SBEAC | B007 | 0.20 |
| 10/27/09 | Email from and call to R. Setton re: Aurora claims settlment negotiations | SBEAC | B007 | 0.40 |
| 10/28/09 | Review claim of Franklin Pacific Finance | ATHAL | B007 | 1.20 |
| 10/28/09 | Legal research re: 502(b)(6) capped rent claims | ATHAL | B007 | 0.80 |
| 10/28/09 | Email from/to D. Pettibone re: Dobben | CCROW | B007 | 0.20 |
| 10/28/09 | Review Complaint re: Dobben | CCROW | B007 | 0.50 |
| 10/28/09 | Email to client re: Dobben | CCROW | B007 | 0.30 |
| 10/28/09 | Emails from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 10/28/09 | Review and analyze revised WLR settlement agreement | CGREA | B007 | 0.50 |
| 10/28/09 | Finalize for filing and coordinate service of Motion to Approve Compromise under Rule 9019 for an Order Authorizing and Approving Stipulation by and Among the Debtors and the Bank of New York Mellon in Various Capacities and related Motion | DLASK | B007 | 0.60 |
| 10/28/09 | Discussion with Patrick Jackson regarding pending claims objections | MNEIB | B007 | 0.20 |
| 10/28/09 | Emails from Patrick Jackson and Jonathan Edwards regarding adjourning debtors' 44th omnibus claims objection with respect to claims of LaSalle Bank NA | MNEIB | B007 | 0.20 |
| 10/28/09 | Finalize and coordinate filing/service of 9019 motion and motion to shorten re: BNYM servicing cure settlement | PJACK | B007 | 0.60 |
| 10/28/09 | Correspondence with Mullins re: Champions settlement and form of assignement (.2); Correspondence with Greecher re: same (.2); Correspondence with Collagiacomo and Martinez re same (.1) | RBART | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/28/09 | Email from B. Goldberg re: status update request on RBS claims | SBEAC | B007 | 0.20 |
| 10/28/09 | Email from S. Martinez re: non-disputed items in connection with WLR settlement | SBEAC | B007 | 0.10 |
| 10/28/09 | Emails from M. Olsen re: another AHM class member issue | SBEAC | B007 | 0.10 |
| 10/28/09 | Emails from D. Pettibone re: Dobben claim | SBEAC | B007 | 0.20 |
| 10/28/09 | Emails with M. Greecher re: Dobben scheduling order | SBEAC | B007 | 0.20 |
| 10/28/09 | Review correspondence from M. Schmergel re: HUD payment | SZIEG | B007 | 0.10 |
| 10/29/09 | Update claims chart to reflect attorney contact information for claim of Pacific Finance | ATHAL | B007 | 0.10 |
| 10/29/09 | Telephone call to Cara Hagan re: claim of Pacific Finance | ATHAL | B007 | 0.10 |
| 10/29/09 | Discuss extant AHM claims with M. Neiburg | ATHAL | B007 | 0.10 |
| 10/29/09 | Review email from P. Rush re: Dobben | CCROW | B007 | 0.20 |
| 10/29/09 | Review email from D. Pettibone re: Dobben | CCROW | B007 | 0.10 |
| 10/29/09 | Review settlement letter to ascertain legal standards/ arguments for discovery re: Dobben | CCROW | B007 | 0.40 |
| 10/29/09 | Draft Request for Production of Documents re: Dobben | CCROW | B007 | 1.30 |
| 10/29/09 | Email to client with draft RFP's re: Dobben | CCROW | B007 | 0.10 |
| 10/29/09 | Telephone call from D. Pettibone re: Dobben | CCROW | B007 | 0.30 |
| 10/29/09 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.20 |
| 10/29/09 | Telephone conference with K. Nystrom, S. Martinez, P. Jackson and S. Beach re: revised WLR settlement | CGREA | B007 | 1.50 |
| 10/29/09 | Conference with S. Beach and P. Jackson re: WLR settlement agreement | CGREA | B007 | 0.20 |
| 10/29/09 | Review and analyze revised settlement agreement received from S. Stennett | CGREA | B007 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40331466                          12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/29/09 | Review and respond to email from claimant regarding allowance of claim number 251 | MNEIB | B007 | 0.10 |
| 10/29/09 | Discussion with Alex Thaler regarding addressing adjourned claims | MNEIB | B007 | 0.30 |
| 10/29/09 | Legal research re: Mills borrower claim settlement offer letter | MSEWA | B007 | 1.00 |
| 10/29/09 | Teleconference with M. Indelicato, D. Grubman, S. Beach, C. Grear, K. Nystrom, S. Martinez re: WLR settlement stip | PJACK | B007 | 2.20 |
| 10/29/09 | Call from Edwards re: Wells Fargo EPD/Breach claim issues | SBEAC | B007 | 0.10 |
| 10/29/09 | Call to C. Grear re: WLR settlement issues | SBEAC | B007 | 0.10 |
| 10/29/09 | WLR settlement call | SBEAC | B007 | 0.50 |
| 10/29/09 | Meet with C. Grear and P. Jackson re: preparation for WLR settlement call | SBEAC | B007 | 0.50 |
| 10/29/09 | Emails from S. Martinez re: call to discuss WLR settlement proposal | SBEAC | B007 | 0.10 |
| 10/29/09 | Email from S. Stennett and to P. Jackson re: revised WLR settlement agreement | SBEAC | B007 | 0.20 |
| 10/29/09 | Emails with S. Martinez, B. Fernandes, S. Stennett and J. Seegopaul re: settlement agreement | SBEAC | B007 | 0.20 |
| 10/30/09 | Emails from/to D. Pettibone re: Dobben | CCROW | B007 | 0.40 |
| 10/30/09 | Email to D. Pettibone re: Dobben | CCROW | B007 | 0.20 |
| 10/30/09 | Revise RFP's re: Dobben | CCROW | B007 | 0.20 |
| 10/30/09 | Email from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 10/30/09 | Emails from/to E. Schnitzer; revise RFP's re: Dobben | CCROW | B007 | 0.20 |
| 10/30/09 | Draft Interrogatories re: Dobben | CCROW | B007 | 1.90 |
| 10/30/09 | Email to E. Schnitzer with draft Interrogatories re: Dobben | CCROW | B007 | 0.10 |
| 10/30/09 | Prepare for call with Stennett and Seagopall re: settlement agreement | CGREA | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40331466                          12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/30/09 | Review and analyze settlement calculations re: WLR non-disputed items | CGREA | B007 | 0.50 |
| 10/30/09 | Telephone conference with P. Jackson, S. Stennett, S. Martinez, K. Nystrom and J. Seagopall re: WLR settlement | CGREA | B007 | 1.10 |
| 10/30/09 | Legal research re: Mill's borrower claim settlement offer letter | MSEWA | B007 | 0.50 |
| 10/30/09 | WLR settlement Call with Stennett | SBEAC | B007 | 0.50 |
| 10/30/09 | Emails with C. Grear, S. Stennet and S. Martinez re: WLR settlement proposal | SBEAC | B007 | 0.20 |
| | Sub Total | | | 167.60 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/06/09 | Call to Martinez re: WLR settlement, windown issues and Broadhollow sale issues | SBEAC | B008 | 0.70 |
| 10/07/09 | Teleconference with S. Martinez and S. Beach regarding document destruction motion; claim objection and other matters for October 13 hearing | MGREE | B008 | 1.50 |
| 10/08/09 | Calls with Martinez re: windown issues | SBEAC | B008 | 0.60 |
| | Sub Total | | | 2.80 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/01/09 | Work with S. Katona regarding stay relief request | MGREE | B009 | 0.30 |
| 10/02/09 | Correspondence to/from J. Aranour re: Park National stay relief motion | MLUNN | B009 | 0.20 |
| 10/05/09 | Work with S. Beach re: Park National relief from stay motion | MLUNN | B009 | 0.20 |
| 10/09/09 | Emails with M. Neiburg regarding Nelson stay relief motion | MGREE | B009 | 0.20 |
| 10/09/09 | Emails from Margaret Greecher regarding Nelson stay relief motion | MNEIB | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/09/09 | Review and analyze Nelson stay relief motion | MNEIB | B009 | 0.40 |
| 10/12/09 | Conference with M. Lunn re: research of 506(c) issues | JRUCK | B009 | 0.20 |
| 10/12/09 | Work with J. Rucki re: Park National stay motion | MLUNN | B009 | 0.30 |
| 10/12/09 | Telephone to and multiple correspondence to/from J. Aranour re: Park National stay motion | MLUNN | B009 | 0.40 |
| 10/14/09 | Research re: several issues pertaining to opposition's relief from stay motion, including 506(c) rights | JRUCK | B009 | 6.30 |
| 10/14/09 | Conference with P. Jackson re: issues pertaining to relief from stay motion | JRUCK | B009 | 0.30 |
