# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through October 31, 2009

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 12,943.60 |
| Long Distance Telephone | 836.78 |
| Federal Express | 2,320.83 |
| Facsimile | 21.00 |
| Deposition/Transcript | 591.25 |
| Delivery / Courier | 383.04 |
| Docket Retrieval / Search | 2,008.96 |
| AP Outside Duplication Svcs | 208.00 |
| Teleconference / Video Conference | 36.33 |
| AP Fax | 1,260.00 |
| Postage | 1,893.53 |
| Computerized Legal Research | 620.07 |
| Total Disbursements: | $23,123.39 |

UNBILLED EXPENSE DETAILS THROUGH 10/31/2009

MATTER: 066585.1001    Debtor Representation

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/09 | 053 | 3124380 | 120647 | | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | | | | VENDOR NAME: Parcels, Inc. | | | | | |
| 10/01/09 | 904 | 3154441 | 121262 | | - D.D.R. CCROWTeleconference - Payee: Soundpath Confer Services, LLC | 6.33 | 6.33 | | B | |
| | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 10/01/09 | S001 | 3105883 | | | BWALTPhotocopy Charges 0317 | 2.40 | 1.20 | | B | |
| 10/01/09 | S001 | 3105884 | | | BWALTPhotocopy Charges 0317 | 14.80 | 7.40 | | B | |
| 10/01/09 | S001 | 3105885 | | | DLASKPhotocopy Charges 0531 0531 | 15.00 | 7.50 | | B | |
| 10/01/09 | S001 | 3105886 | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 10/01/09 | S001 | 3105887 | | | MNEIBPhotocopy Charges 0995 0995 | 4.60 | 2.30 | | B | |
| 10/01/09 | S001 | 3105888 | | | DLASKPhotocopy Charges 0531 0531 | 32.80 | 16.40 | | B | |
| 10/01/09 | S001 | 3105889 | | | KRIDDPhotocopy Charges | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

Page 133 (133)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0971 0971 | | | | | |
| 10/01/09 | S001 | VENDOR NAME: 3105890 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — — |
| 10/01/09 | S001 | VENDOR NAME: 3105891 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — — |
| 10/01/09 | S001 | VENDOR NAME: 3105892 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — — |
| 10/01/09 | S001 | VENDOR NAME: 3105893 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — — |
| 10/01/09 | S001 | VENDOR NAME: 3105894 | | | MNEIB | Photocopy Charges 0995 0995 | 9.20 | 4.60 | | B | — — — — — |
| 10/01/09 | S001 | VENDOR NAME: 3106414 | | | DWALK | Photocopy Charges 0825 0825 | 0.60 | 0.30 | | B | — — — — — |
| 10/01/09 | S001 | VENDOR NAME: 3106415 | | | DWALK | Photocopy Charges 0825 0825 | 1.40 | 0.70 | | B | — — — — — |
| 10/01/09 | S001 | VENDOR NAME: 3106416 | | | DWALK | Photocopy Charges 0825 0825 | 2.40 | 1.20 | | B | — — — — — |
| 10/01/09 | S001 | VENDOR NAME: 3106417 | | | DWALK | Photocopy Charges 0825 0825 | 4.80 | 2.40 | | B | — — — — — |
| 10/01/09 | S001 | VENDOR NAME: 3106418 | | | DWALK | Photocopy Charges 0825 0825 | 2.00 | 1.00 | | B | — — — — — |
| 10/01/09 | S001 | VENDOR NAME: 3106419 | | | DWALK | Photocopy Charges 0825 0825 | 0.40 | 0.20 | | B | — — — — — |
| 10/01/09 | S001SCN | VENDOR NAME: 3105895 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| 10/01/09 | S001SCN | VENDOR NAME: 3105896 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 10/01/09 | S001SCN | VENDOR NAME: 3105897 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| 10/01/09 | S001SCN | VENDOR NAME: 3105898 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

Page 134 (134)
RUN: 12/16/09
TIME: 11:15:21

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | ------ CURRENT | STATUS ------ ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/01/09 | S001SCN | 3105899 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| 10/01/09 | S003 | 3105900 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(203)913-8701 6753 | 0.69 | 0.69 | | B | |
| 10/01/09 | S003 | 3105901 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(631)608-2386 3589 | 6.88 | 6.88 | | B | |
| 10/01/09 | S003 | 3105902 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(954)438-4040 6753 | 6.88 | 6.88 | | B | |
| 10/01/09 | S003 | 3105903 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(212)561-4180 5033 | 0.69 | 0.69 | | B | |
| 10/01/09 | S003 | 3105904 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(312)853-3351 6753 | 2.06 | 2.06 | | B | |
| 10/01/09 | S003 | 3105905 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(973)597-6166 5033 | 4.82 | 4.82 | | B | |
| 10/01/09 | S003 | 3105906 | VENDOR NAME: | | PMORGL | ong Distance Telephone 1(631)608-2386 3589 | 6.88 | 6.88 | | B | |
| 10/01/09 | S063I | 3169386 | VENDOR NAME: | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| 10/01/09 | S063I | 3169387 | VENDOR NAME: | | EKOST | Lexis Legal Services - | 9.87 | 9.87 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

Page 135 (135)
RUN: 12/16/09
TIME: 11:15:21

CONTROL:   389631

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| EXPENSE DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Searches Lexis Search by Kostoulas, Evangelos | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/02/09 | S001 | 3106965 | | | | JBATHPhotocopy Charges 0905 0905 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/02/09 | S001 | 3106966 | | | | JBATHPhotocopy Charges 0905 0905 | 9.80 | 4.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/02/09 | S001 | 3106967 | | | | MNEIBPhotocopy Charges 0995 0995 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/02/09 | S001 | 3106968 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/02/09 | S001 | 3106969 | | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/02/09 | S003 | 3106970 | | | | PMORGLong Distance Telephone 1(630)250-9500 3590 | 3.44 | 3.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/02/09 | S003 | 3106971 | | | | PMORGLong Distance Telephone 1(469)645-3063 6753 | 6.88 | 6.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/02/09 | S003 | 3106972 | | | | PMORGLong Distance Telephone 1(410)773-4035 2616 | 2.06 | 2.06 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/02/09 | S063I | 3169388 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/03/09 | S063I | 3169389 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele | 0.70 | 0.70 | | B | |

```
CONTROL:   389631                    Young, Conaway, Stargatt and Taylor                              Page 136 (136)
                                        PROFORMA BILLING WORKSHEET                                     RUN: 12/16/09
                                     FOR BILLING PROFORMA NUMBER   177724                              TIME: 11:15:21

CLIENT: 066585  American Home Mortgage Investment Corp.   (Continued)    MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|------------|------------|-----------|---------|---------------|
| | | | | | | **UNBILLED EXPENSES** | | | | | |
| 10/04/09 | S063I | VENDOR NAME: 3169390 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | ———— | B | ─ ─ ─ ─ ─ |
| 10/05/09 | S001 | VENDOR NAME: 3108157 | | | | ECBRAPhotocopy Charges 1021 1021 | 3.00 | 1.50 | ———— | B | ─ ─ ─ ─ ─ |
| 10/05/09 | S001 | VENDOR NAME: 3108158 | | | | ECBRAPhotocopy Charges 1021 1021 | 2.00 | 1.00 | ———— | B | ─ ─ ─ ─ ─ |
| 10/05/09 | S001 | VENDOR NAME: 3108159 | | | | MGREEPhotocopy Charges 0802 0802 | 7.60 | 3.80 | ———— | B | ─ ─ ─ ─ ─ |
| 10/05/09 | S001 | VENDOR NAME: 3108160 | | | | MGREEPhotocopy Charges 0802 0802 | 3.80 | 1.90 | ———— | B | ─ ─ ─ ─ ─ |
| 10/05/09 | S001 | VENDOR NAME: 3108161 | | | | MGREEPhotocopy Charges 0802 0802 | 7.80 | 3.90 | ———— | B | ─ ─ ─ ─ ─ |
| 10/05/09 | S001SCN | VENDOR NAME: 3108162 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | ———— | B | ─ ─ ─ ─ ─ |
| 10/05/09 | S003 | VENDOR NAME: 3108163 | | | | PWORGLong Distance Telephone 1(203)913-8701 3589 | 1.38 | 1.38 | ———— | B | ─ ─ ─ ─ ─ |
| 10/05/09 | S003 | VENDOR NAME: 3108164 | | | | PWORGLong Distance Telephone 1(202)772-1962 6621 | 1.38 | 1.38 | ———— | B | ─ ─ ─ ─ ─ |
| 10/05/09 | S003 | VENDOR NAME: 3108165 | | | | PWORGLong Distance Telephone 1(617)951-2061 6753 | 3.44 | 3.44 | ———— | B | ─ ─ ─ ─ ─ |
| 10/05/09 | S003 | VENDOR NAME: 3108166 | | | | PWORGLong Distance Telephone 1(212)561-4180 6753 | 44.03 | 44.03 | ———— | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: | | | | | | | | | |

```
CONTROL:   389631                    Young, Conaway, Stargatt and Taylor                    Page 137 (137)
                                     PROFORMA BILLING WORKSHEET                             RUN: 12/16/09
                                     FOR BILLING PROFORMA NUMBER   177724                   TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/05/09 | S003 | 3108167 | | | PMORG | Long Distance Telephone 1(631)622-1836 6753 | 43.34 | 43.34 | | B | - - - - |
| 10/05/09 | S003 | VENDOR NAME: 3108168 | | | PMORG | Long Distance Telephone 1(213)892-4344 6646 | 1.38 | 1.38 | | B | - - - - |
| 10/05/09 | S003 | VENDOR NAME: 3108169 | | | PMORG | Long Distance Telephone 1(631)439-8903 6718 | 2.06 | 2.06 | | B | - - - - |
| 10/05/09 | S003 | VENDOR NAME: 3108170 | | | PMORG | Long Distance Telephone 1(202)557-3545 6753 | 2.06 | 2.06 | | B | - - - - |
| 10/05/09 | S063I | VENDOR NAME: 3169391 | | | MGREE | Lexis Legal Services - Attachments Lexis Search by Whiteman, Margaret B | 5.25 | 5.25 | | B | - - - - |
| 10/05/09 | S063I | VENDOR NAME: 3169392 | | | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 11.66 | 11.66 | | B | - - - - |
| 10/05/09 | S063I | VENDOR NAME: 3169393 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 7.00 | 7.00 | | B | - - - - |
| 10/05/09 | S063I | VENDOR NAME: 3169394 | | | MGREE | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, | 1.27 | 1.27 | | B | - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  177724

