# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-6600
(800) 253-2234 (DE ONLY)

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**  Alan B. Horn
538 Broadhollow Road
Melville, NY 11747

01/08/2010

File No. 066585.1001

For Professional Services Rendered For:

Bill No.  40332384

**American Home Mortgage Investment Corp.**
**Billing Period Through November 30, 2009**

| | | |
|---|---|---|
| Total Fees......................................................................................... | $ | 172,094.50 |
| Total Expenses ................................................................................. | | 8,939.23 |
| Total............................................................... | $ | 181,033.73 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2009

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 5.70 | 1,302.50 |
| B002 | Court Hearings | 11.20 | 3,479.00 |
| B005 | Lease/Executory Contract Issues | 10.20 | 2,673.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 45.10 | 21,242.50 |
| B007 | Claims Analysis, Objections and Resolutions | 160.00 | 57,912.50 |
| B008 | Meetings | 2.00 | 880.00 |
| B009 | Stay Relief Matters | 13.30 | 4,788.50 |
| B011 | Other Adversary Proceedings | 189.10 | 67,580.50 |
| B012 | Plan and Disclosure Statement | 10.80 | 4,388.50 |
| B015 | Employee Matters | 3.90 | 1,016.00 |
| B017 | Retention of Professionals/Fee Issues | 7.80 | 2,256.50 |
| B018 | Fee Application Preparation | 2.60 | 1,560.00 |
| B019 | Travel | 6.70 | 3,015.00 |
| | Totals | 468.40 | $ 172,094.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2009

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.20 | x $ | 450.00 | = | 90.00 |
| Debbie Laskin | Paralegal | 2.40 | x $ | 210.00 | = | 504.00 |
| Elizabeth M. Taraboletti | Clerk | 0.70 | x $ | 80.00 | = | 56.00 |
| James L. Patton | Partner | 0.10 | x $ | 800.00 | = | 80.00 |
| Kasey Riddle | Clerk | 1.10 | x $ | 80.00 | = | 88.00 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 295.00 | = | 88.50 |
| Sean M. Beach | Partner | 0.90 | x $ | 440.00 | = | 396.00 |
| Totals: | | 5.70 | | | $ | 1,302.50 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 2.10 | x $ | 450.00 | = | 945.00 |
| Debbie Laskin | Paralegal | 5.00 | x $ | 210.00 | = | 1,050.00 |
| Matthew B. Lunn | Partner | 1.60 | x $ | 375.00 | = | 600.00 |
| Michael S. Neiburg | Associate | 1.20 | x $ | 260.00 | = | 312.00 |
| Sean M. Beach | Partner | 1.20 | x $ | 440.00 | = | 528.00 |
| Sharon M. Zieg | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| Totals: | | 11.20 | | | $ | 3,479.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2009

**Task B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.60 | x $ | 210.00 | = | 126.00 |
| Justin H. Rucki | Associate | 7.80 | x $ | 240.00 | = | 1,872.00 |
| Matthew B. Lunn | Partner | 1.80 | x $ | 375.00 | = | 675.00 |
| | Totals: | 10.20 | | | $ | 2,673.00 |

**Task B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Brenda Walters | Paralegal | 0.90 | x $ | 225.00 | = | 202.50 |
| Craig D. Grear | Partner | 14.10 | x $ | 610.00 | = | 8,601.00 |
| Curtis J. Crowther | Senior Counsel | 4.60 | x $ | 450.00 | = | 2,070.00 |
| Evangelos Kostoulas | Associate | 1.60 | x $ | 285.00 | = | 456.00 |
| Justin H. Rucki | Associate | 0.10 | x $ | 240.00 | = | 24.00 |
| Kara Hammond Coyle | Associate | 1.90 | x $ | 330.00 | = | 627.00 |
| Kenneth Enos | Associate | 2.60 | x $ | 310.00 | = | 806.00 |
| Ryan Bartley | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Sean M. Beach | Partner | 19.10 | x $ | 440.00 | = | 8,404.00 |
| | Totals: | 45.10 | | | $ | 21,242.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2009

**Task B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Alexander D. Thaler | Associate | 6.20 | x $ | 250.00 | = | 1,550.00 |
| Craig D. Grear | Partner | 9.50 | x $ | 610.00 | = | 5,795.00 |
| Curtis J. Crowther | Senior Counsel | 45.90 | x $ | 450.00 | = | 20,655.00 |
| Debbie Laskin | Paralegal | 3.60 | x $ | 210.00 | = | 756.00 |
| Donald J. Bowman | Associate | 3.50 | x $ | 325.00 | = | 1,137.50 |
| Jennifer Noel | Associate | 2.10 | x $ | 360.00 | = | 756.00 |
| John Meyer | Litigation Para | 1.50 | x $ | 165.00 | = | 247.50 |
| Mary J. Quinn | Paralegal | 0.80 | x $ | 135.00 | = | 108.00 |
| Matthew B. Lunn | Partner | 1.00 | x $ | 375.00 | = | 375.00 |
| Michael S. Neiburg | Associate | 34.00 | x $ | 260.00 | = | 8,840.00 |
| Morgan Seward | Associate | 22.60 | x $ | 240.00 | = | 5,424.00 |
| Patrick A. Jackson | Associate | 4.30 | x $ | 295.00 | = | 1,268.50 |
| Sean M. Beach | Partner | 23.10 | x $ | 440.00 | = | 10,164.00 |
| Sharon M. Zieg | Partner | 1.90 | x $ | 440.00 | = | 836.00 |
| | Totals: | 160.00 | | | $ | 57,912.50 |

**Task B008**
**Meetings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 2.00 | x $ | 440.00 | = | 880.00 |
| | Totals: | 2.00 | | | $ | 880.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2009

**Task B009**
**Stay Relief Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.80 | x $ | 210.00 | = | 168.00 |
| Justin H. Rucki | Associate | 2.00 | x $ | 240.00 | = | 480.00 |
| Matthew B. Lunn | Partner | 7.10 | x $ | 375.00 | = | 2,662.50 |
| Michael S. Neiburg | Associate | 0.10 | x $ | 260.00 | = | 26.00 |
| Sharon M. Zieg | Partner | 3.30 | x $ | 440.00 | = | 1,452.00 |
| | Totals: | 13.30 | | | $ | 4,788.50 |

**Task B011**
**Other Adversary Proceedings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Brenda Walters | Paralegal | 15.00 | x $ | 225.00 | = | 3,375.00 |
| Curtis J. Crowther | Senior Counsel | 39.60 | x $ | 450.00 | = | 17,820.00 |
| Debbie Laskin | Paralegal | 5.70 | x $ | 210.00 | = | 1,197.00 |
| Erin D. Edwards | Associate | 40.10 | x $ | 330.00 | = | 13,233.00 |
| Jill Bathon | Paralegal | 4.00 | x $ | 125.00 | = | 500.00 |
| John T. Dorsey | Partner | 3.60 | x $ | 580.00 | = | 2,088.00 |
| Justin H. Rucki | Associate | 5.00 | x $ | 240.00 | = | 1,200.00 |
| Maribeth L. Minella | Associate | 3.00 | x $ | 325.00 | = | 975.00 |
| Michael S. Neiburg | Associate | 6.30 | x $ | 260.00 | = | 1,638.00 |
| Michele Sheretta Budicak | Associate | 4.90 | x $ | 325.00 | = | 1,592.50 |
| Morgan Seward | Associate | 14.10 | x $ | 240.00 | = | 3,384.00 |
| Scott A. Holt | Partner | 7.60 | x $ | 450.00 | = | 3,420.00 |
| Sean M. Beach | Partner | 13.40 | x $ | 440.00 | = | 5,896.00 |
| Sharon M. Zieg | Partner | 24.80 | x $ | 440.00 | = | 10,912.00 |
| William DuBois | Tech. Services | 2.00 | x $ | 175.00 | = | 350.00 |
| | Totals: | 189.10 | | | $ | 67,580.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2009

**Task B012**
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| James L. Patton | Partner | 0.40 | x $ | 800.00 | = | 320.00 |
| Patrick A. Jackson | Associate | 3.50 | x $ | 295.00 | = | 1,032.50 |
| Sean M. Beach | Partner | 6.90 | x $ | 440.00 | = | 3,036.00 |
| | Totals: | 10.80 | | | $ | 4,388.50 |

**Task B015**
**Employee Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Lauren E. Moak | Associate | 3.50 | x $ | 240.00 | = | 840.00 |
| Sean M. Beach | Partner | 0.40 | x $ | 440.00 | = | 176.00 |
| | Totals: | 3.90 | | | $ | 1,016.00 |

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 4.80 | x $ | 210.00 | = | 1,008.00 |
| Kara Hammond Coyle | Associate | 0.10 | x $ | 330.00 | = | 33.00 |
| Matthew B. Lunn | Partner | 0.10 | x $ | 375.00 | = | 37.50 |
| Ryan Bartley | Associate | 0.30 | x $ | 260.00 | = | 78.00 |
| Sean M. Beach | Partner | 2.50 | x $ | 440.00 | = | 1,100.00 |
| | Totals: | 7.80 | | | $ | 2,256.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2009

| **Task B018** **Fee Application Preparation** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Pauline K. Morgan | Partner | 2.60 | x $ | 600.00 | = | 1,560.00 |
| | Totals: | 2.60 | | | $ | 1,560.00 |

| **Task B019** **Travel** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 6.70 | x $ | 450.00 | = | 3,015.00 |
| | Totals: | 6.70 | | | $ | 3,015.00 |
| | Aggregate Total: | 468.40 | | | $ | 172,094.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2009

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

|  |  | Total Hours | Hourly Rate |  | Total |
|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 0.50 | $ 800.00 | = | 400.00 |
| CGREA | Craig D. Grear, Partner | 23.60 | $ 610.00 | = | 14,396.00 |
| PMORG | Pauline K. Morgan, Partner | 2.60 | $ 600.00 | = | 1,560.00 |
| JDORS | John T. Dorsey, Partner | 3.60 | $ 580.00 | = | 2,088.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 99.10 | $ 450.00 | = | 44,595.00 |
| SHOLT | Scott A. Holt, Partner | 7.60 | $ 450.00 | = | 3,420.00 |
| SBEAC | Sean M. Beach, Partner | 69.50 | $ 440.00 | = | 30,580.00 |
| SZIEG | Sharon M. Zieg, Partner | 30.10 | $ 440.00 | = | 13,244.00 |
| MLUNN | Matthew B. Lunn, Partner | 11.60 | $ 375.00 | = | 4,350.00 |
| JNOEL | Jennifer Noel, Associate | 2.10 | $ 360.00 | = | 756.00 |
| EEDWA | Erin D. Edwards, Associate | 40.10 | $ 330.00 | = | 13,233.00 |
| KCOYL | Kara Hammond Coyle, Associate | 2.00 | $ 330.00 | = | 660.00 |
| DBOWM | Donald J. Bowman, Associate | 3.50 | $ 325.00 | = | 1,137.50 |
| MMINE | Maribeth L. Minella, Associate | 3.00 | $ 325.00 | = | 975.00 |
| MBUDI | Michele Sheretta Budica, Associate | 4.90 | $ 325.00 | = | 1,592.50 |
| KENOS | Kenneth Enos, Associate | 2.60 | $ 310.00 | = | 806.00 |
| PJACK | Patrick A. Jackson, Associate | 8.10 | $ 295.00 | = | 2,389.50 |
| EKOST | Evangelos Kostoulas, Associate | 1.60 | $ 285.00 | = | 456.00 |
| MNEIB | Michael S. Neiburg, Associate | 41.60 | $ 260.00 | = | 10,816.00 |
| RBART | Ryan Bartley, Associate | 0.50 | $ 260.00 | = | 130.00 |
| ATHAL | Alexander D. Thaler, Associate | 6.20 | $ 250.00 | = | 1,550.00 |
| JRUCK | Justin H. Rucki, Associate | 14.90 | $ 240.00 | = | 3,576.00 |
| LMOAK | Lauren E. Moak, Associate | 3.50 | $ 240.00 | = | 840.00 |
| MSEWA | Morgan Seward, Associate | 36.70 | $ 240.00 | = | 8,808.00 |
| BWALT | Brenda Walters, Paralegal | 15.90 | $ 225.00 | = | 3,577.50 |
| DLASK | Debbie Laskin, Paralegal | 22.90 | $ 210.00 | = | 4,809.00 |
| WDUBO | William DuBois, Tech. Services | 2.00 | $ 175.00 | = | 350.00 |
| JMEYE | John Meyer, Litigation Para | 1.50 | $ 165.00 | = | 247.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MQUIN | Mary J. Quinn, Paralegal | 0.80 | $ | 135.00 | = | 108.00 |
| JBATH | Jill Bathon, Paralegal | 4.00 | $ | 125.00 | = | 500.00 |
| ETARA | Elizabeth M. Tarabolett, Clerk | 0.70 | $ | 80.00 | = | 56.00 |
| KRIDD | Kasey Riddle, Clerk | 1.10 | $ | 80.00 | = | 88.00 |
| | Total: | 468.40 | | | $ | 172,094.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                  Invoice No. 40332384                     01-08-2010