| 10/14/09 | Draft summary of client's rights re: opposing relief from stay motion | JRUCK | B009 | 1.90 |
| 10/14/09 | Confer with J. Rucki re: 506(c) issues | PJACK | B009 | 0.30 |
| 10/14/09 | Review Mt. Prospect real property stay relief, sale and 506(c) claims issues (.8); work with Lunn re: same (.2); and call from Martinez re: same (.3) | SBEAC | B009 | 1.30 |
| 10/15/09 | Revise summary of client's rights re: opposing relief from stay motion | JRUCK | B009 | 0.50 |
| 10/15/09 | Conference with M. Lunn re: drafting of objection to opposing relief from stay motion and order extending stay | JRUCK | B009 | 0.30 |
| 10/15/09 | Conference with S. Zieg re: litigation matters pertaining to opposing relief from stay motion | JRUCK | B009 | 0.10 |
| 10/15/09 | Teleconference with S. Martinez and B. Fernandes re: Park National motion (.5) and related follow-up correspondence to/from S. Martinez (.3) | MLUNN | B009 | 0.80 |
| 10/15/09 | Telephone to J. Aranour re: Park National stay relief motion | MLUNN | B009 | 0.20 |
| 10/15/09 | Meeting with J. Rucki (3) and meeting with S. Zieg (.3) re: Park National relief from stay motion | MLUNN | B009 | 0.60 |
| 10/15/09 | Call with R. Glazer re: pending litigation related to rescission of REO property sale (.2); correspond with Glazer, Collagiacomo re: same (.1) | RBART | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/15/09 | Call with Martinez and Collagiacomo re: Ronnie Bacon property; follow-up correspondence to Glaser re: teleconference and document request | RBART | B009 | 0.20 |
| 10/15/09 | Review correspondence from M. Lunn re: National Park Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 10/16/09 | Additional research re: client's rights with regard to opposing motion for relief from stay | JRUCK | B009 | 0.70 |
| 10/16/09 | Draft summary of research findings (National Park motion) | JRUCK | B009 | 0.60 |
| 10/19/09 | Meeting with S. Zieg (.1) and J. Rucki (.1) re: Park National stay relief motion | MLUNN | B009 | 0.20 |
| 10/19/09 | Teleconference with Glazer, Martinez and Collagiacomo re: Bay City, MI litigation for recession (.3); correspondence Glazer re: same (.1); review complaint filed (.2) | RBART | B009 | 0.60 |
| 10/19/09 | Multiple follow up correspondence with Glazer re: Bay City, MI litigation | RBART | B009 | 0.20 |
| 10/19/09 | Call to Aranour re: Mt. Prospect stay relief and 506(c) issues | SBEAC | B009 | 0.10 |
| 10/19/09 | Emails with N. Harper-Smith and D. Laskin re: motions for relief from stay | SBEAC | B009 | 0.20 |
| 10/20/09 | Review Park National motion for relief from stay prior to drafting objection to motion | JRUCK | B009 | 0.70 |
| 10/20/09 | Conference with M. Lunn re: objection to motion for relief from stay | JRUCK | B009 | 0.40 |
| 10/20/09 | Draft e-mails to M. Lunn re: objection to motion for relief from stay | JRUCK | B009 | 0.30 |
| 10/20/09 | Begin drafting objection to motion for relief from stay | JRUCK | B009 | 3.80 |
| 10/20/09 | Review Park National Mortgage re: assignment rent of (.2); and analyze potential responses to request for relief form stay (.3) | MLUNN | B009 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40331466                     12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/20/09 | Correspondence from/to J. Aranour re: Park National motion for relief from stay at Section 506(c) claim | MLUNN | B009 | 0.10 |
| 10/20/09 | Review draft objection to Park National relief from stay motion (.2); and work with J. Rucki re: same (.2) | MLUNN | B009 | 0.40 |
| 10/20/09 | Email from D. Laskin re: Bank of America motion for relief from stay | SBEAC | B009 | 0.10 |
| 10/20/09 | Review pleadings and pertinent documents re: Park National Motion for Relief from Stay | SZIEG | B009 | 3.80 |
| 10/21/09 | Conference with M. Lunn re: objection to Park National motion for relief from stay | JRUCK | B009 | 0.20 |
| 10/21/09 | Teleconference with M. Lunn and S. Zieg re: objection to motion for relief from stay | JRUCK | B009 | 0.50 |
| 10/21/09 | Draft e-mail to M. Lunn re: teleconference re: motion for relief from stay | JRUCK | B009 | 0.10 |
| 10/21/09 | Revise objection to Park  National motion for stay relief | JRUCK | B009 | 1.50 |
| 10/21/09 | Work with J. Rucki re: Park National motion for relief from stay | MLUNN | B009 | 0.20 |
| 10/21/09 | Teleconference with S. Zieg and J. Rucki re: Park National relief from stay motion | MLUNN | B009 | 0.50 |
| 10/21/09 | Discussion with S. Zieg re: mortgage maturity and its impact on perfected lien status | NPOWE | B009 | 0.40 |
| 10/21/09 | Correspondence with N. Powell and telephone conference with N. Powell re: issues related to Park National Motion from Relief from Stay | SZIEG | B009 | 0.30 |
| 10/21/09 | Correspondence to M. Lunn re: Park National's Motion for Relief from Stay | SZIEG | B009 | 0.10 |
| 10/21/09 | Telephone conference with M. Lunn and J. Rucki re: objection to Park National's Motion for Relief from Stay (portion of call) | SZIEG | B009 | 0.30 |
| 10/21/09 | Correspondence with M. Lunn re: National Parks Motion for Relief from Stay (multiple) | SZIEG | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/21/09 | Review correspondence from J. Rucki re: legal research related to Park National's Motion for Relief from Stay | SZIEG | B009 | 0.20 |
| 10/22/09 | Revise objection to Park National motion for stay relief, including some additional research and incorporation of that research | JRUCK | B009 | 4.30 |
| 10/22/09 | Conference with M. Lunn re: objection to motion for stay relief | JRUCK | B009 | 0.10 |
| 10/22/09 | Draft e-mail to J. Noel re: tax question pertaining to motion for stay relief | JRUCK | B009 | 0.10 |
| 10/22/09 | Correspondence from/to S. Martinez and B. Fernandes re: Park National Stay Relief Motion | MLUNN | B009 | 0.10 |
| 10/22/09 | Telephone to J. Aranour re: Park National Stay Relief Motion | MLUNN | B009 | 0.20 |
| 10/22/09 | Review deed, purchase agreement related to Trudeau litigation (.3); teleconference with Collagiacomo (.3) | RBART | B009 | 0.60 |
| 10/23/09 | Telephone from J West re Sustaita Motion for Relief from Stay | EEDWA | B009 | 0.20 |
| 10/23/09 | Revise objection to Park National motion for stay relief, including additional research | JRUCK | B009 | 5.30 |
| 10/23/09 | Draft e-mail to J. Noel re: tax issue relating to objection to motion for stay relief | JRUCK | B009 | 0.10 |
| 10/23/09 | Review research re: Section 506(c) claim and secured claim in connection with Park National claim | MLUNN | B009 | 0.60 |
| 10/23/09 | Review/provide comments to objection and 506(c) motion re: Park National stay relief motion | MLUNN | B009 | 1.40 |
| 10/26/09 | Revise objection to Park National motion for stay relief | JRUCK | B009 | 1.10 |
| 10/26/09 | Draft proposed form of order re: objection to stay relief | JRUCK | B009 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/26/09 | Draft e-mails to S. Zieg, S. Martinez, B. Fernandes and M. Lunn re: objection to Park National motion for stay relief | JRUCK | B009 | 0.20 |
| 10/26/09 | Further draft and revise objection and response re: Park National stay relief motion | MLUNN | B009 | 0.90 |
| 10/26/09 | Review documentation re: Park National's Motion for Relief from Stay and issues related to Mt. Prospect Property | SZIEG | B009 | 2.40 |
| 10/26/09 | Review and comment on draft objection to Motion for Relief from Stay filed by Park National | SZIEG | B009 | 1.20 |
| 10/27/09 | Draft and respond to e-mails from and to M. Lunn re: objection to motion for relief from stay | JRUCK | B009 | 0.10 |
| 10/27/09 | Revise objection to Park National motion for stay relief, including some additional research and incorporation of that research | JRUCK | B009 | 2.10 |