Page 138 (138)
RUN: 12/16/09
TIME: 11:15:21

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Margaret B | | | | | | | | | |
| 10/05/09 | S063I | VENDOR NAME: 3169395 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | | | |
| 10/05/09 | S063I | VENDOR NAME: 3169396 | | | AMAGA | Lexis Legal Services - Searches Lexis Search by Magaziner, Andrew | 16.87 | 16.87 | | B | | | | | |
| 10/05/09 | S063I | VENDOR NAME: 3169397 | | | AMAGA | Lexis Legal Services - Single Document Retrieval Lexis Search by Magaziner, Andrew | 0.44 | 0.44 | | B | | | | | |
| 10/05/09 | S063I | VENDOR NAME: 3169398 | | | AMAGA | Shepard's Service - Legal Citation Services Lexis Search by Magaziner, Andrew | 0.25 | 0.25 | | B | | | | | |
| 10/06/09 | S001 | VENDOR NAME: 3109641 | | | MGREE | Photocopy Charges 0802 0802 | 11.80 | 5.90 | | B | | | | | |
| 10/06/09 | S001 | VENDOR NAME: 3109642 | | | MGREE | Photocopy Charges 0802 0802 | 7.60 | 3.80 | | B | | | | | |
| 10/06/09 | S001 | VENDOR NAME: 3109643 | | | MGREE | Photocopy Charges 0802 0802 | 0.20 | 0.10 | | B | | | | | |
| 10/06/09 | S001 | VENDOR NAME: 3109644 | | | MGREE | Photocopy Charges 0802 0802 | 7.20 | 3.60 | | B | | | | | |
| 10/06/09 | S001 | VENDOR NAME: 3109645 | | | EEDWA | Photocopy Charges 0752 0752 | 5.40 | 2.70 | | B | | | | | |
| 10/06/09 | S001 | VENDOR NAME: 3109646 | | | EKOSTP | Photocopy Charges 0834 0834 | 3.00 | 1.50 | | B | | | | | |
| 10/06/09 | S001 | VENDOR NAME: 3109647 | | | CGREA | Photocopy Charges | 0.80 | 0.40 | | B | | | | | |

```
CONTROL:    389631                    Young, Conaway, Stargatt and Taylor                          Page 139 (139)
                                        PROFORMA BILLING WORKSHEET                                  RUN: 12/16/09
                                      FOR BILLING PROFORMA NUMBER  177724                           TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)
         EXPENSE                                                                                            ------ STATUS - - - - - -
DATE      CODE   INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION         RECORDED   BILLING   REVISED    ------  BNC  B/O  H   X  BNP
                                                                        VALUE      VALUE     VALUE      CURRENT
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0253 | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/09 | S001 | 3109648 | | | | DLASKPhotocopy Charges 0531 | 3.60 | 1.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/09 | S001 | 3109649 | | | | DLASKPhotocopy Charges 0531 | 15.60 | 7.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/09 | S001 | 3109650 | | | | DLASKPhotocopy Charges 0531 | 29.80 | 14.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/09 | S001 | 3109651 | | | | DWILLPhotocopy Charges 0516 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/09 | S001 | 3109652 | | | | SHARTPhotocopy Charges 0508 0508 | 36.20 | 18.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/09 | S001 | 3109653 | | | | SHARTPhotocopy Charges 0508 0508 | 36.20 | 18.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/09 | S001SCN | 3109654 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/09 | S001SCN | 3109655 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/09 | S003 | 3109656 | | | | PMORGLong Distance Telephone 1(617)573-8900 6710 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/09 | S003 | 3109657 | | | | PMORGLong Distance Telephone 1(212)504-6403 3589 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/09 | S003 | 3109658 | | | | PMORGLong Distance Telephone 1(212)504-6336 3589 | 14.45 | 14.45 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/09 | S003 | 3109659 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 26.14 | 26.14 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/06/09 | S003 | 3109660 | | | | PMORGLong Distance | 0.69 | 0.69 | | B | | | | | |

CONTROL:   389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

Page 140 (140)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)478-7320 6621 | | | | | |
| 10/06/09 | S003 | VENDOR NAME: 3109661 | | | PMORG | Long Distance Telephone 1(303)795-4639 3590 | 1.38 | 1.38 | | B | |
| 10/06/09 | S003 | VENDOR NAME: 3109662 | | | PMORG | Long Distance Telephone 1(813)221-8383 3590 | 5.50 | 5.50 | | B | |
| 10/06/09 | S003 | VENDOR NAME: 3109663 | | | PMORG | Long Distance Telephone 1(631)622-6492 6645 | 1.38 | 1.38 | | B | |
| 10/06/09 | S003 | VENDOR NAME: 3109664 | | | PMORG | Long Distance Telephone 1(212)478-7215 6753 | 22.02 | 22.02 | | B | |
| 10/06/09 | S063I | VENDOR NAME: 3169399 | | | EEDWA | Lexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 7.77 | 7.77 | | B | |
| 10/06/09 | S063I | VENDOR NAME: 3169400 | | | EEDWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 3.50 | 3.50 | | B | |
| 10/06/09 | S063I | VENDOR NAME: 3169401 | | | EEDWA | Shepard's Service - Legal Citation Services Lexis Search by Edwards, Erin D. | 0.25 | 0.25 | | B | |
| 10/06/09 | S063I | VENDOR NAME: 3169402 | | | MGRBE | Lexis Legal Services - Document Printing Lexis Search by | 2.19 | 2.19 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | Whiteman, Margaret B | | | | | |
| 10/06/09 | S063I | 3169403 | | | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 17.33 | 17.33 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/09 | S063I | 3169404 | | | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 5.01 | 5.01 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/09 | S063I | 3169405 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 2.19 | 2.19 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/09 | S063I | 3169406 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.44 | 0.44 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/09 | S063I | 3169407 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/06/09 | S063I | 3169408 | | | EKOST | Lexis Legal Services - Searches Lexis Search by Kostoulas, Evangelos | 4.94 | 4.94 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

Page 142 (142)
RUN: 12/16/09
TIME: 11:15:21

CONTROL:      389631

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/07/09 | 004 | 3118423 | 120479 | | CCROW | Federal Express -- FEDERAL EXPRESS - REBECCA TINGEY, ESQ LOS ANGELES, CA | 12.77 | 12.77 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 10/07/09 | 004 | 3118424 | 120479 | | DLASK | Federal Express -- FEDERAL EXPRESS - Laura Beall OAKTON, VA | 10.40 | 10.40 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 10/07/09 | 004 | 3118425 | 120479 | | DLASK | Federal Express -- FEDERAL EXPRESS - William Jeff Barnes BOCA RATON, FL | 11.20 | 11.20 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 10/07/09 | 004 | 3118426 | 120479 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mona Dobben SUN CITY, AZ | 15.35 | 15.35 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 10/07/09 | 004 | 3118427 | 120479 | | DLASK | Federal Express -- FEDERAL EXPRESS - Paula Rush CHURCHVILLE, MD | 12.98 | 12.98 | | B | |
| VENDOR NAME: Federal Express Corporation | | | | | | | | | | | |
| 10/07/09 | 053 | 3124958 | 120647 | | JPATT | Delivery / Courier - From: Courier / YCST - To: Judge Christopher S. Sontchi | 12.50 | 12.50 | | B | |
| VENDOR NAME: Parcels, Inc. | | | | | | | | | | | |
| 10/07/09 | 053 | 3127403 | 120727 | | RBRAD | D.D.R. Delivery / Courier | 287.50 | 287.50 | | B | |
| VENDOR NAME: Parcels, Inc. | | | | | | | | | | | |
| 10/07/09 | 102 | 3151918 | 121172 | | DLASK | D.D.R. Docket Retrieval / Search - From: 1 doc service via hand delivery, DOUBLES - To: 204679 | 2,008.96 | 2,008.96 | | B | |
| VENDOR NAME: Parcels, Inc. | | | | | | | | | | | |
| 10/07/09 | 901 | 3151919 | 121172 | | DLASK | D.D.R. AP Outside Duplication Svcs - From: 10/7/2009 | 104.00 | 104.00 | | B | |