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/09 | Email from D. Laskin re: 11/13/09 agenda | SBEAC | B001 | 0.10 |
| 11/05/09 | Email to Lance Rothenberg, Peter Faber re: American Home Mortgage Holdings, Inc. and read reply | JPATT | B001 | 0.10 |
| 11/06/09 | Update critical dates | DLASK | B001 | 0.20 |
| 11/06/09 | Prepare docket update for working group, circulate docket update to working group | ETARA | B001 | 0.10 |
| 11/06/09 | E-file affidavits of service re: docket numbers 8215, 8221, 8222, 8226 | KRIDD | B001 | 0.30 |
| 11/06/09 | Various correspondence (x6) with K. Contstantine, B. Fallon, N. Cremona, R. Riley re: adjournment of EPD claim objections, available hearing dates | PJACK | B001 | 0.30 |
| 11/06/09 | Review effective date issues list | SBEAC | B001 | 0.10 |
| 11/06/09 | Email from S. Martinez re: open items list | SBEAC | B001 | 0.10 |
| 11/09/09 | Review correspondence from D. Pettibone re: Dobben | CCROW | B001 | 0.20 |
| 11/10/09 | Review docket, catalog incoming pleadings and sort to file | DLASK | B001 | 0.40 |
| 11/10/09 | Email from/to M. Indelicato re: transition issues call | SBEAC | B001 | 0.10 |
| 11/11/09 | Email from M. Greecher re: draft notice of effective date | SBEAC | B001 | 0.10 |
| 11/11/09 | Email from B. Goldberg, to M. Neiburg and from/to R. Bartley re: status update request | SBEAC | B001 | 0.10 |
| 11/12/09 | Return Jim Iacoy call regarding conveyance of titles on sale of properties | DLASK | B001 | 0.10 |
| 11/13/09 | Prepare and transmit transcript request | DLASK | B001 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                              01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/09 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | DLASK | B001 | 0.30 |
| 11/16/09 | Email from P. Jackson re: transition call | SBEAC | B001 | 0.10 |
| 11/17/09 | Prepare docket update for working group, circulate docket update to working group | ETARA | B001 | 0.10 |
| 11/18/09 | Coordinate service re: various orders | KRIDD | B001 | 0.30 |
| 11/19/09 | Finalize for filing and coordinate service of Motion to Approve the Third Stipulation by and Among the Debtors, Certain Current and Former Directors and Officers of the Debtors, and the Official Committee of Unsecured Creditors for an Order Granting Relief from the Automatic Stay, to Enforce Insurance Policy in Favor of Insured Parties | DLASK | B001 | 0.50 |
| 11/19/09 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.10 |
| 11/19/09 | E-file affidavits of service re: docket numbers 8280, 8300, 8301, 8302 | KRIDD | B001 | 0.40 |
| 11/19/09 | Email from S. Martinez and L. Rothenberg re: NYS Department of Taxation and Finance Contact | SBEAC | B001 | 0.10 |
| 11/20/09 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel and client | DLASK | B001 | 0.30 |
| 11/23/09 | Coordinate service re: docket numbers 8329 and 8330 | KRIDD | B001 | 0.10 |
| 11/23/09 | Emails from L. Smalley and M. Michaelis and to S. Martinez and B. Fernandes re: Transition/Update Call | SBEAC | B001 | 0.10 |
| 11/25/09 | Efile affidavits of service docket numbers 8302, 8310, 8312, 8322, 8326 | ETARA | B001 | 0.40 |
| 11/30/09 | Update and revise critical dates and prepare critical dates memorandum | DLASK | B001 | 0.50 |
| | Sub Total | | | 5.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40332384            01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/09 | Update Agenda for November hearing | DLASK | B002 | 0.40 |
| 11/06/09 | Telephone to Judge's chambers regarding hearing dates and interim fee hearing dates; Telephone to Committee counsel regarding same | DLASK | B002 | 0.40 |
| 11/06/09 | Prepare and file Certification of Counsel regarding hearing dates | DLASK | B002 | 0.40 |
| 11/06/09 | Update and revise Agenda for November hearing | DLASK | B002 | 0.40 |
| 11/06/09 | Review 11/13/09 hearing agenda | SBEAC | B002 | 0.10 |
| 11/09/09 | Email from/to S. Beach re: Agenda | CCROW | B002 | 0.20 |
| 11/09/09 | Emails from/to D. Laskin re: Hearing agenda issues | CCROW | B002 | 0.20 |
| 11/09/09 | Update Agenda for November hearing | DLASK | B002 | 0.30 |
| 11/09/09 | Assemble pleadings in preparation for November hearing and prepare hearing binders | DLASK | B002 | 0.50 |
| 11/09/09 | Review and provide comments to November 13, 2009 Hearing agenda | MLUNN | B002 | 0.10 |
| 11/09/09 | Call to chambers re: BofA/broadhollow litigation and oral argument on motion to intervene | SBEAC | B002 | 0.10 |
| 11/09/09 | Review 11/13/09 hearing agenda | SBEAC | B002 | 0.10 |
| 11/09/09 | Emails from/to D. Laskin, M. Lunn, P. Jackson, M. Neiburg, C. Crowther re: 11/13/09 hearing agenda (.2) and separate meetings with Lunn, Jackson, Crowther and Neiburg re: hearing preparation and strategy (.4) | SBEAC | B002 | 0.60 |
| 11/10/09 | Emails from/to D. Laskin and B. Walters re: Agenda for hearing | CCROW | B002 | 0.30 |
| 11/10/09 | Finalize for filing and coordinate service of Agenda for November hearing | DLASK | B002 | 0.70 |
| 11/12/09 | Update, revise, finalize for filing and coordinate service of Amended Agenda for November hearing | DLASK | B002 | 0.60 |
| 11/13/09 | Attend Bankruptcy Court hearing | CCROW | B002 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/09 | Review pleadings and prepare for omnibus hearing (.5); attendance at omnibus hearing (1.) | MLUNN | B002 | 1.50 |
| 11/13/09 | Attend and participate in omnibus hearing with respect to claims objections | MNEIB | B002 | 1.20 |
| 11/13/09 | Email from D. Laskin re: agenda and review/revise same | SBEAC | B002 | 0.30 |
| 11/20/09 | Prepare, Finalize for filing and coordinate service of Renotice of January hearing at direction of the Court | DLASK | B002 | 0.50 |
| 11/23/09 | Correspondence to and correspondence from M. Lunn re: hearing on Debtor's Motion for Payment of 506(c) Claim related to Mt. Prospect Property | SZIEG | B002 | 0.10 |
| 11/24/09 | Draft Agenda for December 14 hearing | DLASK | B002 | 0.40 |
| 11/30/09 | Update Agenda for December 14 hearing | DLASK | B002 | 0.40 |
| | Sub Total | | | 11.20 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/18/09 | Draft e-mail to M. Lunn re: motion to abandon Mt. Prospect property | JRUCK | B005 | 0.10 |
| 11/18/09 | Conference with M. Lunn re: abandonment/lease rejection motion | JRUCK | B005 | 0.10 |
| 11/18/09 | Begin drafting motion to abandon Mt. Prospect property and reject leases related thereto | JRUCK | B005 | 1.70 |
| 11/19/09 | Continue drafting motion to abandon Mt. Prospect property and reject leases related thereto | JRUCK | B005 | 0.90 |
| 11/21/09 | Finish drafting motion to abandon Mt. Prospect property and reject leases related thereto, and draft proposed form of order and schedule of rejected leases | JRUCK | B005 | 2.20 |
| 11/23/09 | Conference with M. Lunn re: motion to abandon Mt. Prospect property/reject leases related thereto | JRUCK | B005 | 0.10 |
| 11/23/09 | Revise motion to abandon Mt. Prospect property/reject leases related thereto | JRUCK | B005 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/23/09 | Review/provide comments to motion to reject agreements and abandon property | MLUNN | B005 | 0.40 |
| 11/24/09 | Revise motion to abandon Mt. Prospect property/reject leases related thereto | JRUCK | B005 | 0.20 |
| 11/24/09 | Draft and respond to various e-mails to and from S. Martinez re: motion to abandon Mt. Prospect property/reject leases related thereto | JRUCK | B005 | 0.30 |
| 11/25/09 | Prepare Notice, finalize for filing and coordinate service of Motion to Authorize (I) the Abandonment of Certain Real Property and (II) the Rejection of Agreements Related Thereto | DLASK | B005 | 0.50 |
| 11/25/09 | Verify certain addresses for service of motion to abandon Mt. Prospect property/reject leases related thereto | JRUCK | B005 | 0.30 |
| 11/25/09 | Revise motion to abandon Mt. Prospect property/reject leases related thereto | JRUCK | B005 | 0.40 |
| 11/25/09 | Draft and respond to various e-mails to and from M. Lunn and S. Martinez re: motion to abandon Mt. Prospect property/reject leases related thereto | JRUCK | B005 | 0.50 |
| 11/25/09 | Telephone to S. Martinez re: motion to abandon Mt. Prospect property/reject leases related thereto and related issues | JRUCK | B005 | 0.10 |
| 11/25/09 | Multiple correspondence to /from S. Martinez re: rejection motion for leases at Mt. Prospect | MLUNN | B005 | 0.30 |
| 11/25/09 | Review/revise and finalize motion to reject leases at Mt. Prospect | MLUNN | B005 | 0.80 |
| 11/25/09 | Work with S. Beach re: Mt. Prospect rejection and abandonment motion | MLUNN | B005 | 0.30 |
| 11/30/09 | Prepare Affidavit of Service for Motion Authorizing Abandonment of Certain Real Property and Rejection of Agreements | DLASK | B005 | 0.10 |
| 11/30/09 | Draft e-mail response to S. Zieg re: motion to abandon Mt. Prospect property/reject leases related thereto | JRUCK | B005 | 0.10 |
| | Sub Total | | | 10.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/09 | Telephone conference with S. Beach re: Broadhollow sale and settlement | CGREA | B006 | 0.20 |
| 11/02/09 | Research re: Broadhollow sale issues and transfer of LLC interests | CGREA | B006 | 0.70 |
| 11/02/09 | Telephone conference with S. Beach and J. Tecce re: Broadhollow sale issues | CGREA | B006 | 0.50 |
| 11/02/09 | Review and revise Motion to Approve Private Sale of Broadhollow and Melville Interests | KCOYL | B006 | 1.90 |
| 11/02/09 | Call from Knott re: Asset Recovery issues (.1); Follow up correspondence with Knott, Martinez, Collagiacomo re: same (.1) | RBART | B006 | 0.20 |
| 11/02/09 | Review assignment of LLC interest in Broadhollow Funding, LLC | SBEAC | B006 | 0.10 |
| 11/02/09 | Email from C. Grear re: Broadhollow/Melville sale | SBEAC | B006 | 0.10 |
| 11/02/09 | Edit motion and order approving sale and assignment of Broadhollow and Melville LLC interest | SBEAC | B006 | 2.10 |
| 11/02/09 | Review revised sale of Broadhollow with buyer comments | SBEAC | B006 | 0.40 |
| 11/03/09 | Review and revise Broadhollow sale/settlement agreement | CGREA | B006 | 1.30 |
| 11/03/09 | Further revised Broadhollow and Melville sale/settlement agreement with respect to reps and warranties | CGREA | B006 | 0.70 |
| 11/03/09 | Emails to/from Provost re: Broadhollow and Melville issues | CGREA | B006 | 0.20 |
| 11/03/09 | Review and revise ancillary documents for Broadhollow transfers | CGREA | B006 | 0.40 |
| 11/03/09 | Draft exhibits to sale agreement of Broadhollow interests | EKOST | B006 | 0.70 |
| 11/03/09 | Work with Coyle re: BH/Melville sale motion preparation | SBEAC | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/03/09 | Email from M. Lunn re: AHM - Mt. Prospect property issues (.1); review Mt. Prospect documents and develop strategy for 506(c) claim, stay relief, rejection and abandonment issues (1.4) | SBEAC | B006 | 1.50 |
| 11/03/09 | Email from/to K. Coyle re: private sale motion re: Broadhollow and Melville interests | SBEAC | B006 | 0.10 |
| 11/03/09 | Emails and call with C. Grear re: revised Broadhollow agreement | SBEAC | B006 | 0.20 |
| 11/03/09 | Email to C. Provost re: Broadhollow sale negotiations (.1) and review documents to respond to due diligence request (.9) | SBEAC | B006 | 1.00 |
| 11/03/09 | Emails with S. Sakamoto re: review of current open items on Broadhollow sale agreement | SBEAC | B006 | 0.20 |
| 11/04/09 | Telephone conference with S. Beach, S. Martinez, S. Sakamoto and B. Fernandes re: issues related to sale of Broadhollow and Melville | CGREA | B006 | 1.10 |
| 11/04/09 | Telephone conference with S. Wilson re: Broadhollow/Melville settlement/sale | CGREA | B006 | 0.20 |
| 11/04/09 | Work with S. Beach on Broadhollow settlement issues | CGREA | B006 | 0.70 |
| 11/04/09 | Revise settlement agreement per comments received from noteholders' counsel | CGREA | B006 | 0.60 |
| 11/04/09 | Revise Broadhollow ancillary documents per noteholder comments | CGREA | B006 | 0.30 |
| 11/04/09 | Phone call with Dave Conroy re: abandoned HELOCs | EKOST | B006 | 0.10 |
| 11/04/09 | Exchange emails with counsel to directors and officers re: insurance stipulation motion | KENOS | B006 | 0.10 |
| 11/04/09 | Emails from C. Grear and S. Sakamoto re: draft Broadhollow agreement | SBEAC | B006 | 0.10 |
| 11/04/09 | Calls (x2) to C. Grear re: WLR settlement and BH/Melville sale issues | SBEAC | B006 | 0.80 |
| 11/04/09 | Emails from C. Grear and S. Wilson re: Broadhollow/Melville sale issues | SBEAC | B006 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/09 | Call with noteholders re: Broadhollow/Melville sale agreements and further negotiations on a deal | SBEAC | B006 | 1.10 |
| 11/05/09 | Draft subpoena re: GRM Information Management ("GRM") | CCROW | B006 | 0.50 |
| 11/05/09 | Email from/to S. Martinez re: GRM | CCROW | B006 | 0.20 |
| 11/05/09 | Email from J. Burzenski re: GRM | CCROW | B006 | 0.10 |
| 11/05/09 | Email to K. Nystrom and S. Martinez re: Broadhollow and Melville sale and settlement status | CGREA | B006 | 0.10 |
| 11/05/09 | Call from C. Grear re: rep and warranty issues related to sale | SBEAC | B006 | 0.20 |
| 11/05/09 | Call to C. Provost re: rep and warranty issues related to sale agreement | SBEAC | B006 | 0.10 |
| 11/05/09 | Email from S. Wilson re: Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| 11/05/09 | Emails with C. Provost and M. Indelicato re: BH/Melville sale | SBEAC | B006 | 0.20 |
| 11/05/09 | Email from Craig Grear: Broadhollow/Melville sale negotiations and rep and warranty issues | SBEAC | B006 | 0.10 |
| 11/06/09 | Coordinate service with Legal Express regarding service of subpoena upon GRM Information Management Service, including telephone call and emails | BWALT | B006 | 0.50 |
| 11/06/09 | Conference with B. Walters re: GRM Subpoena | CCROW | B006 | 0.10 |
| 11/06/09 | Review and revise Broadhollow agreement | CGREA | B006 | 0.80 |
| 11/06/09 | Call from Martinez re: Plan effective date preparation and bank sale issues | SBEAC | B006 | 0.20 |
| 11/06/09 | Email from S. Martinez re: AHM - Mt. Prospect | SBEAC | B006 | 0.20 |
| 11/09/09 | Edit order approving sale and assignment of Broadhollow and Melville LLC interest | SBEAC | B006 | 0.50 |
| 11/09/09 | Email from C. Provost and to S. Martinez and D. Voulo re: Broadhollow | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/09 | Email to C. Grear re: revised draft Broadhollow/Melville order | SBEAC | B006 | 0.10 |
| 11/10/09 | Research re: loan sales with respect to Broadhollow and Melville | CGREA | B006 | 0.30 |
| 11/10/09 | Review and revise Broadhollow and Melville order | CGREA | B006 | 0.90 |
| 11/10/09 | Research re: Lehman note issues related to Broadhollow sale | CGREA | B006 | 0.70 |
| 11/10/09 | Draft third motion re: D & O Insurance Stipulation | KENOS | B006 | 0.40 |
| 11/10/09 | Call from Nelligan re: bank sale closing issues | SBEAC | B006 | 0.10 |
| 11/10/09 | Email to C. Provost re: revised Broadhollow agreement | SBEAC | B006 | 0.10 |
| 11/10/09 | Call to K. Nystrom re: bank sale and WLR settlement | SBEAC | B006 | 0.20 |
| 11/10/09 | Call to C. Grear re: Broadhollow agreement | SBEAC | B006 | 0.10 |
| 11/10/09 | Email from A. Dokos re: Broadhollow loan reconciliation | SBEAC | B006 | 0.10 |
| 11/10/09 | Review order approving sale and assignment of Broadhollow and Melville LLC interest and email from C. Grear re: same | SBEAC | B006 | 0.20 |
| 11/10/09 | Emails with S. Sakamoto re: outstanding Broadhollow items | SBEAC | B006 | 0.10 |
| 11/10/09 | Emails with C. Provost re: Broadhollow sale negotiations | SBEAC | B006 | 0.30 |
| 11/11/09 | Telephone conference with S. Martinez re: Broadhollow sale issues | CGREA | B006 | 0.40 |
| 11/11/09 | Review and analyze revised order for proposed Broadhollow sale | CGREA | B006 | 0.30 |
| 11/11/09 | Review and analyze investor reporting issues with respect to AHMSI raised by S. Martinez | CGREA | B006 | 0.20 |
| 11/11/09 | Email from/to P. Jackson re: Broadhollow v. Bank of America | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40332384                          01-08-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/11/09 | Email from S. Martinez re: reports/information requested from AHMSI's investor reporting group | SBEAC | B006 | 0.10 |
| 11/11/09 | Email from C. Provost and re: Broadhollow and Melville order (.1); review blackline (.3) | SBEAC | B006 | 0.40 |
| 11/12/09 | Telephone call from 24/7 process servers and email exchange with C. Crowther regarding service of subpoena upon GRM Management | BWALT | B006 | 0.40 |
| 11/12/09 | Review correspondence from A. Amore; emails to/from B. Fernandes and S. Martinez re: Loy | CCROW | B006 | 0.40 |
| 11/12/09 | Email to J. Burzenski re: GRM records | CCROW | B006 | 0.20 |
| 11/12/09 | Email from/to S. Martinez re: R. Loy | CCROW | B006 | 0.20 |
| 11/12/09 | Emails from/to B. Walters re: GRM | CCROW | B006 | 0.20 |
| 11/12/09 | Review and analyze revisions to Broadhollow agreement received from S. Wilson | CGREA | B006 | 0.70 |
| 11/12/09 | Work with S. Beach on Broadhollow/Melville sale issues | CGREA | B006 | 0.40 |
| 11/12/09 | Draft motion re: Approval of Third D&O Insurance Stipulation | KENOS | B006 | 0.80 |
| 11/12/09 | Review and revise third stipulation regarding director and officer access to insurance proceeds (.3) and exchange emails with counsel to directors and officers regarding the same (.1) | KENOS | B006 | 0.40 |
| 11/12/09 | Review blackline of Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| 11/12/09 | Edit Broadhollow sale agreement (.4) and call with C. Grear re: same (.1) | SBEAC | B006 | 0.50 |
| 11/13/09 | Emails from/to J. Burzenski; telephone call to J. Burzenski re: GRM | CCROW | B006 | 0.20 |
| 11/13/09 | Telephone call to/from counsel re: GRM | CCROW | B006 | 0.20 |
| 11/13/09 | Telephone call to J. Burzenski | CCROW | B006 | 0.10 |
| 11/13/09 | Telephone call from B. Albom; email to/from B. Albom re: GRM | CCROW | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/09 | Telephone conference with S. Beach, C. Provost and S. Wilson re: Broadhollow/Melville sale agreements | CGREA | B006 | 1.00 |
| 11/13/09 | Detailed email to Provost & Wilson re: Broadhollow and Melville sale agreement | CGREA | B006 | 0.40 |
| 11/13/09 | Teleconference with counsel to Lehman re: Broadhollow and Melville membership interest sale and claims settlement | SBEAC | B006 | 0.50 |
| 11/13/09 | Email to/from M. Indelicato re: Broadhollow and Melville call | SBEAC | B006 | 0.10 |
| 11/13/09 | Email from C. Grear re: revised Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| 11/13/09 | Call from M. Indelicato re:  Broadhollow deal | SBEAC | B006 | 0.10 |
| 11/13/09 | Call with Provost, Wilson and Grear (.6) and followup with Grear (.4) re: BH/Melville sale issues | SBEAC | B006 | 1.00 |
| 11/13/09 | Call to Provost re: sale of membership interests | SBEAC | B006 | 0.10 |
| 11/13/09 | Call from Provost re: sale transaction of Broadhollow and Melville membership interests | SBEAC | B006 | 0.10 |
| 11/13/09 | Email from C. Grear re: stockholders agreement | SBEAC | B006 | 0.10 |
| 11/16/09 | Telephone call from/to J. Burzenski re: GRM storage / mortgage file destruction | CCROW | B006 | 0.30 |
| 11/16/09 | Exchange emails (4x) with counsel to directors and officers re: insurance stipulation | KENOS | B006 | 0.20 |
| 11/16/09 | Call from Martinez re: JV bank account issues | SBEAC | B006 | 0.50 |
| 11/16/09 | Email from J. Wexler and to/from D. Voulo re: disposition of 104 West 120th Street, Harlem, NY | SBEAC | B006 | 0.20 |
| 11/16/09 | Email from S. Martinez re: WLR and Broadhollow settlements | SBEAC | B006 | 0.10 |
| 11/16/09 | Call from/to C. Provost re: rep and warranty issues related to BH sale | SBEAC | B006 | 0.20 |
| 11/16/09 | Emails with C. Grear and S. Stennett re: revised settlement agreement | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/09 | Email from/to S. Martinez re: AHM bank accounts | SBEAC | B006 | 0.10 |
| 11/17/09 | Review email from B. Albom and to J. Burzenski re: GRM | CCROW | B006 | 0.30 |
| 11/17/09 | Email to and from B. Albom re: GRM | CCROW | B006 | 0.20 |
| 11/17/09 | Review email from J. Burzenski re: GRM | CCROW | B006 | 0.10 |
| 11/17/09 | Telephone call from J. Burzenski re: GRM | CCROW | B006 | 0.10 |
| 11/17/09 | Work with S. Beach on Broadhollow sale issues | CGREA | B006 | 0.10 |
| 11/17/09 | Call from C. Grear re: Broadhollow transaction | SBEAC | B006 | 0.10 |
| 11/17/09 | Emails with J. Wexler re: 104 West 120th Street, Harlem, NY | SBEAC | B006 | 0.10 |
| 11/17/09 | Emails from M. Lunn and S. Martinez re: Mt. Prospect strategy | SBEAC | B006 | 0.10 |
| 11/18/09 | Email to B. Albom re: GRM | CCROW | B006 | 0.10 |
| 11/18/09 | Telephone call from B. Albom re: GRM | CCROW | B006 | 0.30 |
| 11/18/09 | Exchange emails with counsel to directors and officers re: insurance stipulation | KENOS | B006 | 0.20 |
| 11/18/09 | Email from S. Martinez, call to C. Grear and call to S. Martinez re: Broadhollow status | SBEAC | B006 | 0.30 |
| 11/18/09 | Call from B. Fernandes re: Bank sale closing issues | SBEAC | B006 | 0.20 |
| 11/19/09 | Email from B. Albom; email to S. Martinez and J. Burzenski re: GRM | CCROW | B006 | 0.30 |
| 11/19/09 | Review and analyze updated loan advance and payment information received from S. Stennett | CGREA | B006 | 0.40 |
| 11/19/09 | Review and Finalize D&O Insurance Stipulation Motion | KENOS | B006 | 0.50 |
| 11/19/09 | Call to C. Provost re: sale transaction negoatiation issues | SBEAC | B006 | 0.10 |
| 11/20/09 | Email from/to J. Burzenski re: GRM | CCROW | B006 | 0.20 |
| 11/20/09 | Review Advance information received from S. Stennett | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/09 | Research re: set-off issues re: P&I payments | CGREA | B006 | 0.30 |
| 11/20/09 | Call to S. Cave re: Lehman stay relief issue related to BH sale and release | SBEAC | B006 | 0.10 |
| 11/20/09 | Email from M. Lunn re: Mt. Prospect | SBEAC | B006 | 0.10 |
| 11/21/09 | Email from M. Lunn re: Mt. Prospect (.1) and review response to 506(c) claim (.5) | SBEAC | B006 | 0.60 |
| 11/23/09 | E-mail to S. Martinez re: notarized Power of Attorney for AHM Servicing | EKOST | B006 | 0.10 |
| 11/23/09 | Call with client and cocounsel re: Weis insurance document request | SBEAC | B006 | 0.80 |
| 11/23/09 | Call to C. Provost re: waiver of rating agency approval | SBEAC | B006 | 0.10 |
| 11/23/09 | Call from S. Cave re: Lehman position on Broadhollow deal | SBEAC | B006 | 0.20 |
| 11/24/09 | E-mail to Dave Conroy, Steve Stennett, and Becky Roland re: Notarized Power of Attorney for AHM servicing | EKOST | B006 | 0.10 |
| 11/24/09 | E-mail to Dave Conroy, Daniel Cary, Heather Berg, and Becky Roland re: Form of Power of Attorney needed | EKOST | B006 | 0.10 |
| 11/24/09 | Revise Power of Attorney to include notarization | EKOST | B006 | 0.20 |
| 11/24/09 | E-mail to Scott Martinez and Bret Fernandes re: Power of Attorney with notarization | EKOST | B006 | 0.10 |
| 11/24/09 | E-mail to Scott Martinez and Bret Fernandes re: summary of changes to Power of Attorney since last execution | EKOST | B006 | 0.10 |
| 11/25/09 | Email from S. Martinez re: Ventures and Great Oak accounts (.1), review documents and respond to same (.3) | SBEAC | B006 | 0.40 |
| 11/30/09 | Phone call to Dave Conroy re: HELOCs | EKOST | B006 | 0.10 |
| 11/30/09 | Call to J. Tecce re: Broadhollow sale update | SBEAC | B006 | 0.20 |
| 11/30/09 | Emails with C. Provost and S. Martinez re: Broadhollow | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/09 | Draft e-mail to M Lunn re: letter to tenants of Mt. Prospect property | JRUCK | B006 | 0.10 |
| | Sub Total | | | 45.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/01/09 | Review correspondence from and draft correspondence to E. Edwards re: letter to potential defendant class members and review same | SZIEG | B007 | 0.30 |
| 11/02/09 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.10 |
| 11/02/09 | Email to B. Fernandes S. Martinez and J. Burzenski re: Dobben | CCROW | B007 | 0.20 |
| 11/02/09 | Review document requests re: Dobben | CCROW | B007 | 0.40 |
| 11/02/09 | Email to D. Pettibone re: Dobben | CCROW | B007 | 0.30 |
| 11/02/09 | Email from/to J. Burzenski re: Dobben | CCROW | B007 | 0.20 |
| 11/02/09 | Email from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 11/02/09 | Telephone call from B. Fernandes and J. Burzenski re: Dobben | CCROW | B007 | 0.40 |
| 11/02/09 | Emails from/to D. Pettibone re: Dobben | CCROW | B007 | 0.20 |
| 11/02/09 | Emails from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 11/02/09 | Conference with S. Beach; teleconference with S. Beach and P. Jackson re: Dobben | CCROW | B007 | 0.30 |
| 11/02/09 | Emails from/to D. Pettibone and E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 11/02/09 | Review, analyze and revise proposed Broadhollow order | CGREA | B007 | 0.40 |
| 11/02/09 | Telephone conference with creditors committee re: resolution of release issues related to WLR settlement | CGREA | B007 | 1.40 |
| 11/02/09 | Follow up with telephone conference with S. Beach re: resolution of release issues related to WLR settlement | CGREA | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40332384                         01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/09 | Prepare and file Notice of Submission of Claims for 44th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 11/02/09 | Correspondence from E. Wanerka re: Foreclosure Dates for Riverside County Claim 10504 | JNOEL | B007 | 0.10 |
| 11/02/09 | Correspondence from M. Romero re: AHM - Riverside | JNOEL | B007 | 0.10 |
| 11/02/09 | Correspondence to and from M. Neiburg re: AHM - Riverside claim | JNOEL | B007 | 0.20 |
| 11/02/09 | Review and respond to emails from Jennifer Noel regarding status of objection to claim of Riverside County | MNEIB | B007 | 0.30 |
| 11/02/09 | Review and respond to email from Morgan Seward regarding status of objecting to borrower claims and settlement offers | MNEIB | B007 | 0.20 |
| 11/02/09 | Review borrower claims re: next steps in settlement letters | MSEWA | B007 | 1.00 |
| 11/02/09 | Email C. Crowther and M. Neiburg re: borrower claims settlement letters | MSEWA | B007 | 0.10 |
| 11/02/09 | Review 9019 motion re: BNY Servicing cure claim | SBEAC | B007 | 0.20 |
| 11/02/09 | Teleconference with Grear, Indelicato and Grubman re: Ross settlement and case update and transition issues | SBEAC | B007 | 1.40 |
| 11/02/09 | Call from N. Cremona re: BofA EPD/Breach claims | SBEAC | B007 | 0.10 |
| 11/02/09 | Call from N. Cremona re: BofA EPD/Breach claims | SBEAC | B007 | 0.20 |
| 11/02/09 | Call to P. Jackson re: cure claim and EPD claim issues | SBEAC | B007 | 0.20 |
| 11/02/09 | Email from C. Crowther and D. Pettibone re: Dobben | SBEAC | B007 | 0.10 |
| 11/02/09 | Call to C. Grear re: Ross settlement | SBEAC | B007 | 0.20 |
| 11/02/09 | Emails with C. Grear, M. Indelicato and P. Jackson re: Ross Settlement | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001         Invoice No. 40332384              01-08-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/03/09 | Review claim of D. Huston in preparation for settlement discussions | ATHAL | B007 | 1.50 |
| 11/03/09 | Review claim of Paul Parotti in anticipation of settlement discussions | ATHAL | B007 | 1.80 |
| 11/03/09 | Correspondence with E. Wanerka re: claim of Paul Parotti | ATHAL | B007 | 0.10 |
| 11/03/09 | Correspondence with M. Neiburg re: AHM claims | ATHAL | B007 | 0.10 |
| 11/03/09 | Review claim of American Express prior to call with E. Wanerka | ATHAL | B007 | 0.20 |
| 11/03/09 | Telephone call with E. Wanerka re: claims of Amex and Parotti | ATHAL | B007 | 0.30 |
| 11/03/09 | Telephone call with J. Gaffney re: settlement of claim of AMEX | ATHAL | B007 | 0.10 |
| 11/03/09 | Email to E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 11/03/09 | Email from/to M. Seward re: Mills | CCROW | B007 | 0.10 |
| 11/03/09 | Review/edit Borrower Claim Settlement letter re: Mills | CCROW | B007 | 0.30 |
| 11/03/09 | Review email from E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 11/03/09 | Conference with M. Neiburg regarding mechanics lien/second claim | CCROW | B007 | 0.20 |
| 11/03/09 | Email from/to M. Seward re: Mills | CCROW | B007 | 0.10 |
| 11/03/09 | Conference with P. Jackson re: Dobben/Confidential Agreement | CCROW | B007 | 0.20 |
| 11/03/09 | Review Borrower Committee Confidentiality Agreement re: Dobben | CCROW | B007 | 0.20 |
| 11/03/09 | Telephone call from S. Martinez re: Dobben | CCROW | B007 | 0.20 |
| 11/03/09 | Review document request in preparation for call with counsel re: Dobben | CCROW | B007 | 0.80 |
| 11/03/09 | Conference with S. Beach; teleconference with S. Beach and E. Schnitzer re: Dobben | CCROW | B007 | 0.40 |
| 11/03/09 | Outline causes of action re: Dobben | CCROW | B007 | 0.40 |
| 11/03/09 | Telephone call to D. Pettibone re: Dobben | CCROW | B007 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/03/09 | Telephone call to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 11/03/09 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.20 |
| 11/03/09 | Review and respond to claimant regarding expungement of claim number 925 | MNEIB | B007 | 0.20 |
| 11/03/09 | Exchange emails with claimant regarding documentation supporting her claim | MNEIB | B007 | 0.20 |
| 11/03/09 | Emails from Patrick Jackson and William Brown regarding adjourning 44th omnibus claims objection with respect to EPD/Breach claims of HSBC Bank | MNEIB | B007 | 0.20 |
| 11/03/09 | Exchange numerous emails with Eileen Wanerka regarding WARN Act class action and impact on claims | MNEIB | B007 | 0.40 |
| 11/03/09 | Review and analyze bank statements supporting claim number 251 and provide feedback to AHM regarding allowance of claim | MNEIB | B007 | 0.30 |
| 11/03/09 | Exchange numerous emails with Maribeth Minella regarding correspondence from counsel for WARN Act claimants | MNEIB | B007 | 0.30 |
| 11/03/09 | Telephone call to Eileen Wanerka regarding adjourned claims | MNEIB | B007 | 0.20 |
| 11/03/09 | Telephone call and email to EECO Electric Corp regarding adjourning debtors' 44th omnibus claims objection with respect to its claim | MNEIB | B007 | 0.30 |
| 11/03/09 | Discussion with Alex Thaler regarding adjourned claims | MNEIB | B007 | 0.30 |
| 11/03/09 | Review and respond to email from Alex Thaler regarding potential resolution of claim of pacific finance | MNEIB | B007 | 0.10 |
| 11/03/09 | Review and analyze response of EECO Electric Corp to debtors' 44th omnibus claims objection | MNEIB | B007 | 0.20 |
| 11/03/09 | Email to and discuss with S. Hartnett re: borrower settlement letters already sent | MSEWA | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40332384                01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/03/09 | Review borrower claim # 10651 re: borrower claims settlement offer | MSEWA | B007 | 0.40 |
| 11/03/09 | Email to client re: settlement offer for Mills borrower claim for their review | MSEWA | B007 | 0.10 |
| 11/03/09 | Email from Scott Martinez re: borrower claims settlement offers | MSEWA | B007 | 0.10 |
| 11/03/09 | Final review of Mills letter re: borrower claims settlement offer | MSEWA | B007 | 0.10 |
| 11/03/09 | Draft LaMacchia letter re: borrower claims settlement letters | MSEWA | B007 | 0.50 |
| 11/03/09 | Discuss with C. Crowther re: borrower settlement letters | MSEWA | B007 | 0.10 |
| 11/03/09 | Review edits to Mills letter re: borrower claims settlement offers | MSEWA | B007 | 0.50 |
| 11/03/09 | Locate borrowers' committee confidentiality agreement and forward to C. Crowther | PJACK | B007 | 0.30 |
| 11/03/09 | Email from and call to E. Schnitzer re: Dobben claim | SBEAC | B007 | 0.30 |
| 11/03/09 | Review 9019 motion re: BNY servicing cure claim (.4) and work with P. Jackson re: same (.2) | SBEAC | B007 | 0.60 |
| 11/04/09 | Exchange several emails with claimant regarding status of claim number 925 | MNEIB | B007 | 0.20 |
| 11/04/09 | Email and telephone call to Brandon Johnson regarding UBS Securities' informal response to debtors' 44th omnibus claims objection | MNEIB | B007 | 0.30 |
| 11/04/09 | Exchange emails with Pratima Jayswal regarding signature card and wire transfers from joint venture account | MNEIB | B007 | 0.30 |
| 11/04/09 | Review and respond to emails from Patrick Jackson and Deb Laskin regarding adjournment of 44th omnibus claims objection to numerous EPD/Breach claims | MNEIB | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001             Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/09 | Email and telephone call to Barbara Hager regarding informal response of Residential Funding Co. to debtors' 44th omnibus claims objection | MNEIB | B007 | 0.30 |