| 10/27/09 | Work with S. Zieg re: Objection to Park National Stay Motion | MLUNN | B009 | 0.20 |
| 10/27/09 | Work with M. Lunn re: Park National's Motion for Relief from Stay | SZIEG | B009 | 0.20 |
| 10/27/09 | Review additional pertinent documents re: valuation related to Mt. Prospect Property | SZIEG | B009 | 1.90 |
| 10/28/09 | Prepare Notice, Finalize for filing and coordinate service of Limited Objection to Park National Motion and Request for 506(c) Claim | DLASK | B009 | 0.50 |
| 10/28/09 | Final revisions to objection to Park National motion for stay relief | JRUCK | B009 | 0.20 |
| 10/28/09 | Conference with M. Lunn re: objection to Park National motion for stay relief | JRUCK | B009 | 0.10 |
| 10/28/09 | Draft e-mail to M. Lunn re: objection to Park National motion for stay relief | JRUCK | B009 | 0.10 |
| 10/28/09 | Multiple correspondence from and correspondence to S. Martinez re: Objection to Park National Stay Relief Motion | MLUNN | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                         12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/28/09 | Review cash flow re: response to Park National Stay Relief Motion and Request for allowance of §506(c) claim | MLUNN | B009 | 0.10 |
| 10/28/09 | Review/revise Order re: granting response to Park National Stay Relief Motion and Allowance of §506(c) claim | MLUNN | B009 | 0.40 |
| 10/28/09 | Correspondence to M. Indelicato re: Response to Park National Stay Relief Claim | MLUNN | B009 | 0.10 |
| 10/28/09 | Correspondence to J. Aranour re: status of §506(c) Request to Resolve Park National Stay Relief Motion | MLUNN | B009 | 0.10 |
| 10/28/09 | Review/revise/finalize Objection to Stay Relief Motion filed by Park National and Request for §506(c) Claim | MLUNN | B009 | 1.80 |
| 10/28/09 | Teleconference with S. Martinez re: Objection to Park National Stay Relief Motion | MLUNN | B009 | 0.40 |
| 10/29/09 | Meeting with S. Zieg re: Park National Stay Relief Motion (0.6) and multiple correspondence to S. Zieg re: various related documents (.30) | MLUNN | B009 | 0.90 |
| 10/29/09 | Review additional documents re: Mt. Prospect Property and National Park Motion for Relief from Stay | SZIEG | B009 | 0.50 |
| | Sub Total | | | 62.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/09 | Call with K. Nystrom re: memorandum re: recouping excess value under repurchase agreement with Calyon, strategic consideration re: same | ALUND | B011 | 0.50 |
| 10/01/09 | Emails regarding Verizon and Embassy adversary actions (.2); additional service upon Ricoh, ABN Amro, and Grubb & Ellis and finalize and file certificate of service (1.3) | BWALT | B011 | 1.50 |
| 10/01/09 | Telephone call from counsel re: Embassy Suites | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/09 | Teleconference with Committee Counsel re: Calyon | CCROW | B011 | 0.30 |
| 10/01/09 | Draft email to client re: JPM litigation privilege issue | EEDWA | B011 | 0.40 |
| 10/01/09 | Correspondence to J. Nowaday re: Bear Stearns Third Circuit Appeal Briefing Schedule | EEDWA | B011 | 0.30 |
| 10/01/09 | Telephone from J Irving re Document Collection in JPM litigation | EEDWA | B011 | 0.10 |
| 10/01/09 | Work with W Dubois re: document collection for AHM v. JPM | EEDWA | B011 | 0.20 |
| 10/01/09 | Correspondence from K Nystrom re: AHM v. JPM Privilege Issue | EEDWA | B011 | 0.10 |
| 10/01/09 | Correspondence from/to S Martinez re: AHM v. JPM Privilege Issue | EEDWA | B011 | 0.10 |
| 10/01/09 | Correspondence to/from S Beach re: Privilege Issues in JPM litigation (.2) Meet with J Dorsey re same (.1) | EEDWA | B011 | 0.30 |
| 10/01/09 | Assist with review of pleadings re: WARN | JBATH | B011 | 0.50 |
| 10/01/09 | Conference call with client and Committee counsel re: possible action against Calyon | JDORS | B011 | 0.20 |
| 10/01/09 | Review Calyon's designation of record for appeal (.60); prepare draft of our counter-designations (.70); multiple correspondences with D. Walker re: same (.30) | MBUDI | B011 | 1.60 |
| 10/01/09 | Emails with A. Alfonso and S. Beach regarding Broadhollow | MGREE | B011 | 0.30 |
| 10/01/09 | Emails with B. Sitaris regarding 10th stipulation extending deadline to answer Broadhollow complaint | MGREE | B011 | 0.30 |
| 10/01/09 | Begin prep for 9019 hearing (WARN) | MMINE | B011 | 0.40 |
| 10/01/09 | Correspondence (x3) with M. Greecher, S. Beach re: Broadhollow | PJACK | B011 | 0.10 |
| 10/01/09 | Letter from Jeff Zawardzki with sealed filings re: WARN settlement | SHOLT | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/09 | Provide litigation support re: Research Craig Pino emails from previous litigation re: in preparation for discovery | WDUBO | B011 | 0.60 |
| 10/02/09 | Review/edit Counter Designation re: Calyon | CCROW | B011 | 0.30 |
| 10/02/09 | Email to J. Dorsey and M. Budicak re: Calyon | CCROW | B011 | 0.10 |
| 10/02/09 | Telephone call from counsel re: Embassy Suites | CCROW | B011 | 0.10 |
| 10/02/09 | Research for response to Triad Complaint | EEDWA | B011 | 4.50 |
| 10/02/09 | Assist with review of pleadings re: WARN | JBATH | B011 | 0.50 |
| 10/02/09 | Read email from M. Greecher re: Supp Resp of Riverside to 25th Omni Obj and Exhibits | JNOEL | B011 | 0.20 |
| 10/02/09 | Email from B. Sitaras regarding Broadhollow adversary | MGREE | B011 | 0.10 |
| 10/02/09 | Review agenda for 10.3.09 hearing on WARN settlement | MMINE | B011 | 0.30 |
| 10/02/09 | Emails on settlement hearing management re: WARN | SHOLT | B011 | 0.10 |
| 10/02/09 | Review Opt-out clamaint information for hearing re: WARN | SHOLT | B011 | 0.20 |
| 10/02/09 | Review proposal agenda for WARN hearing re: WARN | SHOLT | B011 | 0.10 |
| 10/05/09 | Review and compile sample evidence spoliation briefs for M. Greecher re: creditors' committee request for document preservation | ALUND | B011 | 0.30 |
| 10/05/09 | Email from/to M. Budicak re:Calyon Counter-Designations | CCROW | B011 | 0.20 |
| 10/05/09 | Email from/to J. Dorsey re: Calyon | CCROW | B011 | 0.30 |
| 10/05/09 | Conference with J. Dorsey re: Calyon | CCROW | B011 | 0.10 |
| 10/05/09 | Finalize Counter Designation re: Calyon | CCROW | B011 | 0.10 |
| 10/05/09 | Emails from/to S. Sakamoto and S. Martinez re: Intex | CCROW | B011 | 0.30 |
| 10/05/09 | Email from/to J. Dorsey re: Calyon/Direct Appeal | CCROW | B011 | 0.40 |
| 10/05/09 | Conference with J. Dorsey re: Calyon | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/05/09 | Email to K. Nystrom re: Calyon direct appeal | CCROW | B011 | 0.30 |
| 10/05/09 | Email from E. Schnitzer; email to client re: Greenberg Glusker Fields | CCROW | B011 | 0.30 |
| 10/05/09 | Email from/to K. Nystrom re: Calyon direct appeal | CCROW | B011 | 0.20 |
| 10/05/09 | Telephone call to E. Schnitzer re: Calyon | CCROW | B011 | 0.20 |
| 10/05/09 | Various e-mails with Crowther and Budicak re: designation of record on appeal | JDORS | B011 | 0.10 |
| 10/05/09 | Correspondence with C. Crowther re: filing same | MBUDI | B011 | 0.10 |
| 10/05/09 | Prepare revised draft of counter-designations | MBUDI | B011 | 0.10 |
| 10/05/09 | Call from M. Erlich re: Triad litigation (.4) and review documents and work with Zieg and Edwards re: same (.7) | SBEAC | B011 | 1.10 |
| 10/05/09 | Emails with M. Morris and C. Grear re: WLR agreements in connection with JPM litigation | SBEAC | B011 | 0.10 |
| 10/05/09 | Email from/to C. Crowther re: AHM / Calyon appeal | SBEAC | B011 | 0.20 |
| 10/05/09 | Emails with C. Crowther re: 2004 motion on storage facility | SBEAC | B011 | 0.20 |
| 10/06/09 | Email from/to M. Budicak re: Calyon | CCROW | B011 | 0.10 |