```
                                              Young, Conaway, Stargatt and Taylor                        Page 143 (143)
CONTROL:    389631                              PROFORMA BILLING WORKSHEET                                RUN: 12/16/09
                                            FOR BILLING PROFORMA NUMBER   1777724                         TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| | | | | | | Additional Staffing - To: 204981 | | | | | |
| 10/07/09 | S001 | 3111592 | | | | DLASKPhotocopy Charges 0531 | 4.00 | 2.00 | | B | |
| 10/07/09 | S001 | 3111593 | | | | CCROWPhotocopy Charges 0687 | 3.40 | 1.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/09 | S001 | 3111594 | | | | DLASKPhotocopy Charges 0531 | 63.80 | 31.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/09 | S001 | 3111595 | | | | DLASKPhotocopy Charges 0531 | 62.00 | 31.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/09 | S001 | 3111596 | | | | DLASKPhotocopy Charges 0531 | 17.00 | 8.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/09 | S001 | 3111597 | | | | DLASKPhotocopy Charges 0531 | 124.00 | 62.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/09 | S001 | 3111598 | | | | DLASKPhotocopy Charges 0531 | 238.80 | 119.40 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/09 | S001 | 3111599 | | | | DLASKPhotocopy Charges 0531 | 1,344.00 | 672.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/09 | S001 | 3111600 | | | | DLASKPhotocopy Charges 0531 | 6,944.00 | 3,472.00 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/09 | S001 | 3111601 | | | | DLASKPhotocopy Charges 0531 | 6,905.20 | 3,452.60 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/09 | S001 | 3111602 | | | | DLASKPhotocopy Charges 0531 0531 | 113.60 | 56.80 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/09 | S001 | 3111603 | | | | DLASKPhotocopy Charges 0531 0531 | 5.80 | 2.90 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/09 | S001 | 3111604 | | | | DLASKPhotocopy Charges 0531 0531 | 4.60 | 2.30 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/09 | S001 | 3111605 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 10/07/09 | S001SCN | 3111606 | | | | DLASKScanning Charges | 6.00 | 3.00 | | B | |

```
CONTROL:   389631                    Young, Conaway, Stargatt and Taylor                          Page 144 (144)
                                         PROFORMA BILLING WORKSHEET                                RUN: 12/16/09
                                     FOR BILLING PROFORMA NUMBER  1777724                          TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 065585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | | | | | |
| 10/07/09 | S001SCN | VENDOR NAME: 3111607 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| 10/07/09 | S001SCN | VENDOR NAME: 3111608 | | | | DLASKScanning Charges 0531 | 6.40 | 3.20 | | B | | | | | |
| 10/07/09 | S001SCN | VENDOR NAME: 3111609 | | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 10/07/09 | S001SCN | VENDOR NAME: 3111610 | | | | DLASKScanning Charges 0531 | 12.00 | 6.00 | | B | | | | | |
| 10/07/09 | S001SCN | VENDOR NAME: 3111611 | | | | DLASKScanning Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| 10/07/09 | S001SCN | VENDOR NAME: 3111612 | | | | DLASKScanning Charges 0531 | 7.80 | 3.90 | | B | | | | | |
| 10/07/09 | S001SCN | VENDOR NAME: 3111613 | | | | DLASKScanning Charges 0531 | 8.00 | 4.00 | | B | | | | | |
| 10/07/09 | S001SCN | VENDOR NAME: 3111614 | | | | DLASKScanning Charges 0531 | 8.80 | 4.40 | | B | | | | | |
| 10/07/09 | S001SCN | VENDOR NAME: 3111615 | | | | DLASKScanning Charges 0531 | 7.40 | 3.70 | | B | | | | | |
| 10/07/09 | S001SCN | VENDOR NAME: 3111616 | | | | DLASKScanning Charges 0531 | 5.20 | 2.60 | | B | | | | | |
| 10/07/09 | S001SCN | VENDOR NAME: 3111617 | | | | DLASKScanning Charges 0531 | 4.80 | 2.40 | | B | | | | | |
| 10/07/09 | S002 | 3114258 | | | | DLASKPostage Postage | 1,098.90 | 1,098.90 | | B | | | | | |
| 10/07/09 | S003 | VENDOR NAME: 3111618 | | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 4.82 | 4.82 | | B | | | | | |
| 10/07/09 | S003 | VENDOR NAME: 3111619 | | | | PMORGLong Distance Telephone 1(916)227-1126 6710 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

CONTROL:   389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/09 | S003 | 3111620 | | | | PMORGLong Distance Telephone 1(212)351-2615 6621 | 30.27 | 30.27 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/09 | S003 | 3111621 | | | | PMORGLong Distance Telephone 1(212)478-7215 6621 | 14.45 | 14.45 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/09 | S003 | 3111622 | | | | PMORGLong Distance Telephone 1(214)969-5162 6621 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/09 | S003 | 3111623 | | | | PMORGLong Distance Telephone 1(917)597-7679 6621 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/09 | S063I | 3169409 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/09 | S063I | 3169410 | | | | AMAGALexis Legal Services - Document Printing Lexis Search by Magaziner, Andrew | 1.75 | 1.75 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/09 | S063I | 3169411 | | | | AMAGALexis Legal Services - Searches Lexis Search by Magaziner, Andrew | 38.36 | 38.36 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/09 | S063I | 3169412 | | | | AMAGALexis Legal Services - Single Document Retrieval Lexis Search by Magaziner, Andrew | 2.63 | 2.63 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/07/09 | S063I | 3169413 | | | | AMAGALexis Legal | 0.04 | 0.04 | | B | | | | | |

CONTROL:   389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

Page 146 (146)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/07/09 | 5063I | VENDOR NAME: 3169414 | | | | Services - Toa Request Lexis Search by Magaziner, Andrew | | | | | |
| | | | | | AMAGA | Shepard's Service - Legal Citation Services Lexis Search by Magaziner, Andrew | 1.27 | 1.27 | | B | |
| 10/08/09 | 053 | VENDOR NAME: 3124957 120647 | | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 20.54 | 20.54 | | B | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 10/08/09 | S001 | 3112808 | | | DLASK | Photocopy Charges 0531 0531 | 19.60 | 9.80 | | B | |
| 10/08/09 | S001 | VENDOR NAME: 3112809 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | |
| 10/08/09 | S001 | VENDOR NAME: 3112810 | | | DLASK | Photocopy Charges 0531 0531 | 1.80 | 0.90 | | B | |
| 10/08/09 | S001 | VENDOR NAME: 3112811 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 10/08/09 | S001 | VENDOR NAME: 3112812 | | | DLASK | Photocopy Charges 0531 0531 | 10.40 | 5.20 | | B | |
| 10/08/09 | S001 | VENDOR NAME: 3112813 | | | JBATH | Photocopy Charges 0905 0905 | 4.60 | 2.30 | | B | |
| 10/08/09 | S001 | VENDOR NAME: 3112814 | | | DLASK | Photocopy Charges 0531 | 230.60 | 115.30 | | B | |
| 10/08/09 | S001 | VENDOR NAME: 3112815 | | | DLASK | Photocopy Charges 0531 | 14.00 | 7.00 | | B | |
| 10/08/09 | S001 | VENDOR NAME: 3112816 | | | DLASK | Photocopy Charges 0531 | 14.00 | 7.00 | | B | |
| 10/08/09 | S001 | VENDOR NAME: 3112817 | | | DLASK | Photocopy Charges 0531 | 20.40 | 10.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 147  (147)
                                         PROFORMA BILLING WORKSHEET                               RUN: 12/16/09
                                    FOR BILLING PROFORMA NUMBER   177724                          TIME: 11:15:21

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
           EXPENSE                                       RECORDED    BILLING    REVISED   ------ STATUS --------
DATE       CODE    INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION   VALUE       VALUE     VALUE  CURRENT  BNC B/O H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/08/09 | S001 | 3112818 | | | DLASK | Photocopy Charges 0531 | 1.00 | 0.50 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112819 | | | DLASK | Photocopy Charges 0531 | 11.60 | 5.80 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112820 | | | DLASK | Photocopy Charges 0531 | 22.20 | 11.10 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112821 | | | DLASK | Photocopy Charges 0531 | 2.80 | 1.40 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112822 | | | DLASK | Photocopy Charges 0531 | 19.60 | 9.80 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112823 | | | DLASK | Photocopy Charges 0531 | 20.20 | 10.10 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112824 | | | DLASK | Photocopy Charges 0531 | 119.40 | 59.70 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112825 | | | CGREA | Photocopy Charges 0253 | 0.40 | 0.20 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112826 | | | DLASK | Photocopy Charges 0531 0531 | 8.60 | 4.30 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112827 | | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112828 | | | DLASK | Photocopy Charges 0531 0531 | 14.00 | 7.00 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112829 | | | DLASK | Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112830 | | | DLASK | Photocopy Charges 0531 0531 | 1.20 | 0.60 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112831 | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112832 | | | DLASK | Photocopy Charges 0531 0531 | 2.00 | 1.00 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112833 | | | DLASK | Photocopy Charges 0531 0531 | 1.60 | 0.80 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

Page 148 (148)
RUN: 12/16/09
TIME: 11:15:21

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112834 | | | | DLASKPhotocopy Charges 0531 0531 | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112835 | | | | DLASKPhotocopy Charges 0531 0531 | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112836 | | | | DLASKPhotocopy Charges 0531 0531 | 1.60 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112837 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112838 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112839 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112840 | | | | DLASKPhotocopy Charges 0531 0531 | 11.60 | 5.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112841 | | | | DLASKPhotocopy Charges 0531 0531 | 18.40 | 9.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112842 | | | | DLASKPhotocopy Charges 0531 0531 | 3.80 | 1.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001 | 3112843 | | | | DLASKPhotocopy Charges 0531 0531 | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001SCN | 3112844 | | | | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S001SCN | 3112845 | | | | DLASKScanning Charges 0531 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S003 | 3112846 | | | | PMORGLong Distance Telephone 1(559)298-0701 3590 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/08/09 | S003 | 3112847 | | | | PMORGLong Distance Telephone 1(813)221-8383 3590 | 11.01 | 11.01 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

Page 149 (149)
RUN: 12/16/09
TIME: 11:15:21

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/08/09 | S003 | 3112848 | | | | PMORGLong Distance Telephone 1(212)351-2615 6621 | 0.69 | 0.69 | | B | |
| 10/08/09 | S003 | 3112849 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(631)622-2414 3590 | 6.19 | 6.19 | | B | |
| 10/08/09 | S003 | 3112850 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(804)788-8479 6712 | 1.38 | 1.38 | | B | |
| 10/08/09 | S003 | 3112851 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(303)795-4639 3590 | 1.38 | 1.38 | | B | |
| 10/08/09 | S003 | 3112852 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)478-7215 6621 | 6.88 | 6.88 | | B | |
| 10/08/09 | S003 | 3112853 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 1.38 | 1.38 | | B | |
| 10/08/09 | S003 | 3112854 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(631)622-2414 6753 | 4.13 | 4.13 | | B | |
| 10/08/09 | S003 | 3112855 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)351-2615 6621 | 0.69 | 0.69 | | B | |
| 10/08/09 | S003 | 3112856 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 0.69 | 0.69 | | B | |
| 10/08/09 | S003 | 3112857 | VENDOR NAME: | | | PMORGLong Distance Telephone | 1.38 | 1.38 | | B | |

CONTROL:    389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VENDOR NAME: | | | 1(212)478-7215 6753 | | | | | |
| 10/08/09 | S003 | 3112858 | | | PMORG | Long Distance Telephone 1(757)226-8037 6710 | 4.82 | 4.82 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/08/09 | S003 | 3112859 | | | PMORG | Long Distance Telephone 1(631)622-1821 6755 | 1.38 | 1.38 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/08/09 | S003 | 3112860 | | | PMORG | Long Distance Telephone 1(212)430-5419 6621 | 6.19 | 6.19 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/08/09 | S003 | 3112861 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 23.39 | 23.39 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/08/09 | S063I | 3169415 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/08/09 | S063I | 3169416 | | | EKOST | Lexis Legal Services - Searches Lexis Search by Kostoulas, Evangelos | 4.94 | 4.94 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/08/09 | S063I | 3169417 | | | AMAGA | Lexis Legal Services - Single Document Retrieval Lexis Search by Magaziner, Andrew | 0.44 | 0.44 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 10/08/09 | S063I | 3169418 | | | AMAGA | Shepard's Service - Legal Citation Services Lexis | 0.25 | 0.25 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Search by Magaziner, Andrew | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/09/09 | 004 | 3124517 | 120646 | | DLASK | Federal Express -- FEDERAL EXPRESS - William Jeff Barnes BOCA RATON, FL | 11.20 | 11.20 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 10/09/09 | 004 | 3124519 | 120646 | | DLASK | Federal Express -- FEDERAL EXPRESS - Laura Beall OAKTON, VA | 10.40 | 10.40 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 10/09/09 | 004 | 3124521 | 120646 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mona Dobben SUN CITY, AZ | 15.35 | 15.35 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 10/09/09 | 004 | 3124523 | 120646 | | DLASK | Federal Express -- FEDERAL EXPRESS - Paula Rush CHURCHVILLE, MD | 12.98 | 12.98 | | B | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | | |
| 10/09/09 | 053 | 3124955 | 120647 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | | | |
| 10/09/09 | 907 | 3151939 | 121172 | | DLASK | Fax - From: Multifax - To: 205232 | 630.00 | 630.00 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | | | |
| 10/09/09 | S001 | 3114491 | | | DLASK | Photocopy Charges 0531 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/09/09 | S001 | 3114492 | | | DLASK | Photocopy Charges 0531 | 37.00 | 18.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/09/09 | S001 | 3114493 | | | DLASK | Photocopy Charges 0531 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/09/09 | S001 | 3114494 | | | DLASK | Photocopy Charges 0531 | 4.80 | 2.40 | | B | | | | | |

CONTROL:    389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

Page 152 (152)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114495 | | | MGREE | Photocopy Charges 0802 | 324.80 | 162.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114496 | | | DLASK | Photocopy Charges 0531 | 10.80 | 5.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114497 | | | DLASK | Photocopy Charges 0531 | 19.20 | 9.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114498 | | | DLASK | Photocopy Charges 0531 0531 | 5.00 | 2.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114499 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114500 | | | DLASK | Photocopy Charges 0531 0531 | 47.60 | 23.80 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114501 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114502 | | | DLASK | Photocopy Charges 0531 0531 | 31.00 | 15.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114503 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114504 | | | DLASK | Photocopy Charges 0531 0531 | 22.20 | 11.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114505 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114506 | | | DLASK | Photocopy Charges 0531 0531 | 36.20 | 18.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114507 | | | DLASK | Photocopy Charges 0531 0531 | 0.80 | 0.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114508 | | | DLASK | Photocopy Charges 0531 0531 | 10.40 | 5.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114509 | | | JBATH | Photocopy Charges 0905 0905 | 4.80 | 2.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/09/09 | S001 | 3114510 | | | JBATH | Photocopy Charges | 0.60 | 0.30 | | B | — — — — — |

CONTROL:    389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

Page 153  (153)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0905 0905 | | | | | |
| 10/09/09 | S001 | VENDOR NAME: 3114511 | | | | JBATHPhotocopy Charges 0905 0905 | 0.60 | 0.30 | | B | — — — — — |
| 10/09/09 | S001 | VENDOR NAME: 3114512 | | | | DLASKPhotocopy Charges 0531 0531 | 4.80 | 2.40 | | B | — — — — — |
| 10/09/09 | S001SCN | VENDOR NAME: 3114513 | | | | DLASKScanning Charges 0531 | 6.20 | 3.10 | | B | — — — — — |
| 10/09/09 | S001SCN | VENDOR NAME: 3114514 | | | | DLASKScanning Charges 0531 | 4.80 | 2.40 | | B | — — — — — |
| 10/09/09 | S003 | VENDOR NAME: 3114515 | | | | PMORGLong Distance Telephone 1(212)478-7485 6552 | 0.69 | 0.69 | | B | — — — — — |
| 10/09/09 | S003 | VENDOR NAME: 3114516 | | | | PMORGLong Distance Telephone 1(631)622-6492 6645 | 7.57 | 7.57 | | B | — — — — — |
| 10/09/09 | S003 | VENDOR NAME: 3114517 | | | | PMORGLong Distance Telephone 1(212)715-9515 6552 | 0.69 | 0.69 | | B | — — — — — |
| 10/09/09 | S003 | VENDOR NAME: 3114518 | | | | PMORGLong Distance Telephone 1(212)478-7215 6753 | 1.38 | 1.38 | | B | — — — — — |
| 10/09/09 | S003 | VENDOR NAME: 3114519 | | | | PMORGLong Distance Telephone 1(212)478-7485 6552 | 0.69 | 0.69 | | B | — — — — — |
| 10/09/09 | S003 | VENDOR NAME: 3114520 | | | | PMORGLong Distance Telephone 1(631)622-2414 6753 | 3.44 | 3.44 | | B | — — — — — |
| 10/09/09 | S003 | VENDOR NAME: 3114521 | | | | PMORGLong Distance Telephone 1(973)726-7236 | 17.89 | 17.89 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

Page 154 (154)
RUN: 12/16/09
TIME: 11:15:21

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3590 | | | | | | |
| 10/09/09 | S003 | VENDOR NAME: 3114522 | | | | PMORGLong Distance Telephone 1(702)222-3202 6753 | 7.57 | 7.57 | | B | |
| 10/09/09 | S003 | VENDOR NAME: 3114523 | | | | PMORGLong Distance Telephone 1(631)622-2414 6753 | 1.38 | 1.38 | | B | |
| 10/09/09 | S003 | VENDOR NAME: 3114524 | | | | PMORGLong Distance Telephone 1(559)298-0701 3590 | 0.69 | 0.69 | | B | |
| 10/09/09 | S003 | VENDOR NAME: 3114525 | | | | PMORGLong Distance Telephone 1(914)772-2982 6753 | 1.38 | 1.38 | | B | |
| 10/09/09 | S003 | VENDOR NAME: 3114526 | | | | PMORGLong Distance Telephone 1(214)969-5162 6612 | 4.82 | 4.82 | | B | |
| 10/09/09 | S003 | VENDOR NAME: 3114527 | | | | PMORGLong Distance Telephone 1(914)772-2982 6621 | 0.69 | 0.69 | | B | |
| 10/09/09 | S003 | VENDOR NAME: 3114528 | | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 20.64 | 20.64 | | B | |
| 10/09/09 | S063I | VENDOR NAME: 3169419 | | | | MGREELexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.44 | 0.44 | | B | |
| 10/09/09 | S063I | VENDOR NAME: 3169420 | | | | MGREELexis Legal Services - Searches Lexis | 9.00 | 9.00 | | B | |

```
                          Young, Conaway, Stargatt and Taylor                    Page 155 (155)
                             PROFORMA BILLING WORKSHEET                           RUN: 12/16/09
                          FOR BILLING PROFORMA NUMBER    177724                   TIME: 11:15:21

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)
        EXPENSE                                              RECORDED   BILLING   REVISED   ------- STATUS -------
DATE     CODE   INDEX NO.  CHECK # INVOICE  ORIG  DESCRIPTION  VALUE     VALUE    VALUE    CURRENT  BNC B/0 H X BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Search by Whiteman, Margaret B | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/09/09 | S063I | 3169421 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 0.44 | 0.44 | | B | | — | | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/09/09 | S063I | 3169422 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | — | | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/10/09 | S063I | 3169423 | | | MGREE | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 1.75 | 1.75 | | B | | — | | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/10/09 | S063I | 3169424 | | | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 6.65 | 6.65 | | B | | — | | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/10/09 | S063I | 3169425 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.31 | 1.31 | | B | | — | | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/10/09 | S063I | 3169426 | | | MGREE | Lexis Legal Services - Toc Document Links Lexis Search by Whiteman, Margaret B | 1.31 | 1.31 | | B | | — | | — | — |

```
                                    Young, Conaway, Stargatt and Taylor                      Page 156 (156)
CONTROL:    389631                        PROFORMA BILLING WORKSHEET                          RUN: 12/16/09
                                   FOR BILLING PROFORMA NUMBER  177724                        TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | VENDOR NAME: | | | | | | | | | |
| 10/10/09 | S063I | 3169427 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/11/09 | S063I | 3169428 | | | MGREB | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 4.38 | 4.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/11/09 | S063I | 3169429 | | | MGREB | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 2.66 | 2.66 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/11/09 | S063I | 3169430 | | | MGREB | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 4.81 | 4.81 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/11/09 | S063I | 3169431 | | | MGREB | Matthew Bender Service - Document Printing Lexis Search by Whiteman, Margaret B | 0.44 | 0.44 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/11/09 | S063I | 3169432 | | | MGREB | Matthew Bender Service - Related Content Retrieval Lexis Search by Whiteman, Margaret B | 1.75 | 1.75 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/11/09 | S063I | 3169433 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis | 0.70 | 0.70 | | B | — — — — — |

```
CONTROL:    389631                    Young, Conaway, Stargatt and Taylor                        Page 157 (157)
                                         PROFORMA BILLING WORKSHEET                              RUN: 12/16/09
                                      FOR BILLING PROFORMA NUMBER  177724                        TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | Search by Budicak, Michele She | | | | | |
| 10/12/09 | 030 | 3115620 | 120400 | | PMORG | Deposition/Transcript - Payee: Veritext Acquisition Co (Main)2569 (Corbett) Transcript of hearing held on 9/8/09 | 407.25 | 407.25 | | B | — — — — — |
| | | VENDOR NAME: Veritext Acquisition Co (Main)2569 (Corbett) | | | | | | | | | |
| 10/12/09 S001 | | 3116039 | | | MMINE | Photocopy Charges 0660 0660 | 4.80 | 2.40 | | B | — — — — — |
| 10/12/09 S001 | | 3116040 | | | JBATH | Photocopy Charges 0905 0905 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 S001 | | 3116041 | | | MMINE | Photocopy Charges 0660 0660 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 S001 | | 3116042 | | | MMINE | Photocopy Charges 0660 0660 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 S001 | | 3116043 | | | MMINE | Photocopy Charges 0660 0660 | 4.60 | 2.30 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 S001 | | 3116044 | | | MMINE | Photocopy Charges 0660 0660 | 3.00 | 1.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 S001 | | 3116045 | | | MMINE | Photocopy Charges 0660 0660 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 S001 | | 3116046 | | | MGREE | Photocopy Charges 0802 | 59.20 | 29.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 S001 | | 3116047 | | | MGREE | Photocopy Charges 0802 | 69.00 | 34.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 S001 | | 3116048 | | | MGREE | Photocopy Charges 0802 | 2.40 | 1.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 S001 | | 3116049 | | | JBATH | Photocopy Charges 0905 | 2.80 | 1.40 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 S001 | | 3116050 | | | MGREE | Photocopy Charges | 3.20 | 1.60 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