| 11/04/09 | Exchange emails with Damian Vuolo regarding backup information to support objections to EPD/Breach claims | MNEIB | B007 | 0.20 |
| 11/04/09 | Call from Voulo re: EPD/Breach claims analysis and reconciliations | SBEAC | B007 | 0.50 |
| 11/05/09 | Conference call with E. Wanerka and M. Neiburg re: adjourned claims | ATHAL | B007 | 0.50 |
| 11/05/09 | Email to J. Burzenski re: Dobben | CCROW | B007 | 0.30 |
| 11/05/09 | Emails from/to D. Pettiborne re: Dobben (numerous) | CCROW | B007 | 0.60 |
| 11/05/09 | Telephone call to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 11/05/09 | Revise WLR settlement agreement re: release issues, carve-outs and payment issues for undisputed items | CGREA | B007 | 1.70 |
| 11/05/09 | Review and analyze calculations and summary of remaining undisputed items | CGREA | B007 | 0.30 |
| 11/05/09 | Review and respond to email from claimant regarding status of claim number 251 | MNEIB | B007 | 0.10 |
| 11/05/09 | Review and respond to emails from Eileen Wanerka regarding status of claim number 8026 | MNEIB | B007 | 0.30 |
| 11/05/09 | Review and respond to emails from Eileen Wanerka and Susan Seoylemezian regarding resolving claims of Arapahoe County | MNEIB | B007 | 0.30 |
| 11/05/09 | Review and analyze response of NY State Department of Taxation to debtors' 43rd omnibus claims objection | MNEIB | B007 | 0.30 |
| 11/05/09 | Review and respond to email from Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                              01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/09 | Review and analyze spreadhseets consisting of documentation supporting debtors' objections to EPD/Breach claims | MNEIB | B007 | 0.50 |
| 11/05/09 | Conference call with Eileen Wanerka and Alex Thaler regarding adjourned claims | MNEIB | B007 | 0.90 |
| 11/05/09 | Confer with C. Grear re: WLR admin claim settlement | PJACK | B007 | 0.30 |
| 11/05/09 | Email from C. Crowther re: Dobben discovery requests | SBEAC | B007 | 0.10 |
| 11/05/09 | Emails from B. Fallon and A. Petrie re: In re American Home Mortgage/CitiMortgage EPD/Breach issues | SBEAC | B007 | 0.10 |
| 11/05/09 | Email from/to S. Martinez re: Natixis loan inquiry | SBEAC | B007 | 0.10 |
| 11/05/09 | Email from/to J. Patton re: Strauss tax issues and NYS tax claims (.1) and review sales and use tax order, NYS tax claims and related documents in connection with same (.9) | SBEAC | B007 | 1.00 |
| 11/05/09 | Email from C. Grear re: revised WLR settlement | SBEAC | B007 | 0.10 |
| 11/05/09 | Email from J. Patton re: NYS tax claim issues | SBEAC | B007 | 0.10 |
| 11/06/09 | Email to D. Yablen re: Dobben depositions | CCROW | B007 | 0.10 |
| 11/06/09 | Review revised document request email from D. Pettibone re: Dobben | CCROW | B007 | 0.50 |
| 11/06/09 | Email to D. Pettibone re: Dobben | CCROW | B007 | 0.20 |
| 11/06/09 | Telephone call to Judge Sontchi's Chambers regarding discovery dispute re: Dobben | CCROW | B007 | 0.10 |
| 11/06/09 | Email from/to E. Schnitzer re: Dobben discovery | CCROW | B007 | 0.30 |
| 11/06/09 | Draft Discovery Dispute letter re: Dobben | CCROW | B007 | 0.90 |
| 11/06/09 | Emails from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 11/06/09 | Email from/to J. Burzenski re: Dobben | CCROW | B007 | 0.20 |
| 11/06/09 | Emails from/to H. Bradt re: Dobben depositions | CCROW | B007 | 0.30 |
| 11/06/09 | Emails to D. Pettibone re: Dobben | CCROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40332384                01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/09 | Conference with S. Martinez and S. Beach re: Dobben | CCROW | B007 | 0.20 |
| 11/06/09 | Email from/to D. Pettibone re: Dobben | CCROW | B007 | 0.40 |
| 11/06/09 | Revise WLR Settlement Agreement | CGREA | B007 | 2.10 |
| 11/06/09 | Correspodnence from E. Wanerka re: claim 10722 | JNOEL | B007 | 0.10 |
| 11/06/09 | Correspondence to and from S. Seoylemezian re: claim 10722 | JNOEL | B007 | 0.20 |
| 11/06/09 | Exchange emails with Brandon Johnson regarding debtors' objection to EPD/breach claim of UBS | MNEIB | B007 | 0.20 |
| 11/06/09 | Emails from Jill Bathon and Maribeth Minella regarding WARN act claimants | MNEIB | B007 | 0.30 |
| 11/06/09 | Review and respond to email from Eileen Wanerka regarding status of claim number 2412 and filing certification of counsel for proposed order to resolve such claim | MNEIB | B007 | 0.20 |
| 11/06/09 | Email to Kathleen Heck regarding status of objection to her claim | MNEIB | B007 | 0.20 |
| 11/06/09 | Exchange several emails with Patrick Jackson regarding documents supporting objections to EPD/Breach claims | MNEIB | B007 | 0.20 |
| 11/06/09 | Email from Eileen Wanerka regarding status of claim number 646 | MNEIB | B007 | 0.10 |
| 11/06/09 | Review and analyze Washington Mutual's response to 44th omnibus claims objection | MNEIB | B007 | 0.30 |
| 11/06/09 | Telephone call from K. Constantine re: US Bank servicing cure claim, EPD/Breach Claims | PJACK | B007 | 0.40 |
| 11/06/09 | Telephone call to D. Drebsky re: DBNTC servicing cure claim | PJACK | B007 | 0.10 |
| 11/06/09 | Teleconference and follow-up correspondence with K. Constantine, B. Cavender re: servicing cure claims, EPD/Breach Claim, HELOC/GMAC claim issues | PJACK | B007 | 0.70 |
| 11/06/09 | Call to Steve Stennett re: settlement progress (WLR) | SBEAC | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/09 | Review WLR release and settlement agreement | SBEAC | B007 | 0.20 |
| 11/06/09 | Call from C. Grear re: WLR settlement | SBEAC | B007 | 0.40 |
| 11/06/09 | Emails with C. Crowther re: Dobben discovery requests | SBEAC | B007 | 0.30 |
| 11/06/09 | Call to and email form M. Indelicato re: WLR settlement | SBEAC | B007 | 0.30 |
| 11/06/09 | Emails from C. Crowther re: AHM / Dobben | SBEAC | B007 | 0.30 |
| 11/06/09 | Email from/to M. Riela re: omnibus objection to claims | SBEAC | B007 | 0.10 |
| 11/08/09 | Review and respond to claimants regarding status of claims | MNEIB | B007 | 0.20 |
| 11/09/09 | Draft Notices of Deposition re: Dobben | CCROW | B007 | 0.40 |
| 11/09/09 | Conduct research on P. Rush, M. Dobben and A. Yamaunura re: Dobben | CCROW | B007 | 0.80 |
| 11/09/09 | Review and analyze matters raised by S. Martinez with respect to WLR settlement agreement | CGREA | B007 | 0.20 |
| 11/09/09 | Finalize for filing and coordinate service of Certification of Counsel Submitting Consensual Order Regarding Debtors' Sixth Omnibus (Substantive) Objection to Claims | DLASK | B007 | 0.40 |
| 11/09/09 | Teleconference with M. Neiburg re: wage claim | JNOEL | B007 | 0.10 |
| 11/09/09 | Correspondence to and from M. Neiburg re: AHM - Riverside County | JNOEL | B007 | 0.30 |
| 11/09/09 | Correspondence from Susan Seoylemezian re: forwarded claim 10722 | JNOEL | B007 | 0.10 |
| 11/09/09 | Review and respond to email from Eileen Wanerka regarding 45th and 46th omnibus claims objections | MNEIB | B007 | 0.10 |
| 11/09/09 | Exchange emails with Damian Voulo regarding documents supporting objections to EPD/Breach claims | MNEIB | B007 | 0.20 |
| 11/09/09 | Review and respond to claimant inquiry regarding status of claim | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/09 | Review and respond to email from Alex Thaler regarding status of claim number 8026 and order approving consensual order | MNEIB | B007 | 0.20 |
| 11/09/09 | Review and respond to emails from Alex Rovira regarding debtors' objection to EMC EPD/Breach claim and documents supporting the objection | MNEIB | B007 | 0.40 |
| 11/09/09 | Review and respond to emails from Eileen Wanerka and Susan Seoylemezian regarding Arapahoe County's response to 42nd omnibus claims objection | MNEIB | B007 | 0.30 |
| 11/09/09 | Email from C. Crowther re: Dobben and Yamamura deposition notices | SBEAC | B007 | 0.10 |
| 11/09/09 | Review agreement re: NY State sales tax audit (.5) and email from S. Martinez re: same (.2) | SBEAC | B007 | 0.70 |
| 11/09/09 | Emails with L. Rothenberg and J. Patton re: sales and use tax claims | SBEAC | B007 | 0.40 |
| 11/09/09 | Teleconference with J. Patton and Rothenberg re: Strauss and NYS tax claim issues | SBEAC | B007 | 0.50 |
| 11/10/09 | Correspondence with J. Gaffney re: claim of AMEX | ATHAL | B007 | 0.10 |
| 11/10/09 | Email from/to J. Burzenski re: Dobben | CCROW | B007 | 0.20 |
| 11/10/09 | Email to J. Burzenski regarding document production status re: Dobben | CCROW | B007 | 0.20 |
| 11/10/09 | Telephone from Judge Sontchi chambers re: Dobben | CCROW | B007 | 0.10 |
| 11/10/09 | Emails from/to J. Burzenski re: Dobben | CCROW | B007 | 0.30 |
| 11/10/09 | Emails to/from E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 11/10/09 | Email to D. Pettibone re: Dobben discovery dispute | CCROW | B007 | 0.20 |
| 11/10/09 | Emails from/to W. DuBois re: Dobben | CCROW | B007 | 0.20 |
| 11/10/09 | Review and respond to email from Kathleen Heck regarding objection to her claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/10/09 | Review and respond to email from Eileen Wanerka regarding claims to be objected to in next set of omnibus claims objections | MNEIB | B007 | 0.10 |
| 11/10/09 | Review and analyze spreadsheet containing draft objections to certain proofs of claim to determine need to revise suggested comments | MNEIB | B007 | 1.30 |
| 11/10/09 | Exchange emails and conference call with Alex Rovira to discuss debtors' objection to EPD/Breach claims of EMC Mortgage | MNEIB | B007 | 0.50 |
| 11/10/09 | Exchange emails and telephone call with Damian Vuolo to discuss EPD/Breach claims | MNEIB | B007 | 0.40 |
| 11/10/09 | Email to Scott Martinez regarding EPD/Breach claims | MNEIB | B007 | 0.10 |
| 11/10/09 | Email to Beverly Creswell regarding status of payment on allowed claims | MNEIB | B007 | 0.10 |
| 11/10/09 | Email from S. Martinez re: call to discuss WLR settlement proposal | SBEAC | B007 | 0.10 |
| 11/10/09 | Emails from S. Martinez and S. Zieg re: Natixis settlement inquiry | SBEAC | B007 | 0.10 |
| 11/10/09 | Correspondence to S. Martinez re: status of certain Natixis loan | SZIEG | B007 | 0.40 |
| 11/10/09 | Review correspondence from S. Martinez re: questions related to Natixis | SZIEG | B007 | 0.10 |
| 11/10/09 | Draft correspondence to S. Martinez, S. Beach and D. Voulo re: Natixis | SZIEG | B007 | 0.30 |
| 11/11/09 | Call Paul Parotti re: adjourned claim | ATHAL | B007 | 0.10 |
| 11/11/09 | Discuss claim 8026 with M. Neiburg | ATHAL | B007 | 0.10 |
| 11/11/09 | Draft e-mail to E. Wanerka re: claim 8026 | ATHAL | B007 | 0.10 |
| 11/11/09 | Discuss possible settlement with Paul Parotti | ATHAL | B007 | 0.20 |
| 11/11/09 | Review D. Huston contract of employment | ATHAL | B007 | 0.30 |
| 11/11/09 | E-mail M. Neiburg re: priority payout | ATHAL | B007 | 0.20 |
| 11/11/09 | Email from/to J. Burzenski re: Dobben | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/11/09 | Background research/investigation re: Dobben | CCROW | B007 | 0.30 |
| 11/11/09 | Review document to be produced re: Dobben | CCROW | B007 | 1.80 |
| 11/11/09 | Telephone call from J. Burzenski; email to J. Burzenski re: Dobben | CCROW | B007 | 0.20 |
| 11/11/09 | Conference with W. DuBois regarding problem issues re: Dobben | CCROW | B007 | 0.20 |
| 11/11/09 | Emails to/from H. Bradt regarding deposition scheduling re: Dobben | CCROW | B007 | 0.20 |
| 11/11/09 | Telephone call from E. Wanerka and J. Burzenski re: Dobben | CCROW | B007 | 0.20 |
| 11/11/09 | Emails from J. Burzenski; emails to/from W. DuBois re: Dobben document production | CCROW | B007 | 0.20 |
| 11/11/09 | Conference with W. DuBois regarding document production re: Dobben | CCROW | B007 | 0.20 |
| 11/11/09 | Email to D. Pettibone re: Dobben | CCROW | B007 | 0.10 |
| 11/11/09 | Emails from/to E. Schnitzer and D. Pettibone re: Dobben | CCROW | B007 | 0.30 |
| 11/11/09 | Exchange numerous emails with Brad Tuttle regarding revising exhibits to debtors' 43rd and 44th omnibus claims objections and preparing exhibits for 45th and 46th | MNEIB | B007 | 0.80 |
| 11/11/09 | Review proofs of claim and email to Arapahoe County regarding resolution of all pending claims | MNEIB | B007 | 0.20 |
| 11/11/09 | Exchange emails with Patrick Jackson and Scott Martinez regarding call to discuss resolution of EPD/Breach claims | MNEIB | B007 | 0.20 |
| 11/11/09 | Review and respond to email from Sean Beach regarding status of RBS claim | MNEIB | B007 | 0.10 |
| 11/11/09 | Exchange emails and telephone call with Alex Thaler regarding claimant inquiry on payout percentage on account of allowed general unsecured claims | MNEIB | B007 | 0.20 |
| 11/11/09 | Exchange emails with Eileen Wanerka regarding omnibus hearing and telephonic appearance | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/11/09 | Review and respond to emails from Patrick Jackson and Brett Fallon regarding adjourning debtors' 44th omnibus claims objection with respect to claims of CitiMortgage | MNEIB | B007 | 0.20 |
| 11/11/09 | Review and respond to email from Alex Thaler regarding status of claim number 8026 | MNEIB | B007 | 0.10 |
| 11/11/09 | Email from/to M. Riela re: omnibus objection to claims | SBEAC | B007 | 0.10 |
| 11/12/09 | Review email from D. Pettibone re: Dobben | CCROW | B007 | 0.10 |
| 11/12/09 | Review second batch of documents re: Dobben | CCROW | B007 | 0.30 |
| 11/12/09 | Draft transmittal letter to D. Pettibone with document production re: Dobben | CCROW | B007 | 0.30 |
| 11/12/09 | Telephone from Steve Dunkelberger regarding status of claims | DLASK | B007 | 0.10 |
| 11/12/09 | Review and analyze chart provided by debtors and numerous proofs of claim to determine appropriateness of debtors' proposed claims objection bases | MNEIB | B007 | 1.60 |
| 11/12/09 | Review and revise debtors' 45th omnibus (non-substantive) claims objection and proposed order | MNEIB | B007 | 1.40 |
| 11/12/09 | Draft debtors' 46th omnibus (substantive) claims objection and proposed order | MNEIB | B007 | 1.20 |
| 11/12/09 | Review and revise orders pertaining to debtors' 43rd and 44th omnibus claims objections to reflect adjourned claims and work with Brad Tuttle to prepared revised exhibits | MNEIB | B007 | 1.10 |
| 11/12/09 | Discussion with Sean Beach regarding debtors' 46th omnibus (substantive) claims objection | MNEIB | B007 | 0.20 |
| 11/12/09 | Review and respond to emails from Eileen Wanerka regarding debtors' 45th and 46th claims objections | MNEIB | B007 | 0.30 |
| 11/12/09 | Telephone call with Brad Tuttle regarding exhibits to debtors' 45th and 46th omnibus claims objections | MNEIB | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                        01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/09 | Review and analyze draft exhibits for debtors' 45th and 46th claims objections | MNEIB | B007 | 0.60 |
| 11/12/09 | Discussions with Patrick Jackson regarding objecting to warehouse claims | MNEIB | B007 | 0.30 |
| 11/12/09 | Email to claimant regarding allowed amount of her claim | MNEIB | B007 | 0.10 |
| 11/12/09 | Email to Damian Vuolo regarding documentation supporting objection to CitiMortgage and Residential Funding's EPD/Breach claims | MNEIB | B007 | 0.10 |
| 11/12/09 | Email to Brad Tuttle regarding revising exhibit to 44th omnibus claims objection to reflect adjournment as to claims of Bank of New York | MNEIB | B007 | 0.10 |
| 11/12/09 | Conference call with Patrick Jackson, Damian Vuolo and Scott Martinez to discuss resolution of EPD/Breach claims | MNEIB | B007 | 0.50 |
| 11/12/09 | Confer with M. Neiburg re claim question AHM | PJACK | B007 | 0.10 |
| 11/12/09 | Teleconference with M. Neiburg, S. Martinez, E. Wanerka, D. Voulo re: EPD/Breach Claims | PJACK | B007 | 0.70 |
| 11/13/09 | Draft settlement letter to P. Parotti attaching the court-approved Disclosure Statement | ATHAL | B007 | 0.50 |
| 11/13/09 | Outline arguments for hearing in Bankruptcy Court re: Dobben | CCROW | B007 | 1.30 |
| 11/13/09 | Telephone call from/to E. Wanerka re: Dobben | CCROW | B007 | 0.20 |
| 11/13/09 | Email from/to E. Wanerka re: Dobben | CCROW | B007 | 0.10 |
| 11/13/09 | Re-book court reporter and travel for depositions re: Dobben | CCROW | B007 | 0.20 |
| 11/13/09 | Email from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 11/13/09 | Review email from D. Pettibone re: Dobben | CCROW | B007 | 0.10 |
| 11/13/09 | Telephone conference with M. Indelicato, D. Grubman and S. Beach re: WLR settlement issues | CGREA | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/09 | Finalize for filing and coordinate service of Certification of Counsel regarding Motion to Approve Compromise under Rule 9019 for an Order Authorizing and Approving Stipulation by and Among the Debtors and the Bank of New York Mellon in Various Capacities (I) Resolving Cure Claims Asserted in Connection with the Assumption and Assignment of Certain Loan Servicing Agreements to American Home Mortgage Servicing, Inc. (f/k/a AH Mortgage Acquisition Co., Inc.) and (II) Partially Resolving Certain Proofs of Claim | DLASK | B007 | 0.40 |
| 11/13/09 | Finalize for filing and coordinate service of 45th and 46th Omnibus Objections to Claims | DLASK | B007 | 0.80 |
| 11/13/09 | Revise and finalize debtors' 45th omnibus (non-substantive) claims objection | MNEIB | B007 | 0.50 |
| 11/13/09 | Telephone call with Eileen Wanerka regarding hearing on debtors' 43rd and 44th omnibus claims objections and finalizing 45th and 46th claims objections | MNEIB | B007 | 0.40 |
| 11/13/09 | Draft certification of counsel and proposed order resolving claim number 251 | MNEIB | B007 | 0.50 |
| 11/13/09 | Email to Adele Ciruti regarding proposed order resolving claim number 251 | MNEIB | B007 | 0.10 |
| 11/13/09 | Revise and finalize debtors' 46th omnibus (substantive) claims objection | MNEIB | B007 | 0.60 |
| 11/13/09 | Work with Eileen Wanerka and Brad Tuttle to revise and finalize exhibits to attach to debtors' 45th and 46th omnibus claims objections | MNEIB | B007 | 0.70 |
| 11/13/09 | Discussion with Christopher Griffiths regarding debtors' objection to Washington Mutuals EPD/Breach Claims | MNEIB | B007 | 0.20 |
| 11/13/09 | Discussion with Patrick Jackson regarding EPD/Breach claims and questionnaire completed by claimants | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/09 | Review, analyze and revise proposed comments to objections to numerous duplicative claims and discuss with Eileen Wanerka | MNEIB | B007 | 0.40 |
| 11/13/09 | Draft cert of counsel submitting BNY 9019 order and coordinate filing of same | PJACK | B007 | 0.40 |
| 11/13/09 | Email from S. Martinez re: WLR settlement | SBEAC | B007 | 0.10 |
| 11/13/09 | Call with Indelicato, Grubman and Grear re: WLR settlement issues | SBEAC | B007 | 0.40 |
| 11/13/09 | Email from E. Schnitzer re: American Home bank statements | SBEAC | B007 | 0.10 |
| 11/16/09 | Email to D. Pettibone re: Dobben discovery responses | CCROW | B007 | 0.20 |
| 11/16/09 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.20 |
| 11/16/09 | Emails to and from D. Pettibone re: Dobben (numerous) | CCROW | B007 | 0.30 |
| 11/16/09 | Compile documents for deposition exhibits re: Dobben | CCROW | B007 | 0.60 |
| 11/16/09 | Email to/from E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 11/16/09 | Conference with D. Laskin; email to D. Laskin re: Dobben | CCROW | B007 | 0.10 |
| 11/16/09 | Review prior Complaint for allegations/claims re: Dobben | CCROW | B007 | 0.90 |
| 11/16/09 | Review POC forms re: Dobben | CCROW | B007 | 0.20 |
| 11/16/09 | Emails from/to D. Pettibone and E. Schnitzer re: Dobben | CCROW | B007 | 0.30 |
| 11/16/09 | Telephone call from E. Schnitzer re: Dobben | CCROW | B007 | 0.30 |
| 11/16/09 | E-mail from and response to AT&T counsel (J. Becht) re: AT&T administrative claim and Thirteenth Omnibus Claim Objection | DBOWM | B007 | 0.30 |
| 11/16/09 | Email to Eileen Wanerka regarding orders sustaining in part debtors' 6th, 43rd and 44th omnibus claims objections | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384          01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/09 | Emails from Eileen Wanerka and Alex Thaler regarding consensual resolution of claim number 2353 | MNEIB | B007 | 0.20 |
| 11/16/09 | Review claims in preparation for meeting with Neiburg re: Barclays and Orix claims | SBEAC | B007 | 0.50 |
| 11/16/09 | Call to C. Grear re: WLR settlement | SBEAC | B007 | 0.10 |
| 11/16/09 | Emails from C. Crowther and E. Schnitzer re: Dobben | SBEAC | B007 | 0.10 |
| 11/16/09 | Emails from D. Pettibone and E. Schnitzer re: response to Dobben | SBEAC | B007 | 0.10 |
| 11/16/09 | Review correspondence with J. Rucki re: 506(c) claim against Park National | SZIEG | B007 | 0.10 |
| 11/17/09 | Telephone call to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 11/17/09 | Review documents produced by Ms. Dobben re: Dobben | CCROW | B007 | 0.90 |
| 11/17/09 | Email from/to D. Pettibone re: Dobben | CCROW | B007 | 0.30 |
| 11/17/09 | Email to D. Pettibone re: Dobben interrogatories | CCROW | B007 | 0.20 |
| 11/17/09 | Review Interrogatory Responses re: Dobben | CCROW | B007 | 0.30 |
| 11/17/09 | Emails from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.30 |
| 11/17/09 | Compare interrogatory responses/requests re: Dobben | CCROW | B007 | 0.30 |
| 11/17/09 | Teleconference with E. Schnitzer and S. Beach re: Dobben | CCROW | B007 | 0.50 |
| 11/17/09 | Review emails from E. Schnitzer; email to D. Pettibone re: Dobben | CCROW | B007 | 0.40 |
| 11/17/09 | Organize documents for deposition, prep/exhibits re: Dobben | CCROW | B007 | 0.60 |
| 11/17/09 | Draft Stipulation with AT&T Resolving AT&T Administrative Claim and Claim No. 9258 | DBOWM | B007 | 1.70 |
| 11/17/09 | File two Certifications of Counsel regarding 31st Omnibus Objection to Claims | DLASK | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/17/09 | Prepare Affidavit of Service regarding Omnibus Objections to Claims | DLASK | B007 | 0.10 |
| 11/17/09 | Conferences with C. Crowther; review documents in response to subpoena and edit redactions; multiple correspondence with C. Crowther re: same (Dobben) | JMEYE | B007 | 1.50 |
| 11/17/09 | Review and respond to email from Chris Griffiths regarding Washington Mutual EPD/Breach Claims and completing questionnaire | MNEIB | B007 | 0.30 |
| 11/17/09 | Exchange emails with Eileen Wanerka regarding claim number 251 | MNEIB | B007 | 0.10 |
| 11/17/09 | Telephone call and email to Alex Rovira regarding debtors' objection to EMC Mortgage EPD/Breach claim | MNEIB | B007 | 0.30 |
| 11/17/09 | Draft certification of counsel and amended order regarding debtors' 31st omnibus claims objection | MNEIB | B007 | 0.80 |
| 11/17/09 | Call to K. Nystrom re: WLR settlement | SBEAC | B007 | 0.10 |
| 11/17/09 | Emails from E. Schnitzer, D. Pettibone and C. Crother re: Dobben claim | SBEAC | B007 | 0.10 |
| 11/17/09 | Email from C. Crowther re: Dobben interrogatories and verifications | SBEAC | B007 | 0.10 |
| 11/17/09 | Emails from C. Crowther and E. Schnitzer re: interrogatories and other discovery issues in Dobben matter | SBEAC | B007 | 0.10 |
| 11/17/09 | Emails from C. Grear and P. Jackson re: Ross settlement | SBEAC | B007 | 0.10 |
| 11/18/09 | Review Mona Dobben Reply re: Dobben | CCROW | B007 | 0.50 |
| 11/18/09 | Review emails from E. Schnitzer and S. Beach re: Dobben | CCROW | B007 | 0.20 |
| 11/18/09 | Email to E. Schnitzer and S. Beach re: Dobben | CCROW | B007 | 0.10 |
| 11/18/09 | Emails from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.30 |
| 11/18/09 | Email from/to D. Pettibone re: Dobben | CCROW | B007 | 0.20 |
| 11/18/09 | Telephone call to E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                              01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/18/09 | Review email from D. Pettibone re: Dobben | CCROW | B007 | 0.10 |
| 11/18/09 | Email to E. Wanerka re: Dobben document productions | CCROW | B007 | 0.20 |
| 11/18/09 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.20 |
| 11/18/09 | Review emails from D. Pettibone re: Dobben | CCROW | B007 | 0.30 |
| 11/18/09 | Review Second Requests for Production of documents re: Dobben | CCROW | B007 | 0.30 |
| 11/18/09 | Draft letter to Judge Sontchi re: Dobben | CCROW | B007 | 0.40 |
| 11/18/09 | Telephone call to Judge Sontchi's chambers re: Dobben | CCROW | B007 | 0.10 |
| 11/18/09 | Review and analyze WLR proposals re: settlement of advance payment issues and related emails from S. Stennett | CGREA | B007 | 0.30 |
| 11/18/09 | E-mail from AT&T counsel (J. Becht) re: comments on draft Stipulation Resolving AT&T Administrative Claim and Claim No. 9258 | DBOWM | B007 | 0.20 |
| 11/18/09 | Email to Eileen Wanerka regarding response of EECO Electric Corp to debtors' 44th omnibus claims objection | MNEIB | B007 | 0.20 |
| 11/18/09 | Review and respond to email from Maribeth Minella regarding alleged employee class member of WARN Act litigation | MNEIB | B007 | 0.10 |
| 11/18/09 | Review and respond to email from Ron Orr regarding preference action and pending objection to claims of his client | MNEIB | B007 | 0.20 |
| 11/18/09 | Email from Scott Martinez regarding response of EECo Electric Corp | MNEIB | B007 | 0.10 |
| 11/18/09 | Draft letter to escrow agent re: BNY servicing cure claim | PJACK | B007 | 0.70 |
| 11/18/09 | Email to/from E. Schnitzer re: Dobben | SBEAC | B007 | 0.20 |
| 11/18/09 | Email from D. Pettibone re: Dobben interrogatories | SBEAC | B007 | 0.10 |
| 11/18/09 | Call and email from C. Crowther re: Dobben | SBEAC | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/18/09 | Call/from to K. Nystrom re: WLR settlement | SBEAC | B007 | 0.20 |
| 11/18/09 | Emails with S. Stennett, B. Fernandes and S. Martinez re: revised WLR settlement agreement | SBEAC | B007 | 0.40 |
| 11/18/09 | Emails with J. Patton and S. Martinez re: NYS tax issues | SBEAC | B007 | 0.30 |
| 11/19/09 | Telephone call from Judge Sontchi's chambers re: Dobben | CCROW | B007 | 0.10 |
| 11/19/09 | Telephone call to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 11/19/09 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.40 |
| 11/19/09 | Review hearing transcript re: Dobben | CCROW | B007 | 0.30 |
| 11/19/09 | Conference with M. Seward re: MSJ/Dobben | CCROW | B007 | 0.20 |
| 11/19/09 | Email from M. Neiburg; telephone call to M. Neiburg re: J. Johnston | CCROW | B007 | 0.20 |
| 11/19/09 | Telephone call from E. Wanerka re: Dobben | CCROW | B007 | 0.20 |
| 11/19/09 | Deposition prep including revisions of documents and pleadings re: Dobben | CCROW | B007 | 2.60 |
| 11/19/09 | Exchange emails with Edward Schnitzer regarding preference action against John Johnston | MNEIB | B007 | 0.20 |
| 11/19/09 | Exchange emails with Ed Schnitzer regarding preference action and claims resolution | MNEIB | B007 | 0.20 |
| 11/19/09 | Discussion with Patrick Jackson regarding Citibank cure claims | MNEIB | B007 | 0.30 |
| 11/19/09 | Discuss with C. Crowther re: Dobben summary judgment motion | MSEWA | B007 | 0.30 |
| 11/19/09 | Email from C. Crowther re: Dobben claim documents | MSEWA | B007 | 0.10 |
| 11/19/09 | Call from Martinez re: WARN settlement and priority claims issue | SBEAC | B007 | 0.30 |
| 11/19/09 | Call to M. Indelicato re: WARN settlement and priorirty claims issue | SBEAC | B007 | 0.10 |
| 11/19/09 | Call to S. Holt (.1) and review documents (.5) re: WARN settlement and priority wage claims issues | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/09 | Email from D. Laskin re: claim reconciliation issues | SBEAC | B007 | 0.10 |
| 11/19/09 | Email to L. Rothenberg, P. Faber and J. Zajac (.1) and review NYS tax documents (.6) | SBEAC | B007 | 0.70 |
| 11/19/09 | Emails with J. Patton and L. Rothenberg re: M. Strauss   tax issue | SBEAC | B007 | 0.20 |
| 11/19/09 | Emails from S. Seoylemezian re: New York State sales tax audit | SBEAC | B007 | 0.10 |
| 11/19/09 | Teleconference with Rothenberg re: New York State sales tax audit and Strauss | SBEAC | B007 | 0.40 |
| 11/19/09 | Call to B. Fernandes re: WLR settlement | SBEAC | B007 | 0.10 |
| 11/19/09 | Work with M. Lunn re: 506(c) claim against Park National | SZIEG | B007 | 0.20 |
| 11/19/09 | Review opposition of Park National re: AHM's motion for 506(c) claim | SZIEG | B007 | 0.40 |
| 11/20/09 | Prepare for depositions re: Dobben | CCROW | B007 | 0.90 |
| 11/20/09 | Conduct depositions of M. Dobben and A. Yamamura re: Dobben | CCROW | B007 | 3.60 |
| 11/20/09 | Emails from/to E. Wanerka re: Dobben | CCROW | B007 | 0.20 |
| 11/20/09 | Telephone call to E. Schnitzer and S. Beach re: Dobben | CCROW | B007 | 0.40 |
| 11/20/09 | E-mail to and response from Committee counsel (E. Schnitzer) re: AT&T's comments on draft Stipulation Resolving AT&T Administrative Claim and Claim No. 9258 | DBOWM | B007 | 0.30 |
| 11/20/09 | E-mail from AT&T's counsel (J. Becht) re: AT&T's comments on draft Stipulation Resolving AT&T Administrative Claim and Claim No. 9258 | DBOWM | B007 | 0.40 |
| 11/20/09 | Review and respond to email from Daniela Levarda regarding EPD/Breach claims of Morgan Stanley | MNEIB | B007 | 0.20 |
| 11/20/09 | Legal research re: summary judgment motion for claims objections | MSEWA | B007 | 2.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40332384                          01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/09 | Teleconference re: New York State sales tax audit | SBEAC | B007 | 0.80 |
| 11/20/09 | Email from S. Martinez and to/from S. Seoylemezian re: call on New York State sales tax audit | SBEAC | B007 | 0.10 |
| 11/20/09 | Emails with M. Riela re: Aurora Loan Services LLC claims objection | SBEAC | B007 | 0.10 |
| 11/20/09 | Email from S. Stennett re: revised settlement agreement | SBEAC | B007 | 0.20 |
| 11/22/09 | Emails with P. Morgan I. Goldstein re: request from case status and claim inquiry | SBEAC | B007 | 0.10 |
| 11/23/09 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.40 |
| 11/23/09 | Conference with M. Seward re: Dobben | CCROW | B007 | 0.20 |
| 11/23/09 | Email from/to D. Pettibone re: Dobben | CCROW | B007 | 0.10 |
| 11/23/09 | Draft Objections/Response to RFP re: Dobben | CCROW | B007 | 0.90 |
| 11/23/09 | Emails from/to D. Pettibone, E. Schnitzer and S. Beach re: Dobben | CCROW | B007 | 0.40 |
| 11/23/09 | Emails to/from E. Schniter re: Dobben | CCROW | B007 | 0.30 |
| 11/23/09 | Review Broker Package re: Dobben | CCROW | B007 | 0.40 |
| 11/23/09 | Conference with W. DuBois re: Dobben | CCROW | B007 | 0.20 |
| 11/23/09 | Email to D. Pettibone re: Dobben | CCROW | B007 | 0.10 |
| 11/23/09 | Review file and assemble claims filed by Bear Stearns and EMC with respect to work on Waterfield litigation | DLASK | B007 | 0.50 |
| 11/23/09 | Teleconference with N. Fival re: NYC claim | JNOEL | B007 | 0.10 |
| 11/23/09 | Teleconference with S. Beach et al re: NYS claim | JNOEL | B007 | 0.20 |
| 11/23/09 | Telephone to Nancy Lord (State of New York) re: NYC claim | JNOEL | B007 | 0.20 |
| 11/23/09 | Work with S. Zieg re: hearing for § 506(c) claim | MLUNN | B007 | 0.30 |
| 11/23/09 | Review and respond to emails from Patrick Jackson and Brett Fallon regarding CitiMortgage EPD/Breach claims | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/23/09 | Draft summary judgment motion re: Dobben claim | MSEWA | B007 | 6.10 |
| 11/23/09 | Legal research re: Dobben claims | MSEWA | B007 | 1.80 |
| 11/23/09 | Call from J. Noel re: Strauss tax issue | SBEAC | B007 | 0.10 |
| 11/23/09 | Strauss tax issue call with Martinez and Seoylemezian | SBEAC | B007 | 1.20 |
| 11/23/09 | Call from C. Grear re: WLR settlement issues | SBEAC | B007 | 0.40 |
| 11/23/09 | Email from L. Rothenberg and to S. Martinez and S. Seoylemezian re: Strauss tax issue (.1) and review documents re: same (.3) | SBEAC | B007 | 0.40 |
| 11/23/09 | Email from K. Nystrom and to D. Laskin re: Bear Stearns unsecured claims | SBEAC | B007 | 0.10 |
| 11/24/09 | Conference with D. Bowman re: AT&T Claim Objection | CCROW | B007 | 0.20 |
| 11/24/09 | Emails from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.30 |
| 11/24/09 | Revise AT&T Stipulation Resolving AT&T Administrative Claim and Thirteenth Omnibus Claims Objection | DBOWM | B007 | 0.40 |
| 11/24/09 | Discussion with C. Crowther re: AT&T's comments on draft AT&T Stipulation Resolving AT&T Administrative Claim and Thirteenth Omnibus Claims Objection | DBOWM | B007 | 0.20 |
| 11/24/09 | Correspondence to and from S. Beach, L. Rothenberg re: Strauss | JNOEL | B007 | 0.10 |
| 11/24/09 | Review and respond to emails and telephone call with claimant regarding status of claim number 564 | MNEIB | B007 | 0.30 |
| 11/24/09 | Legal research re: Dobben claims | MSEWA | B007 | 2.00 |
| 11/24/09 | Review complaint re: summary judgment of Dobben claims | MSEWA | B007 | 1.20 |
| 11/24/09 | Emails with K. Nystrom re: Bear Stearns unsecured claims (.1), review and draft memo re: same in connection with Waterfield mediation (1.6) | SBEAC | B007 | 1.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/24/09 | Emails with I. Goldstein re: distributions | SBEAC | B007 | 0.20 |