| 10/06/09 | Review email from S. Martinez; email to E. Schnitzer re: Greenberg Glusker | CCROW | B011 | 0.20 |
| 10/06/09 | Email from/to E. Schnitzer re: Greenberg Glusker | CCROW | B011 | 0.30 |
| 10/06/09 | Email from/to C. Colagiacomo re: Sharpe Subpoena | CCROW | B011 | 0.20 |
| 10/06/09 | Email to/from S. Martinez re: Greenberg Glusker | CCROW | B011 | 0.20 |
| 10/06/09 | Email to E. Schnitzer re: Greenberg Glusker | CCROW | B011 | 0.10 |
| 10/06/09 | Email from/to E. Schnitzer re: Greenberg Glusker | CCROW | B011 | 0.20 |
| 10/06/09 | Email from/to E. Schnitzer re: Preference Action/check copies | CCROW | B011 | 0.10 |
| 10/06/09 | Email from E. Schnitzer; email to S. Martinez and A. Dokos re: Preference Actions/Check Retrieval | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/09 | Emails from/to S. Martinez and A. Dokos re: Preference Actions/check access | CCROW | B011 | 0.40 |
| 10/06/09 | Telephone from K Mangan re: Pre-Trial Conference in Triad v. AHM | EEDWA | B011 | 0.10 |
| 10/06/09 | Correspondence from/to C Jarvinen re: Status Conference for AHM v. Triad | EEDWA | B011 | 0.10 |
| 10/06/09 | Research for response to Triad Complaint | EEDWA | B011 | 5.10 |
| 10/06/09 | E-mails with Beach re: answer to counterclaims by JP Morgan | JDORS | B011 | 0.10 |
| 10/06/09 | Correspondence with C. Crowther re: appeal | MBUDI | B011 | 0.10 |
| 10/06/09 | Email from Scott Martinez regarding documents produced by bank in response to subpoena | MNEIB | B011 | 0.10 |
| 10/06/09 | Emails with M. Erlich, E. Edwards and S. Zieg re: Triad | SBEAC | B011 | 0.10 |
| 10/06/09 | Emails with M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 10/07/09 | Update services lists in preference actions | BWALT | B011 | 1.00 |
| 10/07/09 | Telephone call from counsel re: De Lage Landen | CCROW | B011 | 0.30 |
| 10/07/09 | Email from/to E. Salon re: De Lage Landen | CCROW | B011 | 0.10 |
| 10/07/09 | Email to A. Dokos re: Preference Actions/check copies | CCROW | B011 | 0.20 |
| 10/07/09 | Review/revise electronic discovery disclosures (AHM v. JPM) (.2) Correspondence to/from S Beach re same (.1) | EEDWA | B011 | 0.30 |
| 10/07/09 | Review JPM's Answer (AHM v. JPM) | EEDWA | B011 | 0.40 |
| 10/07/09 | Assist with review of pleadings re: WARN | JBATH | B011 | 1.80 |
| 10/07/09 | Email from C. Crowther re: access to JP Morgan litigation | SBEAC | B011 | 0.10 |
| 10/07/09 | Email from J. Zawadzki re: WARN call | SBEAC | B011 | 0.10 |
| 10/07/09 | Emails with M. Morris, J. Irving and E. Edwards re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 10/07/09 | Email from J. Irving and to E. Edwards re: e-discovery disclosures | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/07/09 | Letter from Jeff Zawadzki and response to same on WARN hearing | SHOLT | B011 | 0.10 |
| 10/07/09 | Memo to MMINE on AHM hearing coverage re: WARN | SHOLT | B011 | 0.10 |
| 10/08/09 | Email from/to J. Dorsey re: Calyon | CCROW | B011 | 0.10 |
| 10/08/09 | Telephone call from defendant re: Grubb & Ellis | CCROW | B011 | 0.20 |
| 10/08/09 | Email from/to C. Thompson re: Grubb & Ellis | CCROW | B011 | 0.20 |
| 10/08/09 | Correspondence to/from S Martinez re: Electronic Discovery Disclosures (AHM v. JPM) | EEDWA | B011 | 0.10 |
| 10/08/09 | Teleconfernce with M Morris, J Irving and J Dorsey re: Discovery and Answer to Counter Claims (AHM v JPM) | EEDWA | B011 | 0.50 |
| 10/08/09 | Draft proposed search terms for electronic discovery (AHM v. JPM) | EEDWA | B011 | 0.50 |
| 10/08/09 | Assist with preparation of hearing materials re: WARN | JBATH | B011 | 1.50 |
| 10/08/09 | Call to Benjamin Ackerly (Hunton & Williams LLP) re: joint request for direct appeal to 3rd Circuit re: Calyon claim objection | JDORS | B011 | 0.10 |
| 10/08/09 | Conference call with Committee counsel re: answer to JP Morgan counter claims re: adversary proceeding | JDORS | B011 | 0.40 |
| 10/08/09 | Emails with D. Carickhoff and D. Laskin regarding WARN settlement motion | MGREE | B011 | 0.20 |
| 10/08/09 | Emails with E. Schnitzer regarding committee 9019 motion regarding preference actions | MGREE | B011 | 0.20 |
| 10/08/09 | Correspondence from and to D. Laskin re: hearing agenda for WARN settlement | MMINE | B011 | 0.30 |
| 10/08/09 | Teleconference re: JPM litigation (left early) | SBEAC | B011 | 0.30 |
| 10/09/09 | Telephone to/ correspondence to/from S Beach re: Triad Status Conference | EEDWA | B011 | 0.20 |
| 10/09/09 | Draft proposed search terms for electronic discovery (AHM v. JPM) | EEDWA | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40331466                     12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/09/09 | Telephone to/from C. Jarvinen re: Status Conference for Triad v. AHM | EEDWA | B011 | 0.30 |
| 10/09/09 | Correspondence to K Mangen re: new hearing date for status conference in AHM v. Triad | EEDWA | B011 | 0.10 |
| 10/09/09 | Assist with preparation of hearing matrials re: WARN | JBATH | B011 | 0.50 |
| 10/09/09 | Correspondence to J. Zawadzki re: hearing on 9019 motion | MMINE | B011 | 0.10 |
| 10/09/09 | Email from J. Dorsey re: AHM v. JPM litigation | SBEAC | B011 | 0.10 |
| 10/10/09 | Call to M. Neiburg re: First Chicago subpoena (.1) and review issues re: same (.3) | SBEAC | B011 | 0.40 |
| 10/12/09 | Review email from D. Pasternak re: Rucker | CCROW | B011 | 0.10 |
| 10/12/09 | Telephone call from/to A. Hans re: Ricoh | CCROW | B011 | 0.20 |
| 10/12/09 | Email from/to A. Hans re: Ricoh | CCROW | B011 | 0.20 |
| 10/12/09 | Email to A. Hans with backup documentation re: Ricoh | CCROW | B011 | 0.20 |
| 10/12/09 | Email from/to A. Hans re: Ricoh | CCROW | B011 | 0.10 |
| 10/12/09 | Review email from A. Hans re: Ricoh | CCROW | B011 | 0.20 |
| 10/12/09 | Email to E. Schnitzer re: Ricoh backup documentation | CCROW | B011 | 0.20 |
| 10/12/09 | Email from/to E. Schnitzer re: Ricoh | CCROW | B011 | 0.10 |
| 10/12/09 | Email from/to E. Schnitzer and C. Awong | CCROW | B011 | 0.20 |
| 10/12/09 | Email to A. Hans re: Ricoh | CCROW | B011 | 0.10 |
| 10/12/09 | Email from/to C. Awong re: Ricoh | CCROW | B011 | 0.10 |
| 10/12/09 | Assist with review of pleadings re: WARN | JBATH | B011 | 1.50 |
| 10/12/09 | Assist with preparation of materials for hearing re: WARN | JBATH | B011 | 1.00 |
| 10/12/09 | Conference with S. Beach re: document destruction motion and testimony needed for hearing re: same | JDORS | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40331466                              12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/12/09 | Review and revise draft stipulation re: Committee document review and preservation of privilege | JDORS | B011 | 0.30 |
| 10/12/09 | Email from D. Kraft regarding Triad adversary/motion to intervene | MGREE | B011 | 0.10 |
| 10/12/09 | Work with M. Minella regarding WARN act litigation | MGREE | B011 | 0.20 |
| 10/12/09 | Prepare for hearing on WARN 9019 motion | MMINE | B011 | 0.80 |
| 10/12/09 | Discussion and exchange emails with Sean Beach regarding documents produced by First Chicago Bank | MNEIB | B011 | 0.20 |
| 10/12/09 | Call to L. Brooks re: Ambac Assurance Corp. v. EMC Mortgage Corp. / American Home Mortgage subpoena | SBEAC | B011 | 0.30 |
| 10/12/09 | Emails wtih L. Brooks and C. Crowther re: Ambac Assurance Corp. v. EMC Mortgage Corp. / American Home Mortgage subpoena | SBEAC | B011 | 0.20 |
| 10/12/09 | Call to K. Mangan re: Triad litigation status conference | SBEAC | B011 | 0.20 |
| 10/12/09 | Email from M. Neiburg re: documents produced in response to subpoena directed to First Chicago | SBEAC | B011 | 0.10 |
| 10/12/09 | Review pleadings and conduct legal research re: issues raised in adversary proceeding filed by Triad | SZIEG | B011 | 2.30 |