Page 158 (158)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0802 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 | S001 | 3116051 | | | | MGREEPhotocopy Charges 0802 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 | S003 | 3116052 | | | | PMORGLong Distance Telephone 1(631)622-1836 6621 | 37.84 | 37.84 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 | S003 | 3116053 | | | | PMORGLong Distance Telephone 1(212)336-2344 6621 | 10.32 | 10.32 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 | S003 | 3116054 | | | | PMORGLong Distance Telephone 1(973)808-7693 6755 | 4.13 | 4.13 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 | S003 | 3116055 | | | | PMORGLong Distance Telephone 1(212)755-6000 6646 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 | S003 | 3116056 | | | | PMORGLong Distance Telephone 1(631)622-6492 6621 | 11.01 | 11.01 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 | S003 | 3116057 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 47.47 | 47.47 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 | S003 | 3116058 | | | | PMORGLong Distance Telephone 1(631)622-1836 6621 | 18.58 | 18.58 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 | S003 | 3116059 | | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 19.95 | 19.95 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/12/09 | S063I | 3169434 | | | | MGREELexis Legal Services - | 3.06 | 3.06 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  177724

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.    (continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Document Printing Lexis Search by Whiteman, Margaret B | | | | | |
| 10/12/09 | S063I | 3169635 | | VENDOR NAME: | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 5.32 | 5.32 | | B | — — — |
| 10/12/09 | S063I | 3169636 | | VENDOR NAME: | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 6.13 | 6.13 | | B | — — — |
| 10/12/09 | S063I | 3169637 | | VENDOR NAME: | MGREE | Shepard's Service - Legal Citation Services Lexis Search by Whiteman, Margaret B | 0.76 | 0.76 | | B | — — — |
| 10/12/09 | S063I | 3169638 | | VENDOR NAME: | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — |
| 10/13/09 | 053 | 3139608 | 120847 | VENDOR NAME: | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | — — — |
| 10/13/09 | 053 | 3139610 | 120847 | VENDOR NAME: Parcels, Inc. - D.D.R. | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | — — — |
| 10/13/09 | 901 | 3151937 | 121172 | VENDOR NAME: Parcels, Inc. - D.D.R. | DLASK | Delivery / | 104.00 | 104.00 | | B | — — — |

```
CONTROL:    389631                      Young, Conaway, Stargatt and Taylor                    Page 160 (160)
                                           PROFORMA BILLING WORKSHEET                           RUN: 12/16/09
                                        FOR BILLING PROFORMA NUMBER  177724                     TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|

UNBILLED EXPENSES

VENDOR NAME: Parcels, Inc. - D.D.R.

| 10/13/09 | 907 | 3151938 | 121172 | | | Courier - From: 10/13/2009 Additional Staffing - To: 206019 | 630.00 | 630.00 | | B | |

VENDOR NAME: Parcels, Inc. - D.D.R.

| 10/13/09 | S001 | 3117170 | | | MGREE | DIASKAP Fax - From: multifax - To: 205658 Photocopy charges 0802 | 12.80 | 6.40 | | B | |
| 10/13/09 | S001 | 3117171 | | | DIASK | Photocopy charges 0531 | 4.80 | 2.40 | | B | |
| 10/13/09 | S001 | 3117172 | | | ACARN | Photocopy charges 0665 | 4.80 | 2.40 | | B | |
| 10/13/09 | S001 | 3117173 | | | DIASK | Photocopy charges 0531 | 14.40 | 7.20 | | B | |
| 10/13/09 | S001 | 3117174 | | | CCROW | Photocopy charges 0687 | 0.60 | 0.30 | | B | |
| 10/13/09 | S001 | 3117175 | | | DIASK | Photocopy charges 0531 | 1,408.00 | 704.00 | | B | |
| 10/13/09 | S001 | 3117176 | | | DIASK | Photocopy charges 0531 | 2,285.80 | 1,142.90 | | B | |
| 10/13/09 | S001 | 3117177 | | | DIASK | Photocopy charges 0531 0531 | 3.20 | 1.60 | | B | |
| 10/13/09 | S001 | 3117178 | | | DIASK | Photocopy charges 0531 0531 | 9.80 | 4.90 | | B | |
| 10/13/09 | S001 | 3117179 | | | SBEAC | Photocopy charges 0596 0596 | 7.20 | 3.60 | | B | |
| 10/13/09 | S001 | 3117180 | | | BLAWS | Photocopy charges 1012 1012 | 9.20 | 4.60 | | B | |
| 10/13/09 | S001 | 3117181 | | | BLAWS | Photocopy charges 1012 1012 | 9.20 | 4.60 | | B | |
| 10/13/09 | S001 | 3117182 | | | BLAWS | Photocopy charges | 9.20 | 4.60 | | B | |

CONTROL:    389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1012 1012 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001 | 3117183 | | | | MNEIBPhotocopy charges 0995 0995 | 0.20 | 0.10 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001 | 3117184 | | | | MNEIBPhotocopy charges 0995 0995 | 0.60 | 0.30 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001 | 3117185 | | | | MNEIBPhotocopy charges 0995 0995 | 0.20 | 0.10 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001 | 3117186 | | | | MNEIBPhotocopy charges 0995 0995 | 0.40 | 0.20 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001 | 3117187 | | | | MNEIBPhotocopy charges 0995 0995 | 0.80 | 0.40 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001 | 3117188 | | | | MNEIBPhotocopy charges 0995 0995 | 0.40 | 0.20 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001 | 3117189 | | | | MNEIBPhotocopy charges 0995 0995 | 1.00 | 0.50 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001 | 3117190 | | | | MNEIBPhotocopy charges 0995 0995 | 4.60 | 2.30 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001 | 3117191 | | | | AlJUNDPhotocopy charges 0856 0856 | 1.40 | 0.70 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001 | 3117192 | | | | DlASKPhotocopy charges 0531 0531 | 2.80 | 1.40 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001 | 3117193 | | | | MNEIBPhotocopy charges 0995 0995 | 3.80 | 1.90 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001 | 3117194 | | | | DlASKPhotocopy charges 0531 0531 | 2.60 | 1.30 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001 | 3117195 | | | | DlASKPhotocopy charges 0531 0531 | 2.80 | 1.40 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001SCN | 3117196 | | | | DlASKScanning Charges 0531 | 4.80 | 2.40 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001SCN | 3117197 | | | | DlASKScanning Charges 0531 | 1.00 | 0.50 | | B | ----- -- - - --- |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  177724

Page 162 (162)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/09 | S001SCN | 3117198 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001SCN | 3117199 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001SCN | 3117200 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001SCN | 3117201 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S001SCN | 3117202 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S002 | 3127220 | | | DLASK | Postage Postage | 380.60 | 380.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S003 | 3117203 | | | PMORG | Long Distance Telephone 1(202)772-1962 6621 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S003 | 3117204 | | | PMORG | Long Distance Telephone 1(516)313-9541 6710 | 2.75 | 2.75 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S003 | 3117205 | | | PMORG | Long Distance Telephone 1(336)721-3609 6621 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S003 | 3117206 | | | PMORG | Long Distance Telephone 1(312)560-6333 3590 | 1.38 | 1.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S003 | 3117207 | | | PMORG | Long Distance Telephone 1(212)478-7485 6621 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S003 | 3117208 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

Page 163 (163)
RUN: 12/16/09
TIME: 11:15:21

CONTROL:   389631

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/09 | S003 | 3117209 | | | PMORG | Long Distance Telephone 1(212)478-7485 6621 | 4.82 | 4.82 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/13/09 | S003 | 3117210 | | | PMORG | Long Distance Telephone 1(312)560-6333 3590 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/13/09 | S003 | 3117211 | | | PMORG | Long Distance Telephone 1(562)907-6800 6718 | 8.26 | 8.26 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/13/09 | S003 | 3117212 | | | PMORG | Long Distance Telephone 1(631)622-2414 6718 | 2.06 | 2.06 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/13/09 | S003 | 3117213 | | | PMORG | Long Distance Telephone 1(631)622-2414 3590 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/13/09 | S003 | 3117214 | | | PMORG | Long Distance Telephone 1(212)351-3969 6621 | 10.32 | 10.32 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/13/09 | S003 | 3117215 | | | PMORG | Long Distance Telephone 1(212)504-6830 6710 | 2.75 | 2.75 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/13/09 | S003 | 3117216 | | | PMORG | Long Distance Telephone 1(212)351-2441 6621 | 3.44 | 3.44 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/13/09 | S003 | 3117217 | | | PMORG | Long Distance Telephone 1(212)849-7199 6621 | 8.26 | 8.26 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/13/09 | S063I | 3169439 | | | MMINE | Lexis Legal Services - | 7.67 | 7.67 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

```
CONTROL:    389631                    Young, Conaway, Stargatt and Taylor                              Page 164 (164)
                                      PROFORMA BILLING WORKSHEET                                       RUN: 12/16/09
                                      FOR BILLING PROFORMA NUMBER   177724                            TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Combined Search Component Lexis Search by Minella, Maribeth L. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S063I | 3169440 | | | MGREE | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 8.31 | 8.31 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S063I | 3169441 | | | MGREE | Lexis Legal Services - Document Printing Lexis Search by Whiteman, Margaret B | 0.88 | 0.88 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S063I | 3169442 | | | MGREE | Lexis Legal Services - Searches Lexis Search by Whiteman, Margaret B | 4.94 | 4.94 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S063I | 3169443 | | | MGREE | Lexis Legal Services - Single Document Retrieval Lexis Search by Whiteman, Margaret B | 1.31 | 1.31 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S063I | 3169444 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S063I | 3169445 | | | ALUND | Lexis Legal Services - Searches Lexis Search by Lundgren, Andrew | 22.47 | 22.47 | | B | — — — |

CONTROL:    389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A. | | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S063I | 3169446 | | | ALUND | Lexis Legal Services - Single Document Retrieval Lexis Search by Lundgren, Andrew A. | 3.50 | 3.50 | _____ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/13/09 | S063I | 3169447 | | | ALUND | Shepard's Service - Legal Citation Services Lexis Search by Lundgren, Andrew A. | 1.02 | 1.02 | _____ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/09 | 053 | 3139609 | 120847 | | JPATT | Delivery / Courier - From: YCST - To: U.S. Bankruptcy Ct 6, Judge Sontchi's Ctro | 12.50 | 12.50 | _____ | B | __ __ __ __ |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 10/14/09 | 053 | 3139611 | 120847 | | JPATT | Delivery / Courier - From: U.S. Bankruptcy Ct 6, Judge Sontchi's Ct - To: YCST | 12.50 | 12.50 | _____ | B | __ __ __ __ |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 10/14/09 | S001 | 3119117 | | | SBEAC | Photocopy Charges 0596 0596 | 16.20 | 8.10 | _____ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/09 | S001 | 3119118 | | | SBEAC | Photocopy Charges 0596 0596 | 10.80 | 5.40 | _____ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/09 | S001 | 3119119 | | | JRUCK | Photocopy Charges 1030 1030 | 1.60 | 0.80 | _____ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/09 | S001 | 3119120 | | | JRUCK | Photocopy Charges 1030 1030 | 1.40 | 0.70 | _____ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/09 | S001 | 3119121 | | | JRUCK | Photocopy Charges 1030 1030 | 1.80 | 0.90 | _____ | B | __ __ __ __ |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/09 | S003 | 3119122 | | | PMORG | Long Distance | 0.69 | 0.69 | _____ | B | __ __ __ __ |

CONTROL:   389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

Page 166 (166)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(973)768-9759 6710 | | | | | |
| 10/14/09 | S003 | 3119123 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(973)726-7236 3590 | 2.06 | 2.06 | | B | — — — — — |
| 10/14/09 | S003 | 3119124 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(646)282-2514 6710 | 1.38 | 1.38 | | B | — — — — — |
| 10/14/09 | S003 | 3119125 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)561-4180 6621 | 28.21 | 28.21 | | B | — — — — — |
| 10/14/09 | S003 | 3119126 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)608-2386 6612 | 8.94 | 8.94 | | B | — — — — — |
| 10/14/09 | S003 | 3119127 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(212)561-4180 6621 | 4.82 | 4.82 | | B | — — — — — |
| 10/14/09 | S063I | 3169448 | | | VENDOR NAME: | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — — |
| 10/14/09 | S063I | 3169449 | | | VENDOR NAME: | JRUCKLexis Legal Services - Document Printing Lexis Search by Rucki, Justin H. | 2.19 | 2.19 | | B | — — — — — |
| 10/14/09 | S063I | 3169450 | | | VENDOR NAME: | JRUCKLexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 214.38 | 214.38 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