| 11/24/09 | Email from/to L. Rothenberg re: Strauss and NYS tax issue | SBEAC | B007 | 0.20 |
| 11/25/09 | Email to E. Schnitzer and S. Beach re: Dobben | CCROW | B007 | 0.10 |
| 11/25/09 | Review transcripts/download re: Dobben | CCROW | B007 | 0.30 |
| 11/25/09 | Email to case group re: Dobben | CCROW | B007 | 0.20 |
| 11/25/09 | Email from/to S. Martinez re: Dobben | CCROW | B007 | 0.10 |
| 11/25/09 | Emails from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.30 |
| 11/25/09 | Teleconference with S. Beach re: NYS assessment, claim, and warrant against Strauss | JNOEL | B007 | 0.20 |
| 11/25/09 | Call from Norm Fival re: warrant versus Strauss, potential for settlement. | JNOEL | B007 | 0.10 |
| 11/25/09 | Correspondence from/to S. Zieg re: § 506(c) claim hearing preparation | MLUNN | B007 | 0.10 |
| 11/25/09 | Email from claimant regarding status of claim number 657 | MNEIB | B007 | 0.10 |
| 11/25/09 | Review and respond to emails from Deb Laskin regarding borrower claimant inquiry | MNEIB | B007 | 0.10 |
| 11/25/09 | Email to S. Martinez and B. Fernandes re: call with WLR and Jones Day | SBEAC | B007 | 0.20 |
| 11/25/09 | Email from C. Crowther re: Dobben | SBEAC | B007 | 0.10 |
| 11/25/09 | Email from M. Neiburg re: wages claim inquiry | SBEAC | B007 | 0.10 |
| 11/25/09 | Emails with L. Rothenberg re: Strauss | SBEAC | B007 | 0.40 |
| 11/25/09 | Correspondence with M. Lunn re: Motion for Payment of Avalon property taxes (multiple) | SZIEG | B007 | 0.10 |
| 11/30/09 | Emails from/to S. Martinez re: Dobben | CCROW | B007 | 0.20 |
| 11/30/09 | Review email from D. Pettibone re: Dobben | CCROW | B007 | 0.30 |
| 11/30/09 | Telephone call from E. Schnitzer; email to E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 11/30/09 | Email from E. Wanerka re: Dobben | CCROW | B007 | 0.30 |
| 11/30/09 | Email to D. Pettibone re: Dobben | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/30/09 | Email to D. Pettibone re: Dobben | CCROW | B007 | 0.10 |
| 11/30/09 | Telephone call from M. Quinn; email to/from M. Quinn re: Dobben | CCROW | B007 | 0.20 |
| 11/30/09 | Telephone conference with K. Nystrom and S. Martinez re: open issues related to WLR settlement | CGREA | B007 | 0.50 |
| 11/30/09 | Research re: WLR settlement and set-off of P&I against amounts alleged to be owed to WLR | CGREA | B007 | 0.60 |
| 11/30/09 | Telephone conference with K. Nystrom, S. Martinez, S. Beach, S. Stennett and AHMSI re: resolution of remaining WLR settlement issues | CGREA | B007 | 1.00 |
| 11/30/09 | Review and analyze updated payment calculations for telephone conference re: settlement agreement | CGREA | B007 | 0.40 |
| 11/30/09 | Prepare and file Notice of Submission of Claims for 46th Omnibus Objection to Claims | DLASK | B007 | 0.40 |
| 11/30/09 | Correspondence to K. Yudell re: confirmation as to hearing on § 506(c) claim | MLUNN | B007 | 0.10 |
| 11/30/09 | Telephone to D. Gadson re: hearing on Park National § 506(c) claim | MLUNN | B007 | 0.10 |
| 11/30/09 | Correspondence to/telephone from/telephone to S. Martinez (.3) and work with S. Zieg re: Park National § 506(c) claim (.1) | MLUNN | B007 | 0.40 |
| 11/30/09 | Draft rule 9019 motion and proposed order approving stipulation with Bank of New York resolving cure claims | MNEIB | B007 | 1.10 |
| 11/30/09 | Review and respond to claimant regarding status of claim and consensual resolution of such claim | MNEIB | B007 | 0.20 |
| 11/30/09 | Review and respond to email from Simon Sakamoto regarding repurchase agreement claims | MNEIB | B007 | 0.10 |
| 11/30/09 | Review and analyze spreadsheet and supporting documentation to determine appropriate bases to object to claims based on alleged breaches of repurchase agreements | MNEIB | B007 | 1.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/09 | Review and respond to emails from Daniela Levarda regarding debtors' objection to Morgan Stanley EPD/Breach claims | MNEIB | B007 | 0.20 |
| 11/30/09 | Review and respond to numerous emails from Brian Noble regarding status of payment on allowed claim | MNEIB | B007 | 0.20 |
| 11/30/09 | Review and analyze proposed stipulation with Bank of New York in preparation for drafting rule 9019 motion | MNEIB | B007 | 0.60 |
| 11/30/09 | Phone calls to title company in CA for research on Simi Valley property records re: Dobben | MQUIN | B007 | 0.80 |
| 11/30/09 | Draft summary judgment motion re: Dobben claims | MSEWA | B007 | 4.10 |
| 11/30/09 | Review Dobben depositions | MSEWA | B007 | 1.90 |
| 11/30/09 | Call with N. Cremona re: 44th Omnibus | PJACK | B007 | 0.30 |
| 11/30/09 | Telephone call from N. Cremona re: 44th omnibus claim objection | PJACK | B007 | 0.30 |
| 11/30/09 | Review documents in preparation for AHM/AHMSI settlement discussion | SBEAC | B007 | 1.00 |
| 11/30/09 | Call from C. Grear re: WLR settlement call | SBEAC | B007 | 0.10 |
| 11/30/09 | Call with Stennett, Nystrom, Martinez, and Grear re: AHM/AHSMI settlement | SBEAC | B007 | 0.70 |
| 11/30/09 | Email from/to S. Martinez re: non-disputed items re: AHSMI claims | SBEAC | B007 | 0.10 |
| 11/30/09 | Emails from C. Crowther, M. Greecher and E. Schnitzer re: request for continuance/stipulation (.1) and work with Crowther re: same (.1) | SBEAC | B007 | 0.10 |
| | Sub Total | | | 160.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/09 | Call to Martinez re: case strategy issues, including plan, Mt. Prospect, WLR settlement, BH sale, and claims litigation issues | SBEAC | B008 | 1.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/30/09 | Call to S. Martinez and review documents for call re: transition issues | SBEAC | B008 | 0.70 |
| | Sub Total | | | 2.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/03/09 | Telephone to S. Martinez re: Park National | MLUNN | B009 | 0.20 |
| 11/03/09 | Telephone from K. Yudell re: Park National Agreed Order | MLUNN | B009 | 0.20 |
| 11/04/09 | Telephone from M. Lunn re: agreement with opposing counsel and need for drafting agreed order (Park National) | JRUCK | B009 | 0.10 |
| 11/04/09 | Correspondence from/to K. Yudell re: Park National stay relief motion | MLUNN | B009 | 0.10 |
| 11/04/09 | Work with J. Rucki re: Park National agreed order | MLUNN | B009 | 0.10 |
| 11/05/09 | Draft agreed order lifting automatic stay for Park National, but preserving debtors' 506(c) rights | JRUCK | B009 | 1.20 |
| 11/05/09 | Review/provide comments to stay relief order | MLUNN | B009 | 0.30 |
| 11/06/09 | Revise agreed order granting relief from stay and preserving 506(c) rights | JRUCK | B009 | 0.70 |
| 11/06/09 | Revise order granting Park National relief from stay | MLUNN | B009 | 0.60 |
| 11/06/09 | Multiple correspondence to/from S. Martinez re: Park National stay relief order | MLUNN | B009 | 0.30 |
| 11/06/09 | Correspondence to M. Indelicato re: order approving Park National Stay Relief | MLUNN | B009 | 0.20 |
| 11/06/09 | Teleconference with S. Martinez and S. Beach re: Park National stay relief order | MLUNN | B009 | 0.60 |
| 11/06/09 | Telephone to K. Yudell re: Park National stay relief order | MLUNN | B009 | 0.20 |
| 11/10/09 | Multiple correspondence from and correspondence to S. Martinez re: Park National Stay Relief Motion | MLUNN | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40332384                01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/10/09 | Revise Park National Stay Relief Order (0.2); and correspondence to J. Aranour re: same (0.1) | MLUNN | B009 | 0.30 |
| 11/10/09 | Teleconference with S. Martinez re: Mt. Prospect and Park National | MLUNN | B009 | 0.20 |
| 11/12/09 | Review revisions to Park National agreed stay relief order (.1); work with S. Martinez re: same (.2) and correspondence to M. Indelicato re: same (.1) | MLUNN | B009 | 0.40 |
| 11/12/09 | Teleconference with K. Yudell re: stay relief order for Park National | MLUNN | B009 | 0.30 |
| 11/12/09 | Email from Deb Laskin regarding order granting Nelson stay relief motion | MNEIB | B009 | 0.10 |
| 11/13/09 | Revise stay relief order re: Park National (.3); work with S. Martinez re: same (.2); and correspondence to M. Indelicato re: same (.1) | MLUNN | B009 | 0.60 |
| 11/13/09 | Correspondence to K. Yudell re: revised Park National stay relief order | MLUNN | B009 | 0.10 |
| 11/13/09 | Teleconference with K. Yudell re: Park National agreed order | MLUNN | B009 | 0.30 |
| 11/16/09 | Correspondence from/to S. Martinez re: Park National stay relief order | MLUNN | B009 | 0.10 |
| 11/16/09 | Correspondence from/to K. Tudell re: Park National stay relief order | MLUNN | B009 | 0.10 |
| 11/17/09 | Multiple telephone to and correspondence from/to S. Martinez re: Park National stay relief order | MLUNN | B009 | 0.30 |
| 11/18/09 | Telephone from/to S. Martinez re: Park natinal stay relief order and issues relating to Mt. Prospect property | MLUNN | B009 | 0.30 |
| 11/19/09 | Correspondence to K. Yudell (.2) and revise order (.1) re: Park National stay relief motion | MLUNN | B009 | 0.30 |
| 11/20/09 | Correspondence from/to S. Martinez re: Park National stay relief order and rejection of leases | MLUNN | B009 | 0.20 |
| 11/23/09 | Review file and assemble documents related to Park National's Motion for Relief from Stay | DLASK | B009 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/24/09 | Review correspondence and draft correspondence related to 506(c) motion | SZIEG | B009 | 0.10 |
| 11/25/09 | Multiple correspondence from/to K. Yudell re: Park National stay relief order | MLUNN | B009 | 0.30 |
| 11/30/09 | Research and assemble pleadings filed by Park National with respect to Motion for Relief from Stay and Mt. Prospect Sale Motion for counsel | DLASK | B009 | 0.50 |
| 11/30/09 | Review/revise Park National stay order (.2) and correspondence to M. Indelicato re:same (.1) | MLUNN | B009 | 0.30 |
| 11/30/09 | Work with M. Lunn re: hearing related to 506(c) claim against Park National Bank | SZIEG | B009 | 0.30 |
| 11/30/09 | Review correspondence from M. Lunn re: hearing on 506(c) motion | SZIEG | B009 | 0.10 |
| 11/30/09 | Address issues re: evidentiary portion of the hearing and potential discovery with respect thereto re: 506(c) claim against Park National Bank | SZIEG | B009 | 2.50 |
| 11/30/09 | Review correspondence from M. Lunn re: change of hearing for Debtor's Motion for Allowance of 506(c) claim | SZIEG | B009 | 0.10 |
| 11/30/09 | Draft correspondence to J. Rucki re: dispute with Park National Bank | SZIEG | B009 | 0.10 |
| 11/30/09 | Correspondence with D. Laskin re: Exhibit G to Park National Motion for Relief from Stay applicable to motion for 506(b)(9); correspondence with D. Laskin re: Exhibit G to Park National motion related to Debtors Motion for 506(c) claim | SZIEG | B009 | 0.10 |
| | Sub Total | | | 13.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/09 | Review Answer re: Com Ed | CCROW | B011 | 0.20 |
| 11/02/09 | Email to J. Demmy and R. Johnson re: Com Ed | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/09 | Review email from R. Johnson re: Com Ed | CCROW | B011 | 0.10 |
| 11/02/09 | Email from/to L. Zack re: Com Ed | CCROW | B011 | 0.20 |
| 11/02/09 | Email from/to J. Zawadzki re: UPS | CCROW | B011 | 0.20 |
| 11/02/09 | Review email from E. Schnitzer re: UPS | CCROW | B011 | 0.10 |
| 11/02/09 | Email from/to E. Plank re: Wyndham Hotels | CCROW | B011 | 0.30 |
| 11/02/09 | Emails from/to E. Schnitzer and E. Plank re: Wyndham Hotels | CCROW | B011 | 0.30 |
| 11/02/09 | Email from C. Belmonte; email to E. Schnitzer re: Moody's | CCROW | B011 | 0.30 |
| 11/02/09 | Email from/to E. Schnitzer re: Moody's | CCROW | B011 | 0.20 |
| 11/02/09 | Email to C. Belmonte re: Moody's Investor | CCROW | B011 | 0.30 |
| 11/02/09 | Email from E. Schnitzer re: Moody's | CCROW | B011 | 0.10 |
| 11/02/09 | Call from J. Tecce re: Lehman litigation issues | SBEAC | B011 | 0.50 |
| 11/02/09 | Email from C. Jarvinen re: Triad litigation issues (.1) and review proposed settlmenet documents re: same (.7) | SBEAC | B011 | 0.80 |
| 11/02/09 | Review correspondence from C. Jarvinen re: Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 11/03/09 | Emails from/to L. Zack re: Com Ed | CCROW | B011 | 0.20 |
| 11/03/09 | Telephone call from/to C. Colagiacomo; emails from/to C. Colagiacomo re: Valenzuela subpoena | CCROW | B011 | 0.20 |
| 11/03/09 | Email from/to D. Voulo re: Valenzuela subpoena | CCROW | B011 | 0.20 |
| 11/03/09 | Telephone call to R. Tingey re: Valenzuela Subpoena | CCROW | B011 | 0.20 |
| 11/03/09 | Emails from/to L. Zack; telephone call to L. Zack re: Com Ed | CCROW | B011 | 0.20 |
| 11/03/09 | Email to B. Bisagni and S. Ross re: Aon Consulting | CCROW | B011 | 0.20 |
| 11/03/09 | Telephone call from D. Laddin re: Verizon | CCROW | B011 | 0.20 |
| 11/03/09 | Email from/to C. Belmonte re: Moody's | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                              01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/03/09 | Assemble relevant documents from AHM v. JPMorgan adversary for counsel | DLASK | B011 | 0.50 |
| 11/03/09 | Revise Initial Disclosures (AHM v. JPM) | EEDWA | B011 | 0.40 |
| 11/03/09 | Correspondence to S Martinez re: information for initial disclosures (AHM v JPM) | EEDWA | B011 | 0.10 |
| 11/03/09 | Review/revise Motion to Dismiss JPM's Counterclaims (AHM v JPM) | EEDWA | B011 | 3.70 |
| 11/03/09 | Review correspondence re: former employee/identification of potential class member | MMINE | B011 | 0.20 |
| 11/03/09 | Call with Crowther and Schnitzer (.3) and pre (.1) and post-call (.2) strategy discussions with Crowther re: Dobben claims litigation and borrower claim strategy | SBEAC | B011 | 0.60 |
| 11/03/09 | Email from/to M. Erlich re: AHM-Triad | SBEAC | B011 | 0.10 |
| 11/03/09 | Review data on missing class member information re: WARN | SHOLT | B011 | 0.20 |
| 11/03/09 | Memo from MNEIB on WARN info | SHOLT | B011 | 0.10 |
| 11/03/09 | Review correspondence from M. Erlich re: Triad Adversary Proceeding | SZIEG | B011 | 0.10 |
| 11/03/09 | Work with E. Edwards re: response or answer to Triad complaint | SZIEG | B011 | 0.30 |
| 11/03/09 | Legal research re: dismissal related to Triad adversary proceeding | SZIEG | B011 | 2.30 |
| 11/04/09 | Email exchange with C. Crowther regarding caption of the pending preference actions in AHM on this proposed Scheduling Order | BWALT | B011 | 0.20 |
| 11/04/09 | Email exchange with and conference with C. Crowther regarding amended summons and additional service upon Moody's Analytical and Moody's Investors Service (.3) file review (.3) | BWALT | B011 | 0.60 |
| 11/04/09 | Communications with D. Laskin regarding hearing date | BWALT | B011 | 0.10 |
| 11/04/09 | Conduct new value analysis/calculations re: Com Ed | CCROW | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/09 | Email to L. Zack re: Com Ed | CCROW | B011 | 0.20 |
| 11/04/09 | Review email from D. Laddin with OCB and 5 Nov analyses re: Verizon Wireless | CCROW | B011 | 0.40 |
| 11/04/09 | Email to E. Schnitzer re: Verizon Wireless | CCROW | B011 | 0.20 |
| 11/04/09 | Email from E. Schnitzer; email to D. Laddin re: Verizon Wireless | CCROW | B011 | 0.20 |
| 11/04/09 | Review/edit proposed scheduling Order re: Preference Actions | CCROW | B011 | 0.30 |
| 11/04/09 | Emails from/to D. Laddin re: Verizon Wireless (numerous) | CCROW | B011 | 1.20 |
| 11/04/09 | Emails to/from E. Schnitzer re: Verizon Wireless (numerous) | CCROW | B011 | 0.50 |
| 11/04/09 | Review OCB analysis re: Verizon Communications | CCROW | B011 | 0.30 |
| 11/04/09 | Email from/to C. Belmonte re: Moody's Investor | CCROW | B011 | 0.20 |
| 11/04/09 | Email to D. Laskin and B. Walters re: Moody's Service issues | CCROW | B011 | 0.30 |
| 11/04/09 | Emails to/from E. Schnitzer re: Moody's (numerous) | CCROW | B011 | 0.70 |
| 11/04/09 | Email to C. Belmonte re: Moody's | CCROW | B011 | 0.20 |
| 11/04/09 | Emails from/to B. Walters, Conference with B. Walters re: Moody's Service | CCROW | B011 | 0.20 |
| 11/04/09 | Email from/to B. Bisagni re: Aon | CCROW | B011 | 0.10 |
| 11/04/09 | Review email from E. Schnitzer re: Mortgage Asset Research Institute ("MARI") | CCROW | B011 | 0.10 |
| 11/04/09 | Telephone call from counsel re: De Lage Landen | CCROW | B011 | 0.20 |
| 11/04/09 | Email from/to E. Salan re: De Lage Landen | CCROW | B011 | 0.10 |
| 11/04/09 | Telephone call from/to C. Colagiacomo re: Credit Union subpoena | CCROW | B011 | 0.10 |
| 11/04/09 | Emails from/to E. Schnitzer re: PCI Services | CCROW | B011 | 0.20 |
| 11/04/09 | Email from/to M. Neiburg re: Conversion Claim | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/09 | Research California action regarding Countrywide Motion to Dismiss in recission action and related pleadings - Triad Adv. | DLASK | B011 | 1.00 |
| 11/04/09 | Telephone from / correspondence from S Martinez re: Information for Initial Disclosures (AHM v. JPM) | EEDWA | B011 | 0.20 |
| 11/04/09 | Revise Initial Disclosures (AHM v. JPM) | EEDWA | B011 | 0.20 |
| 11/04/09 | Meet with S Beach and S Zieg re: Triad litigation strategy | EEDWA | B011 | 1.80 |
| 11/04/09 | Research for Motion to Dismiss (Triad v. AHM) | EEDWA | B011 | 2.90 |
| 11/04/09 | Correspondence from S Beach re: participation in potential defendant call (.1) correspondence to M Ehrlich re same (.1) correspondence to C Jarvinen re same (.1) (Triad v. AHM) | EEDWA | B011 | 0.30 |
| 11/04/09 | Telephone to S Martinez re: Information for Initial Disclosures (AHM v JPM) | EEDWA | B011 | 0.10 |
| 11/04/09 | Meet with S Zieg re research for Motion to Dismiss (Triad v AHM) | EEDWA | B011 | 0.20 |
| 11/04/09 | Legal research regarding potential causes of action to file against principal of co-member of joint venture | MNEIB | B011 | 2.30 |
| 11/04/09 | Email to Scott Martinez regarding signature card provided by First Chicago | MNEIB | B011 | 0.20 |
| 11/04/09 | Discussions with Curtis Crowther regarding filing complaint to seek return of converted funds | MNEIB | B011 | 0.30 |
| 11/04/09 | Meet with E. Edwards and S. Zieg re: Triad litigation strategy | SBEAC | B011 | 1.30 |
| 11/04/09 | Work with E. Edwards re: case law related to Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 11/04/09 | Continue legal research re: basis for motion to dismiss Triad adversary proceeding | SZIEG | B011 | 1.50 |
| 11/04/09 | Work with E. Edwards and S. Beach re: preparation for conference call with other potential class action defendants | SZIEG | B011 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/09 | Additional review of pertinent documents and case law related to potential arguments for dismissal for Triad adversary proceeding | SZIEG | B011 | 0.70 |
| 11/05/09 | Conference with C. Crowther regarding service of subpoena upon GRM Information Mgmt Services; telephone calls to process servers in Jersey City, NJ | BWALT | B011 | 0.40 |
| 11/05/09 | Conference with M. Neiburg re: Conversion Claim/JV | CCROW | B011 | 0.30 |
| 11/05/09 | Draft Complaint re: PCI Services | CCROW | B011 | 0.30 |
| 11/05/09 | Research service; email to E. Schnitzer and N. Rigano re: PCI Services | CCROW | B011 | 0.30 |
| 11/05/09 | Review email from E. Schnitzer re: PCI Services | CCROW | B011 | 0.10 |
| 11/05/09 | Finalize Complaint; edit same re: MARI | CCROW | B011 | 0.30 |
| 11/05/09 | Conference with D. Laskin re: MARI service | CCROW | B011 | 0.10 |
| 11/05/09 | Telephone call from counsel re: MCI/Verizon Business | CCROW | B011 | 0.30 |
| 11/05/09 | Telepone call from E. Salan re: De Lage Landen | CCROW | B011 | 0.10 |
| 11/05/09 | Emails from/to S. Martinez re: Rucker | CCROW | B011 | 0.20 |
| 11/05/09 | Emails from/to C. Belmonte re: Moody's (numerous) | CCROW | B011 | 0.40 |
| 11/05/09 | Email from/to D. Laddin re: Verizon | CCROW | B011 | 0.20 |
| 11/05/09 | Finalize for filing and coordinate service of additional preference complaints | DLASK | B011 | 0.50 |
| 11/05/09 | Meet with J Dorsey re Motion to Dismiss JPM's Counterclaims (.1) correspondence to M Morris re same (.1) | EEDWA | B011 | 0.20 |
| 11/05/09 | Correspondence from/to M Erhlich re: potential defendant conference call (Triad v. AHM) | EEDWA | B011 | 0.10 |
| 11/05/09 | Meet with S Zieg re Research for Motion to Dismiss (Triad v AHM) | EEDWA | B011 | 0.50 |
| 11/05/09 | Research for Motion to Dismiss (Triad v. AHM) | EEDWA | B011 | 6.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/05/09 | Meet with S Beach re: Countrywide request to adjourn Motion to Intervene (Triad v AHM) (.1) Telephone to S Brown re same (.1) | EEDWA | B011 | 0.20 |
| 11/05/09 | Review and respond to emails from Carlo Colagiacomo and Scott Martinez regarding potential claim | MNEIB | B011 | 0.20 |
| 11/05/09 | Call from Tecce re: Lehman litigation | SBEAC | B011 | 0.10 |
| 11/05/09 | Call from Sakamoto re: Lehman litigation | SBEAC | B011 | 0.20 |
| 11/05/09 | Emails from C. Grear and S. Stennet re: Triad | SBEAC | B011 | 0.20 |
| 11/05/09 | Emails from/to P. Jackson re: Broadhollow v. Bank of America | SBEAC | B011 | 0.10 |
| 11/05/09 | Email from E. Edwards and to/from C. Jarvinen re: Triad v. AHM - adjournment requested | SBEAC | B011 | 0.20 |
| 11/05/09 | Review correspondence and attachment thereto from E. Edwards re: research related to Triad adversary proceeding | SZIEG | B011 | 0.20 |
| 11/05/09 | Review correspondence from C. Jarvinen re: extension of deadline to file answer in Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 11/05/09 | Review additional correspondence re: adjournment of hearing on Motion to Intervene filed by Country Wide (multiple) | SZIEG | B011 | 0.10 |
| 11/06/09 | Review Answer re: Ajilon Professional Staffing | CCROW | B011 | 0.20 |
| 11/06/09 | Email from/to E. Schnitzer and N. Rigano re: PCI Services | CCROW | B011 | 0.20 |
| 11/06/09 | Emails from/to S. Martinez and J. Harris re: Rucker | CCROW | B011 | 0.20 |
| 11/06/09 | Review email from J. Harris re: Rucker | CCROW | B011 | 0.10 |
| 11/06/09 | Email from C. Belmonte; email to E. Schnitzer re: Moody's | CCROW | B011 | 0.20 |
| 11/06/09 | Emails from/to E. Schnitzer re: Moody's | CCROW | B011 | 0.20 |
| 11/06/09 | Emails to/from E. Schnitzer re: Preference Action Status | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/09 | Email from/to W. White re: BG&E | CCROW | B011 | 0.30 |
| 11/06/09 | Conference with S. Martinez and S. Beach re: Rucker | CCROW | B011 | 0.20 |
| 11/06/09 | Email from/to W. White re: BG&E | CCROW | B011 | 0.30 |
| 11/06/09 | Finalize for filing and coordinate service of additional preference actions | DLASK | B011 | 0.50 |
| 11/06/09 | Research re: Motion to Dismiss (Triad v AHM) | EEDWA | B011 | 4.30 |
| 11/06/09 | Meet with S Beach re: Wells Fargo rescission of mortgage insurance letters | EEDWA | B011 | 0.20 |
| 11/06/09 | Draft correspondence to K Nystrom, B Fernandes and S Martinez re: Wells Fargo Mortgage Insurance Rescission letters | EEDWA | B011 | 0.60 |
| 11/06/09 | Correspondence to C Jarvinen re: Wells Fargo Mortgage Insurance Rescission letters | EEDWA | B011 | 0.10 |
| 11/06/09 | Review multiple correspondence from Wells Fargo re: Rescission of Mortgage Insurance | EEDWA | B011 | 0.90 |
| 11/06/09 | Work with D Laskin re: cataloging Wells Fargo correspondence re Rescission of Mortgage Insurance | EEDWA | B011 | 0.10 |
| 11/06/09 | Review Revised Motion to Dismiss JPM Counterclaims | EEDWA | B011 | 0.30 |
| 11/06/09 | Exchange emails with Curtis Crowther regarding status of amended complaint filed by borrower claimant in state court | MNEIB | B011 | 0.10 |
| 11/06/09 | Email from B. Fallon re: American Home Mortgage/CitiMortgage | SBEAC | B011 | 0.10 |
| 11/06/09 | Edit memo in support of motion to dismiss JPM's counterclaims and email from E. Edwards re: same | SBEAC | B011 | 0.60 |
| 11/06/09 | Emails from E. Edwards re: AHM - Triad | SBEAC | B011 | 0.10 |
| 11/06/09 | Email from C. Grear re: revised WLR settlement (.1) and review documents re: same (.6) | SBEAC | B011 | 0.70 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/09 | Review WARN claimant information on vacation claims | SHOLT | B011 | 0.40 |
| 11/06/09 | Letter from WARN claimant on class settlement/vacation claim | SHOLT | B011 | 0.10 |
| 11/06/09 | Review correspondence from E. Edwards re: correspondence from Wells Fargo | SZIEG | B011 | 0.20 |
| 11/06/09 | Work with E. Edwards re: legal research related to Triad Adversary Proceeding | SZIEG | B011 | 0.30 |
| 11/07/09 | Review extension emails from C. Crowther and review dockets in adversary actions and update and circulate status chart | BWALT | B011 | 2.50 |
| 11/09/09 | Prepare status chart for agenda and revised scheduling order, including multiple communications with C. Crowther | BWALT | B011 | 3.00 |
| 11/09/09 | Email exchange with C. Crowther regarding BGE extension (.2); email to V. Guilfoyle regarding agenda (.3); conference with D. Laskin regarding (.1); receive and review draft agenda (.1) | BWALT | B011 | 0.70 |
| 11/09/09 | Telephone call to and email exchange with T. Guilfoyle regarding proposed scheduling order, status chart and review of same | BWALT | B011 | 0.60 |
| 11/09/09 | Review correspondence from J. Tucker re: Calyon | CCROW | B011 | 0.20 |
| 11/09/09 | Review Answer re: United Guaranty | CCROW | B011 | 0.20 |
| 11/09/09 | Emails to B. Walters and D. Laskin re: BG&E | CCROW | B011 | 0.10 |
| 11/09/09 | Email from/to B. Walters and D. Laskin re: Preference Actions | CCROW | B011 | 0.30 |
| 11/09/09 | Email from/to J. Burzenski re: D. Junk | CCROW | B011 | 0.20 |
| 11/09/09 | Email to B. Bisagni and S. Ross re: Aon Consulting | CCROW | B011 | 0.20 |
| 11/09/09 | Email from/to B. Bisagni re: Aon Consulting | CCROW | B011 | 0.20 |
| 11/09/09 | Review/edit Status Chart re: Preference Actions | CCROW | B011 | 0.40 |
| 11/09/09 | Conference with B. Walters re: Preference Acton Status chart | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/09 | Email to C. Belmonte re: MIS | CCROW | B011 | 0.10 |
| 11/09/09 | Conference with B. Walters re: Preference Actions | CCROW | B011 | 0.20 |
| 11/09/09 | Telephone call from counsel re: Ambac Subpoena | CCROW | B011 | 0.70 |
| 11/09/09 | Review and catalog repurchase letters with respect to Triad Adv. | DLASK | B011 | 1.00 |
| 11/09/09 | Review draft proposed joint application to Third Circuit for direct appeal re: Calyon claim objection | JDORS | B011 | 0.80 |
| 11/09/09 | Composed e-mail to Curtis Crowther, Michele Sherretta Budicak: FW: AHM/Calyon - AHM Comments on Proposed Joint Certification for Direct Appeal | JDORS | B011 | 0.10 |
| 11/09/09 | Review draft initial disclosures re: JP Morgan adversary proceeding | JDORS | B011 | 0.50 |
| 11/09/09 | Composed e-mail to Sean Beach, Erin Edwards re: Final Version of Initial Disclosures and E-Discovery Disclosures in JP Morgan adversary | JDORS | B011 | 0.10 |
| 11/09/09 | Read e-mail from Jason Harbour: RE: AHM/Calyon - AHM Comments on Proposed Joint Certification for Direct Appeal | JDORS | B011 | 0.10 |
| 11/09/09 | Exchange emails with Deb Laskin regarding rule 9019 motion approving settlement of WARN Act litigation | MNEIB | B011 | 0.20 |
| 11/09/09 | Emails from Paul Moran and Mary Olsen regarding WARN act litigation class members | MNEIB | B011 | 0.10 |
| 11/09/09 | Email from K. Mangan re: Triad adversary proceeding | SBEAC | B011 | 0.10 |
| 11/09/09 | Email to J. Dorsey and E. Edwards re: final version of initial disclosures and e-discovery disclosures | SBEAC | B011 | 0.10 |
| 11/09/09 | Emails from/to M. Morris re: AHM v. JPMC | SBEAC | B011 | 0.10 |
| 11/09/09 | Email from P. Jackson and to D. Laskin re: Broadhollow v. Bank of America | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40332384                        01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/09 | Call from K. Mangan re: Triad adversary proceeding | SBEAC | B011 | 0.10 |
| 11/09/09 | Memo from Scott Martinez on WARN class payment issues | SHOLT | B011 | 0.20 |
| 11/09/09 | Review settlement agreement and plaintiff payment directions for WARN claimants | SHOLT | B011 | 0.50 |
| 11/09/09 | Telephone conference with Scott Martinez on class payment issues re: WARN | SHOLT | B011 | 0.30 |
| 11/09/09 | Letter from Mary Olsen on class list issue re: WARN | SHOLT | B011 | 0.10 |
| 11/10/09 | Finalize portion of agenda regarding preference actions and multicase file in adversary actions, communications with D. Laskin, C. Crowther, and Committee counsel (2.0); docket review and email exchange with C. Crowther regarding Adv. 09-51747 (.3); Match pleadings with Court docket and maintain document control (.8) | BWALT | B011 | 3.10 |
| 11/10/09 | Telephone call to New Jersey Legal Process Servers | BWALT | B011 | 0.10 |
| 11/10/09 | Email to N.J. Legal Express regarding service of subpoena | BWALT | B011 | 0.10 |
| 11/10/09 | Research process servers in New Jersey | BWALT | B011 | 0.30 |
| 11/10/09 | Email from C. Belmonte; email to E. Schnitzer re: Moody's | CCROW | B011 | 0.20 |
| 11/10/09 | Emails from M. Budicak and J. Dorsey re: Calyon | CCROW | B011 | 0.30 |
| 11/10/09 | Email from/to B. Walters re: MARI | CCROW | B011 | 0.10 |
| 11/10/09 | Email from/to B. Bisagni re: Aon Consulting | CCROW | B011 | 0.20 |
| 11/10/09 | Email from/to D. Pettibone re: Dobben | CCROW | B011 | 0.20 |
| 11/10/09 | Email from/to W. White and E. Schnitzer re: BG&E | CCROW | B011 | 0.30 |
| 11/10/09 | Meet with S Zieg re research for Motion to Dismiss (Triad v AHM) | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/10/09 | Teleconference with S Beach, S Zieg, C Jarvinen and M Idelicato re: Strategy for Triad Adversary Proceeding | EEDWA | B011 | 0.60 |
| 11/10/09 | Meet with S Beach and S Zieg re: Strategy for Triad Adversary Proceeding | EEDWA | B011 | 1.10 |
| 11/10/09 | Correspondence from/to J Irving re: email collection (.1) correspondence from/to J Dorsey re same (.1) | EEDWA | B011 | 0.20 |
| 11/10/09 | Draft memo re: pertinent policy provisions (AHM v Triad) | EEDWA | B011 | 2.30 |
| 11/10/09 | Conference with S. Zieg re: Triad complaint and planned motion to dismiss | JDORS | B011 | 0.30 |
| 11/10/09 | E-mails with Crowther and Budicak re: request for direct appeal to Third Circuit re: Calyon claim objection | JDORS | B011 | 0.10 |
| 11/10/09 | Conference with M. Neiburg re: need to research possible causes of action against former joint venture partner for wrongful taking of funds | JRUCK | B011 | 0.20 |
| 11/10/09 | Correspondence with J. Dorsey and C. Crowther re: review of petition for appeal | MBUDI | B011 | 0.10 |
| 11/10/09 | Review draft petition circulated by Calyon | MBUDI | B011 | 0.40 |
| 11/10/09 | Multiple teleconferences with opposing counsel and mediator re: stay of mediation pending appeal (Calyon) | MBUDI | B011 | 0.30 |
| 11/10/09 | Discussion with Justin Rucki regarding operating agreement of joint venture and preparing complaint | MNEIB | B011 | 0.40 |
| 11/10/09 | Meeting with S. Zieg re: legal research needed for Triad adversary proceeding | MSEWA | B011 | 0.20 |
| 11/10/09 | Legal research re: issues on Triad adversary proceeding | MSEWA | B011 | 0.10 |
| 11/10/09 | Call from Sakamoto re: Lehman litigation strategy | SBEAC | B011 | 0.10 |
| 11/10/09 | Email from C. Crowther re: 11/13/09 agenda and Dobben and Rucker matters | SBEAC | B011 | 0.10 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/10/09 | Triad strategy call with committee, Zieg and Edwards (.6) and Followup with Zieg and Edwards re: same (1.1) | SBEAC | B011 | 1.70 |
| 11/10/09 | Work with J. Dorsey re: issues related to Triad adversary proceeding | SZIEG | B011 | 0.30 |
| 11/10/09 | Legal research, review pertinent documents and analyze potential responses and strategies re: Triad adversary proceeding | SZIEG | B011 | 2.60 |
| 11/10/09 | Work with M. Seward re: research related to Triad adversary proceeding | SZIEG | B011 | 0.40 |
| 11/10/09 | Correspondence with M. Seward re: research related to Triad adversary proceeding | SZIEG | B011 | 0.30 |
| 11/10/09 | Review correspondence from C. Jarvinen re: conference call to discuss Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 11/10/09 | Review correspondence and attachments from E. Edwards re: legal research related to Triad adversary proceeding | SZIEG | B011 | 0.60 |
| 11/10/09 | Conference call with S. Beach, E. Edwards and C. Jarvinen re: Triad adversary proceeding | SZIEG | B011 | 0.60 |
| 11/10/09 | Meeting with E. Edwards and S. Beach re: Triad adversary proceeding | SZIEG | B011 | 1.10 |
| 11/11/09 | Email from C. Crowther forwarding answer filed by Baltimore Electric & Gas (.1); update files (.2); Review and evaluate incoming pleadings and file maintenance and organization (preference actions answers) (.6) | BWALT | B011 | 0.90 |
| 11/11/09 | Telephone call and email to 24-7 process servers | BWALT | B011 | 0.20 |