| 10/12/09 | Correspondence with E. Edwards re: privilege issue in JP Morgan Chase litigation | SZIEG | B011 | 0.10 |
| 10/13/09 | Review draft certification to Court of Appeals proposed by Calyon (.5); research and citation verification re: same (3.0); draft correspondence and summary of findings re: Calyon's proposed certification of direct appeal (.3) | ALUND | B011 | 3.80 |
| 10/13/09 | Email from/to J. Harbour, J. Dorsey and M. Budicak re: Calyon Certification | CCROW | B011 | 0.40 |
| 10/13/09 | Meet with S Beach re: Triad Pre-Trial Conference | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40331466                              12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/13/09 | Correspondence to D Pasternak re: Triad insured loans | EEDWA | B011 | 0.10 |
| 10/13/09 | Multiple correspondence to/from M Erlich re: Countrywide Motion to Intervene and Pre-Trial Conference (Triad v. AHM) | EEDWA | B011 | 0.10 |
| 10/13/09 | Correspondence from/to D Laskin re: Triad Proofs of Claim (Triad v AHM) | EEDWA | B011 | 0.10 |
| 10/13/09 | Review 502(d) Stipulation (AHM v JPM) | EEDWA | B011 | 0.20 |
| 10/13/09 | Correspondence to K Nystrom, S Martinez and B Fernandes re: 502(d) Stipulation with Commitee (AHM v. JPM) (.3) Correspondence from/to K Nystrom re same (.1) | EEDWA | B011 | 0.40 |
| 10/13/09 | Correspondence to C Jarvinen re: Countrywide Motion to Intervene (Triad v. AHM) | EEDWA | B011 | 0.10 |
| 10/13/09 | Correspondence to J Irving and M Morris re Electronic Discovery | EEDWA | B011 | 0.10 |
| 10/13/09 | Review Countrywide Motion to Intervene (Triad v AHM) | EEDWA | B011 | 0.30 |
| 10/13/09 | Meet with S Zieg re 502(d) Stipulation with Committee (.1) revise the same (.1) (AHM v. JPM) | EEDWA | B011 | 0.30 |
| 10/13/09 | Edited Joint Certification for Direct Appeal re: Calyon claim objection | JDORS | B011 | 0.50 |
| 10/13/09 | E-mails with A. Lundgren re: direct appeal to third circuit re: Calyon claim objection | JDORS | B011 | 0.10 |
| 10/13/09 | Various e-mails with Committee counsel re: stipulation re: non-waiver of privilege during document review re: JP Morgan adversary | JDORS | B011 | 0.10 |
| 10/13/09 | Correspondence with A. Lundgren re: Third Circuit appeal papers | MBUDI | B011 | 0.10 |
| 10/13/09 | Teleconference with S. Holt regarding WARN adversary | MGREE | B011 | 0.10 |
| 10/13/09 | Review and analyze motion to intervene regarding Triad adversary | MGREE | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/09 | Emails with S. Beach and E. Edwards regarding Triad adversary | MGREE | B011 | 0.20 |
| 10/13/09 | Prepare materials for 9019 hearing (WARN) | MMINE | B011 | 0.50 |
| 10/13/09 | Correspondence from and to J. Zadawszki re: 9019 hearing | MMINE | B011 | 0.20 |
| 10/13/09 | Call to M. Minella re: WARN litigation (.1) and review documents in preparation for hearing on settlement (.9) | SBEAC | B011 | 1.00 |
| 10/13/09 | Call from Jarvinan re: Triad litigation strategy | SBEAC | B011 | 0.10 |
| 10/13/09 | Call to J. Tecce re: Lehman litigation | SBEAC | B011 | 0.20 |
| 10/13/09 | Emails from L. Brooks re: Ambac Assurance Corp. v. EMC Mortgage Corp. / American Home Mortgage subpoena | SBEAC | B011 | 0.10 |
| 10/13/09 | Email from E. Edwards and J. Dorsey re: AHM v. JPM proposed search terms | SBEAC | B011 | 0.10 |
| 10/13/09 | Emails with S. Weisbrod and H. Winstead re: call on document destruction discovery issues | SBEAC | B011 | 0.20 |
| 10/13/09 | Email from E. Edwards re: JPM privilege Issue | SBEAC | B011 | 0.10 |
| 10/13/09 | Email and call from E. Kostoulas re: Calyon settlement | SBEAC | B011 | 0.10 |
| 10/13/09 | Call to to and email from R. Rice and email from C. Jarvinen re: American Home Mortgage Holdings, Inc., et al. / Triad Guaranty Inc. | SBEAC | B011 | 0.10 |
| 10/13/09 | Call to C. Jarvinen re: Triad litigation | SBEAC | B011 | 0.20 |
| 10/13/09 | Emails with E. Edwards, D. Laskin, C. Jarvinen, and M. Greecher re: Triad Guaranty Insurance Corp. v. American Home Mortgage Investment Corp. et al - as filed motion to intervene and special appearance | SBEAC | B011 | 0.20 |
| 10/13/09 | Emails from J. Morse and M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.30 |
| 10/13/09 | Email from J. Zawadzki re: WARN | SBEAC | B011 | 0.10 |
| 10/13/09 | Order for 9019 hearing re: 9019 hearing | SHOLT | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40331466                          12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/09 | Review proposed class notice of settlement re: 9019 hearing | SHOLT | B011 | 0.20 |
| 10/13/09 | Telephone conference with SBEAC and MGREE on 9019 hearing | SHOLT | B011 | 0.10 |
| 10/13/09 | Review hearing binder in preparation for 9019 hearing re: WARN | SHOLT | B011 | 0.50 |
| 10/13/09 | Review 502(d) Stipulation with JP Morgan Chase | SZIEG | B011 | 0.40 |
| 10/13/09 | Correspondence with E. Edwards re: Triad insured loans | SZIEG | B011 | 0.20 |
| 10/14/09 | Correspondence with J. Dorsey re: comments to revised joint certification for direct appeal (.1); review of same (.1); correspondence with J. Harbour re: same (.1) | ALUND | B011 | 0.30 |
| 10/14/09 | Review emails regarding United Guaranty's extension (.1); udpate service lists (.1); update status chart of preference actions, and file (.3) | BWALT | B011 | 0.50 |
| 10/14/09 | Email from D. Laskin regarding time change for pretrial conferences scheduled for 11/13 | BWALT | B011 | 0.10 |
| 10/14/09 | Assist with review of docket and calendar deadlines re: WARN | JBATH | B011 | 0.50 |
| 10/14/09 | Various e-mails with Lundgren and Budicak re: stipulation re: direct appeal re: Calyon claim objection | JDORS | B011 | 0.10 |
| 10/14/09 | Review and revise draft stipulation with Committee re: document review re: JP Morgan adversary | JDORS | B011 | 0.40 |
| 10/14/09 | E-mails with Edwards and Committee counsel re: draft stipulation with Committee re: document review for JP Morgan adversary | JDORS | B011 | 0.10 |
| 10/14/09 | Review appeal papers for Third Circuit | MBUDI | B011 | 0.10 |
| 10/14/09 | Review correspondence with case team re: same | MBUDI | B011 | 0.10 |
| 10/14/09 | Email from D. Pasternak re: end of an assignment (.1) and call with Martinez re: same (.3) | SBEAC | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/14/09 | Email from M. Minella and to S. Holt and J. Zawadzki re: WARN | SBEAC | B011 | 0.20 |
| 10/14/09 | Review JPM stipulation and emails from J. Dorsey and J. Irving re: same | SBEAC | B011 | 0.40 |
| 10/14/09 | Email from E. Kostoulas re: Calyon settlement motion and WLR settlement | SBEAC | B011 | 0.10 |
| 10/14/09 | Review assignment of LLC interest in Broadhollow Funding, LLC | SBEAC | B011 | 0.70 |
| 10/14/09 | Memo from MMINE on AHM/WARN - fairness hearing | SHOLT | B011 | 0.10 |
| 10/14/09 | Letter to Jeff Zawadzki, Esquire on 9019 hearing | SHOLT | B011 | 0.10 |
| 10/14/09 | Receive and review proposed order with hearing date | SHOLT | B011 | 0.10 |
| 10/14/09 | Draft correspondence to E. Edwards and S. Beach re: Triad Adversary Proceeding | SZIEG | B011 | 0.10 |
| 10/15/09 | Conference call with Committee counsel and JP Morgan counsel re: discovery conference re: adversary proceeding | JDORS | B011 | 0.70 |
| 10/15/09 | Various e-mails with Committee counsel re: stipulation re: access to Debtors documents and non-waiver re: JP Morgan adversary | JDORS | B011 | 0.10 |
| 10/15/09 | Review and revise draft stipulation with Committee re: access to Debtors documents and non-waiver of privilege re: JP Morgan adversary | JDORS | B011 | 0.50 |
| 10/15/09 | Review final orders on 9019 motion | MMINE | B011 | 0.20 |
| 10/15/09 | Email from J. Dorsey re: JPM stipulation | SBEAC | B011 | 0.10 |