CONTROL:   389631

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

Page 167 (167)
RUN: 12/16/09
TIME: 11:15:21

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/09 | S063I | 3169451 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 8.75 | 8.75 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/09 | S063I | 3169452 | | | JRUCK | Shepard's Service - Legal Citation Services Lexis Search by Rucki, Justin H. | 1.02 | 1.02 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/14/09 | S904 | 3142504 | | | PMORG | Case Num:07-11047 / CCID 3118447 Appr Atty: Eileen Wanerka CourtCall1009.xls Court Call | 30.00 | 30.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/09 | S001 | 3120384 | | | BLAWS | Photocopy Charges 1012 1012 | 32.80 | 16.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/09 | S001SCN | 3120385 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/09 | S001SCN | 3120386 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/09 | S003 | 3120387 | | | PMORG | Long Distance Telephone 1(973)768-9759 6710 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/09 | S003 | 3120388 | | | PMORG | Long Distance Telephone 1(973)768-9759 6710 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/09 | S003 | 3120389 | | | PMORG | Long Distance Telephone 1(973)768-9759 6710 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/15/09 | S003 | 3120390 | | | PMORG | Long Distance Telephone | 4.13 | 4.13 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                        Page 168 (168)
CONTROL:  389631                      PROFORMA BILLING WORKSHEET                                RUN: 12/16/09
                                   FOR BILLING PROFORMA NUMBER  177724                          TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1(212)755-6000 6646 | | | | | |
| 10/15/09 | S003 | VENDOR NAME: 3120391 | | | | PMORGLong Distance Telephone 1(973)768-9759 5007 | 0.69 | 0.69 | | B | |
| 10/15/09 | S003 | VENDOR NAME: 3120392 | | | | PMORGLong Distance Telephone 1(248)502-1360 5007 | 4.82 | 4.82 | | B | |
| 10/15/09 | S063I | VENDOR NAME: 3169453 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| 10/16/09 | S001 | VENDOR NAME: 3121863 | | | | SBEACPhotocopy Charges 0596 0596 | 23.60 | 11.80 | | B | |
| 10/16/09 | S001 | VENDOR NAME: 3121864 | | | | SBEACPhotocopy Charges 0596 0596 | 19.80 | 9.90 | | B | |
| 10/16/09 | S001 | VENDOR NAME: 3121865 | | | | SBEACPhotocopy Charges 0596 0596 | 3.60 | 1.80 | | B | |
| 10/16/09 | S001 | VENDOR NAME: 3121866 | | | | SBEACPhotocopy Charges 0596 0596 | 10.40 | 5.20 | | B | |
| 10/16/09 | S001 | VENDOR NAME: 3121867 | | | | SBEACPhotocopy Charges 0596 0596 | 5.20 | 2.60 | | B | |
| 10/16/09 | S001SCN | VENDOR NAME: 3121868 | | | | DLASKScanning Charges 0531 | 14.60 | 7.30 | | B | |
| 10/16/09 | S003 | VENDOR NAME: 3121869 | | | | PMORGLong Distance Telephone 1(212)839-8567 6621 | 2.06 | 2.06 | | B | |
| 10/16/09 | S003 | VENDOR NAME: 3121870 | | | | PMORGLong Distance Telephone 1(714)730-9091 6753 | 4.82 | 4.82 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/16/09 | S003 | 3121871 | | | PMORG | Long Distance Telephone 1(212)839-8567 3590 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/16/09 | S003 | 3121872 | | | PMORG | Long Distance Telephone 1(212)430-5419 6621 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/16/09 | S003 | 3121873 | | | PMORG | Long Distance Telephone 1(917)597-7679 6621 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/16/09 | S003 | 3121874 | | | PMORG | Long Distance Telephone 1(714)730-9091 6753 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/16/09 | S003 | 3121875 | | | PMORG | Long Distance Telephone 1(203)913-8701 6621 | 11.70 | 11.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/16/09 | S063I | 3169454 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/16/09 | S063I | 3169455 | | | JRUCK | Law Reviews - Single Document Retrieval Lexis Search by Rucki, Justin H. | 0.88 | 0.88 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/16/09 | S063I | 3169456 | | | JRUCK | Lexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 2.52 | 2.52 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/16/09 | S063I | 3169457 | | | JRUCK | Lexis Service - Searches Lexis | 3.78 | 3.78 | | B | | | | | |

```
                              Young, Conaway, Stargatt and Taylor                    Page 170 (170)
                                 PROFORMA BILLING WORKSHEET                           RUN: 12/16/09
                            FOR BILLING PROFORMA NUMBER    177724                     TIME: 11:15:21

CONTROL:    389631

CLIENT: 066585  American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation
                       (Continued)
```

Case 07-11047-CSS    Doc 8425-3    Filed 12/17/09    Page 41 of 86

| UNBILLED EXPENSES | | | | | | | | | | STATUS --------- |
| EXPENSE | | | | | | RECORDED | BILLING | REVISED | | BNC B/O H X BNP |
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Search by Rucki, Justin H. | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/16/09 | S063I | 3169458 | | | JRUCK | Shepard's Service - Legal Citation Services Lexis Search by Rucki, Justin H. | 0.25 | 0.25 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/17/09 | S063I | 3169459 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/18/09 | S063I | 3169460 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/19/09 | 004 | 3132694 | 120786 | | MGREE | Federal Express -- FEDERAL EXPRESS - ALEX YAMAMURA SCOTTSDALE, AZ | 13.82 | 13.82 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/19/09 | 004 | 3132695 | 120786 | | MGREE | Federal Express -- FEDERAL EXPRESS - PAULA, RUSH CHURCHVILLE, MD | 12.98 | 12.98 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/19/09 | 004 | 3132696 | 120786 | | MGREE | Federal Express -- FEDERAL EXPRESS - MONA DOBBEN SUN CITY, AZ | 13.82 | 13.82 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/19/09 | S001 | 3123073 | | | RBART | Photocopy Charges 0886 0886 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/19/09 | S001 | 3123074 | | | SBEAC | Photocopy Charges 0596 0596 | 11.00 | 5.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/19/09 | S001 | 3123075 | | | MGREE | Photocopy Charges 0802 | 3.60 | 1.80 | | B | — — — — |
| 10/19/09 | S001SCN | 3123076 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — |
| 10/19/09 | S001SCN | 3123077 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — |
| 10/19/09 | S003 | 3123078 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(203)913-8701 6621 | 22.02 | 22.02 | | B | — — — — |
| 10/19/09 | S003 | 3123079 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(404)870-5713 6755 | 1.38 | 1.38 | | B | — — — — |
| 10/19/09 | S003 | 3123080 | | | PMORG | Long Distance Telephone 1(212)336-2305 6621 | 0.69 | 0.69 | | B | — — — — |
| 10/19/09 | S003 | 3123081 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(212)430-5419 6621 | 0.69 | 0.69 | | B | — — — — |
| 10/19/09 | S063I | 3169461 | | | KCOYI | VENDOR NAME: Lexis Legal Services - Document Printing Lexis Search by Hammond-Coyle, Kara | 2.63 | 2.63 | | B | — — — — |
| 10/19/09 | S063I | 3169462 | | | KCOYI | VENDOR NAME: Lexis Legal Services - Searches Lexis Search by Hammond-Coyle, Kara | 3.71 | 3.71 | | B | — — — — |
| 10/19/09 | S063I | 3169463 | | | KCOYI | VENDOR NAME: Lexis Legal Services - Single Document Retrieval Lexis | 3.50 | 3.50 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  177724

CONTROL:    389631

Page 172 (172)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| | | 3169464 | | | | Search by Hammond-Coyle, Kara | | | | | |
| 10/19/09 | S063I | | | | KCOYL | Shepard's Service - Legal Citation Services Lexis Search by Hammond-Coyle, Kara | 0.25 | 0.25 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| | | 3169465 | | | | | | | | | |
| 10/19/09 | S063I | | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| | | 3125000 | | | | DLASK | Photocopy Charges 0531 | 3.80 | 1.90 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| | | 3125003 | | | | DLASK | Photocopy Charges 0531 | 1,111.80 | 555.90 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| | | 3125007 | | | | MLUNN | Photocopy Charges 0659 0659 | 16.40 | 8.20 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| | | 3125010 | | | | MNEIB | Photocopy Charges 0995 0995 | 2.20 | 1.10 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| | | 3125013 | | | | MNEIB | Photocopy Charges 0995 0995 | 2.00 | 1.00 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| | | 3125016 | | | | MNEIB | Photocopy Charges 0995 0995 | 3.20 | 1.60 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| | | 3125018 | | | | MNEIB | Photocopy Charges 0995 0995 | 2.00 | 1.00 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| | | 3125021 | | | | JRUCK | Photocopy Charges 1030 1030 | 3.20 | 1.60 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| | | 3125026 | | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | | |
| | | 3125029 | | | | DLASK | Scanning Charges 0531 | 3.00 | 1.50 | | B | - - - - - |

| DATE | EXPENSE CODE |
|------|--------------|
| 10/19/09 | S063I |
| 10/19/09 | S063I |
| 10/20/09 | S001 |
| 10/20/09 | S001 |
| 10/20/09 | S001 |
| 10/20/09 | S001 |
| 10/20/09 | S001 |
| 10/20/09 | S001 |
| 10/20/09 | S001 |
| 10/20/09 | S001 |
| 10/20/09 | S001SCN |
| 10/20/09 | S001SCN |

CONTROL:    389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

Page 173 (173)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/09 | S001SCN | 3125031 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/09 | S002 | 3135008 | | | DLASK | Postage Postage | 229.95 | 229.95 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/09 | S003 | 3125034 | | | PMORG | Long Distance Telephone 1(949)759-3810 6755 | 5.50 | 5.50 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/20/09 | S063I | 3169466 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/09 | S001 | 3125024 | | | DLASK | Photocopy Charges 0531 0531 | 6.40 | 3.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/09 | S003 | 3125036 | | | PMORG | Long Distance Telephone 1(212)336-2305 6621 | 0.69 | 0.69 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/09 | S003 | 3125039 | | | PMORG | Long Distance Telephone 1(212)504-6830 6710 | 2.75 | 2.75 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/21/09 | S063I | 3169467 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/22/09 | S001 | 3127669 | | | CCROW | Photocopy Charges 0687 | 1.60 | 0.80 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/22/09 | S001SCN | 3127670 | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |
| 10/22/09 | S001SCN | 3127671 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

CONTROL:   389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   1777724

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/09 | S001SCN | 3127672 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/22/09 | S001SCN | 3127673 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/22/09 | S001SCN | 3127674 | | | DLASK | Scanning Charges 0531 | 6.20 | 3.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/22/09 | S003 | 3127675 | | | PMORG | Long Distance Telephone 1(212)755-6000 6646 | 6.88 | 6.88 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/22/09 | S003 | 3127676 | | | PMORG | Long Distance Telephone 1(352)209-0124 6710 | 13.07 | 13.07 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/22/09 | S003 | 3127677 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 23.39 | 23.39 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/22/09 | S063I | 3169468 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/22/09 | S063I | 3169469 | | | JRUCK | Lexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 2.10 | 2.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/09 | 053 | 3151985 | | 121172 | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi - D.D.R. | 7.50 | 7.50 | | B | — — — — — |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | |
| 10/23/09 | S001 | 3128942 | | | DLASK | Photocopy Charges 0531 0531 | 7.00 | 3.50 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/09 | S001 | 3128943 | | | DLASK | Photocopy Charges | 5.40 | 2.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 0531 | | | | | | | | | |
| 10/23/09 | S001 | VENDOR NAME: 3128944 | | | JFORBPhotocopy Charges 0541 0541 | | 4.80 | 2.40 | | B | | | | | |
| 10/23/09 | S001 | VENDOR NAME: 3128945 | | | JFORBPhotocopy Charges 0541 0541 | | 5.60 | 2.80 | | B | | | | | |
| 10/23/09 | S001SCN | VENDOR NAME: 3128949 | | | DLASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| 10/23/09 | S001SCN | VENDOR NAME: 3128950 | | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | | | | | |
| 10/23/09 | S001SCN | VENDOR NAME: 3128951 | | | DLASKScanning Charges 0531 | | 1.40 | 0.70 | | B | | | | | |
| 10/23/09 | S001SCN | VENDOR NAME: 3128952 | | | DLASKScanning Charges 0531 | | 2.20 | 1.10 | | B | | | | | |
| 10/23/09 | S001SCN | VENDOR NAME: 3128953 | | | DLASKScanning Charges 0531 | | 4.40 | 2.20 | | B | | | | | |
| 10/23/09 | S001SCN | VENDOR NAME: 3128954 | | | DLASKScanning Charges 0531 | | 5.00 | 2.50 | | B | | | | | |
| 10/23/09 | S003 | VENDOR NAME: 3128955 | | | PMORGLong Distance Telephone 1(216)687-3304 6755 | | 0.69 | 0.69 | | B | | | | | |
| 10/23/09 | S003 | VENDOR NAME: 3128956 | | | PMORGLong Distance Telephone 1(212)855-5251 6710 | | 0.69 | 0.69 | | B | | | | | |
| 10/23/09 | S003 | VENDOR NAME: 3128957 | | | PMORGLong Distance Telephone 1(646)282-2551 6621 | | 7.57 | 7.57 | | B | | | | | |
| 10/23/09 | S007 | VENDOR NAME: 3128958 | | | DLASKFacsimile 1(302)575-1714 0531 | | 3.00 | 3.00 | | B | | | | | |
| 10/23/09 | S007 | VENDOR NAME: 3128959 | | | DLASKFacsimile 1(212)403-2000 | | 3.00 | 3.00 | | B | | | | | |

CONTROL:    389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0531 | | | | | | | | | | |
| 10/23/09 | S007 | VENDOR NAME: 3128960 | | | | DLASKFacsimile 1(213)694-1234 0531 | 3.00 | 3.00 | | B | | | | | |
| 10/23/09 | S007 | VENDOR NAME: 3128961 | | | | DLASKFacsimile 1(302)573-6497 0531 | 3.00 | 3.00 | | B | | | | | |
| 10/23/09 | S007 | VENDOR NAME: 3128962 | | | | DLASKFacsimile 1(212)478-7400 0531 | 3.00 | 3.00 | | B | | | | | |
| 10/23/09 | S007 | VENDOR NAME: 3128963 | | | | DLASKFacsimile 1(302)467-4450 0531 | 3.00 | 3.00 | | B | | | | | |
| 10/23/09 | S007 | VENDOR NAME: 3128964 | | | | DLASKFacsimile 1(302)425-6464 0531 | 3.00 | 3.00 | | B | | | | | |
| 10/23/09 | S063I | VENDOR NAME: 3169470 | | | | JNOELLexis Legal Services - Single Document Retrieval Lexis Search by Noel, Jennifer | 0.44 | 0.44 | | B | | | | | |
| 10/23/09 | S063I | VENDOR NAME: 3169471 | | | | MBUDILexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | | | |
| 10/23/09 | S063I | VENDOR NAME: 3169472 | | | | JRUCKLexis Legal Services - Document Printing Lexis Search by Rucki, Justin H. | 0.88 | 0.88 | | B | | | | | |
| 10/23/09 | S063I | VENDOR NAME: 3169473 | | | | JRUCKLexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 2.10 | 2.10 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