| 11/11/09 | Email from C. Crowther regarding settlement of Moody's Investor services (.1); update status chart and files (.2) | BWALT | B011 | 0.30 |
| 11/11/09 | Review Answer re: BG&E | CCROW | B011 | 0.20 |
| 11/11/09 | Email to C. Belmonte re: Moody's | CCROW | B011 | 0.20 |
| 11/11/09 | Email to B. Fernandes and S. Martinez re: BG&E | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 11/11/09 | Review Answer re: Embassy Suites/Hilton | CCROW | B011 | 0.40 |
| 11/11/09 | Review open invoice listing re: BG&E | CCROW | B011 | 0.20 |
| 11/11/09 | Review correspondence from D. Braun re: AT&T | CCROW | B011 | 0.20 |
| 11/11/09 | Email to W. White re: BG&E | CCROW | B011 | 0.20 |
| 11/11/09 | Emails to/from E. Schnitzer re: BG&E | CCROW | B011 | 0.30 |
| 11/11/09 | Telephone call from R. Tingey re: Valenzuela | CCROW | B011 | 0.10 |
| 11/11/09 | Review/edit Declaration re: Valenzuela | CCROW | B011 | 0.30 |
| 11/11/09 | Email to W. DuBois re: Valenzuela | CCROW | B011 | 0.20 |
| 11/11/09 | Conference with W. DuBois re: Valenzuela | CCROW | B011 | 0.20 |
| 11/11/09 | Email from C. Belmonte; email to E. Schnitzer re: Moody's | CCROW | B011 | 0.20 |
| 11/11/09 | Email from/to D. Nealy re: Verizon | CCROW | B011 | 0.10 |
| 11/11/09 | Email from/to C. Belmonte re: Moody's | CCROW | B011 | 0.20 |
| 11/11/09 | Review email from W. White re: BG&E | CCROW | B011 | 0.10 |
| 11/11/09 | Email from E. Schnitzer; email to C. Belmonte re: Moody's | CCROW | B011 | 0.20 |
| 11/11/09 | Review documents re: Triad v AHM | EEDWA | B011 | 0.90 |
| 11/11/09 | Review proposed stipulation extending time to file answer (Triad v. AHM) | EEDWA | B011 | 0.10 |
| 11/11/09 | Teleconference with potential defendants and Committee counsel re: intervention (Triad v AHM) | EEDWA | B011 | 0.90 |
| 11/11/09 | Review multiple correspondence from Wells Fargo re: rescission of multiple mortgage guaranty insurance policies | EEDWA | B011 | 3.40 |
| 11/11/09 | Read e-mail from Martinez, Scott: Re: AHM -JP Morgan re: Privilege Issue re: JP Morgan adversary | JDORS | B011 | 0.10 |
| 11/11/09 | Letter from David Crapo regarding scheduling order in adversary proceeding involving McGraw-Hill | MNEIB | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/11/09 | Legal research re: issues related to Triad adversary proceeding | MSEWA | B011 | 3.00 |
| 11/11/09 | Email from E. Edwards re: Triad research | SBEAC | B011 | 0.10 |
| 11/11/09 | Teleconference with Jarvinen, Power and loan purchase parties re: Triad litigation | SBEAC | B011 | 0.80 |
| 11/11/09 | Call from C. Jarvinen re: Triad strategy call with parties in interest | SBEAC | B011 | 0.20 |
| 11/11/09 | Email from D. Pasternak re: Triad insured loans | SBEAC | B011 | 0.10 |
| 11/11/09 | Emails from C. Jarvinen re: preparation for teleconference re: Triad | SBEAC | B011 | 0.10 |
| 11/11/09 | Emails with C. Jarvinen re: purchasers/volume for Triad-insured mortgage loans | SBEAC | B011 | 0.10 |
| 11/11/09 | Email to/from S. Zieg and from E. Edwards re: Triad/AHM global rescission proposal (.1) and review settlement agreement and related documents (.8) | SBEAC | B011 | 0.90 |
| 11/11/09 | Receive and review info from plaintiff's counsel on new claimant re: WARN | SHOLT | B011 | 0.30 |
| 11/11/09 | Review and analyze AHM facility info re: claim by new Employee for WARN | SHOLT | B011 | 0.30 |
| 11/11/09 | Review correspondence from S. Martinez re: privilege issues related to JPM adversary proceedings | SZIEG | B011 | 0.10 |
| 11/11/09 | Revise memorandum re: pertinent revisions of Triad Insurance Policies | SZIEG | B011 | 0.20 |
| 11/11/09 | Telephone conference with S. Beach, E. Edwards, C. Jarvinen, M. Power and other potential defendant class members re: Triad adversary proceeding | SZIEG | B011 | 0.90 |
| 11/11/09 | Legal research and develop strategies re: Triad adversary proceeding | SZIEG | B011 | 4.60 |
| 11/11/09 | Review correspondence and attachment thereto re: printed revisions of Triad Insurance Policy | SZIEG | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                          01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/11/09 | Review correspondence from C. Jarvinen re: attendees for conference call related to Triad Adversary Proceeding (multiple) | SZIEG | B011 | 0.10 |
| 11/11/09 | Correspondence with S. Beach, C. Jarvinen and E. Edwards re: issues related to Triad Adversary Proceeding (multiple) | SZIEG | B011 | 0.20 |
| 11/12/09 | Review defense documents from W. White re: BG&E | CCROW | B011 | 0.20 |
| 11/12/09 | Emails from/to E. Schnitzer re: BG&E | CCROW | B011 | 0.20 |
| 11/12/09 | Email from/to P. Bosswick re: Moody's | CCROW | B011 | 0.20 |
| 11/12/09 | Edit Declaration re: Valenzuela | CCROW | B011 | 0.20 |
| 11/12/09 | Email to C. Colagiacomo and D. Voulo re: Valenzuela | CCROW | B011 | 0.10 |
| 11/12/09 | Review Answers to Complaint re: Moody's | CCROW | B011 | 0.30 |
| 11/12/09 | Email from/to L. Brooks re: Ambac | CCROW | B011 | 0.20 |
| 11/12/09 | Emails from/to L. Brooks re: Ambac | CCROW | B011 | 0.30 |
| 11/12/09 | Review email from L. Brooks re: Ambac | CCROW | B011 | 0.10 |
| 11/12/09 | Telephone call from S. Ross re: Aon Consulting | CCROW | B011 | 0.10 |
| 11/12/09 | Emails from/to J. Harbour and M. Budicak re: Calyon | CCROW | B011 | 0.20 |
| 11/12/09 | Email from/to R. Tingey re: Valenzuela | CCROW | B011 | 0.20 |
| 11/12/09 | Email to E. Schnitzer re: Aon Consulting | CCROW | B011 | 0.20 |
| 11/12/09 | Email from/to E. Schnitzer re: Aon Consulting | CCROW | B011 | 0.10 |
| 11/12/09 | Telephone call to R. Tingey re: Valenzuela Subpoena/Declaration | CCROW | B011 | 0.20 |
| 11/12/09 | Email from/to E. Schnitzer re: Calyon | CCROW | B011 | 0.10 |
| 11/12/09 | Draft Stipulation Extending Time to Answer re: Preference Action | CCROW | B011 | 0.50 |
| 11/12/09 | Emails to counsel with draft Stipulation re: Preference Actions | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/09 | Prepare and file Certificate of No Objection regarding Intex Motion | DLASK | B011 | 0.40 |
| 11/12/09 | Meet with S Zieg re: research for Triad v AHM | EEDWA | B011 | 0.80 |
| 11/12/09 | Meet with M Seward re: Research for Triad v AHM | EEDWA | B011 | 0.20 |
| 11/12/09 | Telephone from/correspondence to M Morris re: documents for AHM v JPM litigation | EEDWA | B011 | 0.20 |
| 11/12/09 | Correspondence to S Martinez re: JPM Revised Custody Agreement (AHM v. JPM) | EEDWA | B011 | 0.10 |
| 11/12/09 | Research repurchase obligations ( AHM v. Triad) | EEDWA | B011 | 3.10 |
| 11/12/09 | Assist with review of client documents re: WARN | JBATH | B011 | 2.00 |
| 11/12/09 | Various e-mails with Crowther and Budicak re: corporate disclosures to Third Circuit re: Calyon appeal | JDORS | B011 | 0.10 |
| 11/12/09 | Composed e-mail to Erin Edwards: re: Preservation Agreement Pursuant to Local Rule 7026-3(g); Read e-mail from Erin Edwards re: JP Morgan adversary | JDORS | B011 | 0.10 |
| 11/12/09 | Research re: possible causes of action against former joint venture partner for wrongful taking of funds | JRUCK | B011 | 4.60 |
| 11/12/09 | Draft e-mails to M. Neiburg re: research re: possible causes of action against former joint venture partner for wrongful taking | JRUCK | B011 | 0.20 |
| 11/12/09 | Correspondence with J. Dorsey and C. Crowther re: corporate disclosure statement | MBUDI | B011 | 0.20 |
| 11/12/09 | Begin draft of corporate disclosure statement (Calyon) | MBUDI | B011 | 0.50 |
| 11/12/09 | Discussions with Justin Rucki regarding potential causes of action against co-member of joint venture | MNEIB | B011 | 0.40 |
| 11/12/09 | Legal research re: issues related to Trial adversary proceeding | MSEWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                      01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/12/09 | Discuss with E. Edwards re: legal research for Triad adversary proceeding | MSEWA | B011 | 0.20 |
| 11/12/09 | Legal research re: issues relating to Triad adversary proceeding | MSEWA | B011 | 5.40 |
| 11/12/09 | Email from M. Budicak re: AHM comments on proposed joint certification for direct appeal re: Calyon | SBEAC | B011 | 0.10 |
| 11/12/09 | Work with E. Edwards re: issues related to Triad adversary proceeding | SZIEG | B011 | 0.80 |
| 11/12/09 | Address issues re: additional research for Triad adversary proceeding | SZIEG | B011 | 1.20 |
| 11/12/09 | Correspondence with C. Jarvinen re: Second Stipulation in Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 11/12/09 | Correspondence with C. Jarvinen and review attachment thereto re: stipulation to extend time to answer complaint | SZIEG | B011 | 0.20 |
| 11/12/09 | Provide litigation support re: Produce documents from Concordance review database for 183 documents and 428 images bates AMH DOB 00001 - AMH DOB 00428 re: request for production of documents | WDUBO | B011 | 0.70 |
| 11/13/09 | File stipulations extending answers and sent to Court (Adv. 09-51565, 09-51803, 09-51569, 09-51567 | BWALT | B011 | 0.80 |
| 11/13/09 | Emails from/to D. Voulo re: Valenzuela subpoena | CCROW | B011 | 0.20 |
| 11/13/09 | Review emails from counsel with signed stipulations re: Preference Actions | CCROW | B011 | 0.30 |
| 11/13/09 | Emails from/to W. DuBois re: Ambac | CCROW | B011 | 0.20 |
| 11/13/09 | Review Entry of Appearance re: BG&E | CCROW | B011 | 0.10 |
| 11/13/09 | Emails from/to M. Budicak and J. Dorsey re: Calyon | CCROW | B011 | 0.30 |
| 11/13/09 | File Certification of Counsel Extending Time to Answer Complaint in Triad Adversary | DLASK | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/09 | Draft Certification of Counsel re 2nd Stipulation to Extend Complaint and Answer Deadline | EEDWA | B011 | 0.20 |
| 11/13/09 | Correspondence to J Irving re: Preservation letter (AHM v. JPM) | EEDWA | B011 | 0.20 |
| 11/13/09 | Teleconference with J Dorsey, M Morris and J Irving re: Discovery in AHM v JPM | EEDWA | B011 | 0.60 |
| 11/13/09 | Read e-mail from Michele Sherretta Budicak re: AHM/Calyon - AHM Comments on Proposed Joint Certification for Direct Appeal; Composed e-mail to Michele Sherretta Budicak re: same | JDORS | B011 | 0.10 |
| 11/13/09 | Read e-mail from Committee counsel re: JPMorgan's Initial Disclosures | JDORS | B011 | 0.10 |
| 11/13/09 | Conference call with Committee counsel to discuss e-discovery issues re: JP Morgan adversary | JDORS | B011 | 0.60 |
| 11/13/09 | Correspondence with C. Crowther and J. Dorsey re: revisions to corporate disclosure statement | MBUDI | B011 | 0.10 |
| 11/13/09 | Correspondence with J. Dorsey re: information needed for corporate disclosure statement (Calyon) | MBUDI | B011 | 0.10 |
| 11/13/09 | Correspondence with M. Neiburg re: information needed for corporate disclosure statement | MBUDI | B011 | 0.20 |
| 11/13/09 | Teleconference with M. Neiburg re: information needed for corporate disclosure statement | MBUDI | B011 | 0.30 |
| 11/13/09 | Revise draft corporate disclosure statement | MBUDI | B011 | 0.30 |
| 11/13/09 | Correspondence with D. Walker re: revisions to corporate disclosure statement (Calyon) | MBUDI | B011 | 0.20 |
| 11/13/09 | Telephone calls with Michele Budicak regarding corporate disclosure statement for submission to third circuit in connection with Calyon Appeal | MNEIB | B011 | 0.50 |
| 11/13/09 | Review and analyze disclosure statement for information to use in corporate disclosure statement in submission to third circuit | MNEIB | B011 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/13/09 | Legal research re: issues relating to Triad adversary proceedings | MSEWA | B011 | 2.80 |
| 11/13/09 | Memo from J. Bathon on missing claimant data re: WARN | SHOLT | B011 | 0.10 |
| 11/13/09 | Preliminary research on class member inclusion issue re: WARN | SHOLT | B011 | 0.40 |
| 11/13/09 | Review and execute final stipulation from K. Mangan re: extension of deadline to answer to Triad complaint | SZIEG | B011 | 0.10 |
| 11/16/09 | Telephone call from R. Tingey re: Valenzuela subpoena | CCROW | B011 | 0.10 |
| 11/16/09 | Email to D. Voulo re: Valenzuela | CCROW | B011 | 0.20 |
| 11/16/09 | Edit Declaration re: Valenzuela | CCROW | B011 | 0.30 |
| 11/16/09 | Email to R. Tingey re: Valenzuela | CCROW | B011 | 0.20 |
| 11/16/09 | Email to J. Burzenski re: Ambac subpoena | CCROW | B011 | 0.10 |
| 11/16/09 | Email to/from W. DuBois re: Ambac subpoena | CCROW | B011 | 0.10 |
| 11/16/09 | Emails to/from D. Voulo re: Valenzuela | CCROW | B011 | 0.20 |
| 11/16/09 | Emails from/to M. Budicak, J. Dorsey and J. Harbour re: Calyon | CCROW | B011 | 0.30 |
| 11/16/09 | Teleconference with Third Party Vendor re: Ambac Subpoena | CCROW | B011 | 0.50 |
| 11/16/09 | Email from/to D. Voulo re: Valenzuela Declaration | CCROW | B011 | 0.20 |
| 11/16/09 | Assist with review of client documents re: WARN | JBATH | B011 | 1.50 |
| 11/16/09 | Read e-mail from Michele Sherretta Budicak re: Calyon appeal - revised corporate disclosure for Third Circuit | JDORS | B011 | 0.10 |
| 11/16/09 | Multiple correspondence with opposing counsel re: notices from Third Circuit | MBUDI | B011 | 0.30 |
| 11/16/09 | Telephone to Third Circuit re: disclosure requirements (Calyon) | MBUDI | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/09 | Correspondence with D. Walker re: disclosure requirements | MBUDI | B011 | 0.10 |
| 11/16/09 | Correspondence to M. Olsen, et al. re: teleconference to review final matters on settlement | MMINE | B011 | 0.20 |
| 11/16/09 | Call to Chepiga re: SEC document request in connection with Bernstein and Hozie litigation | SBEAC | B011 | 0.20 |
| 11/16/09 | Memo to LMOAK on AHM WARN settlement issue for review | SHOLT | B011 | 0.20 |
| 11/16/09 | Review caselaw on class action settlements with new claimants | SHOLT | B011 | 0.30 |
| 11/16/09 | Review correspondence from S. Martinez re: Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 11/16/09 | Correspondence to J. Burzenski re: documents related to Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 11/16/09 | Provide litigation support re: Print documents from Dobben Concordance review database for deposition preparation re: in preparation for attorney analysis | WDUBO | B011 | 0.30 |
| 11/16/09 | Provide litigation support re: Meeting to discuss collection specifications of Ambac collection with vendor re: in preparation for attorney review | WDUBO | B011 | 0.50 |
| 11/17/09 | Email from/to S. Martinez re: Intex | CCROW | B011 | 0.20 |
| 11/17/09 | Review Response to RFP re: Dobben | CCROW | B011 | 0.20 |
| 11/17/09 | Draft letter to Judge Sontchi re: Rucker | CCROW | B011 | 0.40 |
| 11/17/09 | Emails from J. Funaro and J. Burzenski re: Ambac Subpoena | CCROW | B011 | 0.20 |
| 11/17/09 | Email to D. Voulo re: Valenzuela | CCROW | B011 | 0.10 |
| 11/17/09 | Emails to/from D. Laskin re: Rucker | CCROW | B011 | 0.20 |
| 11/17/09 | Email to R. Tingey re: Valenzuela | CCROW | B011 | 0.10 |
| 11/17/09 | Emails to/from D. Voulo re: Valenzuela | CCROW | B011 | 0.20 |
| 11/17/09 | Conference with J. Meyer re: Valenzuela | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40332384                     01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/17/09 | Telephone call from R. Tingey re: Valenzuela | CCROW | B011 | 0.10 |
| 11/17/09 | Review correspondence from W. Taylor re: ADP | CCROW | B011 | 0.30 |
| 11/17/09 | Email to E. Schnizter re: ADP | CCROW | B011 | 0.20 |
| 11/17/09 | Email from/to E. Schnitzer re: ADP | CCROW | B011 | 0.20 |
| 11/17/09 | Email from C. Crowther re: James D. Rucker TRO and PI matter | SBEAC | B011 | 0.10 |
| 11/17/09 | Call from Chepiga re: case update and SEC discovery issues related to Hozie litigation | SBEAC | B011 | 0.30 |
| 11/17/09 | Emails to S. Holt, M. Minella and S. Hulse re: WARN settlement | SBEAC | B011 | 0.20 |
| 11/17/09 | Memo to MMINE on vacation/WARN responses | SHOLT | B011 | 0.10 |
| 11/17/09 | Memo from SBEAC on vacation/WARN issue | SHOLT | B011 | 0.10 |
| 11/17/09 | Letter from AHM claimant on vacation/WARN issue | SHOLT | B011 | 0.10 |
| 11/17/09 | Correspondence to Scott Martinez re: Triad adversary proceeding | SZIEG | B011 | 0.10 |
| 11/18/09 | Email from/to M. Budicak re: Calyon | CCROW | B011 | 0.20 |
| 11/18/09 | Email from/to J. Funaro re: Ambac Subpoena | CCROW | B011 | 0.10 |
| 11/18/09 | Email to L. Brooks re: Ambac Assurance | CCROW | B011 | 0.30 |
| 11/18/09 | Emails from/to M. Budicak re: Calyon | CCROW | B011 | 0.30 |
| 11/18/09 | Conference with S. Beach re: Rucker | CCROW | B011 | 0.20 |
| 11/18/09 | Email from/to E. Schnitzer re: BG&E | CCROW | B011 | 0.30 |
| 11/18/09 | Telephone call to M. Budicak; teleconference with J. Dorsey and M. Budicak re: Calyon | CCROW | B011 | 0.30 |
| 11/18/09 | Email from/to M. Budicak; email to D. Laskin re: Calyon | CCROW | B011 | 0.10 |
| 11/18/09 | Email from/to J. Funaro re: Ambac | CCROW | B011 | 0.30 |
| 11/18/09 | Email to J. Funaro re: Ambac | CCROW | B011 | 0.10 |
| 11/18/09 | Correspondence from/to C Colagiamco re: Revised Custody Agreement (AHM v. JPM) | EEDWA | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/18/09 | Assist with review of client documents re: WARN | JBATH | B011 | 0.50 |
| 11/18/09 | Teleconference with C. Crowther and J. Dorsey re: corporate disclosures | MBUDI | B011 | 0.30 |
| 11/18/09 | Revise corporate disclosure statement (Calyon) | MBUDI | B011 | 0.20 |
| 11/18/09 | Correspondence with J. Dorsey and C. Crowther re: same | MBUDI | B011 | 0.20 |
| 11/18/09 | Correspondence to P. Morgan re: request for employee data | MMINE | B011 | 0.10 |
| 11/18/09 | Correspondence to M. Olsen re: Teleconference to review final issues, vacation pay, employee questions | MMINE | B011 | 0.10 |
| 11/18/09 | Review correspondence re: employee questions, inclusion in class | MMINE | B011 | 0.50 |
| 11/18/09 | Correspondence to J. Zawadski re: teleconference with plaintiff's counsel | MMINE | B011 | 0.10 |
| 11/18/09 | Review memo on AHM issues for WARN settlement | SHOLT | B011 | 0.20 |
| 11/18/09 | Memo from Mary Olson on AHM WARN issues | SHOLT | B011 | 0.10 |
| 11/18/09 | Research on class member priority issues re: WARN | SHOLT | B011 | 0.80 |
| 11/18/09 | Telephone conference with Mary Olson and Stuart Miller on AHM WARN issues | SHOLT | B011 | 0.50 |
| 11/18/09 | Review AHM settlement on WARN issues | SHOLT | B011 | 0.30 |
| 11/18/09 | Review correspondence from C. Colagiacamno re: Triad Insurance Policies | SZIEG | B011 | 0.40 |
| 11/18/09 | Review various documents re: policies with Triad Insurance Company | SZIEG | B011 | 0.40 |
| 11/18/09 | Review correspondence from C. Jarven re: extension of deadline to answer Triad complaint | SZIEG | B011 | 0.10 |
| 11/19/09 | Review Order Vacating TRO re: Rucker | CCROW | B011 | 0.10 |
| 11/19/09 | Email to S. Martinez re: Rucker | CCROW | B011 | 0.10 |
| 11/19/09 | Review email from L. Brooks re: Ambac | CCROW | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/09 | Emails from M. Budicak and J. Dorsey re: Calyon | CCROW | B011 | 0.30 |
| 11/19/09 | Review email from S. Martinez re: Rucker | CCROW | B011 | 0.10 |
| 11/19/09 | Emails from C. Brown; emails to/from S. Martinez re: Rucker | CCROW | B011 | 0.30 |
| 11/19/09 | Email from/to L. Brooks re: Ambac | CCROW | B011 | 0.20 |
| 11/19/09 | Finalize for filing and coordinate service of Corporate Disclosures and Entries of Appearance for Dorsey, Budicak and Crowther in Calyon Third Circuit Appeal | DLASK | B011 | 1.00 |
| 11/19/09 | Various e-mails with M. Budicak re: corporate disclosures for Debtor re: Calyon appeal to Third Circuit (.1); review and revise same (.2) | JDORS | B011 | 0.30 |
| 11/19/09 | Correspondence with J. Dorsey and C. Crowther re: need for entry of appearance | MBUDI | B011 | 0.20 |
| 11/19/09 | Prepare entries of appearance (Calyon) | MBUDI | B011 | 0.10 |
| 11/19/09 | Finalize corporate disclosure statement for filing | MBUDI | B011 | 0.40 |
| 11/19/09 | Review Third Circuit rules re: disclosure statements and entries of appearance | MBUDI | B011 | 0.20 |
| 11/19/09 | Telephone to S. Beach re: vacation pay issue | MMINE | B011 | 0.10 |
| 11/19/09 | Confer with S. Holt re: vacation pay issue | MMINE | B011 | 0.10 |
| 11/19/09 | Call to S. Holt re: WARN settlement | SBEAC | B011 | 0.30 |
| 11/19/09 | Email from S. Stennett re: revised settlement agreement | SBEAC | B011 | 0.10 |
| 11/19/09 | Meeting with MMINE to review vacation issue/WARN priority | SHOLT | B011 | 0.20 |
| 11/19/09 | Review schedule of vacation claims for AHM re: WARN set-off issue | SHOLT | B011 | 0.50 |
| 11/19/09 | Telephone conference with SBEAC on vacation-WARN issue | SHOLT | B011 | 0.20 |
| 11/20/09 | Retrieve orders entered on stipulations extending time to respond to complaint and sent to opposing counsel (.5); update files (.5) re Adv. 09-51803, 09-51567, 09-51659, 09-51655 | BWALT | B011 | 1.00 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/20/09 | Email from S. Zieg, to D. Laskin regarding Triad v. AHM Adv. 09-52193 | BWALT | B011 | 0.10 |
| 11/20/09 | Emails from/to S. Martinez re: Rucker | CCROW | B011 | 0.40 |
| 11/20/09 | Emails from/to L. Brooks re: Ambac | CCROW | B011 | 0.40 |
| 11/20/09 | Draft language for preservation letter (.2) correspondence to/from telephone to J Burzenski re same (.3) | EEDWA | B011 | 0.50 |
| 11/20/09 | Revise language for preservation letter (AHM v JPM) | EEDWA | B011 | 0.20 |
| 11/20/09 | Draft memo to file re: position on vacation pay | MMINE | B011 | 0.80 |
| 11/20/09 | Email from J. Irving re: JPM's 1st RFP to debtors | SBEAC | B011 | 0.10 |
| 11/20/09 | Call from C. Crowther re: Rucker TRO | SBEAC | B011 | 0.20 |
| 11/20/09 | Call with B. Fernandes re: WARN settlement and priority claims issue | SBEAC | B011 | 0.20 |
| 11/20/09 | Review and revise statements to employees on vacation re: WARN | SHOLT | B011 | 0.30 |
| 11/20/09 | Research on 507(a)(4) priority treatment issue re: WARN | SHOLT | B011 | 0.40 |
| 11/20/09 | Memo from MMINE with draft letter to plaintiff's counsel re: WARN | SHOLT | B011 | 0.10 |
| 11/20/09 | Correspondence with M. Seward and E. Edwards re: legal research related to Triad Adversary Proceeding | SZIEG | B011 | 0.10 |
| 11/23/09 | Emails from/to L. Brooks, J. Furnaro and J. Burzenski re: Ambac | CCROW | B011 | 0.40 |
| 11/23/09 | Review correspondence from C. Brown re: Rucker | CCROW | B011 | 0.30 |
| 11/23/09 | Emails to C. Brown re: Rucker | CCROW | B011 | 0.10 |
| 11/23/09 | Emails from//to J. Burzenski and J. Funaro re: Ambac | CCROW | B011 | 0.30 |
| 11/23/09 | Emails to/from C. Brown re: Rucker | CCROW | B011 | 0.30 |
| 11/23/09 | Review final American Home status report in connection with Lehman litigation | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/23/09 | Email from C. Provost re: Lehman | SBEAC | B011 | 0.10 |
| 11/23/09 | Emails with J. Tecce and J. Dorsey re: American Home vs. Lehman Brothers | SBEAC | B011 | 0.10 |
| 11/23/09 | Emails from J. Tecce re: Joint Status Report, Am. Home Mtg. Invst. Corp. v. Lehman Brothers Inc., 08-484 (D. Del.) (.1) and review and revise same and review status report from defendants (.5) | SBEAC | B011 | 0.60 |
| 11/23/09 | Review memo from MMINE on vacation/WARN issue | SHOLT | B011 | 0.10 |
| 11/23/09 | Memo from SBEAC on vacation/WARN issue | SHOLT | B011 | 0.10 |
| 11/24/09 | Review Answers re: Verizon/Verizon Wireless | CCROW | B011 | 0.30 |
| 11/24/09 | Finalize for filing and coordinate service of Status Report in Lehman Bros. Adv. | DLASK | B011 | 0.50 |
| 11/24/09 | Review/revise/execute status report in Lehman appeal | EEDWA | B011 | 0.20 |
| 11/24/09 | Correspondence from/to J Burzenski re: data collection for AHM v JPM | EEDWA | B011 | 0.10 |
| 11/24/09 | Correspondence to/from J Dorsey and S Zieg re: data collection for AHM v JPM | EEDWA | B011 | 0.20 |
| 11/24/09 | Various e-mails with Edwards and Committee counsel re: privilege issue re: JPMorgan litigation | JDORS | B011 | 0.10 |
| 11/24/09 | Review and respond to email from Scott Martinez regarding status of complaint against co-member of former joint venture | MNEIB | B011 | 0.20 |
| 11/24/09 | Email from Maribeth Minella regarding alleged employee WARN class action class member | MNEIB | B011 | 0.10 |
| 11/24/09 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 2.20 |
| 11/24/09 | Email from K. Nystrom re: Waterfield mediation | SBEAC | B011 | 0.10 |
| 11/24/09 | Emails with J. Tecce re: Joint Status Report, Am. Home Mtg. Invst. Corp. v. Lehman Brothers Inc., 08-484 (D. Del.) | SBEAC | B011 | 0.10 |
| 11/24/09 | Email from S. Zieg re: Triad adversary proceeding | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/24/09 | Correspondence with E. Edwards re: Triad adversary proceeding | SZIEG | B011 | 0.20 |
| 11/24/09 | Draft correspondence to Erin Edwards, Morgan Seward and Sean Beach re: Triad adversary proceeding | SZIEG | B011 | 0.20 |
| 11/24/09 | Review correspondence from J. Burzenski re: privilege issue in JP Morgan adversary proceeding | SZIEG | B011 | 0.10 |
| 11/24/09 | Correspondence re: document review and search for policies related Triad adversary proceeding | SZIEG | B011 | 0.30 |
| 11/25/09 | Review email from J. Funario re: Ambac | CCROW | B011 | 0.20 |
| 11/30/09 | Email from/to J. Burzenski re: Ambac | CCROW | B011 | 0.30 |
| 11/30/09 | Email from/to J. Fenaro re: Ambac | CCROW | B011 | 0.30 |
| 11/30/09 | Review email from J. Burzenski re: Ambac | CCROW | B011 | 0.10 |
| 11/30/09 | Review email from C. Colagiacomo re: Ambac Subpoena (Second) | CCROW | B011 | 0.30 |
| 11/30/09 | Draft memo to plaintiff's counsel re: vacation claims, answers to employee questions | MMINE | B011 | 0.40 |
| 11/30/09 | Correspondence to plaintiff's counsel re: position on vacation pay, employee questions | MMINE | B011 | 0.40 |
| 11/30/09 | Review and analyze memo regarding factual background of joint venture for use in drafting complaint against former non-debtor member of joint venture | MNEIB | B011 | 0.40 |
| 11/30/09 | Emails from Paul Moran and Maribeth Minella regarding WARN act class action | MNEIB | B011 | 0.20 |
| 11/30/09 | Emails with P. Chepiga re: SEC v. Strauss, et al. | SBEAC | B011 | 0.10 |
| 11/30/09 | Provide litigation support re: Process electronic files for subsequent database load of 3 documents with 64 images into Concordance database and generate print bates AHM DOBBEN 000371 - AHM DOBBEN 000444  re: In preparation for attorney review | WDUBO | B011 | 0.50 |
| | Sub Total | | | 189.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/04/09 | Email from/to M. Indelicato re: WLR settlement and effective date issues | SBEAC | B012 | 0.10 |
| 11/05/09 | Email from S. Martinez re: effective date transition and open items (.1), review and revise memo re: same (.7) | SBEAC | B012 | 0.80 |
| 11/06/09 | Call to P. Jackson re: plan effective date issues | SBEAC | B012 | 0.10 |
| 11/09/09 | Discussion with Sean Beach re: strategies for resolving consummation issues | JPATT | B012 | 0.40 |
| 11/09/09 | Review/update plan critical dates and email to S. Beach re: same | PJACK | B012 | 0.90 |
| 11/09/09 | Calls from S. Martinez re: preparation for transition issues call with Committee and Liquidating Trustee | SBEAC | B012 | 0.70 |
| 11/09/09 | Email from M. Indelicato re: transition issues call | SBEAC | B012 | 0.30 |
| 11/09/09 | Email from S. Martinez re: open items list for Tuesday plan call (.1) and review and finalize same (.4) | SBEAC | B012 | 0.10 |
| 11/09/09 | Review and revise plan critical dates list (.4) and call to D. Laskin re: same (.1) | SBEAC | B012 | 0.20 |
| 11/10/09 | Teleconference with S. Beach, Committee counsel, Zolfo, S. Sass re: effective date/transition issues (2); preparation re: same (.6) | PJACK | B012 | 2.60 |
| 11/10/09 | Call with Committee and Liquidating Trustee re: transition | SBEAC | B012 | 2.00 |
| 11/13/09 | Review documents in connection with reconciliation of admin, priority and secured claims for Plan reserve purposes | SBEAC | B012 | 0.50 |
| 11/23/09 | Transition update call with Committee and liquidating trustee | SBEAC | B012 | 1.20 |
| 11/23/09 | Review documents in preparation for transition update call | SBEAC | B012 | 0.90 |
| | Sub Total | | | 10.80 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001           Invoice No. 40332384                    01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/16/09 | Research re: repercussions of adding a plaintiff to employee class action | LMOAK | B015 | 1.60 |
| 11/17/09 | Drafting memo re: admission of Johnson to WARN class | LMOAK | B015 | 1.90 |
| 11/19/09 | Emails to B. Fernandes and M. Indelicato re: WARN | SBEAC | B015 | 0.10 |
| 11/20/09 | Review memo re: statement on unpaid vacation issue | SBEAC | B015 | 0.10 |
| 11/20/09 | Email to/from S. Holt re: WARN | SBEAC | B015 | 0.10 |
| 11/23/09 | Review memo to S. Holt re: statement on unpaid vacation issue | SBEAC | B015 | 0.10 |
| | Sub Total | | | 3.90 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/02/09 | Review and update electronic docket with respect to Committee's Fee Applications | DLASK | B017 | 0.50 |
| 11/03/09 | Work with Sean Beach re preparation of supplemental disclosure in support of YCST retention | KCOYL | B017 | 0.10 |
| 11/03/09 | E-mail from Beach re: OCP Fee issues | RBART | B017 | 0.10 |
| 11/03/09 | Email to S. Martinez, R. Bartley and D. Laskin re: creditor inquiry related to outstanding OCP fees | SBEAC | B017 | 0.10 |
| 11/05/09 | Review and respond to emails regarding status of Committee's fees; telephone call to Judge's chambers regarding same | DLASK | B017 | 0.30 |
| 11/05/09 | Correspondence with Beach re: SI White Fee issues | RBART | B017 | 0.20 |
| 11/05/09 | Call to D. Laskin re: fee hearing for Committee professionals | SBEAC | B017 | 0.10 |
| 11/05/09 | Email from R. Bartley re: Samuel I White, OCP fee request | SBEAC | B017 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001 Invoice No. 40332384 01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/06/09 | Prepare Notice, finalize for filing and coordinate service of PricewaterhouseCoopers' Fee Application | DLASK | B017 | 0.50 |
| 11/06/09 | Call to fee auditor re: final fee application inquiry | SBEAC | B017 | 0.10 |
| 11/06/09 | Call to chambers re: Committee fee application hearing | SBEAC | B017 | 0.10 |
| 11/06/09 | Email from M. Greecher re: FW: NachmanHaysBrownstein invoice | SBEAC | B017 | 0.10 |
| 11/06/09 | Emails from D. Laskin re: PWC fee application | SBEAC | B017 | 0.20 |
| 11/10/09 | Finalize for filing and coordinate service of Supplemental Affidavit in Support of Debtors' Application for Approval of the Agreement with Zolfo Cooper LLC, Stephen F. Cooper and Kevin Nystrom | DLASK | B017 | 0.50 |
| 11/10/09 | Correspondence from and correspondence to L. Capen re: Zolfo supplemental disclosure | MLUNN | B017 | 0.10 |
| 11/12/09 | Prepare Affidavit of Service regarding Nystrom Affidavit | DLASK | B017 | 0.10 |
| 11/13/09 | Prepare Notice, finalize for filing and coordinate service of Cadwalader's Fee Application | DLASK | B017 | 0.50 |
| 11/13/09 | Email to S. Pugh re: fee examiner inquiry | SBEAC | B017 | 0.10 |
| 11/13/09 | Call to D. Laskin re: information required to respond to fee examiner | SBEAC | B017 | 0.10 |
| 11/16/09 | Email from D. Laskin re: Cadwalader fee application | SBEAC | B017 | 0.10 |
| 11/16/09 | Call from S. Weiler re: Ferry & Joseph fee application | SBEAC | B017 | 0.10 |
| 11/16/09 | Email from S. Martinez and to S. Weiler re: Ferry Joseph & Pearce fee application | SBEAC | B017 | 0.10 |
| 11/16/09 | Review documents and revise fee examiner response letter | SBEAC | B017 | 1.10 |
| 11/17/09 | Prepare Notice, finalize for filing and coordinate service of Quinn's Fee Application | DLASK | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40332384                01-08-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/17/09 | Prepare and file Certificate of No Objection regarding Zolfo's Fee Application | DLASK | B017 | 0.30 |
| 11/17/09 | Prepare Notice, finalize for filing and coordinate service of Weiner Brodsky's Fee Application | DLASK | B017 | 0.50 |
| 11/17/09 | Prepare Affidavit of Service regarding Cadwalader Fee Application | DLASK | B017 | 0.10 |
| 11/23/09 | Prepare Notice, finalize for filing and coordinate service of Cadwalader's Fee Application | DLASK | B017 | 0.50 |
| 11/23/09 | Prepare Notice, finalize for filing and coordinate service of Zolfo's Fee Application | DLASK | B017 | 0.50 |
| | Sub Total | | | 7.80 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/09/09 | Review August fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.60 |
| | Sub Total | | | 2.60 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 11/19/09 | Travel from Wilmington, DE to Phoenix, AZ for deposition in Dobben (Billed at 1/2 time) | CCROW | B019 | 2.70 |
| 11/20/09 | Travel from Phoenix, AZ to Wilmington, DE (Dobben) (Billed at 1/2 time) | CCROW | B019 | 4.00 |
| | Sub Total | | | 6.70 |

# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through November 30, 2009

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 5,130.50 |
| Long Distance Telephone | 539.45 |
| Federal Express | 63.35 |
| Filing Fee | 750.00 |
| Air/Rail Travel | 25.00 |
| Delivery / Courier | 52.50 |
| Hotel/Lodging | 223.42 |
| Parking | 18.76 |
| Car/Bus/Subway Travel | 76.00 |
| Working Meals | 19.00 |
| Travel Meals | 69.02 |
| Teleconference / Video Conference | 223.69 |
| Postage | 1,302.93 |
| Computerized Legal Research | 445.61 |
| Total Disbursements: | $8,939.23 |

UNBILLED EXPENSE DETAILS THROUGH 11/30/2009

MATTER: 066585.1001   Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO.  CHECK #  INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS  ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|
| 10/19/09 | 904 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) 3189308 122086 | RBARTTeleconference - Payee: Soundpath Confer Services, LLC | 7.57 | 7.57 | —— | B |
| 10/28/09 | 904 | VENDOR NAME: American Teleconferencing 3189305 122086 | SBBACTeleconference - Payee: Soundpath Confer Services, LLC | 9.95 | 9.95 | —— | B |
| 10/30/09 | 904 | VENDOR NAME: American Teleconferencing 3189304 122086 | CGREATeleconference - Payee: Soundpath Confer Services, LLC | 37.24 | 37.24 | —— | B |
| 11/01/09 | S001 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) 3140361 | MNEIBteleconferencing Services, Ltd. (Soundpath) 0995 | 14.40 | 7.20 | —— | B |
| 11/01/09 | S001 | VENDOR NAME: 3140362 | MNEIBphotocopy Charges 0995 | 10.80 | 5.40 | —— | B |
| 11/01/09 | S063I | VENDOR NAME: 3203080 | MBUDIlexis Legal Services - Daily Alert | 1.00 | 1.00 | —— | B |
| 11/02/09 | 053 | VENDOR NAME: 3165983 121493 | JPATDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | —— | B |
| 11/02/09 | 904 | VENDOR NAME: Parcels, Inc. 3189306 122086 | SBBACTeleconference - D.R. | 27.59 | 27.59 | —— | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   178966

Page 124 (124)
RUN: 01/08/10
TIME: 14:50:37

CONTROL: 395774

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

Payee: American Teleconferencing Services, Ltd. (Soundpath)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/09 | S001SCN | VENDOR NAME: 31427780 | | | | Payee: Soundpath Confer Services, LLC / DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/02/09 | S003 | VENDOR NAME: 31427781 | | | | PMORGLong Distance Telephone 1(610)405-3581 6621 | 4.82 | 4.82 | | B | |
| 11/02/09 | S063I | VENDOR NAME: 32030082 | | | | MSBWALexis Legal Services - Searches | 3.80 | 3.80 | | B | |
| 11/02/09 | S063I | VENDOR NAME: 32030081 | | | | MBUDILexis Legal Services - Daily Alert | 1.00 | 1.00 | | B | |
| 11/03/09 | S001 | VENDOR NAME: 3144120 | | | | DLASKPhotocopy Charges 0531 | 6.00 | 3.00 | | B | |
| 11/03/09 | S001 | VENDOR NAME: 3144119 | | | | PMORCPhotocopy Charges 0572 | 2.40 | 1.20 | | B | |
| 11/03/09 | S001 | VENDOR NAME: 3144118 | | | | PMOREPhotocopy Charges 0572 | 1.20 | 0.60 | | B | |
| 11/03/09 | S001SCN | VENDOR NAME: 3144121 | | | | PMORCScanning Charges 0572 | 0.60 | 0.30 | | B | |
| 11/03/09 | S001SCN | VENDOR NAME: 3144122 | | | | PMORESscanning Charges 0572 | 0.60 | 0.30 | | B | |
| 11/03/09 | S001SCN | VENDOR NAME: 3144123 | | | | PMORESScanning Charges 0572 | 0.60 | 0.30 | | B | |
| 11/03/09 | S001SCN | VENDOR NAME: 3144124 | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | | B | |
| 11/03/09 | S003 | VENDOR NAME: 3144125 | | | | PMORGLong Distance Telephone 1(631)765-5544 3590 | 6.88 | 6.88 | | B | |
| 11/03/09 | S003 | VENDOR NAME: 3144126 | | | | PMORGLong Distance | 0.69 | 0.69 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  178966

Page 125 (125)
RUN: 01/08/10
TIME: 14:50:37

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    395774

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | (Continued) | | | | | | | | | |
| 11/03/09 | S003 | | | | | VENDOR NAME: 3144127 | | | | | |
| | | | | | | Telephone 1 (202) 489-5221 6710 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1 (212) 478-7215 6621 | 11.01 | 11.01 | | B | |
| 11/03/09 | S003 | | | | | VENDOR NAME: 3144128 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1 (631) 622-2414 5031 | 8.94 | 8.94 | | B | |
| 11/03/09 | S003 | | | | | VENDOR NAME: 3144129 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1 (212) 354-4901 6755 | 6.88 | 6.88 | | B | |
| 11/03/09 | S003 | | | | | VENDOR NAME: 3144130 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1 (215) 841-6816 6755 | 2.06 | 2.06 | | B | |
| 11/03/09 | S003 | | | | | VENDOR NAME: 3144131 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1 (267) 299-7490 6755 | 0.69 | 0.69 | | B | |
| 11/03/09 | S003 | | | | | VENDOR NAME: 3144132 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1 (714) 730-9091 6755 | 25.46 | 25.46 | | B | |
| 11/03/09 | S003 | | | | | VENDOR NAME: 3144133 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1 (212) 478-7215 6755 | 7.57 | 7.57 | | B | |
| 11/03/09 | S003 | | | | | VENDOR NAME: 3144134 | | | | | |
| | | | | | | PMORGLong Distance Telephone 1 (631) 622-1821 6646 | 5.50 | 5.50 | | B | |
| 11/03/09 | S063I | | | | | VENDOR NAME: 3203083 | | | | | |
| | | | | | | SZIEGLaw Reviews - Related Content Retrieval | 0.62 | 0.62 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 126 (126)
RUN: 01/08/10
TIME: 14:50:37

CLIENT: 066585 American Home Mortgage Investment Corp.                    MATTER: 066585.1001 Debtor Representation

CONTROL: 395774

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/09 | S0631 | VENDOR NAME: 3203084 | | | | S2IEGLaw Reviews - Single Document Retrieval | 2.50 | 2.50 | | B — — — — — |
| 11/03/09 | S0631 | VENDOR NAME: 3203085 | | | | S2IEGLexis Legal Services - Combined Search Component | 47.20 | 47.20 | | B — — — — — |
| 11/03/09 | S0631 | VENDOR NAME: 3203086 | | | | S2IEGLexis Legal Services - Document Printing | 1.88 | 1.88 | | B — — — — — |
| 11/03/09 | S0631 | VENDOR NAME: 3203087 | | | | S2IEGLexis Legal Services - Single Document Retrieval | 4.38 | 4.38 | | B — — — — — |
| 11/03/09 | S0631 | VENDOR NAME: 3203088 | | | | S2IEGShepard's Service - Legal Citation Services | 0.36 | 0.36 | | B — — — — — |
| 11/03/09 | S0631 | VENDOR NAME: 3203089 | | | | MBUDILexis Legal Services - Daily Alert | 1.00 | 1.00 | | B — — — — — |
| 11/04/09 | S001 | VENDOR NAME: 3145908 | | | | DLASKPhotocopy Charges 0531 0531 | 7.00 | 3.50 | | B — — — — — |
| 11/04/09 | S001 | VENDOR NAME: 3145909 | | | | DLASKPhotocopy Charges 0531 0531 | 5.40 | 2.70 | | B — — — — — |
| 11/04/09 | S001 | VENDOR NAME: 3145910 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B — — — — — |
| 11/04/09 | S001 | VENDOR NAME: 3145911 | | | | DLASKPhotocopy Charges 0531 0531 | 1.20 | 0.60 | | B — — — — — |
| 11/04/09 | S001 | VENDOR NAME: 3145912 | | | | JDORSPhotocopy Charges 0731 0731 | 5.20 | 2.60 | | B — — — — — |
| 11/04/09 | S001 | VENDOR NAME: 3145913 | | | | EEDWAPhotocopy Charges 0752 0752 | 7.40 | 3.70 | | B — — — — — |
| 11/04/09 | S001 | VENDOR NAME: 3145914 | | | | EEDWAPhotocopy Charges 0752 0752 | 8.80 | 4.40 | | B — — — — — |
| | | VENDOR NAME: | | | | | | | | |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  178966

MATTER: 066585.1001 Debtor Representation

Page 127 (127)
RUN: 01/08/10
TIME: 14:50:37

CONTROL: 395774

CLIENT: 066585 American Home Mortgage Investment Corp.                (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/09 | S003 | 3145915 | | | PMORGLong Distance Telephone 1(212)858-1449 3590 | 2.75 | 2.75 | | B | – – – – – |
| 11/04/09 | S003 | 3145916 | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)389-5321 6612 | 0.69 | 0.69 | | B | – – – – – |
| 11/04/09 | S003 | 3145917 | | | VENDOR NAME: PMORGLong Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | | B | – – – – – |
| 11/04/09 | S003 | 3145918 | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)389-5321 6612 | 7.57 | 7.57 | | B | – – – – – |
| 11/04/09 | S003 | 3145919 | | | VENDOR NAME: PMORGLong Distance Telephone 1(214)698-3239 6621 | 2.06 | 2.06 | | B | – – – – – |
| 11/04/09 | S003 | 3145920 | | | VENDOR NAME: PMORGLong Distance Telephone 1(631)622-3247 6755 | 3.44 | 3.44 | | B | – – – – – |
| 11/04/09 | S063I | 3203090 | | | VENDOR NAME: SZIEGLexis Legal Services – Document Printing | 0.62 | 0.62 | | B | – – – – – |
| 11/04/09 | S063I | 3203091 | | | VENDOR NAME: SZIEGLexis Legal Services – Single Document Retrieval | 1.88 | 1.88 | | B | – – – – – |
| 11/04/09 | S063I | 3203092 | | | VENDOR NAME: SZIEGShepard's Service – Legal Citation Services | 0.36 | 0.36 | | B | – – – – – |
| 11/04/09 | S063I | 3203093 | | | VENDOR NAME: EEDWALexis Legal Services – Single Document Retrieval | 1.25 | 1.25 | | B | – – – – – |
| 11/04/09 | S063I | 3203094 | | | VENDOR NAME: EEDWAShepard's Service Document Retrieval | 0.36 | 0.36 | | B | – – – – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 128 (128)
RUN: 01/06/10
TIME: 14:50:37

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 395774

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | - Legal Citation Services | | | | | |
| 11/04/09 | S063I | VENDOR NAME: 32030095 | | | | MBUDILexis Legal Services - Daily Alert | 1.00 | 1.00 | | B | |
| 11/05/09 | 004 | VENDOR NAME: 3151762 121171 | | | | DLASKFederal Express -- FEDERAL EXPRESS - YOUNG CONAWAY STARGATT TAYLOR WILMINGTON, DE | 5.60 | 5.60 | | B | |
| 11/05/09 | 904 | VENDOR NAME: Federal Express Corporation 3189309 122086 | | | | MNEIBTeleconference - Payee: Soundpath Confer Services, LLC | 14.73 | 14.73 | | B | |
| 11/05/09 | S001 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) 3147139 | | | | BLAWSPhotocopy Charges 1012 1012 | 4.20 | 2.10 | | B | |
| 11/05/09 | S001SCN | VENDOR NAME: 3147140 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 11/05/09 | S001SCN | VENDOR NAME: 3147141 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | |
| 11/05/09 | S001SCN | VENDOR NAME: 3147142 | | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | |
| 11/05/09 | S003 | VENDOR NAME: 3147143 | | | | PMORGLong Distance Telephone 1(724)469-6969 6710 | 0.69 | 0.69 | | B | |
| 11/05/09 | S003 | VENDOR NAME: 3147144 | | | | PMORGLong Distance Telephone 1(631)622-3247 3590 | 8.94 | 8.94 | | B | |
| 11/05/09 | S003 | VENDOR NAME: 3147145 | | | | PMORGLong Distance Telephone 1(212)430-5419 6621 | 0.69 | 0.69 | | B | |
| 11/05/09 | S003 | VENDOR NAME: 3147146 | | | | PMORGLong Distance | 12.38 | 12.38 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 129 (129)
RUN: 01/08/10
TIME: 14:50:37

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 395774

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/09 | S003 | VENDOR NAME: 31471147 | | | | Telephone 1(214)698-3239 6621 | | | | | --- |
| 11/05/09 | S0631 | VENDOR NAME: 3203096 | | | | PMORGLong Distance Telephone 1(631)622-1821 6612 | 10.32 | 10.32 | | B | --- |
| 11/05/09 | S0631 | VENDOR NAME: 3203097 | | | | EEDWALaw Reviews – Single Document Retrieval | 0.62 | 0.62 | | B | --- |
| 11/05/09 | S0631 | VENDOR NAME: 3203098 | | | | EEDWALexis Legal Services – Searches | 49.45 | 49.45 | | B | --- |
| 11/05/09 | S0631 | VENDOR NAME: 3203099 | | | | EEDWALexis Legal Services – Single Document Retrieval | 1.88 | 1.88 | | B | --- |
| 11/05/09 | S0631 | VENDOR NAME: 3203100 | | | | EEDWAShepard's Service – Legal Citation Services | 0.73 | 0.73 | | B | --- |
| 11/05/09 | S0631 | VENDOR NAME: 3203101 | | | | MBUDLlexis Legal Services – Daily Alert | 1.00 | 1.00 | | B | --- |
| 11/05/09 | S001 | VENDOR NAME: 3148205 | | | | DLASKPhotocopy Charges 0531 0531 | 3.40 | 1.70 | | B | --- |
| 11/06/09 | S001 | VENDOR NAME: 3148206 | | | | PMOREPhotocopy Charges 0572 | 33.60 | 16.80 | | B | --- |
| 11/06/09 | S001 | VENDOR NAME: 3148207 | | | | PMOREPhotocopy Charges 0572 | 1.00 | 0.50 | | B | --- |
| 11/06/09 | S001 | VENDOR NAME: 3148208 | | | | SRIDDPhotocopy Charges 0795 0795 | 20.20 | 10.10 | | B | --- |
| 11/06/09 | S001 | VENDOR NAME: 3148209 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B | --- |
| 11/06/09 | S001SCN | VENDOR NAME: 3148210 | | | | PMOREScanning Charges 0572 | 12.00 | 6.00 | | B | --- |
| 11/06/09 | S001SCN | VENDOR NAME: | | | | | | | | | --- |

```
                              Young, Conaway, Stargatt and Taylor                        Page 130 (130)
                                  PROFORMA BILLING WORKSHEET                              RUN: 01/08/10
                             FOR BILLING PROFORMA NUMBER  178966                          TIME: 14:50:37

CONTROL:   395774

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
                                  (Continued)
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/09 | S001SCN | 3148211 VENDOR NAME: | | | PMORRScanning Charges 0572 | 2.80 | 1.40 | —— | B | — — — — |
| 11/06/09 | S001SCN | 3148212 VENDOR NAME: | | | PMORRScanning Charges 0572 | 1.40 | 0.70 | —— | B | — — — — |
| 11/06/09 | S001SCN | 3148213 VENDOR NAME: | | | PMORRScanning Charges 0572 | 20.00 | 10.00 | —— | B | — — — — |
| 11/06/09 | S001SCN | 3148214 VENDOR NAME: | | | UACCOScanning Charges 0572 | 1.00 | 0.50 | —— | B | — — — — |
| 11/06/09 | S001SCN | 3148215 VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | —— | B | — — — — |
| 11/06/09 | S001SCN | 3148216 VENDOR NAME: | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | —— | B | — — — — |
| 11/06/09 | S001SCN | 3148217 VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | —— | B | — — — — |
| 11/06/09 | S001SCN | 3148218 VENDOR NAME: | | | DLASKScanning Charges 0531 | 3.40 | 1.70 | —— | B | — — — — |
| 11/06/09 | S003 | 3148219 VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)940-3091 3588 | 2.75 | 2.75 | —— | B | — — — — |
| 11/06/09 | S003 | 3148220 VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 7.57 | 7.57 | —— | B | — — — — |
| 11/06/09 | S003 | 3148221 VENDOR NAME: | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 52.98 | 52.98 | —— | B | — — — — |
| 11/06/09 | S003 | 3148222 VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)478-7215 6755 | 0.69 | 0.69 | —— | B | — — — — |
| 11/06/09 | S003 | 3148223 VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)755-6000 6646 | 6.19 | 6.19 | —— | B | — — — — |

```
                    Young, Conaway, Stargatt and Taylor                              Page 111 (131)
                         PROFORMA BILLING WORKSHEET                                   RUN: 01/08/10
                    FOR BILLING PROFORMA NUMBER 178966                                TIME: 14:50:37
```

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 395774

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/09 | S003 | VENDOR NAME: 3148224 | | | PMORG | Long Distance Telephone 1(917)593-9382 6621 | 3.44 | 3.44 | | B | |
| 11/06/09 | S003 | VENDOR NAME: 3148225 | | | PMORG | Long Distance Telephone 1(214)969-5162 6621 | 7.57 | 7.57 | | B | |
| 11/06/09 | S063I | VENDOR NAME: 3203101 | | | EEDWA | Lexis Legal Services - Document Printing | 4.38 | 4.38 | | B | |
| 11/06/09 | S063I | VENDOR NAME: 3203102 | | | EEDWA | Lexis Legal Services - Searches | 3.80 | 3.80 | | B | |
| 11/06/09 | S063I | VENDOR NAME: 3203103 | | | EEDWA | Lexis Legal Services - Single Document Retrieval | 3.12 | 3.12 | | B | |
| 11/06/09 | S063I | VENDOR NAME: 3203104 | | | EEDWA | Shepard's Service - Legal Citation Services | 1.45 | 1.45 | | B | |
| 11/06/09 | S063I | VENDOR NAME: 3203105 | | | MBUDI | Lexis Legal Services - Daily Alert | 1.00 | 1.00 | | B | |
| 11/07/09 | S063I | VENDOR NAME: 3203106 | | | MBUDI | Lexis Legal Services - Daily Alert | 1.00 | 1.00 | | B | |
| 11/08/09 | S063I | VENDOR NAME: 3203107 | | | MBUDI | Lexis Legal Services - Daily Alert | 1.00 | 1.00 | | B | |
| 11/09/09 | 004 | VENDOR NAME: 3160324 | 121356 | | SBEAC | Federal Express -- FEDERAL EXPRESS - SCOTT MARTINEZ MELVILLE, NY | 6.66 | 6.66 | | B | |
| 11/09/09 | S001 | VENDOR NAME: 3149355 | | | DLASK | Federal Express Corporation Photocopy Charges 0531 | 20.20 | 10.10 | | B | |

Young, Conaway, Stargatt and Taylor
PRO FORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 132 (132)
RUN: 01/08/10
TIME: 14:50:37

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL:: 395774

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/09 | S001 | VENDOR NAME: 3149356 | | | | DLASKphotocopy Charges 0531 0531 | 3.00 | 1.50 | | B |
| 11/09/09 | S001 | VENDOR NAME: 3149357 | | | | DLASKphotocopy Charges 0531 0531 | 27.40 | 13.70 | | B |
| 11/09/09 | S001 | VENDOR NAME: 3149358 | | | | DLASKphotocopy Charges 0531 0531 | 0.40 | 0.20 | | B |
| 11/09/09 | S001 | VENDOR NAME: 3149359 | | | | DLASKphotocopy Charges 0531 0531 | 5.20 | 2.60 | | B |
| 11/09/09 | S001 | VENDOR NAME: 3149360 | | | | JDORSPhotocopy Charges 0731 0731 | 2.60 | 1.30 | | B |
| 11/09/09 | S001SCN | VENDOR NAME: 3149361 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B |
| 11/09/09 | S001SCN | VENDOR NAME: 3149362 | | | | DLASKScanning Charges 0531 | 1.40 | 0.70 | | B |
| 11/09/09 | S001SCN | VENDOR NAME: 3149363 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B |
| 11/09/09 | S001SCN | VENDOR NAME: 3149364 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B |
| 11/09/09 | S001SCN | VENDOR NAME: 3149365 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B |
| 11/09/09 | S001SCN | VENDOR NAME: 3149366 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B |
| 11/09/09 | S001SCN | VENDOR NAME: 3149367 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B |
| 11/09/09 | S001SCN | VENDOR NAME: 3149368 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B |
| 11/09/09 | S001SCN | VENDOR NAME: 3149369 | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | | B |
| 11/09/09 | S001SCN | VENDOR NAME: 3149370 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B |
| 11/09/09 | S001SCN | VENDOR NAME: 3149371 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   178966
MATTER: 066585.1001 Debtor Representation

Page 133 (133)
RUN: 01/08/10
TIME: 14:50:37

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 395774

(Continued)

| UNBILLED EXPENSES DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/09 | S001SCN | VENDOR NAME: 3149372 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — — |
| 11/09/09 | S001SCN | VENDOR NAME: 3149373 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — — |
| 11/09/09 | S001SCN | VENDOR NAME: 3149374 | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | _____ | B | — — — — |
| 11/09/09 | S001SCN | VENDOR NAME: 3149375 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — — |
| 11/09/09 | S001SCN | VENDOR NAME: 3149376 | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | _____ | B | — — — — |
| 11/09/09 | S001SCN | VENDOR NAME: 3149377 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — — |
| 11/09/09 | S001SCN | VENDOR NAME: 3149378 | | | DLASKScanning Charges 0531 | 1.20 | 0.60 | _____ | B | — — — — |
| 11/09/09 | S001SCN | VENDOR NAME: 3149379 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — — |
| 11/09/09 | S001SCN | VENDOR NAME: 3149380 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — — |
| 11/09/09 | S001SCN | VENDOR NAME: 3149381 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — — |
| 11/09/09 | S001SCN | VENDOR NAME: 3149382 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — — |
| 11/09/09 | S001SCN | VENDOR NAME: 3149383 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — — |
| 11/09/09 | S001SCN | VENDOR NAME: 3149384 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — — |
| 11/09/09 | S001SCN | VENDOR NAME: 3149385 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — — |
| 11/09/09 | S001SCN | VENDOR NAME: 3149386 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | _____ | B | — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:   395774

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/09 | S001SCN | 3149387 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149388 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149389 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149390 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149391 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 2.60 | 1.30 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149392 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149393 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 1.60 | 0.80 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149394 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 5.40 | 2.70 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149395 VENDOR NAME: | | | | UACCOScanning Charges 0531 | 0.40 | 0.20 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149396 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149397 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149398 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149399 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149400 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 0.80 | 0.40 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149401 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | - - - - - |
| 11/09/09 | S001SCN | 3149402 VENDOR NAME: | | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | ___ | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 135 (135)
RUN: 01/08/10
TIME: 14:50:37

CONTROL: 395774

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/09 | S001SCN | 3149403 | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | | B |
| 11/09/09 | S0631I | 3203108 | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert | 1.00 | 1.00 | | B |
| 11/10/09 | 011 | 3150279 | 121073 | | VENDOR NAME: RBRADFiling Fee - Payee: American Express (MAIN) Filing Fees | 750.00 | 750.00 | | B |
| 11/10/09 | 053 | 31742S6 | 121562 | | VENDOR NAME: American Express (MAIN) JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B |
| 11/10/09 | 904 | 3189307 | 122086 | | VENDOR NAME: Parcels, Inc. - D.D.R. SBEACTeleconference - Payee: Soundpath Confer Services, LLC | 79.76 | 79.76 | | B |
| 11/10/09 | S001 | 3150481 | | | VENDOR NAME: American Teleconferencing Services, Ltd.(Soundpath) DLASKPhotocopy Charges 0531 | 0.60 | 0.30 | | B |
| 11/10/09 | S001 | 3150482 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 75.40 | 37.70 | | B |
| 11/10/09 | S001 | 3150483 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 3.60 | 1.80 | | B |
| 11/10/09 | S001 | 3150484 | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 7.40 | 3.70 | | B |
| 11/10/09 | S001 | 3150485 | | | VENDOR NAME: DLASKScanning Charges 0531 | 6.00 | 3.00 | | B |
| 11/10/09 | S001SCN | 3150486 | | | VENDOR NAME: DLASKScanning Charges 0531 | 2.20 | 1.10 | | B |
| 11/10/09 | S001SCN | 3150487 | | | VENDOR NAME: DLASKScanning Charges 0531 | 1.00 | 0.50 | | B |
| 11/10/09 | S001SCN | 3150488 | | | VENDOR NAME: DLASKScanning Charges 0531 | 3.60 | 1.80 | | B |

```
                              Young, Conaway, Stargatt and Taylor                    Page 116 (136)
                                   PROFORMA BILLING WORKSHEET                         RUN: 01/08/10
                             FOR BILLING PROFORMA NUMBER 178966                       TIME: 14:50:37