| 10/15/09 | Emails from R. Miller and J. Irving re: pre-meeting of counsel conference call | SBEAC | B011 | 0.10 |
| 10/15/09 | Review scheduling order and confidentiality/privilege stipulation and revise same in connection with JPM litigation scheduling and discovery meet and confer | SBEAC | B011 | 1.50 |
| 10/15/09 | Email from M. Greecher on scheduling order re: Dobben (.1) and review and revise same (.3) | SBEAC | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/15/09 | Emails from J. Dorsey and J. Irving re: AHM v JPMorgan e-discovery disclosures | SBEAC | B011 | 0.10 |
| 10/15/09 | Email from J. Irving re: AHM v JPMorgan meeting of counsel | SBEAC | B011 | 0.10 |
| 10/15/09 | Provide litigation support re: Discuss previous production format for meet and confer with opposing counsel re: AMH v JP Morgan | WDUBO | B011 | 0.10 |
| 10/16/09 | Check dockets in adversary actions | BWALT | B011 | 0.80 |
| 10/16/09 | Review Pasternak release agreement, related correspondence | MMINE | B011 | 0.50 |
| 10/16/09 | Email from M. Olsen re: WARN Act litigation settlement order | SBEAC | B011 | 0.10 |
| 10/19/09 | Emails from/to C. Awong and A. Hans re: Ricoh | CCROW | B011 | 0.40 |
| 10/19/09 | Email from/to T. Ohm re: Verizon Bussiness | CCROW | B011 | 0.20 |
| 10/19/09 | Telephone call from counsel re: Moody's | CCROW | B011 | 0.10 |
| 10/19/09 | Telephone call from counsel re: AON | CCROW | B011 | 0.10 |
| 10/19/09 | Email from/to P. Bosswick re: Moody's | CCROW | B011 | 0.20 |
| 10/19/09 | Email from/to S. Ross re: Aon Consulting | CCROW | B011 | 0.20 |
| 10/19/09 | Email to A. Gans re: Ricoh | CCROW | B011 | 0.20 |
| 10/19/09 | Telephone call from/to D. Neeley re: Verizon Preference Actions | CCROW | B011 | 0.10 |
| 10/19/09 | Emails from/to D. Nealy re: Verizon | CCROW | B011 | 0.10 |
| 10/19/09 | Email from J. Irving re: JPM litigation proposed revised scheduling order | SBEAC | B011 | 0.10 |
| 10/19/09 | Review WARN proposed Notice (revised) from Mary Olsen | SHOLT | B011 | 0.20 |
| 10/20/09 | Email from/to T. Ohm re: MCI | CCROW | B011 | 0.10 |
| 10/20/09 | Email from/to Z. Mosner re: Washington State | CCROW | B011 | 0.20 |
| 10/20/09 | Email from B. Bisignani re: AON | CCROW | B011 | 0.30 |
| 10/20/09 | Email to E. Schnitzer re: AON | CCROW | B011 | 0.20 |
| 10/20/09 | Email to S. Martinez re: AON Consulting | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/20/09 | Telephone call from/to counsel re: Embassy Suites/Hilton | CCROW | B011 | 0.20 |
| 10/20/09 | Email from/to S. Martinez re: AON | CCROW | B011 | 0.10 |
| 10/20/09 | Email from/to J. Finlayson re: Hilton/Embassy Suites | CCROW | B011 | 0.20 |
| 10/20/09 | Finalize for filing and coordinate service of Motion Approving Settlement with Intex | DLASK | B011 | 0.50 |
| 10/20/09 | Email to Pratima Jayswal regarding signature card on account with Chicago First Bank | MNEIB | B011 | 0.10 |
| 10/20/09 | Emails with J. Tecce and R. Brady re: Wells Fargo Third Circuit appeal | SBEAC | B011 | 0.10 |
| 10/20/09 | Review correspondence from J. Dorsey re: adversary proceeding with Triad insurance | SZIEG | B011 | 0.10 |
| 10/21/09 | Various e-mails with Committee counsel re: proposed scheduling order | JDORS | B011 | 0.10 |
| 10/21/09 | Emails with J. Dorsey, M. Morris and J. Irving re: AHM v. JPMC | SBEAC | B011 | 0.30 |
| 10/21/09 | Emails with M. Passus and S. Sakamoto re: Wells Fargo Third Circuit appeal | SBEAC | B011 | 0.10 |
| 10/21/09 | Email from J. Irving re: JPM revised scheduling order | SBEAC | B011 | 0.20 |
| 10/22/09 | Correspondence from M Morris re: company history of handling JPM loans (.1) correspondence to S Martinez and D Voulo re same (.1) (AHM v. JPM) | EEDWA | B011 | 0.20 |
| 10/22/09 | Review proposed scheduling order re: AHM v JPM | EEDWA | B011 | 0.10 |
| 10/22/09 | Meet with J Dorsey re AHM v JPM PreTrial Conference | EEDWA | B011 | 0.10 |
| 10/22/09 | Telephone from S Martinez and D Voulo re: history of handling JPM loans (.1) correspondence to S Beach, J Dorsey, M Morris and J Irving re same (.1) (AHM v JPM) | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                        Invoice No. 40331466                        12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/22/09 | Correspondence to R Ferry re: Scheduling Order and Agenda (AHM v JPM) | EEDWA | B011 | 0.10 |
| 10/22/09 | Various e-mails from Edwards and Beach re: trial scheduling for JPMorgan adversary | JDORS | B011 | 0.10 |
| 10/22/09 | Emails with E. Edwards and M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.30 |
| 10/22/09 | Meeting with R. Bartley regarding title issue related to sold residence and lawsuit filed against AHM Servicing | WGAMG | B011 | 0.70 |
| 10/23/09 | Telephone call from/to F. Aronoff re: Agilon | CCROW | B011 | 0.10 |
| 10/23/09 | Review correspondence from F. Aronoff re: Ajilon | CCROW | B011 | 0.20 |
| 10/23/09 | Prepare hearing binders, finalize for filing and coordinate service of Agenda for October 27 Pretrial Conference for JPMorgan Adversary | DLASK | B011 | 0.70 |
| 10/23/09 | Revise 502(d) Stipulation into Stipulated Order (AHM v JPM) (.7) Correspondence to M Morris, J Irving and S Beach re same (.10) | EEDWA | B011 | 0.80 |
| 10/23/09 | Review/execute agenda for 10/27 scheduling conference (AHM v JPM) | EEDWA | B011 | 0.10 |
| 10/23/09 | Correspondence to M McGuire re Stipulated Order Under 502(d) (AHM v JPM) | EEDWA | B011 | 0.10 |
| 10/23/09 | Meet with S Beach re Pre Trial Conference in AHM v JPM | EEDWA | B011 | 0.30 |
| 10/23/09 | Exchange emails with Pratima Jayswal regarding documents produced by First Chicago Bank | MNEIB | B011 | 0.20 |
| 10/23/09 | Review and respond to emails from Scott Martinez regarding wire transfers from joint venture account | MNEIB | B011 | 0.20 |
| 10/23/09 | Review and analyze joint venture operating agreement to determine rights and responsibilities of members and scope of fiduciary duties owed to debtor member | MNEIB | B011 | 0.90 |
| 10/23/09 | Email from M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40331466                  12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/26/09 | Email from/to re: C. Brown re: Rucker | CCROW | B011 | 0.50 |
| 10/26/09 | Telephone call to S. Martinez re: Rucker | CCROW | B011 | 0.50 |
| 10/26/09 | Review documents re: Rucker | CCROW | B011 | 0.80 |
| 10/26/09 | Review email from S. Martinez; telephone call from S. Martinez re: Rucker | CCROW | B011 | 0.20 |
| 10/26/09 | Review Answer to Complaint re: Embarq | CCROW | B011 | 0.20 |
| 10/26/09 | Email from/to S. Martinez re: Rucker | CCROW | B011 | 0.20 |
| 10/26/09 | Discussions with Sean Beach and Curtis Crowther regarding initiating an adversary proceeding to reclaim joint venture funds | MNEIB | B011 | 0.30 |
| 10/26/09 | Review and respond to emails from Scott Martinez regarding funds transferred from bank | MNEIB | B011 | 0.30 |
| 10/26/09 | Review and respond to email from Brian Noble regarding WARN Act settlement | MNEIB | B011 | 0.20 |
| 10/26/09 | Call to M. McGuire re: JPM litigation scheduling issues | SBEAC | B011 | 0.10 |
| 10/26/09 | Call to M. Morris re: JPM motion to dismiss | SBEAC | B011 | 0.10 |
| 10/26/09 | Email from A. Dokos re: JPM delinquent loan sale accounts | SBEAC | B011 | 0.10 |
| 10/26/09 | Email from S. Martinez re: JP Morgan bank accounts | SBEAC | B011 | 0.10 |
| 10/26/09 | Email from M. Olsen re: WARN litigation and settlement order | SBEAC | B011 | 0.10 |
| 10/26/09 | Emails from R. Miller, M. Morris and E. Edwards re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 10/26/09 | Call and email from M. Neiburg re: First Chicago subpoena | SBEAC | B011 | 0.10 |
| 10/26/09 | Emails from R. Miller, M. McGuire and M. Morris re: AHM v. JPMV | SBEAC | B011 | 0.20 |