CONTROL:   389631

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/09 | S063I | 3169474 | | | JRUCK | Lexis Legal Services - Single Document Retrieval Lexis Search by Rucki, Justin H. | 7.00 | 7.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/09 | S063I | 3169475 | | | JRUCK | Lexis Legal Services - Toc Document Links Lexis Search by Rucki, Justin H. | 0.44 | 0.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/23/09 | S063I | 3169476 | | | JRUCK | Shepard's Service - Legal Citation Services Lexis Search by Rucki, Justin H. | 0.51 | 0.51 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/09 | S063I | 3169477 | | | EEDWA | Lexis Legal Services - Document Printing Lexis Search by Edwards, Erin D. | 0.88 | 0.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/09 | S063I | 3169478 | | | EEDWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 0.44 | 0.44 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/24/09 | S063I | 3169479 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/25/09 | S001 | 3128946 | | | MLUNN | Photocopy Charges 0659 0659 | 2.40 | 1.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/25/09 | S001 | 3128947 | | | MLUNN | Photocopy Charges 0659 0659 | 2.20 | 1.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/25/09 | S001 | 3128948 | | | MLUNN | Photocopy Charges | 0.20 | 0.10 | | B | |

```
CONTROL:   389631                    Young, Conaway, Stargatt and Taylor                              Page 178 (178)
                                         PROFORMA BILLING WORKSHEET                                   RUN: 12/16/09
                                     FOR BILLING PROFORMA NUMBER   177724                             TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)
         EXPENSE                                                RECORDED   BILLING   REVISED  -------  STATUS - - - - - - -
DATE      CODE   INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION   VALUE     VALUE     VALUE   CURRENT  BNC  B/O  H  X  BNP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0659 0659 | | | | | | | | | |
| 10/25/09 | S063I | VENDOR NAME: 3169480 | | | MLUNN | Lexis Legal Services - Document Printing Lexis Search by Lunn, Matthew B. | 0.88 | 0.88 | | B | | | | | |
| 10/25/09 | S063I | VENDOR NAME: 3169481 | | | MLUNN | Lexis Legal Services - Single Document Retrieval Lexis Search by Lunn, Matthew B. | 0.44 | 0.44 | | B | | | | | |
| 10/25/09 | S063I | VENDOR NAME: 3169482 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | | | |
| 10/26/09 | S001 | VENDOR NAME: 3130104 | | | SBEAC | Photocopy Charges 0596 0596 | 4.00 | 2.00 | | B | | | | | |
| 10/26/09 | S001 | VENDOR NAME: 3130105 | | | DLASK | Photocopy Charges 0531 0531 | 25.40 | 12.70 | | B | | | | | |
| 10/26/09 | S001 | VENDOR NAME: 3130106 | | | DLASK | Photocopy Charges 0531 0531 | 9.00 | 4.50 | | B | | | | | |
| 10/26/09 | S001 | VENDOR NAME: 3130107 | | | DLASK | Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | | | | | |
| 10/26/09 | S001 | VENDOR NAME: 3130108 | | | DLASK | Photocopy Charges 0531 | 2.20 | 1.10 | | B | | | | | |
| 10/26/09 | S001 | VENDOR NAME: 3130109 | | | SBEAC | Photocopy Charges 0596 0596 | 1.40 | 0.70 | | B | | | | | |
| 10/26/09 | S001 | VENDOR NAME: 3130110 | | | SBEAC | Photocopy Charges 0596 0596 | 1.20 | 0.60 | | B | | | | | |
| 10/26/09 | S003 | VENDOR NAME: 3130111 | | | PMORG | Long Distance Telephone 1(352)622-1511 6621 | 4.13 | 4.13 | | B | | | | | |

CONTROL: 389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 177724

Page 179 (179)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | |
| 10/26/09 | S003 | 3130112 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/26/09 | S003 | 3130113 | | | PMORG | Long Distance Telephone 1(212)504-6130 6621 | 7.57 | 7.57 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/26/09 | S063I | 3169483 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/27/09 | S001 | 3131579 | | | DLASK | Photocopy Charges 0531 | 46.80 | 23.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/27/09 | S001 | 3131580 | | | DLASK | Photocopy Charges 0531 0531 | 5.40 | 2.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/27/09 | S001SCN | 3131581 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/27/09 | S001SCN | 3131582 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/27/09 | S001SCN | 3131583 | | | DLASK | Scanning Charges 0531 | 6.00 | 3.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/27/09 | S001SCN | 3131584 | | | DLASK | Scanning Charges 0531 | 1.60 | 0.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/27/09 | S001SCN | 3131585 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/27/09 | S001SCN | 3131586 | | | DLASK | Scanning Charges 0531 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/27/09 | S001SCN | 3131587 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 10/27/09 | S002 | 3139806 | | | DLASK | Postage Postage | 4.88 | 4.88 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

CONTROL:   389631

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 10/27/09 | S003 | 3131588 | | | PMORGL | Long Distance Telephone 1(215)279-9913 5031 | 5.50 | 5.50 | | B | | | | | |
| 10/27/09 | S003 | 3131589 | | VENDOR NAME: | PMORGL | Long Distance Telephone 1(212)478-7320 3588 | 0.69 | 0.69 | | B | | | | | |
| 10/27/09 | S003 | 3131590 | | VENDOR NAME: | PMORGL | Long Distance Telephone 1(212)906-1373 6621 | 1.38 | 1.38 | | B | | | | | |
| 10/27/09 | S003 | 3131591 | | VENDOR NAME: | PMORGL | Long Distance Telephone 1(212)836-7896 3588 | 0.69 | 0.69 | | B | | | | | |
| 10/27/09 | S003 | 3131592 | | VENDOR NAME: | PMORGL | Long Distance Telephone 1(631)622-2414 3590 | 2.75 | 2.75 | | B | | | | | |
| 10/27/09 | S003 | 3131593 | | VENDOR NAME: | PMORGL | Long Distance Telephone 1(212)504-6130 6621 | 2.06 | 2.06 | | B | | | | | |
| 10/27/09 | S063I | 3169484 | | VENDOR NAME: | SSIEG | Lexis Legal Services - Document Printing Lexis Search by Zieg, Sharon M. | 0.44 | 0.44 | | B | | | | | |
| 10/27/09 | S063I | 3169485 | | VENDOR NAME: | SSIEG | Lexis Legal Services - Single Document Retrieval Lexis Search by Zieg, Sharon M. | 0.44 | 0.44 | | B | | | | | |
| 10/27/09 | S063I | 3169486 | | VENDOR NAME: | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by | 0.70 | 0.70 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

Page 181 (181)
RUN: 12/16/09
TIME: 11:15:21

CONTROL:   389631

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|

Budicak, Michele She

VENDOR NAME:

| 10/27/09 | S063I | 3169487 | | | ATHALL | Lexis Legal Services - Searches Lexis Search by Thaler, Alex | 31.40 | 31.40 | _____ | B | — — — — — |

VENDOR NAME:

| 10/27/09 | S063I | 3169488 | | | ATHALL | Lexis Legal Services - Single Document Retrieval Lexis Search by Thaler, Alex | 3.94 | 3.94 | _____ | B | — — — — — |

VENDOR NAME:

| 10/27/09 | S063I | 3169489 | | | ATHALL | Lexis Legal Services - Toc Document Links Lexis Search by Thaler, Alex | 5.25 | 5.25 | _____ | B | — — — — — |

VENDOR NAME:

| 10/27/09 | S063I | 3169490 | | | ATHALS | Shepard's Service - Legal Citation Services Lexis Search by Thaler, Alex | 0.25 | 0.25 | _____ | B | — — — — — |

VENDOR NAME:

| 10/27/09 | S063I | 3169491 | | | JRUCK | Lexis Legal Services - Searches Lexis Search by Rucki, Justin H. | 5.32 | 5.32 | _____ | B | — — — — — |

VENDOR NAME:

| 10/28/09 | 004 | 3145223 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 11.20 | 11.20 | _____ | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145224 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 11.20 | 11.20 | _____ | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145225 | 120975 | | DLASK | Federal Express | 7.82 | 7.82 | _____ | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

Page 182 (182)
RUN: 12/16/09
TIME: 11:15:21

CONTROL:   389631

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145226 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 12.77 | 12.77 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145227 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 12.36 | 12.36 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145228 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 9.23 | 9.23 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145229 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 7.82 | 7.82 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145230 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Ashmead, Esq. NEW YORK CITY, NY | 7.82 | 7.82 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145231 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 12.77 | 12.77 | | B | ─ ─ ─ ─ ─ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145232 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 12.36 | 12.36 | | B | ─ ─ ─ ─ ─ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

CONTROL:   389631

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145233 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 10.62 | 10.62 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145234 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Maureen Peyton King NEW YORK, NY | 7.82 | 7.82 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145235 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Hersh Kozlov CHERRY HILL, NJ | 7.82 | 7.82 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145236 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jon Krigsman BOULDER, CO | 14.94 | 14.94 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145237 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 7.82 | 7.82 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145238 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 7.82 | 7.82 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145239 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 7.82 | 7.82 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145240 | 120975 | | | DLASKFederal Express -- FEDERAL | 22.77 | 22.77 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

CONTROL:   389631

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| EXPENSE CODE DATE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EXPRESS - Barbara LaWall, Esq. TUCSON, AZ | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 10/28/09 004 | 3145241 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 7.82 | 7.82 | | B | ---- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 10/28/09 004 | 3145242 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 12.77 | 12.77 | | B | ---- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 10/28/09 004 | 3145243 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 20.62 | 20.62 | | B | ---- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 10/28/09 004 | 3145244 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 10.62 | 10.62 | | B | ---- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 10/28/09 004 | 3145245 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK, NY | 7.82 | 7.82 | | B | ---- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 10/28/09 004 | 3145246 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, MA | 9.23 | 9.23 | | B | ---- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 10/28/09 004 | 3145247 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 7.82 | 7.82 | | B | ---- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145248 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 7.82 | 7.82 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145249 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 7.82 | 7.82 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145250 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 7.82 | 7.82 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145251 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jeffrey S. Margolin NEW YORK CITY, NY | 7.82 | 7.82 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145252 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 12.36 | 12.36 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145253 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Madison Martin NASHVILLE, TN | 11.20 | 11.20 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145254 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 11.20 | 11.20 | | B | — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145255 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - David | 11.51 | 11.51 | | B | — — — — |

CONTROL:    389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| UNBILLED EXPENSES | | | | | | | BILLING | REVISED | | STATUS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | VALUE | REVISED VALUE | CURRENT | BNC B/O H X BNP | |

(Continued)

VENDOR NAME: Federal Express Corporation

| 10/28/09 004 | 3145256 120975 | | | DLASK | Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Robert<br>A. McCall,<br>Esquire BOSTON, MA<br>McCall, Esq.<br>PLANO, TX | 9.23 | 9.23 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 004 | 3145257 120975 | | | DLASK | Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Frank<br>F. McGinn, Esq.<br>BOSTON, MA | 9.23 | 9.23 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 004 | 3145258 120975 | | | DLASK | Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Peter<br>McGonigle<br>PHILADELPHIA, PA | 7.82 | 7.82 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 004 | 3145259 120975 | | | DLASK | Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Lisa C.<br>McLaughlin<br>REHOBOTH BEACH, DE | 7.82 | 7.82 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 004 | 3145260 120975 | | | DLASK | Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - William<br>Jeff Barnes BOCA<br>RATON, FL | 11.20 | 11.20 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 004 | 3145261 120975 | | | DLASK | Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Dana<br>McRae SANTA CRUZ,<br>CA | 12.77 | 12.77 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 004 | 3145262 120975 | | | DLASK | Federal Express Corporation<br>-- FEDERAL<br>EXPRESS - Gregory<br>Meacham IDAHO<br>FALLS, ID | 12.77 | 12.77 | | B | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 004 | 3145263 120975 | | | DLASK | Federal Express Corporation<br>-- FEDERAL | 7.82 | 7.82 | | B | |

CONTROL:     389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES      (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145264 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 7.82 | 7.82 | | B | --- --- |
| | | | | | | EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145265 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 7.82 | 7.82 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145266 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 7.82 | 7.82 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145267 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 9.23 | 9.23 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145268 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 7.82 | 7.82 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145269 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 17.82 | 17.82 | | B | --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145270 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 9.54 | 9.54 | | B | --- --- |

```
CONTROL:    389631                    Young, Conaway, Stargatt and Taylor            Page 188 (188)
                                           PROFORMA BILLING WORKSHEET                 RUN: 12/16/09
                                      FOR BILLING PROFORMA NUMBER   177724           TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES  (Continued)

| EXPENSE DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3145271 | | 120975 | DLASK | Federal Express -- FEDERAL EXPRESS - Guy Moss, Esq. BOSTON, MA | 9.23 | 9.23 | | B | |
| 10/28/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3145272 | | 120975 | DLASK | Federal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 10.62 | 10.62 | | B | |
| 10/28/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3145273 | | 120975 | DLASK | Federal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 12.77 | 12.77 | | B | |
| 10/28/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3145274 | | 120975 | DLASK | Federal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 11.20 | 11.20 | | B | |
| 10/28/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3145275 | | 120975 | DLASK | Federal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 11.51 | 11.51 | | B | |
| 10/28/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3145276 | | 120975 | DLASK | Federal Express -- FEDERAL EXPRESS - North Fork MELVILLE, NY | 7.82 | 7.82 | | B | |
| 10/28/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3145277 | | 120975 | DLASK | Federal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 12.77 | 12.77 | | B | |
| 10/28/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| | | 3145278 | | 120975 | DLASK | Federal Express -- FEDERAL EXPRESS - Kim Nuner NEVADA | 14.49 | 14.49 | | B | |