CONTROL: 395774

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/09 | S001SCN | 3150489 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ _ _ |
| 11/10/09 | S001SCN | 3150490 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ _ _ |
| 11/10/09 | S001SCN | 3150491 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | _____ | B | _ _ _ |
| 11/10/09 | S003 | 3150492 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(973)917-9575 7791 | 1.38 | 1.38 | _____ | B | _ _ _ |
| 11/10/09 | S003 | 3150493 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(631)622-3273 3590 | 2.75 | 2.75 | _____ | B | _ _ _ |
| 11/10/09 | S003 | 3150494 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(804)788-7233 6661 | 3.44 | 3.44 | _____ | B | _ _ _ |
| 11/10/09 | S003 | 3150495 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(714)526-3377 5031 | 0.69 | 0.69 | _____ | B | _ _ _ |
| 11/10/09 | S003 | 3150496 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)478-7271 6710 | 4.13 | 4.13 | _____ | B | _ _ _ |
| 11/10/09 | S003 | 3150497 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(631)622-3273 3590 | 2.06 | 2.06 | _____ | B | _ _ _ |
| 11/10/09 | S003 | 3150498 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(804)788-7233 6661 | 2.06 | 2.06 | _____ | B | _ _ _ |
| 11/10/09 | S003 | 3150499 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(917)597-7679 | 4.82 | 4.82 | _____ | B | _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    178966

Page 137 (137)
RUN: 01/08/10
TIME: 14:50:37

CONTROL: 395774

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/09 | S003 | 3150500 | VENDOR NAME: | | 6621 | PMORGLong Distance Telephone 1(804)788-7233 6661 | 1.38 | 1.38 | _____ | B — — — |
| 11/10/09 | S003 | 3150501 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(724)469-6969 6710 | 1.38 | 1.38 | _____ | B — — — |
| 11/10/09 | S063I | 3203109 | VENDOR NAME: | | | MBUDILexis Legal Services - Daily Alert | 1.00 | 1.00 | _____ | B — — — |
| 11/10/09 | S063I | 3203110 | VENDOR NAME: | | | MBUDILexis Legal Services - Searches | 12.85 | 12.85 | _____ | B — — — |
| 11/10/09 | S063I | 3203111 | VENDOR NAME: | | | MBUDILexis Legal Services - Single Document Retrieval | 0.62 | 0.62 | _____ | B — — — |
| 11/10/09 | S063I | 3203112 | VENDOR NAME: | | | MSEWALexis Legal Services - Document Printing | 0.62 | 0.62 | _____ | B — — — |
| 11/10/09 | S063I | 3203113 | VENDOR NAME: | | | MSEWALexis Legal Services - Searches | 3.05 | 3.05 | _____ | B — — — |
| 11/11/09 | 027 | 3174387 121573 | VENDOR NAME: | | | CCROWAir/Rail Travel - Payee: Curtis Crowther Expenses for travel to/from Phoenix AZ for deposition re: Dobben | 25.00 | 25.00 | _____ | B — — — |
| 11/11/09 | 074 | 3174384 121573 | VENDOR NAME: Curtis Crowther | | | CCROWHotel/Lodging - Payee: Curtis Crowther Expenses for travel to/from Phoenix AZ for deposition re: Dobben | 223.42 | 223.42 | _____ | B — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 138 (138)
RUN: 01/08/10
TIME: 14:50:37

CONTROL: 395774

CLIENT: 066585 American Home Mortgage Investment Corp.                MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Continued) | | | | | | | |
| 11/11/09 | 086 | VENDOR NAME: Curtis Crowther | | | | | | | | |
| | | 3174386 | 121573 | | CCROWParking - Payee: Curtis Crowther Expenses for travel to/from Phoenix AZ for deposition re: Dobben | 18.76 | 18.76 | | B | — — — — — |
| 11/11/09 | 087 | VENDOR NAME: Curtis Crowther | | | | | | | | |
| | | 3174385 | 121573 | | CCROWCar/Bus/Subway Travel - Payee: Curtis Crowther Expenses for travel to/from Phoenix AZ for deposition re: Dobben | 76.00 | 76.00 | | B | — — — — — |
| 11/11/09 | 116 | VENDOR NAME: Curtis Crowther | | | | | | | | |
| | | 3174388 | 121573 | | CCROWTravel Meals - Payee: Curtis Crowther Expenses for travel to/from Phoenix AZ for deposition re: Dobben | 69.02 | 69.02 | | B | — — — — — |
| 11/11/09 | S001 | VENDOR NAME: Curtis Crowther | | | | | | | | |
| | | 3152238 | | | DWILLPhotocopy Charges 0516 | 0.60 | 0.30 | | B | — — — — — |
| 11/11/09 | S001 | VENDOR NAME: | | | | | | | | |
| | | 3152239 | | | WDUBOPhotocopy Charges 0843 | 72.20 | 36.10 | | B | — — — — — |
| 11/11/09 | S001 | VENDOR NAME: | | | | | | | | |
| | | 3152240 | | | EEDWAPhotocopy Charges 0752 | 27.20 | 13.60 | | B | — — — — — |
| 11/11/09 | S001 | VENDOR NAME: | | | | | | | | |
| | | 3152241 | | | EEDWAPhotocopy Charges 0752 | 16.20 | 8.10 | | B | — — — — — |
| 11/11/09 | S001 | VENDOR NAME: | | | | | | | | |
| | | 3152242 | | | EEDWAPhotocopy Charges 0752 | 9.20 | 4.60 | | B | — — — — — |
| 11/11/09 | S001 | VENDOR NAME: | | | | | | | | |
| | | 3152243 | | | EEDWAPhotocopy Charges 0752 0752 | 4.20 | 2.10 | | B | — — — — — |
| 11/11/09 | S001 | VENDOR NAME: | | | | | | | | |
| | | 3152244 | | | MSEWAPhotocopy Charges 0982 0982 | 4.40 | 2.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 139 (139)
RUN: 01/08/10
TIME: 14:50:37

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    395774                              (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/09 | S001 | 3152245 | | | VENDOR NAME: | MSEWAPhotocopy Charges 0982 0982 | 2.40 | 1.20 | | B | — | — | — | — | — |
| 11/11/09 | S001 | 3152246 | | | VENDOR NAME: | SBBACPhotocopy Charges 0596 0596 | 4.20 | 2.10 | | B | — | — | — | — | — |
| 11/11/09 | S001 | 3152247 | | | VENDOR NAME: | MSEWAPhotocopy Charges 0982 0982 | 4.60 | 2.30 | | B | — | — | — | — | — |
| 11/11/09 | S001SCN | 3152248 | | | VENDOR NAME: | CCRONScanning Charges 0687 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 11/11/09 | S003 | 3152249 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(410)244-7603 6621 | 15.82 | 15.82 | | B | — | — | — | — | — |
| 11/11/09 | S003 | 3152250 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(949)466-7519 5031 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 11/11/09 | S003 | 3152251 | | | VENDOR NAME: | PMORGLong Distance Telephone 1(631)622-1821 6612 | 13.07 | 13.07 | | B | — | — | — | — | — |
| 11/11/09 | S063I | 3203114 | | | VENDOR NAME: | SZIEGLexis Legal Services - Document Printing | 0.62 | 0.62 | | B | — | — | — | — | — |
| 11/11/09 | S063I | 3203115 | | | VENDOR NAME: | SZIEGLexis Legal Services - Single Document Retrieval | 0.62 | 0.62 | | B | — | — | — | — | — |
| 11/11/09 | S063I | 3203116 | | | VENDOR NAME: | MBUDILexis Legal Services - Daily Alert | 1.00 | 1.00 | | B | — | — | — | — | — |
| 11/11/09 | S063I | 3203117 | | | VENDOR NAME: | MSEWALexis Legal Services - Daily Alert | 1.25 | 1.25 | | B | — | — | — | — | — |
| 11/11/09 | S063I | 3203118 | | | VENDOR NAME: | MSEWALexis Legal Services - Document Printing | 45.50 | 45.50 | | B | — | — | — | — | — |
| | | | | | VENDOR NAME: | MSEWALexis Legal Services - Searches | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 140 (140)
RUN: 01/08/10
TIME: 14:50:37

CONTROL: 395774

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/09 | S063I | 3203119 | | | MSEW | Lexis Legal Services - Single Document Retrieval | 9.38 | 9.38 | | B |
| 11/11/09 | S063I | VENDOR NAME: 3203120 | | | MSEWA | Shepard's Service - Legal Citation Services | 1.09 | 1.09 | | B |
| 11/12/09 | 004 | VENDOR NAME: 3160323 | | 121356 | SRID | Federal Express -- FEDERAL EXPRESS - dOUGLAS PETTIBONE IRVINE, CA | 12.59 | 12.59 | | B |
| 11/12/09 | 053 | VENDOR NAME: Federal Express Corporation 3174258 | | 121562 | RBRA | Delivery / Courier - From: Bankruptcy Ct (Lobby) - To: YCST | 5.00 | 5.00 | | B |
| 11/12/09 | 904 | VENDOR NAME: Parcels, Inc. 3189310 | | 122086 | MNEIB | Teleconference - - D.D.R. Payee: Soundpath Confer Services, LLC | 9.85 | 9.85 | | B |
| 11/12/09 | S001 | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) 3153158 | | | CGRRA | Photocopy Charges 0253 | 3.60 | 1.80 | | B |
| 11/12/09 | S001 | VENDOR NAME: 3153159 | | | DLASK | Photocopy Charges 0531 | 7.60 | 3.80 | | B |
| 11/12/09 | S001 | VENDOR NAME: 3153160 | | | MNEIB | Photocopy Charges 0995 | 4.00 | 2.00 | | B |
| 11/12/09 | S001 | VENDOR NAME: 3153161 | | | DLASK | Photocopy Charges 0531 | 3.60 | 1.80 | | B |
| 11/12/09 | S001 | VENDOR NAME: 3153162 | | | CCROW | Photocopy Charges 0687 | 0.80 | 0.40 | | B |
| 11/12/09 | S001 | VENDOR NAME: 3153163 | | | CCROW | Photocopy Charges 0687 | 0.40 | 0.20 | | B |
| 11/12/09 | S001 | VENDOR NAME: 3153164 | | | DLASK | Photocopy Charges 0531 | 3.60 | 1.80 | | B |
| 11/12/09 | S001 | VENDOR NAME: 3153165 | | | DLASK | Photocopy Charges 0531 0531 | 15.20 | 7.60 | | B |

(Continued)

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

MATTER: 065585.1001 Debtor Representation

Page 141 (141)
RUN: 01/08/10
TIME: 14:50:37

CONTROL: 395774

CLIENT: 065585 American Home Mortgage Investment Corp.        (Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/09 | S001 | VENDOR NAME: 3153166 | | | DLASKPhotocopy 0531 0531 | Charges | 0.40 | 0.20 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153167 | | | MSEWAPhotocopy 0982 0982 | Charges | 4.00 | 2.00 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153168 | | | MSEWAPhotocopy 0982 0982 | Charges | 1.20 | 0.60 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153169 | | | MSEWAPhotocopy 0982 0982 | Charges | 3.80 | 1.90 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153170 | | | MSEWAPhotocopy 0982 0982 | Charges | 1.80 | 0.90 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153171 | | | MSEWAPhotocopy 0982 0982 | Charges | 2.60 | 1.30 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153172 | | | MNEIBPhotocopy 0995 0995 | Charges | 3.80 | 1.90 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153173 | | | MNEIBPhotocopy 0995 0995 | Charges | 4.40 | 2.20 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153174 | | | MNEIBPhotocopy 0995 0995 | Charges | 0.20 | 0.10 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153175 | | | MSEWAPhotocopy 0982 0982 | Charges | 1.20 | 0.60 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153176 | | | MSEWAPhotocopy 0982 0982 | Charges | 2.00 | 1.00 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153177 | | | MSEWAPhotocopy 0982 0982 | Charges | 1.20 | 0.60 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153178 | | | MSEWAPhotocopy 0982 0982 | Charges | 4.00 | 2.00 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153179 | | | MSEWAPhotocopy 0982 0982 | Charges | 7.00 | 3.50 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153180 | | | MSEWAPhotocopy 0982 0982 | Charges | 4.00 | 2.00 | ____ | B | ___ _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153181 | | | MSEWAPhotocopy 0982 0982 | Charges | 3.00 | 1.50 | ____ | B | ___ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  178966

Page 142 (142)
RUN: 01/08/10
TIME: 14:50:37

CONTROL:    395774

CLIENT:  066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/09 | S001 | VENDOR NAME: 3153182 | | | 0982 0982 | MSEWAPhotocopy Charges 0982 0982 | 1.40 | 0.70 | _____ | B | _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153183 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.20 | 1.10 | _____ | B | _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153184 | | | | MSEWAPhotocopy Charges 0982 0982 | 1.60 | 0.80 | _____ | B | _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153185 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.80 | 0.40 | _____ | B | _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153186 | | | | MSEWAPhotocopy Charges 0982 0982 | 2.00 | 1.00 | _____ | B | _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153187 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.80 | 0.40 | _____ | B | _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153188 | | | | MSEWAPhotocopy Charges 0982 0982 | 0.20 | 0.10 | _____ | B | _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153189 | | | | SBEACPhotocopy Charges 0596 0596 | 4.40 | 2.20 | _____ | B | _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153190 | | | | SBEACPhotocopy Charges 0596 0596 | 2.40 | 1.20 | _____ | B | _ _ _ _ |
| 11/12/09 | S001 | VENDOR NAME: 3153191 | | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | _____ | B | _ _ _ _ |
| 11/12/09 | S001SCN | VENDOR NAME: 3153192 | | | | SZIEGScanning Charges 0638 | 0.40 | 0.20 | _____ | B | _ _ _ _ |
| 11/12/09 | S003 | VENDOR NAME: 3153193 | | | | PMORGLong Distance Telephone 1(610)359-1999 6755 | 8.26 | 8.26 | _____ | B | _ _ _ _ |
| 11/12/09 | S003 | VENDOR NAME: 3153194 | | | | PMORGLong Distance Telephone 1(401)331-2191 6710 | 5.50 | 5.50 | _____ | B | _ _ _ _ |
| 11/12/09 | S003 | VENDOR NAME: 3153195 | | | | PMORGLong Distance Telephone | 1.38 | 1.38 | _____ | B | _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 143 (143)
RUN: 01/08/10
TIME: 14:50:37

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 395774

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | (Continued) | | | | | | | | |
| 11/12/09 | S003 | | | | 1(312)560-6333 3590 | | | | | | |
| 11/12/09 | S003 | VENDOR NAME: 3153196 | | | 1(312)560-6333 3590 | PMORGLong Distance Telephone | 5.50 | 5.50 | _____ | B | – – – – – |
| 11/12/09 | S003 | VENDOR NAME: 3153197 | | | 1(212)354-4901 6755 | PMORGLong Distance Telephone | 2.75 | 2.75 | _____ | B | – – – – – |
| 11/12/09 | S003 | VENDOR NAME: 3153198 | | | 1(312)560-6333 3590 | PMORGLong Distance Telephone | 2.06 | 2.06 | _____ | B | – – – – – |
| 11/12/09 | S003 | VENDOR NAME: 3153199 | | | 1(703)818-4774 6710 | PMORGLong Distance Telephone | 2.06 | 2.06 | _____ | B | – – – – – |
| 11/12/09 | S003 | VENDOR NAME: 3153200 | | | 1(401)331-2191 6710 | PMORGLong Distance Telephone | 9.63 | 9.63 | _____ | B | – – – – – |
| 11/12/09 | S003 | VENDOR NAME: 3203121 | | | 1(212)755-6000 6646 | PMORGLong Distance Telephone | 1.00 | 1.00 | _____ | B | – – – – – |
| 11/12/09 | S063I | VENDOR NAME: 3203122 | | | | MBUDILexis Legal Services - Daily Alert | 9.38 | 9.38 | _____ | B | – – – – – |
| 11/12/09 | S063I | VENDOR NAME: 3203123 | | | | MSEWALexis Legal Services - Document Printing | 14.10 | 14.10 | _____ | B | – – – – – |
| 11/12/09 | S063I | VENDOR NAME: 3203124 | | | | MSEWALexis Legal Services - Searches | 54.30 | 54.30 | _____ | B | – – – – – |
| 11/12/09 | S063I | VENDOR NAME: 3203125 | | | | JRUCKLexis Legal Services - Searches | 6.25 | 6.25 | _____ | B | – – – – – |
| | | | | | | JRUCKLexis Legal Services - Single Document Retrieval | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 144 (144)
RUN: 01/08/10
TIME: 14:50:37

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 395774

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC | B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/09 | S063I | 3203126 | | | | VENDOR NAME: JRUCKShepard's Service - Legal Citation Services | 0.73 | 0.73 | _____ | B | _ _ _ _ |
| 11/13/09 | 053 | 3174257 | 121562 | | | VENDOR NAME: JPAITDelivery / Courier - From: YCST - To: Chief Judge Mary F. Walrath | 7.50 | 7.50 | _____ | B | _ _ _ _ |
| 11/13/09 | 096 | 3154413 | 121257 | | | VENDOR NAME: Parcels, Inc. - D.D.R. PMORGWorking Meals - Payee: Ale House, Inc. Working dinner-MGREE | 19.00 | 19.00 | _____ | B | _ _ _ _ |
| 11/13/09 | S001 | 3154701 | | | | VENDOR NAME: Ale House, Inc. MSEWAPhotocopy Charges 0982 0982 | 0.20 | 0.10 | _____ | B | _ _ _ _ |
| 11/13/09 | S001 | 3154702 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 0531 | 14.80 | 7.40 | _____ | B | _ _ _ _ |
| 11/13/09 | S001 | 3154703 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 1.00 | 0.50 | _____ | B | _ _ _ _ |
| 11/13/09 | S001 | 3154704 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 1,629.60 | 814.80 | _____ | B | _ _ _ _ |
| 11/13/09 | S001 | 3154705 | | | | VENDOR NAME: DLASKPhotocopy Charges 0531 | 1,458.00 | 729.00 | _____ | B | _ _ _ _ |
| 11/13/09 | S001 | 3154706 | | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 0982 | 2.40 | 1.20 | _____ | B | _ _ _ _ |
| 11/13/09 | S001 | 3154707 | | | | VENDOR NAME: MSEWAPhotocopy Charges 0982 0982 | 0.20 | 0.10 | _____ | B | _ _ _ _ |
| 11/13/09 | S001 | 3154708 | | | | VENDOR NAME: MNEIBPhotocopy Charges 0995 0995 | 3.80 | 1.90 | _____ | B | _ _ _ _ |
| 11/13/09 | S001SCN | 3154709 | | | | VENDOR NAME: DLASKScaming Charges 0531 | 1.00 | 0.50 | _____ | B | _ _ _ _ |
| 11/13/09 | S001SCN | 3154710 | | | | VENDOR NAME: DLASKScaming Charges 0531 | 1.00 | 0.50 | _____ | B | _ _ _ _ |
| 11/13/09 | S001SCN | 3154711 | | | | VENDOR NAME: DLASKScaming Charges | 2.00 | 1.00 | _____ | B | _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 395774

UNBILLED EXPENSES (Continued)

| DATE | EXPENSES CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/o H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/09 | S001SCN | VENDOR NAME: 3154712 | | | 0531 | DISASKScanning Charges 0531 | 2.20 | 1.10 | ___ | B | _ _ _ _ _ |
| 11/13/09 | S001SCN | VENDOR NAME: 3154713 | | | 0531 | DISASKScanning Charges 0531 | 1.00 | 0.50 | ___ | B | _ _ _ _ _ |
| 11/13/09 | S001SCN | VENDOR NAME: 3154714 | | | 0531 | DISASKScanning Charges 0531 | 2.40 | 1.20 | ___ | B | _ _ _ _ _ |
| 11/13/09 | S001SCN | VENDOR NAME: 3154715 | | | 0531 | DISASKScanning Charges 0531 | 2.20 | 1.10 | ___ | B | _ _ _ _ _ |
| 11/13/09 | S001SCN | VENDOR NAME: 3154716 | | | 0531 | DISASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | _ _ _ _ _ |
| 11/13/09 | S001SCN | VENDOR NAME: 3154717 | | | 0531 | DISASKScanning Charges 0531 | 2.80 | 1.40 | ___ | B | _ _ _ _ _ |
| 11/13/09 | S001SCN | VENDOR NAME: 3154718 | | | 0531 | DISASKScanning Charges 0531 | 12.00 | 6.00 | ___ | B | _ _ _ _ _ |
| 11/13/09 | S002 | VENDOR NAME: 3166787 | | | 0531 | DISASKPostage Postage 0531 | 354.12 | 354.12 | ___ | B | _ _ _ _ _ |
| 11/13/09 | S002 | VENDOR NAME: 3154719 | | | | PMORGLong Distance Telephone 1(631)622-2414 3590 | 7.57 | 7.57 | ___ | B | _ _ _ _ _ |
| 11/13/09 | S003 | VENDOR NAME: 3154720 | | | | PMORGLong Distance Telephone 1(212)849-7199 6712 | 2.75 | 2.75 | ___ | B | _ _ _ _ _ |
| 11/13/09 | S003 | VENDOR NAME: 3154721 | | | | PMORGLong Distance Telephone 1(631)622-1836 6755 | 3.44 | 3.44 | ___ | B | _ _ _ _ _ |
| 11/13/09 | S003 | VENDOR NAME: 3154722 | | | | PMORGLong Distance Telephone 1(312)560-6333 3590 | 0.69 | 0.69 | ___ | B | _ _ _ _ _ |
| 11/13/09 | S003 | VENDOR NAME: 3154723 | | | | PMORGLong Distance Telephone | 1.38 | 1.38 | ___ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 146 (146)
RUN: 01/08/10
TIME: 14:50:37

CONTROL: 395774

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

**UNBILLED EXPENSES**

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/09 | S003 | VENDOR NAME: 3154724 | | | 3590 | PMORG Long Distance Telephone 1(631)622-2414 | 1.38 | 1.38 | | | | B | | | |
| 11/13/09 | S003 | VENDOR NAME: 3154725 | | | 6755 | PMORG Long Distance Telephone 1(212)647-7392 | 2.06 | 2.06 | | | | B | | | |
| 11/13/09 | S003 | VENDOR NAME: 3154726 | | | 6755 | PMORG Long Distance Telephone 1(631)622-1836 | 2.06 | 2.06 | | | | B | | | |
| 11/13/09 | S003 | VENDOR NAME: 3154727 | | | 6755 | PMORG Long Distance Telephone 1(631)622-2414 | 4.82 | 4.82 | | | | B | | | |
| 11/13/09 | S003 | VENDOR NAME: 3154728 | | | 6621 | PMORG Long Distance Telephone 1(718)384-1710 | 1.38 | 1.38 | | | | B | | | |
| 11/13/09 | S003 | VENDOR NAME: 3154729 | | | 6755 | PMORG Long Distance Telephone 1(631)622-3273 | 2.75 | 2.75 | | | | B | | | |
| 11/13/09 | S003 | VENDOR NAME: 3154730 | | | 6710 | PMORG Long Distance Telephone 1(401)331-2191 | 1.38 | 1.38 | | | | B | | | |
| 11/13/09 | S003 | VENDOR NAME: 3203127 | | | 6646 | PMORG Long Distance Telephone 1(212)755-6000 | 10.32 | 10.32 | | | | B | | | |
| 11/13/09 | S0631 | VENDOR NAME: 3203128 | | | | MBUDI lexis Legal Services - Daily Alert | 1.00 | 1.00 | | | | B | | | |
| 11/13/09 | S0631 | VENDOR NAME: 3203129 | | | | MSEWA lexis Legal Services - Document Printing | 1.88 | 1.88 | | | | B | | | |
| 11/13/09 | S0631 | VENDOR NAME: 3203129 | | | | MSEWA lexis Legal | 26.60 | 26.60 | | | | B | | | |

Young, Conway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 147 (147)
RUN: 01/08/10
TIME: 14:50:37

CONTROL: 395774

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/0 | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|-----|-----|---|---|-----|
| 11/13/09 | S063I | 3203130 | | | | VENDOR NAME: MSEWALexis Legal Services - Services - Searches | | | | | | | | | |
| 11/13/09 | S063I | 3203131 | | | | VENDOR NAME: MSEWALexis Legal Services - Single Document Retrieval | 4.38 | 4.38 | | B | — | — | — | — | — |
| 11/13/09 | S063I | 3203132 | | | | VENDOR NAME: MSEWALexis Legal Services - Toc Document Links | 3.12 | 3.12 | | B | — | — | — | — | — |
| 11/13/09 | S063I | 3174397 | | | | VENDOR NAME: MSEWALexis Legal Services - Toc Searches | 2.50 | 2.50 | | B | — | — | — | — | — |
| 11/13/09 | S904 | 3203133 | | | | VENDOR NAME: PMORGCase Num:07-11047 / CCID 3186546 Appr Atty: Eileen Wanerka | 37.00 | 37.00 | | B | — | — | — | — | — |
| 11/14/09 | S063I | 3203134 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert | 1.00 | 1.00 | | B | — | — | — | — | — |
| 11/15/09 | S063I | 3156266 | | | | VENDOR NAME: MBUDILexis Legal Services - Daily Alert | 1.00 | 1.00 | | B | — | — | — | — | — |
| 11/16/09 | S001 | 3156267 | | | | VENDOR NAME: SRIDDPhotocopy Charges 0795 0795 | 113.60 | 56.80 | | B | — | — | — | — | — |
| 11/16/09 | S001 | 3156268 | | | | VENDOR NAME: SRIDDPhotocopy Charges 0795 0795 | 3.20 | 1.60 | | B | — | — | — | — | — |
| 11/16/09 | S001 | 3156269 | | | | VENDOR NAME: SRIDDPhotocopy Charges 0795 0795 | 3.00 | 1.50 | | B | — | — | — | — | — |
| 11/16/09 | S001 | 3156270 | | | | VENDOR NAME: SRIDDPhotocopy Charges 0795 0795 | 6.20 | 3.10 | | B | — | — | — | — | — |
| 11/16/09 | S001 | 3156271 | | | | VENDOR NAME: SRIDDPhotocopy Charges 0795 0795 | 5.60 | 2.80 | | B | — | — | — | — | — |
| 11/16/09 | S001 | 3156272 | | | | VENDOR NAME: SRIDDPhotocopy Charges 0795 0795 | 7.60 | 3.80 | | B | — | — | — | — | — |
| 11/16/09 | S001 | | | | | SRIDDPhotocopy Charges | 6.00 | 3.00 | | B | — | — | — | — | — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 148 (148)
RUN: 01/08/10
TIME: 14:50:37

CONTROL: 395774

CLIENT: 066585 American Home Mortgage Investment Corp.　　MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | (Continued) | | 0795 0795 | | | | | |
| 11/16/09 | S001 | VENDOR NAME: 3156273 | | | | SRIDDPhotocopy Charges 0795 0795 | 6.40 | 3.20 | | B — — — — — |
| 11/16/09 | S001 | VENDOR NAME: 3156274 | | | | SRIDDPhotocopy Charges 0795 0795 | 5.20 | 2.60 | | B — — — — — |
| 11/16/09 | S001 | VENDOR NAME: 3156275 | | | | SRIDDPhotocopy Charges 0795 0795 | 10.80 | 5.40 | | B — — — — — |
| 11/16/09 | S001 | VENDOR NAME: 3156276 | | | | JDORSPhotocopy Charges 0731 | 0.40 | 0.20 | | B — — — — — |
| 11/16/09 | S001 | VENDOR NAME: 3156277 | | | | CCROWPhotocopy Charges 0687 | 122.20 | 61.10 | | B — — — — — |
| 11/16/09 | S001 | VENDOR NAME: 3156278 | | | | CCROWPhotocopy Charges 0687 | 85.80 | 42.90 | | B — — — — — |
| 11/16/09 | S001 | VENDOR NAME: 3156279 | | | | CCROWPhotocopy Charges 0687 | 3.60 | 1.80 | | B — — — — — |
| 11/16/09 | S003 | VENDOR NAME: 3156298 | | | | PMORGLong Distance Telephone 1(212)430-5419 6621 | 6.88 | 6.88 | | B — — — — — |
| 11/16/09 | S003 | VENDOR NAME: 3156299 | | | | PMORGLong Distance Telephone 1(267)299-4943 6661 | 1.38 | 1.38 | | B — — — — — |
| 11/16/09 | S003 | VENDOR NAME: 3156300 | | | | PMORGLong Distance Telephone 1(631)622-1836 6755 | 9.63 | 9.63 | | B — — — — — |
| 11/16/09 | S0631 | VENDOR NAME: 3203135 | | | | MEUDILexis Legal Services - Daily Alert | 1.00 | 1.00 | | B — — — — — |
| 11/17/09 | S001 | VENDOR NAME: 3156280 | | | | DLASKPhotocopy Charges 0531 | 5.00 | 2.50 | | B — — — — — |
| 11/17/09 | S001 | VENDOR NAME: 3156281 | | | | CCROWPhotocopy Charges 0687 | 19.80 | 9.90 | | B — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    178966

CONTROL:    395774

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT ENC B/O H X EXP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/09 | S001 | VENDOR NAME: 3156282 | | | 0687 | CCROMphotocopy Charges | 0.80 | 0.40 | —— | B — — — — |
| 11/17/09 | S001 | VENDOR NAME: 3156283 | | | 0531 0531 | DLASKphotocopy Charges | 4.80 | 2.40 | —— | B — — — — |
| 11/17/09 | S001 | VENDOR NAME: 3156284 | | | 0531 | DLASKphotocopy Charges | 137.20 | 68.60 | —— | B — — — — |
| 11/17/09 | S001SCN | VENDOR NAME: 3156285 | | | 0687 | CCROWScanning Charges | 0.40 | 0.20 | —— | B — — — — |
| 11/17/09 | S001SCN | VENDOR NAME: 3156286 | | | 0531 | DLASKScanning Charges | 1.00 | 0.50 | —— | B — — — — |
| 11/17/09 | S001SCN | VENDOR NAME: 3156287 | | | 0531 | DLASKScanning Charges | 1.80 | 0.90 | —— | B — — — — |
| 11/17/09 | S001SCN | VENDOR NAME: 3156288 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | —— | B — — — — |
| 11/17/09 | S001SCN | VENDOR NAME: 3156289 | | | 0531 | DLASKScanning Charges | 3.40 | 1.70 | —— | B — — — — |
| 11/17/09 | S001SCN | VENDOR NAME: 3156290 | | | 0531 | DLASKScanning Charges | 1.40 | 0.70 | —— | B — — — — |
| 11/17/09 | S001SCN | VENDOR NAME: 3156291 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | —— | B — — — — |
| 11/17/09 | S001SCN | VENDOR NAME: 3156292 | | | 0531 | DLASKScanning Charges | 2.40 | 1.20 | —— | B — — — — |
| 11/17/09 | S001SCN | VENDOR NAME: 3156293 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | —— | B — — — — |
| 11/17/09 | S001SCN | VENDOR NAME: 3156294 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | —— | B — — — — |
| 11/17/09 | S001SCN | VENDOR NAME: 3156295 | | | 0531 | DLASKScanning Charges | 0.40 | 0.20 | —— | B — — — — |
| 11/17/09 | S001SCN | VENDOR NAME: 3156296 | | | 0687 | CCROWScanning Charges | 1.00 | 0.50 | —— | B — — — — |
| 11/17/09 | S001SCN | VENDOR NAME: 3156297 | | | | CCROWScanning Charges | 3.80 | 1.90 | —— | B — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 150 (150)
RUN: 01/08/10
TIME: 14:50:37

CONTROL:    395774

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/09 | S002 | VENDOR NAME: 3166883 | | | 0687 | DLASKPostage Postage | 7.60 | 7.60 | | B --- --- --- --- --- |
| 11/17/09 | S003 | VENDOR NAME: 3156301 | | | | PMORGLong Distance Telephone 1(212)478-7215 6755 | 6.19 | 6.19 | | B --- --- --- --- --- |
| 11/17/09 | S003 | VENDOR NAME: 3156302 | | | | PMORGLong Distance Telephone 1(610)247-4029 6710 | 0.69 | 0.69 | | B --- --- --- --- --- |
| 11/17/09 | S003 | VENDOR NAME: 3156303 | | | | PMORGLong Distance Telephone 1(212)839-5989 3590 | 0.69 | 0.69 | | B --- --- --- --- --- |
| 11/17/09 | S003 | VENDOR NAME: 3156304 | | | | PMORGLong Distance Telephone 1(212)478-7215 6755 | 17.20 | 17.20 | | B --- --- --- --- --- |
| 11/17/09 | S003 | VENDOR NAME: 3156305 | | | | PMORGLong Distance Telephone 1(917)597-7679 6621 | 2.75 | 2.75 | | B --- --- --- --- --- |
| 11/17/09 | S003 | VENDOR NAME: 3156306 | | | | PMORGLong Distance Telephone 1(212)966-5253 6755 | 0.69 | 0.69 | | B --- --- --- --- --- |
| 11/17/09 | S0631 | VENDOR NAME: 3203136 | | | | MBUDILexis Legal Services - Daily Alert | 1.00 | 1.00 | | B --- --- --- --- --- |
| 11/17/09 | S0631 | VENDOR NAME: 3203137 | | | | LMOAKLexis Legal Services - Document Printing | 1.25 | 1.25 | | B --- --- --- --- --- |
| 11/17/09 | S0631 | VENDOR NAME: 3203138 | | | | LMOAKLexis Legal Services - Searches | 14.20 | 14.20 | | B --- --- --- --- --- |
| 11/17/09 | S0631 | VENDOR NAME: 3203139 | | | | LMOAKLexis Legal | 2.50 | 2.50 | | B --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

MATTER: 066585.1001 Debtor Representation

Page 151 (151)
RUN: 01/08//10
TIME: 14:50:37

CONTROL: 395774

CLIENT: 066585 American Home Mortgage Investment Corp.