| 10/26/09 | Email from/to S. Martinez re: Triad | SBEAC | B011 | 0.10 |
| 10/27/09 | Email from/to E. Schnitzer re: AT&T/Bellsouth | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40331466                          12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/27/09 | Review emails from E. Schnitzer re: AT&T/Bellsouth | CCROW | B011 | 0.20 |
| 10/27/09 | Review email from E. Plank re: AT&T/Bellsouth | CCROW | B011 | 0.10 |
| 10/27/09 | Email from/to E. Schnitzer re: AT&T/Bellsouth | CCROW | B011 | 0.10 |
| 10/27/09 | Draft Complaints re: AT&T/AT&T Mobility | CCROW | B011 | 0.70 |
| 10/27/09 | Email to E. Schnitzer re: Bellsouth | CCROW | B011 | 0.10 |
| 10/27/09 | Email from/to E. Schnitzer re: Bellsouth | CCROW | B011 | 0.10 |
| 10/27/09 | Finalize for filing and file Preference Actions agains Bellsouth Telecommunications, AT&T Mobility and AT&T, Inc. | DLASK | B011 | 1.00 |
| 10/27/09 | Email to E. Edwards and D. Laskin re: AHM v. JPMV | SBEAC | B011 | 0.10 |
| 10/27/09 | Email from/to S. Veltre-Hulse re: WARN claim | SBEAC | B011 | 0.10 |
| 10/27/09 | Letter from Mary Olsen on AHM - employee vacation claims re: WARN | SHOLT | B011 | 0.10 |
| 10/27/09 | Review AHM release / settlement language re: WARN | SHOLT | B011 | 0.30 |
| 10/27/09 | Letter to Jeff Zawadzki on AHM vacation issue re: WARN | SHOLT | B011 | 0.10 |
| 10/27/09 | Letter to Mary Olsen, Esquire on release of vacation claims re: WARN | SHOLT | B011 | 0.20 |
| 10/28/09 | Telephone call from J. Hawkins re: Accurint/MARI | CCROW | B011 | 0.20 |
| 10/28/09 | Review defense analysis re: Accurint | CCROW | B011 | 0.40 |
| 10/28/09 | Email to E. Schnitzer re: Accurint | CCROW | B011 | 0.10 |
| 10/28/09 | Review email from E. Schnitzer re: Calyon | CCROW | B011 | 0.10 |
| 10/28/09 | Email from/to E. Schnitzer re: Accurint | CCROW | B011 | 0.20 |
| 10/28/09 | Review Countrywide's Motion to Intervene (Triad v AHM) | EEDWA | B011 | 0.30 |
| 10/28/09 | Telephone from S Zieg re research for response to Triad complaint | EEDWA | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/28/09 | Corr. re: Class List re: WARN | JBATH | B011 | 0.30 |
| 10/28/09 | Email to E. Edwards re: AHM / Triad | SBEAC | B011 | 0.10 |
| 10/28/09 | Call from S. Holt re: WARN claims and settlement issues | SBEAC | B011 | 0.20 |
| 10/28/09 | Email from S. Martinez re: AHM/WLR settlement | SBEAC | B011 | 0.10 |
| 10/28/09 | Emails with S. Stennet and K. Nystrom re: revised WLR settlement agreement | SBEAC | B011 | 0.10 |
| 10/28/09 | Email from L. Brooks re: Ambac Assurance Corp. v. EMC Mortgage Corp. / American Home Mortgage subpoena | SBEAC | B011 | 0.10 |
| 10/28/09 | Email from S. Holt re: vacation claims/WARN damages | SBEAC | B011 | 0.20 |
| 10/28/09 | Telephone conference with Mary Olsen, Esquire on WARN claimant issues | SHOLT | B011 | 0.20 |
| 10/28/09 | Analyze vacation set off issue for WARN claimants | SHOLT | B011 | 0.50 |
| 10/28/09 | Telelphone to SBEAC on vacaton set off issue re: WARN | SHOLT | B011 | 0.20 |
| 10/28/09 | Letter to Jeff Zawadzki, Esquire on set off issue re: WARN | SHOLT | B011 | 0.30 |
| 10/29/09 | Emails from/to E. Schnitzer, J. Dorsey and M. Busenkell re: Calyon | CCROW | B011 | 0.20 |
| 10/29/09 | Email from J. Harbour, email to E. Schnitzer re: Calyon | CCROW | B011 | 0.20 |
| 10/29/09 | Email from/to E. Plank re: Accurint | CCROW | B011 | 0.10 |
| 10/29/09 | Email from/to E. Schnitzer re: PCI Services | CCROW | B011 | 0.10 |
| 10/29/09 | Emails from/to C. Brown re: Rucker | CCROW | B011 | 0.30 |
| 10/29/09 | Emails from/to E. Schnitzer re: PCI Services | CCROW | B011 | 0.20 |
| 10/29/09 | Emails from/to E. Schnitzer re: Dobben | CCROW | B011 | 0.10 |
| 10/29/09 | Telephone call to E. Schnitzer re: Dobben | CCROW | B011 | 0.30 |
| 10/29/09 | Meet with S Zieg re: response to Triad Complaint | EEDWA | B011 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40331466                  12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/29/09 | Correspondence to S Beach re response to Triad Complaint | EEDWA | B011 | 0.10 |
| 10/29/09 | Correspondence to K Mangen re: missing exhibit to Triad Complaint | EEDWA | B011 | 0.10 |
| 10/29/09 | Multiple correspondence from J Tecce and S Sakamoto re mediation of Bear Stearns 3rd Circuit Appeal | EEDWA | B011 | 0.20 |
| 10/29/09 | Research re Triad Complaint | EEDWA | B011 | 4.30 |
| 10/29/09 | Email from A. Dokos re: accounts for JPM delinquent loan sale | SBEAC | B011 | 0.10 |
| 10/29/09 | Review documents re: JPM litigation | SBEAC | B011 | 0.10 |
| 10/29/09 | Email from J. Tecce re: Wells Fargo 3d Cir appeal mediation update | SBEAC | B011 | 0.10 |
| 10/29/09 | Call to K. Nystrom re: Waterfield litigation issues | SBEAC | B011 | 0.10 |
| 10/29/09 | Emails with S. Zieg and E. Edwards re: Triad | SBEAC | B011 | 0.10 |
| 10/29/09 | Call and emails from R. Setton re: claims settlement discussions | SBEAC | B011 | 0.50 |
| 10/29/09 | Review correspondence from E. Edwards re: meeting with C. Jarvinen related to Triad Adversary Proceeding | SZIEG | B011 | 0.10 |
| 10/30/09 | Emails from/to S. Ross and B. Bisagni | CCROW | B011 | 0.20 |
| 10/30/09 | Email from/to N. Rigans and E. Schnitzer re: PCI Services | CCROW | B011 | 0.20 |
| 10/30/09 | Review correspondence from C. Belmonte re: Moody's Investor | CCROW | B011 | 0.40 |
| 10/30/09 | Email to C. Belmonte re: Moody's Investor | CCROW | B011 | 0.20 |
| 10/30/09 | Review correspondence from C. Belmonte re: Moody's Analytics | CCROW | B011 | 0.30 |
| 10/30/09 | Email to C. Belmonte re: Moody's Analytics | CCROW | B011 | 0.20 |
| 10/30/09 | Legal research re: Responses to Triad Complaint | EEDWA | B011 | 4.80 |
| 10/30/09 | Email from/to C. Grear re: Provost call | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/30/09 | Correspondence with C. Jarvinen and E. Edwards re: meeting to discuss Triad adversary proceeding (multiple) | SZIEG | B011 | 0.20 |
| | Sub Total | | | 106.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/09 | Emails with E. Wanerka regarding S/A/P claims reserve | MGREE | B012 | 0.20 |
| 10/05/09 | Research spoliation issues regarding document destruction | MGREE | B012 | 0.60 |
| 10/05/09 | Review final chart of disclosure statement objections | SBEAC | B012 | 0.10 |
| 10/09/09 | Review and analyze amended plan and disclosure statement to determine anticipated timing of payments on account of administrative expense claims | MNEIB | B012 | 0.40 |
| 10/13/09 | Telelphone call from S. Sakamoto re: secured reserve analysis | PJACK | B012 | 0.50 |
| 10/16/09 | Draft notice of effective date (.8); review and analyze plan for relevant deadlines regarding same (1.0) | MGREE | B012 | 1.80 |
| 10/16/09 | Email from M. Greecher re: draft notice of effective date | SBEAC | B012 | 0.10 |
| 10/17/09 | Email from M. Greecher re: draft notice of effective date (.1); review and revise same (.5); and draft effective date transition memo (1.1) | SBEAC | B012 | 1.70 |
| 10/17/09 | Call to Indelicato re: Plan effective date issues | SBEAC | B012 | 0.10 |
| 10/19/09 | Email from M. Greecher re: draft notice of effective date | SBEAC | B012 | 0.10 |
| 10/22/09 | Analyze plan re: effective date provisions | PJACK | B012 | 0.20 |
| 10/26/09 | Call to M. Indelicato re: plan effective date issues | SBEAC | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40331466                     12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/27/09 | Review and respond to email from D. Vuolo regarding Pasternak testimony at Confirmation hearing | DLASK | B012 | 0.20 |
| | Sub Total | | | 6.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/09 | Teleconference with J. Lopez regarding case status | MGREE | B013 | 0.20 |