CONTROL:   389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

CLIENT: 066585 American Home Mortgage Investment Corp.   (continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145279 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 11.20 | 11.20 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145280 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 11.20 | 11.20 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145281 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 10.62 | 10.62 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145282 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Office of Thrift Supervision WASHINGTON, DC | 7.82 | 7.82 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145283 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 7.82 | 7.82 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145284 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 14.09 | 14.09 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145285 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 7.82 | 7.82 | | B | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145286 | 120975 | | DLASK | Federal Express | 12.36 | 12.36 | | B | | | | | |

```
CONTROL:    389631                    Young, Conaway, Stargatt and Taylor                    Page 190 (190)
                                        PROFORMA BILLING WORKSHEET                            RUN: 12/16/09
                                   FOR BILLING PROFORMA NUMBER   177724                       TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)
          EXPENSE                                                                  -------  ------ STATUS ------
DATE       CODE    INDEX NO.  CHECK #  INVOICE  ORIG   DESCRIPTION    RECORDED  BILLING  REVISED  CURRENT  BNC  B/O  H  X  BNP
                                                                      VALUE     VALUE    VALUE
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145287 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 11.20 | 11.20 | | B | ------- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145288 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Pite SAN DIEGO, CA | 22.77 | 22.77 | | B | ------- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145289 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Pion PHILADELPHIA, PA | 7.82 | 7.82 | | B | ------- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145290 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 12.77 | 12.77 | | B | ------- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145291 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CIA, P BRADENTON, FL | 11.20 | 11.20 | | B | ------- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145292 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 7.82 | 7.82 | | B | ------- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145293 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 12.77 | 12.77 | | B | ------- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 10/28/09 | 004 | 3145294 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 12.77 | 12.77 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145295 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 10.62 | 10.62 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145296 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 11.20 | 11.20 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145297 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 7.82 | 7.82 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145298 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 12.77 | 12.77 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145299 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 12.77 | 12.77 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145300 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 7.82 | 7.82 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145301 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW | 7.82 | 7.82 | | B | | | | | |

CONTROL:    389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145302 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Louis L. Benza, Esq. BROOKLYN, NY | 7.82 | 7.82 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145303 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 12.77 | 12.77 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145304 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 7.82 | 7.82 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145305 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 7.82 | 7.82 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145306 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 7.82 | 7.82 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145307 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 11.20 | 11.20 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145308 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 12.77 | 12.77 | | B | — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145309 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brian D. Salwowski, | 10.62 | 10.62 | | B | — — — |

```
                          Young, Conaway, Stargatt and Taylor                    Page 193 (193)
CONTROL:    389631                  PROFORMA BILLING WORKSHEET                    RUN: 12/16/09
                                FOR BILLING PROFORMA NUMBER   177724              TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)
          EXPENSE                                                      RECORDED   BILLING   REVISED  ------  STATUS ---------
DATE       CODE    INDEX NO.  CHECK # INVOICE  ORIG   DESCRIPTION        VALUE     VALUE     VALUE   CURRENT BNC B/O H X BNP
```

VENDOR NAME: Federal Express Corporation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Esq. INDIANAPOLIS, IN | | | | | | | | | |
| 10/28/09 | 004 | 3145310 | 120975 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 11.20 | 11.20 | | B | | | | | |
| 10/28/09 | 004 | 3145311 | 120975 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 7.82 | 7.82 | | B | | | | | |
| 10/28/09 | 004 | 3145312 | 120975 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 7.82 | 7.82 | | B | | | | | |
| 10/28/09 | 004 | 3145313 | 120975 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 7.82 | 7.82 | | B | | | | | |
| 10/28/09 | 004 | 3145314 | 120975 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 7.82 | 7.82 | | B | | | | | |
| 10/28/09 | 004 | 3145315 | 120975 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 7.82 | 7.82 | | B | | | | | |
| 10/28/09 | 004 | 3145316 | 120975 | DLASK | Federal Express Corporation -- FEDERAL EXPRESS - Joseph E. Shickich, Jr., Esq. SEATTLE, WA | 12.77 | 12.77 | | B | | | | | |
| 10/28/09 | 004 | 3145317 | 120975 | DLASK | Federal Express Corporation -- FEDERAL | 7.82 | 7.82 | | B | | | | | |

VENDOR NAME: Federal Express Corporation (repeated for each entry above)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

Page 194 (194)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXPRESS - Andrew Silverstein NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145318 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 9.23 | 9.23 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145319 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Linda Singer WASHINGTON, DC | 7.82 | 7.82 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145320 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 7.82 | 7.82 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145321 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - David Stack NEW YORK, NY | 7.82 | 7.82 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145322 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 7.82 | 7.82 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145323 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 7.82 | 7.82 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145324 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - State of Maryland BALTIMORE, MD | 7.82 | 7.82 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145325 | 120975 | | DLASK | Federal Express | 11.20 | 11.20 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

Page 195 (195)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145326 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 7.82 | 7.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145327 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stephen Weisbrod WASHINGTON, DC | 7.82 | 7.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145328 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - David Stoelting NEW YORK, NY | 7.82 | 7.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145329 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ralph Stone, Esq. NEW YORK, NY | 7.82 | 7.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145330 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nicola Suglia VOORHEES, NJ | 7.82 | 7.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145331 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITTY, NY | 7.82 | 7.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145331 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Irving Thau PACIFIC PALISADES, CA | 15.35 | 15.35 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145332 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 7.82 | 7.82 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145333 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | 7.82 | 7.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145334 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 11.20 | 11.20 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145335 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 12.77 | 12.77 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145336 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 9.23 | 9.23 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145337 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 12.77 | 12.77 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145338 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter Weinstock DALLAS, TX | 11.51 | 11.51 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145339 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 11.51 | 11.51 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145340 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven | 7.82 | 7.82 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

Page 197 (197)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Wilamowsky NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145341 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 7.82 | 7.82 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145342 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 11.51 | 11.51 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145343 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 11.51 | 11.51 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145344 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Daniel P. Winikka, Esq. DALLAS, TX | 11.51 | 11.51 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145345 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 10.62 | 10.62 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145346 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 7.82 | 7.82 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145347 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Craig Ziady WOBURN, MA | 9.23 | 9.23 | | B | — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145348 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Ziegler, Esq. | 11.51 | 11.51 | | B | — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

Page 198 (198)
RUN : 12/16/09
TIME: 11:15:21

CONTROL:    389631

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | LAFAYETTE, LA | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3145349 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 12.77 | 12.77 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3145350 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - J. William Boone, Esq. ATLANTA, GA | 11.20 | 11.20 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3145351 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 7.82 | 7.82 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3145352 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LONE TREE, CO | 12.36 | 12.36 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3145353 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - James Brako WEST PALM BEACH, FL | 21.20 | 21.20 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3145354 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 12.77 | 12.77 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3145355 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 7.82 | 7.82 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3145356 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lia | 7.82 | 7.82 | | B | |

CONTROL:    389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CLIENT: 066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Brooks NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145357 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 7.82 | 7.82 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145358 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, MA | 11.81 | 11.81 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145359 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 7.82 | 7.82 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145360 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 10.62 | 10.62 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145361 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Sean D. Malloy, Esq. CLEVELAND, OH | 20.62 | 20.62 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145362 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Chrisopher Mosley, Esq. FORT WORTH, TX | 11.51 | 11.51 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145363 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Adam Hiller WILMINGTON, DE | 7.82 | 7.82 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145364 | 120975 | | DLASK | Federal Express -- FEDERAL | 7.82 | 7.82 | | B | |

CONTROL: 389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

CLIENT: 066585  American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | EXPRESS - Internal Revenue Service PHILADELPHIA, PA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145365 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Miaheal Katz, Esq. ST. LOUIS, MO | 13.78 | 13.78 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145366 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - George Kielman, Esq. MCLEAN, VA | 7.82 | 7.82 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145367 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 11.20 | 11.20 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145368 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 7.82 | 7.82 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145369 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 12.77 | 12.77 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145370 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 7.82 | 7.82 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145371 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 11.20 | 11.20 | | B | ─ ─ ─ ─ ─ |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |

```
                            Young, Conaway, Stargatt and Taylor                          Page 201 (201)
                                 PROFORMA BILLING WORKSHEET                               RUN: 12/16/09
                              FOR BILLING PROFORMA NUMBER   177724                        TIME: 11:15:21
```

CONTROL:     389631

CLIENT: 066585  American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/09 | 004 | 3145372 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 7.82 | 7.82 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145373 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 7.82 | 7.82 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145374 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 12.77 | 12.77 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145375 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 7.82 | 7.82 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145376 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 11.20 | 11.20 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145377 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 7.82 | 7.82 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145378 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 10.62 | 10.62 | | B | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145379 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW | 7.82 | 7.82 | | B | |

CONTROL:    389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145380 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 10.62 | 10.62 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145381 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Adam Currier BURLINGTON, CT | 9.23 | 9.23 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145382 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 7.82 | 7.82 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145383 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 7.82 | 7.82 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145384 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 11.20 | 11.20 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145385 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 17.82 | 17.82 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145386 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Adam R. Elgart NEWARK, DE | 7.82 | 7.82 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 10/28/09 | 004 | 3145387 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 7.82 | 7.82 | | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145388 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 7.82 | 7.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145389 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 7.82 | 7.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145390 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Federal Deposit Ins. Corp. DALLAS, TX | 11.51 | 11.51 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145391 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Federal Deposit Ins. Corp. DALLAS, TX | 11.51 | 11.51 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145392 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 17.82 | 17.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145393 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 7.82 | 7.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145394 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 11.20 | 11.20 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145395 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Norman P. Fivel, Esq. | 9.23 | 9.23 | | B | |

```
CONTROL:    389631                              Young, Conaway, Stargatt and Taylor                    Page 204 (204)
                                                   PROFORMA BILLING WORKSHEET                          RUN: 12/16/09
                                               FOR BILLING PROFORMA NUMBER   177724                    TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ALBANY, NY | | | | | |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145396 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 7.82 | 7.82 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145397 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ray Fredericks SAN DIEGO, CA | 12.77 | 12.77 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145398 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 11.51 | 11.51 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145399 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel B. Garber CHICAGO, IL | 11.20 | 11.20 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145400 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 12.77 | 12.77 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145401 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 9.23 | 9.23 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145402 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 9.23 | 9.23 | | B | -- -- -- -- -- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/28/09 | 004 | 3145403 | 120975 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry | 22.77 | 22.77 | | B | -- -- -- -- -- |

```
CONTROL:    389631                        Young, Conaway, Stargatt and Taylor                         Page 205 (205)
                                           PROFORMA BILLING WORKSHEET                                  RUN: 12/16/09
                                        FOR BILLING PROFORMA NUMBER    177724                          TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation
```

| UNBILLED EXPENSES | EXPENSE | | | | | | RECORDED | BILLING | REVISED | | STATUS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATE | CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | VALUE | VALUE | VALUE | CURRENT | BNC | B/O | H | X | BNP |

(Continued)

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145404 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY S. Glaser, Esquire LOS ANGELES, CA | 7.82 | 7.82 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145405 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 7.82 | 7.82 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145406 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 11.20 | 11.20 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145407 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 11.51 | 11.51 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145408 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 7.82 | 7.82 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145409 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 7.82 | 7.82 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 10/28/09 | 004 | 3145410 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Whitney Groff, Esq. | 11.20 | 11.20 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145411 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Brian Guiney NEW YORK CITY, NY | 7.82 | 7.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145412 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 17.82 | 17.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145413 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 15.35 | 15.35 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145414 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 7.82 | 7.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145415 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 11.20 | 11.20 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145416 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa R. Hatfield, Esq. NEWARK, DE | 7.82 | 7.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145417 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 7.82 | 7.82 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 10/28/09 | 004 | 3145418 | 120975 | | DLASK | Federal Express -- FEDERAL | 7.82 | 7.82 | | B | |

```
                        Young, Conaway, Stargatt and Taylor                          Page 207 (207)
                           PROFORMA BILLING WORKSHEET                                 RUN: 12/16/09
                        FOR BILLING PROFORMA NUMBER  177724                           TIME: 11:15:21

CONTROL:   389631

CLIENT: 066585  American Home Mortgage Investment Corp.   MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)
        EXPENSE                                              RECORDED   BILLING   REVISED   -------  STATUS --------
DATE     CODE   INDEX NO.  CHECK #  INVOICE  ORIG  DESCRIPTION   VALUE     VALUE     VALUE   CURRENT  ENC  B/O  H  X  BNP

                VENDOR NAME: Federal Express Corporation
                                          EXPRESS - William
                                          A. Hazeltine Esq.
                                          WILMINGTON, DE
10/28/09  004   3145419  120975    DLASK  Federal Express      7.82      7.82                   B      -- -- -- -- --
                                          -- FEDERAL
                                          EXPRESS - James
                                          D. Heaney NEW
                                          YORK CITY, NY
                VENDOR NAME: Federal Express Corporation
10/28/09  004   3145420  120975    DLASK  Federal Express     11.20     11.20                   B      -- -- -- -- --
                                          -- FEDERAL
                                          EXPRESS - Matthew
                                          Heiland
                                          MINNEAPOLIS, MN
                VENDOR NAME: Federal Express Corporation
10/28/09  004   3145421  120975    DLASK  Federal Express      7.82      7.82                   B      -- -- -- -- --
                                          -- FEDERAL
                                          EXPRESS - Daniel
                                          K. Hogan, Esq.
                                          WILMINGTON, DE
                VENDOR NAME: Federal Express Corporation
10/28/09  004   3145422  120975    DLASK  Federal Express     12.77     12.77                   B      -- -- -- -- --
                                          -- FEDERAL
                                          EXPRESS -
                                          Frederick D.
                                          Holden, Jr. SAN
                                          FRANCISCO, CA
                VENDOR NAME: Federal Express Corporation
10/28/09  004   3145423  120975    DLASK  Federal Express     12.77     12.77                   B      -- -- -- -- --
                                          -- FEDERAL
                                          EXPRESS - Richard
                                          Holley LAS VEGAS,
                                          NV
                VENDOR NAME: Federal Express Corporation
10/28/09  004   3145424  120975    DLASK  Federal Express     12.77     12.77                   B      -- -- -- -- --
                                          -- FEDERAL
                                          EXPRESS - Nancy
                                          Hotchkis,
                                          Esq.
                                          SACRAMENTO, CA
                VENDOR NAME: Federal Express Corporation
10/28/09  004   3145425  120975    DLASK  Federal Express      7.82      7.82                   B      -- -- -- -- --
                                          -- FEDERAL
                                          EXPRESS - James
                                          E. Huggett, Esq.
                                          WILMINGTON, DE
                VENDOR NAME: Federal Express Corporation
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

Page 208 (208)
RUN: 12/16/09
TIME: 11:15:21

CONTROL:    389631

CLIENT: 066585  American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/0 H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/28/09 | 004 | 3145426 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 7.82 | 7.82 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3145427 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Daniel Israeli NEW YORK CITY, NY | 7.82 | 7.82 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3145428 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK, NY | 7.82 | 7.82 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3145429 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Alihu Allinson, III Esq. WILMINGTON, DE | 7.82 | 7.82 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3145430 | 120975 | | DLASK | Federal Express -- FEDERAL EXPRESS - Gil Quentin Alvarez APOPKA, FL | 13.78 | 13.78 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3151758 | 121171 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 7.82 | 7.82 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3151759 | 121171 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Stern, Esquire NEW YORK CITY, NY | 7.82 | 7.82 | | B | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 004 | 3151760 | 121171 | | DLASK | Federal Express -- FEDERAL | 9.54 | 9.54 | | B | |