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X RNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/09 | 004 | | VENDOR NAME: 3165450 121492 | | | CCROWFederal Express Services - Single Document Retrieval | 38.50 | 38.50 | ____ | B | _ _ _ _ _ |
| | | | | | | (Continued) | | | | | |
| 11/18/09 | 053 | | VENDOR NAME: 3182190 121830 | | | Federal Express Corporation JPAITDelivery / Courier - From: YCST - To: Chief Judge Mary F. Walrath PHOENIX, AZ CROWTHER, ESQ CURTIS J. EXPRESS - ATTN: -- FEDERAL | 17.50 | 17.50 | ____ | B | _ _ _ _ _ |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | |
| 11/18/09 | S001 | | VENDOR NAME: 3158866 | | | CCROWPhotocopy Charges 0687 | 0.20 | 0.10 | ____ | B | _ _ _ _ _ |
| 11/18/09 | S001 | | VENDOR NAME: 3158867 | | | CCROWPhotocopy Charges 0687 | 0.80 | 0.40 | ____ | B | _ _ _ _ _ |
| 11/18/09 | S001 | | VENDOR NAME: 3158868 | | | DLASKPhotocopy Charges 0531 | 2,356.20 | 1,178.10 | ____ | B | _ _ _ _ _ |
| 11/18/09 | S001 | | VENDOR NAME: 3158869 | | | CCROWPhotocopy Charges 0687 | 15.00 | 7.50 | ____ | B | _ _ _ _ _ |
| 11/18/09 | S001 | | VENDOR NAME: 3158870 | | | CCROWPhotocopy Charges 0687 | 6.20 | 3.10 | ____ | B | _ _ _ _ _ |
| 11/18/09 | S001 | | VENDOR NAME: 3158871 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ____ | B | _ _ _ _ _ |
| 11/18/09 | S001 | | VENDOR NAME: 3158872 | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | ____ | B | _ _ _ _ _ |
| 11/18/09 | S001 | | VENDOR NAME: 3158873 | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | ____ | B | _ _ _ _ _ |
| 11/18/09 | S001 | | VENDOR NAME: 3158874 | | | DLASKPhotocopy Charges 0531 0531 | 2.20 | 1.10 | ____ | B | _ _ _ _ _ |
| 11/18/09 | S001 | | VENDOR NAME: 3158875 | | | DLASKPhotocopy Charges 0531 0531 | 2.00 | 1.00 | ____ | B | _ _ _ _ _ |
| 11/18/09 | S001SCN | | VENDOR NAME: 3158876 | | | CCROWScanning Charges | 6.20 | 3.10 | ____ | B | _ _ _ _ _ |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    178966
MATTER: 066585.1001 Debtor Representation

Page 152 (152)
RUN: 01/08/10
TIME: 14:50:37

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 395774

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 11/18/09 | S001SCN | VENDOR NAME: 3158877 | | | 0687 | CCRONScanning Charges 0687 | 6.20 | 3.10 | | B | | | | | |
| 11/18/09 | S001SCN | VENDOR NAME: 3158878 | | | | CCRONScanning Charges 0687 | 0.80 | 0.40 | | B | | | | | |
| 11/18/09 | S002 | VENDOR NAME: 3166964 / 3158879 | | | | DLASKPostage Postage | 346.32 | 346.32 | | B | | | | | |
| 11/18/09 | S003 | VENDOR NAME: 3158879 | | | | PMORGLong Distance Telephone 1(212)478-7252 6708 | 2.06 | 2.06 | | B | | | | | |
| 11/18/09 | S003 | VENDOR NAME: 3158880 | | | | PMORGLong Distance Telephone 1(631)622-1821 6646 | 11.70 | 11.70 | | B | | | | | |
| 11/18/09 | S003 | VENDOR NAME: 3158881 | | | | PMORGLong Distance Telephone 1(212)561-4166 6646 | 0.69 | 0.69 | | B | | | | | |
| 11/18/09 | S003 | VENDOR NAME: 3158882 | | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 4.13 | 4.13 | | B | | | | | |
| 11/18/09 | S003 | VENDOR NAME: 3158883 | | | | PMORGLong Distance Telephone 1(212)849-7000 6552 | 1.38 | 1.38 | | B | | | | | |
| 11/18/09 | S003 | VENDOR NAME: 3158884 | | | | PMORGLong Distance Telephone 1(212)478-7215 6755 | 6.88 | 6.88 | | B | | | | | |
| 11/18/09 | S003 | VENDOR NAME: 3158885 | | | | PMORGLong Distance Telephone 1(212)561-4025 6621 | 0.69 | 0.69 | | B | | | | | |
| 11/18/09 | S003 | VENDOR NAME: 3158886 | | | | PMORGLong Distance Telephone | 1.38 | 1.38 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 153 (153)
RUN: 01/08/10
TIME: 14:50:37

CLIENT: 066585 American Home Mortgage Investment Corp.

MATTER: 066585.1001 Debtor Representation

CONTROL: 395774

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/09 | S0631 | VENDOR NAME: 32031140 | | | | MBUDILexis Legal Services - Daily Alert 1(212)478-7215 6755 | 1.00 | 1.00 | | B | – – – – – |
| 11/19/09 | S001 | VENDOR NAME: 3160874 | | | | CCROWphotocopy Charges 0687 | 8.20 | 4.10 | | B | – – – – – |
| 11/19/09 | S001 | VENDOR NAME: 3160875 | | | | CCROWphotocopy Charges 0687 | 0.80 | 0.40 | | B | – – – – – |
| 11/19/09 | S001 | VENDOR NAME: 3160876 | | | | CGREAphotocopy Charges 0253 | 0.40 | 0.20 | | B | – – – – – |
| 11/19/09 | S001 | VENDOR NAME: 3160877 | | | | DLASKphotocopy Charges 0531 0531 | 25.40 | 12.70 | | B | – – – – – |
| 11/19/09 | S001 | VENDOR NAME: 3160878 | | | | DLASKphotocopy Charges 0531 0531 | 0.60 | 0.30 | | B | – – – – – |
| 11/19/09 | S001 | VENDOR NAME: 3160879 | | | | DLASKphotocopy Charges 0531 0531 | 3.00 | 1.50 | | B | – – – – – |
| 11/19/09 | S001 | VENDOR NAME: 3160880 | | | | PMOREphotocopy Charges 0572 0572 | 20.20 | 10.10 | | B | – – – – – |
| 11/19/09 | S001SCN | VENDOR NAME: 3160887 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | – – – – – |
| 11/19/09 | S001SCN | VENDOR NAME: 3160888 | | | | DLASKScanning Charges 0531 | 2.00 | 1.00 | | B | – – – – – |
| 11/19/09 | S001SCN | VENDOR NAME: 3160889 | | | | DLASKScanning Charges 0531 | 4.60 | 2.30 | | B | – – – – – |
| 11/19/09 | S001SCN | VENDOR NAME: 3160890 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | – – – – – |
| 11/19/09 | S001SCN | VENDOR NAME: 3160891 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | – – – – – |
| 11/19/09 | S001SCN | VENDOR NAME: 3160892 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | | B | – – – – – |
| 11/19/09 | S001SCN | VENDOR NAME: 3160893 | | | | DLASKScanning Charges | 0.20 | 0.10 | | B | – – – – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 154 (154)
RUN: 01/08/10
TIME: 14:50:37

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

CONTROL: 395774

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/09 | S001SCN | 3160894 | VENDOR NAME: | | 0531 | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B |
| 11/19/09 | S001SCN | 3160895 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 11/19/09 | S001SCN | 3160896 | VENDOR NAME: | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B |
| 11/19/09 | S001SCN | 3160898 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(631)622-2414 6755 | 4.13 | 4.13 | | B |
| 11/19/09 | S003 | 3160899 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)430-5419 6621 | 2.75 | 2.75 | | B |
| 11/19/09 | S003 | 3160900 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)750-6434 2616 | 0.69 | 0.69 | | B |
| 11/19/09 | S003 | 3160901 | VENDOR NAME: | | | PMORGLong Distance Telephone 1(212)478-7215 6755 | 5.50 | 5.50 | | B |
| 11/19/09 | S003I | 3203141 | VENDOR NAME: | | | MBIDILexis Legal Services - Daily Alert | 1.00 | 1.00 | | B |
| 11/20/09 | S001 | 3160881 | VENDOR NAME: | | | MSEWAPhotocopy Charges 0982 0982 | 20.20 | 10.10 | | B |
| 11/20/09 | S001 | 3160882 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 | 700.00 | 350.00 | | B |
| 11/20/09 | S001 | 3160883 | VENDOR NAME: | | | DLASKPhotocopy Charges 0531 | 1,339.60 | 669.80 | | B |
| 11/20/09 | S001 | 3160884 | VENDOR NAME: | | | JBATHPhotocopy Charges 0905 0905 | 24.40 | 12.20 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    178966

Page 155 (155)
RUN: 01/08/10
TIME: 14:50:37

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:      395774

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/20/09 | S001 | 3160885 | | | VENDOR NAME: | MSEWAPhotocopy Charges 0982 0982 | 1.20 | 0.60 | | B | – – – – – |
| 11/20/09 | S001 | 3160886 | | | VENDOR NAME: | MSEWAPhotocopy Charges 0982 0982 | 1.20 | 0.60 | | B | – – – – – |
| 11/20/09 | S001SCN | 3160897 | | | VENDOR NAME: | DIASKScanning Charges 0531 | 0.20 | 0.10 | | B | – – – – – |
| 11/20/09 | S002 | 3167056 | | | VENDOR NAME: | DIASKPostage Postage | 309.97 | 309.97 | | B | – – – – – |
| 11/20/09 | S003 | 3160902 | | | VENDOR NAME: | PWORGLong Distance Telephone 1(858)336-5130 6621 | 0.69 | 0.69 | | B | – – – – – |
| 11/20/09 | S003 | 3160903 | | | VENDOR NAME: | PWORGLong Distance Telephone 1(212)837-6559 6621 | 1.38 | 1.38 | | B | – – – – – |
| 11/20/09 | S003 | 3160904 | | | VENDOR NAME: | PWORGLong Distance Telephone 1(631)622-1836 6552 | 0.69 | 0.69 | | B | – – – – – |
| 11/20/09 | S003 | 3160905 | | | VENDOR NAME: | PWORGLong Distance Telephone 1(312)876-7663 6552 | 1.38 | 1.38 | | B | – – – – – |
| 11/20/09 | S063I | 3203142 | | | VENDOR NAME: | MBUDILexis Legal Services - Daily Alert | 1.00 | 1.00 | | B | – – – – – |
| 11/20/09 | S063I | 3203143 | | | VENDOR NAME: | MSEWALexis Legal Services - Document Printing | 1.88 | 1.88 | | B | – – – – – |
| 11/20/09 | S063I | 3203144 | | | VENDOR NAME: | MSEWALexis Legal Services - Searches | 3.20 | 3.20 | | B | – – – – – |
| 11/21/09 | S063I | 3203145 | | | VENDOR NAME: | MBUDILexis Legal Services - Daily Alert | 1.00 | 1.00 | | B | – – – – – |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 156 (156)
RUN: 01/08/10
TIME: 14:50:37

CONTROL: 395774

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # / INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 11/22/09 | S063I | 3203146 | | MBUDI | Lexis Legal Services - Daily Alert | 1.00 | 1.00 | — | B — — — — — |
| 11/23/09 | S001 | 3163900 | VENDOR NAME: | CCROW 0687 | Photocopy Charges | 0.40 | 0.20 | — | B — — — — — |
| 11/23/09 | S001 | 3163901 | VENDOR NAME: | DLASK 0531 | Photocopy Charges | 163.60 | 81.80 | — | B — — — — — |
| 11/23/09 | S001 | 3163902 | VENDOR NAME: | DLASK 0531 0531 | Photocopy Charges | 4.00 | 2.00 | — | B — — — — — |
| 11/23/09 | S001 | 3163903 | VENDOR NAME: | DLASK 0531 0531 | Photocopy Charges | 2.20 | 1.10 | — | B — — — — — |
| 11/23/09 | S001 | 3163904 | VENDOR NAME: | DLASK 0531 0531 | Photocopy Charges | 13.00 | 6.50 | — | B — — — — — |
| 11/23/09 | S001 | 3163905 | VENDOR NAME: | MSEWA 0982 0982 | Photocopy Charges | 7.80 | 3.90 | — | B — — — — — |
| 11/23/09 | S001 | 3163906 | VENDOR NAME: | MSEWA 0982 0982 | Photocopy Charges | 4.40 | 2.20 | — | B — — — — — |
| 11/23/09 | S001 | 3163907 | VENDOR NAME: | MSEWA 0982 0982 | Photocopy Charges | 2.80 | 1.40 | — | B — — — — — |
| 11/23/09 | S001 | 3163908 | VENDOR NAME: | MSEWA 0982 0982 | Photocopy Charges | 4.00 | 2.00 | — | B — — — — — |
| 11/23/09 | S001 | 3163909 | VENDOR NAME: | MSEWA 0982 0982 | Photocopy Charges | 4.60 | 2.30 | — | B — — — — — |
| 11/23/09 | S001 | 3163910 | VENDOR NAME: | MSEWA 0982 0982 | Photocopy Charges | 1.80 | 0.90 | — | B — — — — — |
| 11/23/09 | S001SCN | 3163911 | VENDOR NAME: | DLASK 0531 | Scanning Charges | 0.40 | 0.20 | — | B — — — — — |
| 11/23/09 | S001SCN | 3163912 | VENDOR NAME: | DLASK 0531 | Scanning Charges | 0.40 | 0.20 | — | B — — — — — |
| 11/23/09 | S001SCN | 3163913 | VENDOR NAME: | DLASK 0531 | Scanning Charges | 1.60 | 0.80 | — | B — — — — — |
| 11/23/09 | S001SCN | 3163914 | VENDOR NAME: | DLASK | Scanning Charges | 6.60 | 3.30 | — | B — — — — — |

```
                           Young, Conaway, Stargatt and Taylor                            Page 157 (157)
                              PROFORMA BILLING WORKSHEET                                   RUN: 01/08/10
                          FOR BILLING PROFORMA NUMBER  178966                              TIME: 14:50:37
```

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 395774

UNBILLED EXPENSES          (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/09 | S001SCN | VENDOR NAME: 3163915 | | | 0531 | DLA5KScanning Charges 0531 | 1.40 | 0.70 | | B | |
| 11/23/09 | S001SCN | VENDOR NAME: 3163916 | | | | DLA5KScanning Charges 0531 | 1.20 | 0.60 | | B | |
| 11/23/09 | S001SCN | VENDOR NAME: 3163917 | | | | CCROWScanning Charges 0687 | 12.80 | 6.40 | | B | |
| 11/23/09 | S001SCN | VENDOR NAME: 3163918 | | | | CCROWScanning Charges 0687 | 12.80 | 6.40 | | B | |
| 11/23/09 | S002 | VENDOR NAME: 3167082 | | | | DLA5KPostage Postage | 6.92 | 6.92 | | B | |
| 11/23/09 | S003 | VENDOR NAME: 3163919 | | | | PMORGLong Distance Telephone 1(484)431-0017 3590 | 0.69 | 0.69 | | B | |
| 11/23/09 | S003 | VENDOR NAME: 3163920 | | | | PMORGLong Distance Telephone 1(212)430-5419 6621 | 0.69 | 0.69 | | B | |
| 11/23/09 | S003 | VENDOR NAME: 3163921 | | | | PMORGLong Distance Telephone 1(267)255-1762 6755 | 2.06 | 2.06 | | B | |
| 11/23/09 | S003 | VENDOR NAME: 3163922 | | | | PMORGLong Distance Telephone 1(518)457-3160 6718 | 4.13 | 4.13 | | B | |
| 11/23/09 | S003 | VENDOR NAME: 3163923 | | | | PMORGLong Distance Telephone 1(518)473-6992 6718 | 1.38 | 1.38 | | B | |
| 11/23/09 | S003 | VENDOR NAME: 3163924 | | | | PMORGLong Distance Telephone 1(518)473-6082 6718 | 2.75 | 2.75 | | B | |
| 11/23/09 | S003 | VENDOR NAME: 3163925 | | | | PMORGLong Distance | 2.75 | 2.75 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   178966

Page 158 (158)
RUN: 01/08/10
TIME: 14:50:37

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585  American Home Mortgage Investment Corp.

CONTROL: 395774

UNBILLED EXPENSES                                                    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/09 | S063I | VENDOR NAME: 3203147 | | | Telephone 1(212)430-5419 6621 | | | | | | | | | |
| 11/23/09 | S063I | VENDOR NAME: 3203148 | | | MSEUDILexis Legal Services - Daily Alert | 1.00 | 1.00 | | B | | | | | |
| 11/23/09 | S063I | VENDOR NAME: 3203149 | | | MSEWALexis Legal Services - Document Printing | 3.75 | 3.75 | | B | | | | | |
| 11/23/09 | S063I | VENDOR NAME: 3203150 | | | MSEWALexis Legal Services - Searches | 10.20 | 10.20 | | B | | | | | |
| 11/23/09 | S063I | VENDOR NAME: 3203150 | | | MSEWALexis Legal Services - Single Document Retrieval | 2.50 | 2.50 | | B | | | | | |
| 11/24/09 | S001 | VENDOR NAME: 3165060 | | | DLASKPhotocopy Charges 0531 | 4.80 | 2.40 | | B | | | | | |
| 11/24/09 | S001 | VENDOR NAME: 3165061 | | | DLASKPhotocopy Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 11/24/09 | S001SCN | VENDOR NAME: 3165062 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 11/24/09 | S001SCN | VENDOR NAME: 3165063 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 11/24/09 | S001SCN | VENDOR NAME: 3165064 | | | DLASKScanning Charges 0531 | 0.60 | 0.30 | | B | | | | | |
| 11/24/09 | S001SCN | VENDOR NAME: 3165065 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | | B | | | | | |
| 11/24/09 | S003 | VENDOR NAME: 3165066 | | | PMORGLong Distance Telephone 1(909)937-7292 3590 | 2.75 | 2.75 | | B | | | | | |
| 11/24/09 | S003 | VENDOR NAME: 3165068 | | | PMORGLong Distance Telephone 1(908)282-9500 6710 | 0.69 | 0.69 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 159 (159)
RUN: 01/08/10
TIME: 14:50:37

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL: 395774

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS | ENC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|----------------|------------------|
| 11/24/09 | S003 | VENDOR NAME: 3165069 | | | PWORG | Long Distance Telephone 1(908)282-9500 6710 | 4.82 | 4.82 | | B | |
| 11/24/09 | S063I | VENDOR NAME: 3203151 | | | MBUDI | Lexis Legal Services - Daily Alert | 1.00 | 1.00 | | B | |
| 11/24/09 | S063I | VENDOR NAME: 3203152 | | | MSEWA | Lexis Legal Services - Document Printing | 2.50 | 2.50 | | B | |
| 11/24/09 | S063I | VENDOR NAME: 3203153 | | | MSEWA | Lexis Legal Services - Searches | 20.35 | 20.35 | | B | |
| 11/24/09 | S063I | VENDOR NAME: 3203154 | | | MSEWA | Lexis Legal Services - Single Document Retrieval | 5.00 | 5.00 | | B | |
| 11/24/09 | S063I | VENDOR NAME: 3203155 | | | MSEWA | Lexis Legal Services - Toc Document Links | 0.62 | 0.62 | | B | |
| 11/24/09 | S063I | VENDOR NAME: 3203156 | | | MSEWA | Shepard's Service - Legal Citation Services | 0.73 | 0.73 | | B | |
| 11/25/09 | S001 | VENDOR NAME: 3167915 | | | CCROW | Photocopy Charges 0687 | 1.00 | 0.50 | | B | |
| 11/25/09 | S001 | VENDOR NAME: 3167916 | | | CCROW | Photocopy Charges 0687 | 0.80 | 0.40 | | B | |
| 11/25/09 | S001 | VENDOR NAME: 3167917 | | | DLASK | Photocopy Charges 0531 | 3.60 | 1.80 | | B | |
| 11/25/09 | S001 | VENDOR NAME: 3167918 | | | DLASK | Photocopy Charges 0531 | 9.60 | 4.80 | | B | |
| 11/25/09 | S001 | VENDOR NAME: 3167919 | | | DLASK | Photocopy Charges 0531 | 784.80 | 392.40 | | B | |
| 11/25/09 | S001 | VENDOR NAME: 3167920 | | | DLASK | Photocopy Charges 0531 | 270.00 | 135.00 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   178966

MATTER: 066585.1001 Debtor Representation

Page 160 (160)
RUN: 01/08/10
TIME: 14:50:37

CONTROL: 395774

CLIENT: 066585 American Home Mortgage Investment Corp.

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/09 | S001SCN | VENDOR NAME: 3167921 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | - - - - |
| 11/25/09 | S001SCN | VENDOR NAME: 3167922 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | - - - - |
| 11/25/09 | S001SCN | VENDOR NAME: 3167923 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | ___ | B | - - - - |
| 11/25/09 | S001SCN | VENDOR NAME: 3167924 | | | | DLASKScanning Charges 0531 | 5.00 | 2.50 | ___ | B | - - - - |
| 11/25/09 | S001SCN | VENDOR NAME: 3167925 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | - - - - |
| 11/25/09 | S001SCN | VENDOR NAME: 3167926 | | | | DLASKScanning Charges 0531 | 2.20 | 1.10 | ___ | B | - - - - |
| 11/25/09 | S001SCN | VENDOR NAME: 3167927 | | | | DLASKScanning Charges 0531 | 1.00 | 0.50 | ___ | B | - - - - |
| 11/25/09 | S002 | VENDOR NAME: 3178306 | | | | DLASKPostage Postage | 278.00 | 278.00 | ___ | B | - - - - |
| 11/25/09 | S003 | VENDOR NAME: 3167928 | | | | PMORGLong Distance Telephone 1(978)828-5996 6710 | 4.82 | 4.82 | ___ | B | - - - - |
| 11/25/09 | S003 | VENDOR NAME: 3167929 | | | | PMORGLong Distance Telephone 1(203)913-8701 6741 | 1.38 | 1.38 | ___ | B | - - - - |
| 11/25/09 | S063I | VENDOR NAME: 3203157 | | | | MEUDIILexis Legal Services - Daily Alert | 1.00 | 1.00 | ___ | B | - - - - |
| 11/26/09 | S063I | VENDOR NAME: 3203158 | | | | MEUDIILexis Legal Services - Daily Alert | 1.00 | 1.00 | ___ | B | - - - - |
| 11/27/09 | S063I | VENDOR NAME: 3203159 | | | | MEUDIILexis Legal Services - Daily Alert | 1.00 | 1.00 | ___ | B | - - - - |
| 11/28/09 | S063I | VENDOR NAME: 3203160 | | | | MEUDIILexis Legal | 1.00 | 1.00 | ___ | B | - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER 178966

Page 161 (161)
RUN: 01/08/10
TIME: 14:50:37

MATTER: 066585.1001 Debtor Representation

CLIENT: 066585 American Home Mortgage Investment Corp.

CONTROL: 395774

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. CHECK # INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|
| 11/29/09 | S0631 | VENDOR NAME: 3203161 | MBUDILexis Legal Services - Daily Alert / Services - Daily Alert | 1.00 | 1.00 | | B |
| 11/30/09 | 053 | VENDOR NAME: 32085574 122523 | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B |
| 11/30/09 | S001 | VENDOR NAME: Parcels, Inc. - D.D.R. 3171623 | MSEWAPhotocopy Charges 0982 0982 | 6.80 | 3.40 | | B |
| 11/30/09 | S001 | VENDOR NAME: 3171624 | MSEWAPhotocopy Charges 0982 0982 | 3.60 | 1.80 | | B |
| 11/30/09 | S001 | VENDOR NAME: 3171625 | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B |
| 11/30/09 | S001 | VENDOR NAME: 3171626 | MSEWAPhotocopy Charges 0982 0982 | 1.00 | 0.50 | | B |
| 11/30/09 | S001SCN | VENDOR NAME: 3171627 | PMORESscanning Charges 0572 | 1.40 | 0.70 | | B |
| 11/30/09 | S003 | VENDOR NAME: 3171628 | PMORGLong Distance Telephone 1(212)855-5131 6710 | 0.69 | 0.69 | | B |
| 11/30/09 | S003 | VENDOR NAME: 3171629 | PMORGLong Distance Telephone 1(610)954-3331 6755 | 29.58 | 29.58 | | B |
| 11/30/09 | S003 | VENDOR NAME: 3171630 | PMORGLong Distance Telephone 1(631)622-1821 6646 | 7.57 | 7.57 | | B |
| 11/30/09 | S003 | VENDOR NAME: 3171631 | PMORGLong Distance Telephone 1(212)755-6000 6646 | 2.06 | 2.06 | | B |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   178966

Page 162 (162)
RUN: 01/08/10
TIME: 14:50:37

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

CONTROL:    395774

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/09 | S003 | 3171632 | | | | PMORG Long Distance Telephone 1(805)856-9400 3571 | 2.75 | 2.75 | | B | -- | -- | -- | -- | -- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/30/09 | S003 | 3171633 | | | | PMORG Long Distance Telephone 1(212)849-7199 6621 | 8.26 | 8.26 | | B | -- | -- | -- | -- | -- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/30/09 | S003 | 3171634 | | | | PMORG Long Distance Telephone 1(631)622-1821 6621 | 24.08 | 24.08 | | B | -- | -- | -- | -- | -- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/30/09 | S003 | 3171635 | | | | PMORG Long Distance Telephone 1(212)326-3823 3589 | 0.69 | 0.69 | | B | -- | -- | -- | -- | -- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/30/09 | S0631 | 3203162 | | | | MEUDI Lexis Legal Services - Daily Alert | 1.00 | 1.00 | | B | -- | -- | -- | -- | -- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/30/09 | S0631 | 3203163 | | | | MSEWA Lexis Legal Services - Document Printing | 1.88 | 1.88 | | B | -- | -- | -- | -- | -- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/30/09 | S0631 | 3203164 | | | | MSEWA Lexis Legal Services - Searches | 10.95 | 10.95 | | B | -- | -- | -- | -- | -- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/30/09 | S0631 | 3203165 | | | | MSEWA Lexis Legal Services - Single Document Retrieval | 0.62 | 0.62 | | B | -- | -- | -- | -- | -- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/30/09 | S0631 | 3203166 | | | | MSEWA Lexis Legal Services - Toc Document Links | 2.50 | 2.50 | | B | -- | -- | -- | -- | -- |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 11/30/09 | S0631 | 3203167 | | | | MSEWA Lexis Legal Services - Toc Searches | 1.50 | 1.50 | | B | -- | -- | -- | -- | -- |
| | | VENDOR NAME: | | | | | | | | | | | | | |

INCLUDED EXPENSES FOR MATTER: 066585.1001                14,069.73          8,939.23

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    178966

Page 163 (163)
RUN: 01/08/10
TIME: 14:50:37

CONTROL: 395774

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|

EXCLUDED EXPENSES (Expenses on Hold)    0.00    0.00

EXPENSES AFTER CUTOFF DATE    16,402.91

STATUS CODE LEGEND

| | | |
|---|---|---|
| B     Billable | H   Expense on Hold (Excluded) | NB    Non-Billable |
| BNC   Bill - No Charge | X   Excluded from Instruction | BNP   Expense will not show on Statement |
| B/O   Billable - reduce value to "0" | | |

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 004 | Federal Express | 63.35 | 63.35 |
| 011 | Filing Fee | 750.00 | 750.00 |
| 027 | Air/Rail Travel | 25.00 | 25.00 |
| 053 | Delivery / Courier | 52.50 | 52.50 |
| 074 | Hotel/Lodging | 223.42 | 223.42 |
| 086 | Parking | 18.76 | 18.76 |
| 087 | Car/Bus/Subway Travel | 76.00 | 76.00 |
| 096 | Working Meals | 19.00 | 19.00 |
| 116 | Travel Meals | 69.02 | 69.02 |
| 904 | Teleconference / Video Conference | 186.69 | 186.69 |
| S001 | Photocopy Charges | 10,007.00 | 127.00 |
| S001SCN | Scanning Charges | 254.00 | 5,003.50 |
| S002 | Postage | 1,302.93 | 1,302.93 |
| S003 | Long Distance Telephone | 539.45 | 539.45 |
| S0631 | Computerized Legal Research | 445.61 | 445.61 |
| S904 | Teleconference / Video Conference | 37.00 | 37.00 |
| | EXPENSE TOTAL | 14,069.73 | 8,939.23 |
| | | ========= | ========= |
| | | 14,069.73 | 8,939.23 |

TOTAL EXPENSES FOR INSTRUCTION:    178966    8,939.23