| 10/02/09 | Emails with M. Neumann regarding inquiry regarding status of Horn loan | MGREE | B013 | 0.20 |
| 10/02/09 | Review and respond to emails from Scott martinez and Catherine Cassagnau-Lundie regarding subpoena directed to First Chicago Bank | MNEIB | B013 | 0.20 |
| 10/15/09 | Correspondence with Laskin re: creditor inquiry (.1); return call to Eugene re: property sale (.1) | RBART | B013 | 0.20 |
| 10/20/09 | Work with E. Wanerka and J. Burzenski regarding Junk loan inquiry | MGREE | B013 | 0.40 |
| | Sub Total | | | 1.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/01/09 | Work on document redaction (Valenzuela) | MQUIN | B014 | 6.00 |
| 10/02/09 | Work on document redaction (Valenzuela) | MQUIN | B014 | 5.50 |
| 10/05/09 | Work on document redaction (Valenzuela) | MQUIN | B014 | 7.50 |
| 10/06/09 | Email from/to M. Quinn re: Valenzuela Subpoena documents | CCROW | B014 | 0.10 |
| 10/06/09 | Email from/to M. Quinn re: Valenzuela redactions | CCROW | B014 | 0.20 |
| 10/06/09 | Email from/to M. Quinn re: Valenzuela | CCROW | B014 | 0.20 |
| 10/06/09 | Email to R. Tingey re: Valenzuela Subpoena | CCROW | B014 | 0.10 |
| 10/06/09 | Review email from R. Tingey re: Valenzuela Subpoena | CCROW | B014 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/06/09 | Work on document redaction (Valenzuela) | MQUIN | B014 | 5.50 |
| 10/07/09 | Email to R. Tingey re: Valenzuela Subpoena | CCROW | B014 | 0.10 |
| 10/07/09 | Review email from R. Tingey re: Valenzuela Subpoena | CCROW | B014 | 0.10 |
| 10/08/09 | Email to C. Colagiacomo re: AG info request | CCROW | B014 | 0.10 |
| 10/08/09 | Review email from C. Colagiacomo re: AG information request | CCROW | B014 | 0.10 |
| 10/12/09 | Exchange e-mails with M. Greecher re: spoliation memo | AMAGA | B014 | 0.10 |
| 10/12/09 | Review motion to abandon/destroy documents (.2); review borrower's committee objection to document destruction motion and Bank of America objection to same (.4) | AMAGA | B014 | 0.60 |
| 10/12/09 | Meet with M. Greecher re: spoliation memo and edits | AMAGA | B014 | 0.50 |
| 10/12/09 | Begin making edits and redrafting spoliation memo for M. Greecher | AMAGA | B014 | 1.80 |
| 10/12/09 | Continue editing and drafting spoliation memo per M. Greecher's comments | AMAGA | B014 | 1.30 |
| 10/12/09 | Complete spoliation memo and e-mail to M. Greecher for comments | AMAGA | B014 | 0.60 |
| 10/15/09 | Email from K. Nystrom re: motion from Board of Directors  on bank and Broadhollow (.1) and draft Broadhollow/Melville sale resolution (.8) | SBEAC | B014 | 0.90 |
| 10/20/09 | Participate in AHMIC and AH Bank joint Board call | SBEAC | B014 | 1.00 |
| 10/21/09 | Telephone call from M. Steiner re: Valenzuela | CCROW | B014 | 0.30 |
| 10/26/09 | Email from R. Tingey; email to Colagiacomo re: Valenzuela subpoena | CCROW | B014 | 0.20 |
| 10/28/09 | Email to L. Brooks re: Ambac Subpoena | CCROW | B014 | 0.30 |
| 10/29/09 | Review email from C. Colagiacomo re: Valenzuela subpoena | CCROW | B014 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40331466                    12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/30/09 | Telephone call from R. Tingey re: Valenzuela subpoena | CCROW | B014 | 0.10 |
| | Sub Total | | | 33.40 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/09/09 | Teleconference with Paul Moran re: COBRA | TSNYD | B015 | 0.30 |
| 10/09/09 | Compose e-mail to P. Moran re: term. of health coverage and term of COBRA | TSNYD | B015 | 0.30 |
| 10/09/09 | Review COBRA regulations re: term of COBRA obligation | TSNYD | B015 | 1.20 |
| 10/15/09 | Email from S. Martinez re: Pasternak agreement (.1) and review and revise same (1.1) | SBEAC | B015 | 1.20 |
| 10/15/09 | Call from Martinez and Pasternak re: resignation of Pasternak | SBEAC | B015 | 0.50 |
| 10/16/09 | Call to S. Martinez re: Pasternak separation | SBEAC | B015 | 0.30 |
| 10/16/09 | Further review Pasternak separation agreement and emails with S. Martinez re: same | SBEAC | B015 | 0.50 |
| 10/16/09 | Calls and emails with M. Minella and email to S. Martinez and B. Fernandes re: employee separation agreement | SBEAC | B015 | 0.20 |
| 10/19/09 | Edit employee separation agreement | SBEAC | B015 | 0.10 |
| | Sub Total | | | 4.60 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/01/09 | Prepare Certificate of No Objection for Young Conaway's Fee Application | DLASK | B017 | 0.10 |
| 10/01/09 | Prepare Certificate of No Objection for PricewaterhouseCoopers Fee Application | DLASK | B017 | 0.10 |
| 10/01/09 | Emails with J. Barry regarding YCST supplemental disclosure | MGREE | B017 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001                        Invoice No. 40331466                        12-16-2009

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 10/02/09 | Multiple correspondence from/to S. Martinez and J. Kuffel re: payment of IL counsel for Mt. Prospect sales related fees | MLUNN | B017 | 0.20 |
| 10/05/09 | Prepare interim fee request binders for interim fee hearing | DLASK | B017 | 2.50 |
| 10/05/09 | File Certificate of No Objection for Young Conaway's Fee Application | DLASK | B017 | 0.30 |
| 10/05/09 | File Certificate of No Objection for PricewaterhouseCoopers Fee Application | DLASK | B017 | 0.30 |
| 10/06/09 | Prepare chart of fees and expenses for all professionals for interim fee hearing | DLASK | B017 | 2.00 |
| 10/07/09 | Finalize for filing and coordinate service of Fee Examiner's Report regarding Borrowers' Committees' Fee Applications | DLASK | B017 | 0.40 |
| 10/07/09 | Email to M. Indelicato re: borrower's committee fee issue | SBEAC | B017 | 0.10 |
| 10/07/09 | Email from J. Renick and to M. Indelicato re: borrowers' committee | SBEAC | B017 | 0.10 |
| 10/09/09 | Teleconference with J. Renick regarding hearing date change | MGREE | B017 | 0.20 |
| 10/09/09 | Email to S. Pugh re: response to fee examiner letter | SBEAC | B017 | 0.10 |
| 10/09/09 | Call to J. Renick re: fee hearing | SBEAC | B017 | 0.10 |
| 10/12/09 | Prepare omnibus interim fee order | DLASK | B017 | 0.70 |
| 10/12/09 | Review and revise interim fee order | MGREE | B017 | 0.40 |
| 10/12/09 | Email from S. Pugh and to/from A. Colson re: fee hearing issues | SBEAC | B017 | 0.20 |
| 10/13/09 | Prepare, finalize for filing and coordinate service of Certificate of No Objection regarding Cadwalader's Fee Application | DLASK | B017 | 0.50 |
| 10/13/09 | Review and analyze Borrower claim regarding reply for interim fee application | MGREE | B017 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40331466                          12-16-2009

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 10/13/09 | Call from S. Martinez re: strategy on borrower committee fees | SBEAC | B017 | 0.30 |
| 10/13/09 | Call to T. Macauley re: borrower committee fee hearing | SBEAC | B017 | 0.10 |
| 10/14/09 | Email from D. Laskin re: 10/8/08 transcript in connection with hearing on borrower fees | SBEAC | B017 | 0.10 |
| 10/19/09 | Prepare and file Certificate of No Objection for Weiner Brodsky Fee Application | DLASK | B017 | 0.40 |
| 10/19/09 | Email from M. Greecher re: NachmanHaysBrownstein invoice | SBEAC | B017 | 0.10 |
| 10/22/09 | Finalize for filing and coordinate service of Zolfo's Fee Application | DLASK | B017 | 0.50 |
| 10/23/09 | Email from M. Greecher re: RBS disclosure | SBEAC | B017 | 0.10 |
| 10/28/09 | Prepare, finalize for filing and coordinate service of Certificates of No Objection for fee applications of Allen & Overy; Zolfo, and Weiner Brodsky | DLASK | B017 | 0.60 |
| 10/29/09 | Prepare Notice, finalize for filing and coordinate service of Allen & Overy's Fee Application | DLASK | B017 | 0.50 |
| | Sub Total | | | 11.40 |