```
CONTROL:    389631                          Young, Conaway, Stargatt and Taylor                    Page 209 (209)
                                              PROFORMA BILLING WORKSHEET                            RUN: 12/16/09
                                          FOR BILLING PROFORMA NUMBER    177724                     TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | EXPRESS - Kristi Dougherty Esq. ODESSA, DE | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | |
| 10/28/09 | 030 | 3135505 | 120819 | | PMORG | Deposition/Transcript - Payee: Writer's Cramp, Inc. Expedited order for 2/17/09 hearing transcript | 184.00 | 184.00 | | B | --- --- --- |
| | | | VENDOR NAME: Writer's Cramp, Inc. | | | | | | | | |
| 10/28/09 | S001 | 3138772 | | | DLASK | Photocopy Charges 0531 | 1,748.00 | 874.00 | | B | --- --- --- |
| | | | VENDOR NAME: | | | | | | | | |
| 10/28/09 | S001 | 3138773 | | | DLASK | Photocopy Charges 0531 | 1,160.00 | 580.00 | | B | --- --- --- |
| | | | VENDOR NAME: | | | | | | | | |
| 10/28/09 | S001 | 3138774 | | | DLASK | Photocopy Charges 0531 0531 | 11.40 | 5.70 | | B | --- --- --- |
| | | | VENDOR NAME: | | | | | | | | |
| 10/28/09 | S001 | 3138775 | | | DLASK | Photocopy Charges 0531 0531 | 2.20 | 1.10 | | B | --- --- --- |
| | | | VENDOR NAME: | | | | | | | | |
| 10/28/09 | S001 | 3138776 | | | KRIDD | Photocopy Charges 0971 0971 | 5.80 | 2.90 | | B | --- --- --- |
| | | | VENDOR NAME: | | | | | | | | |
| 10/28/09 | S001 | 3138777 | | | KRIDD | Photocopy Charges 0971 0971 | 5.80 | 2.90 | | B | --- --- --- |
| | | | VENDOR NAME: | | | | | | | | |
| 10/28/09 | S001 | 3138778 | | | KRIDD | Photocopy Charges 0971 0971 | 2.20 | 1.10 | | B | --- --- --- |
| | | | VENDOR NAME: | | | | | | | | |
| 10/28/09 | S001 | 3138779 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- |
| | | | VENDOR NAME: | | | | | | | | |
| 10/28/09 | S001 | 3138780 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- |
| | | | VENDOR NAME: | | | | | | | | |
| 10/28/09 | S001 | 3138781 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- |
| | | | VENDOR NAME: | | | | | | | | |
| 10/28/09 | S001 | 3138782 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- |
| | | | VENDOR NAME: | | | | | | | | |
| 10/28/09 | S001 | 3138783 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | --- --- --- |
| | | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

Page 210 (210)
RUN: 12/16/09
TIME: 11:15:21

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 10/28/09 | S001 | 3138784 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/28/09 | S001 | 3138785 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/28/09 | S001 | 3138786 | | | DLASK | Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/28/09 | S001 | 3140356 | | | DLASK | Photocopy Charges 0531 | 4.00 | 2.00 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/28/09 | S001SCN | 3138787 | | | DLASK | Scanning Charges 0531 | 0.80 | 0.40 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/28/09 | S001SCN | 3138788 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/28/09 | S001SCN | 3138789 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/28/09 | S001SCN | 3138790 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/28/09 | S001SCN | 3138791 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/28/09 | S001SCN | 3138792 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/28/09 | S001SCN | 3138793 | | | DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/28/09 | S001SCN | 3138794 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/28/09 | S001SCN | 3138795 | | | DLASK | Scanning Charges 0531 | 0.60 | 0.30 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/28/09 | S003 | 3138796 | | | PMORG | Long Distance Telephone 1(704)624-0737 6755 | 5.50 | 5.50 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/28/09 | S003 | 3138797 | | | PMORG | Long Distance Telephone 1(212)478-7320 | 3.44 | 3.44 | | B | | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 6646 | | | | | |
| | | | | VENDOR NAME: | | | | | | | |
| 10/28/09 | S063I | 3169492 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 10/28/09 | S063I | 3169493 | | | ATHAL | Lexis Legal Services - Searches Lexis Search by Thaler, Alex | 2.84 | 2.84 | | B | — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 10/29/09 | 004 | 3151761 | 121171 | | DLASK | Federal Express -- FEDERAL EXPRESS - RETURN WILMINGTON, DE | 5.68 | 5.68 | | B | — — — |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 10/29/09 | S001 | 3140357 | | | JFORB | Photocopy Charges 0541 | 30.40 | 15.20 | | B | — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 10/29/09 | S001 | 3140358 | | | DLASK | Photocopy Charges 0531 | 32.80 | 16.40 | | B | — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 10/29/09 | S001 | 3140359 | | | SBEAC | Photocopy Charges 0596 0596 | 5.40 | 2.70 | | B | — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 10/29/09 | S001SCN | 3140363 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 10/29/09 | S001SCN | 3140364 | | | DLASK | Scanning Charges 0531 | 2.20 | 1.10 | | B | — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 10/29/09 | S001SCN | 3140365 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 10/29/09 | S002 | 3145702 | | | DLASK | Postage Postage | 175.00 | 175.00 | | B | — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 10/29/09 | S002 | 3145707 | | | DLASK | Postage Postage | 4.20 | 4.20 | | B | — — — |
| | | | | VENDOR NAME: | | | | | | | |
| 10/29/09 | S003 | 3140368 | | | PMORG | Long Distance Telephone 1(714)730-9091 6755 | 1.38 | 1.38 | | B | — — — |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

Page 212 (212)
RUN: 12/16/09
TIME: 11:15:21

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|-------------|-----------|---------|---------|------|-------------|---------------|--------------|--------------|---------|-----|-----|---|---|-----|
| 10/29/09 | S003 | 3140369 | | | PMORG | Long Distance Telephone 1(714)526-3377 5031 | 0.69 | 0.69 | | B | | | | | |
| 10/29/09 | S063I | 3169494 | VENDOR NAME: | | EEDWA | Lexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 22.92 | 22.92 | | B | | | | | |
| 10/29/09 | S063I | 3169495 | VENDOR NAME: | | EEDWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Edwards, Erin D. | 0.88 | 0.88 | | B | | | | | |
| 10/29/09 | S063I | 3169496 | VENDOR NAME: | | EEDWA | Shepard's Service - Legal Citation Services Lexis Search by Edwards, Erin D. | 0.25 | 0.25 | | B | | | | | |
| 10/29/09 | S063I | 3169497 | VENDOR NAME: | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | | | |
| 10/29/09 | S063I | 3169498 | VENDOR NAME: | | MBUDI | Lexis Legal Services - Document Printing Lexis Search by Budicak, Michele She | 0.88 | 0.88 | | B | | | | | |
| 10/29/09 | S063I | 3169499 | VENDOR NAME: | | MSEWA | Lexis Legal Services - Searches Lexis Search by Seward, Morgan L. | 7.98 | 7.98 | | B | | | | | |
| 10/29/09 | S063I | 3169500 | VENDOR NAME: | | MSEWA | Lexis Legal Services - Toc Document Links | 0.44 | 0.44 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   177724

Page 213 (213)
RUN: 12/16/09
TIME: 11:15:21

CONTROL:   389631

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 10/29/09 | S063I | 3169501 | | | MSEWA | VENDOR NAME: Lexis Search by Seward, Morgan L. / Lexis Legal Services - Toc Searches Lexis Search by Seward, Morgan L. | 1.05 | 1.05 | | B | |
| 10/30/09 | S001 | 3140360 | | | MSEWA | VENDOR NAME: Photocopy Charges 0982 0982 | 2.00 | 1.00 | | B | |
| 10/30/09 | S001SCN | 3140366 | | | CCROW | VENDOR NAME: Scanning Charges 0687 | 1.00 | 0.50 | | B | |
| 10/30/09 | S001SCN | 3140367 | | | CCROW | VENDOR NAME: Scanning Charges 0687 | 1.00 | 0.50 | | B | |
| 10/30/09 | S003 | 3140370 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(516)663-6517 6755 | 9.63 | 9.63 | | B | |
| 10/30/09 | S003 | 3140371 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(404)881-4985 6621 | 1.38 | 1.38 | | B | |
| 10/30/09 | S003 | 3140372 | | | PMORG | VENDOR NAME: Long Distance Telephone 1(212)430-5419 6612 | 15.14 | 15.14 | | B | |
| 10/30/09 | S063I | 3169502 | | | EEDWA | VENDOR NAME: Lexis Legal Services - Document Printing Lexis Search by Edwards, Erin D. | 0.44 | 0.44 | | B | |
| 10/30/09 | S063I | 3169503 | | | EEDWA | VENDOR NAME: Lexis Legal Services - Searches Lexis Search by Edwards, Erin D. | 4.94 | 4.94 | | B | |
| 10/30/09 | S063I | 3169504 | | | EEDWA | VENDOR NAME: Lexis Legal Services - Single | 0.88 | 0.88 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

CONTROL:    389631

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | STATUS ------ | | | | | |
| | | VENDOR NAME: | | | | Document Retrieval Lexis Search by Edwards, Erin D. | | | | | | | | | |
| 10/30/09 | S063I | 3169505 | | | EEDWA | Shepard's Service - Legal Citation Services Lexis Search by Edwards, Erin D. | 0.76 | 0.76 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/30/09 | S063I | 3169506 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/30/09 | S063I | 3169507 | | | MSEWA | Lexis Legal Services - Document Printing Lexis Search by Seward, Morgan L. | 0.44 | 0.44 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/30/09 | S063I | 3169508 | | | MSEWA | Lexis Legal Services - Single Document Retrieval Lexis Search by Seward, Morgan L. | 0.44 | 0.44 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 10/31/09 | S063I | 3169509 | | | MBUDI | Lexis Legal Services - Daily Alert Lexis Search by Budicak, Michele She | 0.70 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

INCLUDED EXPENSES FOR MATTER: 066585.1001                36,066.99        23,123.39
EXCLUDED EXPENSES (Expenses on Hold)                          0.00             0.00
EXPENSES AFTER CUTOFF DATE                                                19,646.34

STATUS CODE LEGEND
B    Billable                              H    Expense on Hold (Excluded)        NB    Non-Billable
BNC  Bill - No Charge                      X    Excluded from Instruction         BNP   Expense will not show on Statement

CONTROL:    389631

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    177724

Page 215 (215)
RUN: 12/16/09
TIME: 11:16:10

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

B/0  Billable - reduce value to "0"

---

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 2,320.83 | 2,320.83 |
| 030 | Deposition/Transcript | 591.25 | 591.25 |
| 053 | Delivery / Courier | 383.04 | 383.04 |
| 102 | Docket Retrieval / Search | 2,008.96 | 2,008.96 |
| 901 | AP Outside Duplication Svcs | 208.00 | 208.00 |
| 907 | Teleconference / Video Conference | 6.33 | 6.33 |
| S001 | AP Fax | 1,260.00 | 1,260.00 |
| S001SCN | Photocopy Charges | 25,688.20 | 12,844.10 |
| S002 | Scanning Charges | 199.00 | 99.50 |
| S003 | Postage | 1,893.53 | 1,893.53 |
| S007 | Long Distance Telephone | 836.78 | 836.78 |
| S063I | Facsimile | 21.00 | 21.00 |
| S904 | Computerized Legal Research | 620.07 | 620.07 |
|  | Teleconference / Video Conference | 30.00 | 30.00 |
|  | EXPENSE TOTAL | 36,066.99 | 23,123.39 |
|  |  | ========== | ========== |

TOTAL EXPENSES FOR INSTRUCTION:    177724    36,066.99    23,123.39