# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

(302) 571-6600
(800) 253-2234 (DE ONLY)

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

(302) 571-1253 FAX
www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   Alan B. Horn
          538 Broadhollow Road
          Melville, NY 11747

01/29/2010

File No. 066585.1001

For Professional Services Rendered For:

Bill No.  40333018

**American Home Mortgage Investment Corp.**
**Billing Period Through December 31, 2009**

| | | |
|---|---|---|
| Total Fees | $ | 141,479.50 |
| Total Expenses | | 15,295.17 |
| Total | $ | 156,774.67 |

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **066585.1001** AND SEND TO THE ATTENTION
OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2009

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 4.70 | 691.50 |
| B002 | Court Hearings | 23.10 | 8,595.50 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 1.40 | 353.50 |
| B005 | Lease/Executory Contract Issues | 2.80 | 741.00 |
| B006 | Use, Sale or Lease of Property (363 issues) | 35.50 | 14,863.00 |
| B007 | Claims Analysis, Objections and Resolutions | 185.40 | 66,593.00 |
| B008 | Meetings | 1.30 | 572.00 |
| B009 | Stay Relief Matters | 3.20 | 1,099.00 |
| B011 | Other Adversary Proceedings | 117.80 | 36,653.50 |
| B012 | Plan and Disclosure Statement | 3.10 | 1,396.00 |
| B013 | Creditor Inquiries | 1.20 | 345.50 |
| B014 | General Corporate Matters | 0.10 | 44.00 |
| B016 | Asset Analysis | 4.50 | 1,080.00 |
| B017 | Retention of Professionals/Fee Issues | 17.00 | 4,726.00 |
| B018 | Fee Application Preparation | 7.90 | 3,726.00 |
| | Totals | 409.00 | $ 141,479.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2009

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 1.10 | x $ | 210.00 | = | 231.00 |
| Elizabeth M. Taraboletti | Clerk | 1.10 | x $ | 80.00 | = | 88.00 |
| James L. Patton | Partner | 0.10 | x $ | 800.00 | = | 80.00 |
| Kasey Riddle | Clerk | 2.00 | x $ | 80.00 | = | 160.00 |
| Patrick A. Jackson | Associate | 0.30 | x $ | 295.00 | = | 88.50 |
| Sean M. Beach | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| | Totals: | 4.70 | | | $ | 691.50 |

**Task B002**
**Court Hearings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 8.80 | x $ | 450.00 | = | 3,960.00 |
| Debbie Laskin | Paralegal | 4.10 | x $ | 210.00 | = | 861.00 |
| Maribeth L. Minella | Associate | 4.30 | x $ | 325.00 | = | 1,397.50 |
| Matthew B. Lunn | Partner | 0.10 | x $ | 375.00 | = | 37.50 |
| Michael S. Neiburg | Associate | 1.10 | x $ | 260.00 | = | 286.00 |
| Patrick A. Jackson | Associate | 0.10 | x $ | 295.00 | = | 29.50 |
| Sean M. Beach | Partner | 4.60 | x $ | 440.00 | = | 2,024.00 |
| | Totals: | 23.10 | | | $ | 8,595.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2009

| **Task B004**<br>**Schedules & Statements, U.S. Trustee Reports** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.80 | x $ | 210.00 | = | 168.00 |
| Matthew B. Lunn | Partner | 0.10 | x $ | 375.00 | = | 37.50 |
| Michael S. Neiburg | Associate | 0.30 | x $ | 260.00 | = | 78.00 |
| Ryan Bartley | Associate | 0.10 | x $ | 260.00 | = | 26.00 |
| Sean M. Beach | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| | Totals: | 1.40 | | | $ | 353.50 |

| **Task B005**<br>**Lease/Executory Contract Issues** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.40 | x $ | 210.00 | = | 84.00 |
| Justin H. Rucki | Associate | 1.80 | x $ | 240.00 | = | 432.00 |
| Matthew B. Lunn | Partner | 0.60 | x $ | 375.00 | = | 225.00 |
| | Totals: | 2.80 | | | $ | 741.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2009

**Task B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 4.40 | x $ | 610.00 | = | 2,684.00 |
| Curtis J. Crowther | Senior Counsel | 1.60 | x $ | 450.00 | = | 720.00 |
| Debbie Laskin | Paralegal | 0.40 | x $ | 210.00 | = | 84.00 |
| Evangelos Kostoulas | Associate | 8.00 | x $ | 285.00 | = | 2,280.00 |
| Jennifer Noel | Associate | 0.30 | x $ | 360.00 | = | 108.00 |
| Justin H. Rucki | Associate | 0.10 | x $ | 240.00 | = | 24.00 |
| Patrick A. Jackson | Associate | 1.00 | x $ | 295.00 | = | 295.00 |
| Sean M. Beach | Partner | 19.70 | x $ | 440.00 | = | 8,668.00 |
| Totals: | | 35.50 | | | $ | 14,863.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2009

| **Task  B007** **Claims Analysis, Objections and Resolutions** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Craig D. Grear | Partner | 10.10 | x $ | 610.00 | = | 6,161.00 |
| Curtis J. Crowther | Senior Counsel | 43.00 | x $ | 450.00 | = | 19,350.00 |
| Debbie Laskin | Paralegal | 5.00 | x $ | 210.00 | = | 1,050.00 |
| Donald J. Bowman | Associate | 1.10 | x $ | 325.00 | = | 357.50 |
| James L. Patton | Partner | 0.50 | x $ | 800.00 | = | 400.00 |
| Jennifer Noel | Associate | 5.80 | x $ | 360.00 | = | 2,088.00 |
| John Meyer | Litigation Para | 0.90 | x $ | 165.00 | = | 148.50 |
| Justin H. Rucki | Associate | 28.50 | x $ | 240.00 | = | 6,840.00 |
| Matthew B. Lunn | Partner | 2.80 | x $ | 375.00 | = | 1,050.00 |
| Michael S. Neiburg | Associate | 32.40 | x $ | 260.00 | = | 8,424.00 |
| Morgan Seward | Associate | 13.30 | x $ | 240.00 | = | 3,192.00 |
| Patrick A. Jackson | Associate | 7.20 | x $ | 295.00 | = | 2,124.00 |
| Pauline K. Morgan | Partner | 0.60 | x $ | 600.00 | = | 360.00 |
| Sean M. Beach | Partner | 23.70 | x $ | 440.00 | = | 10,428.00 |
| Sharon M. Zieg | Partner | 10.50 | x $ | 440.00 | = | 4,620.00 |
| | Totals: | 185.40 | | | $ | 66,593.00 |

| **Task  B008** **Meetings** | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 1.30 | x $ | 440.00 | = | 572.00 |
| | Totals: | 1.30 | | | $ | 572.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2009

| **Task  B009**<br>**Stay Relief Matters** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.40 | x $ | 210.00 | = | 84.00 |
| Justin H. Rucki | Associate | 0.20 | x $ | 240.00 | = | 48.00 |
| Matthew B. Lunn | Partner | 2.50 | x $ | 375.00 | = | 937.50 |
| Patrick A. Jackson | Associate | 0.10 | x $ | 295.00 | = | 29.50 |
| | Totals: | 3.20 | | | $ | 1,099.00 |

| **Task  B011**<br>**Other Adversary Proceedings** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Brenda Walters | Paralegal | 8.60 | x $ | 225.00 | = | 1,935.00 |
| Curtis J. Crowther | Senior Counsel | 13.30 | x $ | 450.00 | = | 5,985.00 |
| Debbie Laskin | Paralegal | 3.20 | x $ | 210.00 | = | 672.00 |
| Diane Dunning | Paralegal | 0.70 | x $ | 130.00 | = | 91.00 |
| Erin D. Edwards | Associate | 48.80 | x $ | 330.00 | = | 16,104.00 |
| Jill Bathon | Paralegal | 12.40 | x $ | 125.00 | = | 1,550.00 |
| John T. Dorsey | Partner | 5.00 | x $ | 580.00 | = | 2,900.00 |
| Justin H. Rucki | Associate | 3.60 | x $ | 240.00 | = | 864.00 |
| Maribeth L. Minella | Associate | 0.50 | x $ | 325.00 | = | 162.50 |
| Michael S. Neiburg | Associate | 5.10 | x $ | 260.00 | = | 1,326.00 |
| Morgan Seward | Associate | 11.20 | x $ | 240.00 | = | 2,688.00 |
| Sean M. Beach | Partner | 4.30 | x $ | 440.00 | = | 1,892.00 |
| Sharon M. Zieg | Partner | 1.10 | x $ | 440.00 | = | 484.00 |
| | Totals: | 117.80 | | | $ | 36,653.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2009

### Task B012
**Plan and Disclosure Statement**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Pauline K. Morgan | Partner | 0.20 | x $ | 600.00 | = | 120.00 |
| Sean M. Beach | Partner | 2.90 | x $ | 440.00 | = | 1,276.00 |
| | Totals: | 3.10 | | | $ | 1,396.00 |

### Task B013
**Creditor Inquiries**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Curtis J. Crowther | Senior Counsel | 0.10 | x $ | 450.00 | = | 45.00 |
| Debbie Laskin | Paralegal | 0.20 | x $ | 210.00 | = | 42.00 |
| Michael S. Neiburg | Associate | 0.20 | x $ | 260.00 | = | 52.00 |
| Patrick A. Jackson | Associate | 0.70 | x $ | 295.00 | = | 206.50 |
| | Totals: | 1.20 | | | $ | 345.50 |

### Task B014
**General Corporate Matters**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Sean M. Beach | Partner | 0.10 | x $ | 440.00 | = | 44.00 |
| | Totals: | 0.10 | | | $ | 44.00 |

### Task B016
**Asset Analysis**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Justin H. Rucki | Associate | 4.50 | x $ | 240.00 | = | 1,080.00 |
| | Totals: | 4.50 | | | $ | 1,080.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2009

**Task B017**
**Retention of Professionals/Fee Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 8.00 | x $ | 210.00 | = | 1,680.00 |
| James L. Patton | Partner | 0.10 | x $ | 800.00 | = | 80.00 |
| Kara Hammond Coyle | Associate | 0.60 | x $ | 330.00 | = | 198.00 |
| Patrick A. Jackson | Associate | 5.60 | x $ | 295.00 | = | 1,652.00 |
| Ryan Bartley | Associate | 0.40 | x $ | 260.00 | = | 104.00 |
| Sean M. Beach | Partner | 2.30 | x $ | 440.00 | = | 1,012.00 |
| | Totals: | 17.00 | | | $ | 4,726.00 |

**Task B018**
**Fee Application Preparation**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Debbie Laskin | Paralegal | 2.60 | x $ | 210.00 | = | 546.00 |
| Pauline K. Morgan | Partner | 5.30 | x $ | 600.00 | = | 3,180.00 |
| | Totals: | 7.90 | | | $ | 3,726.00 |
| | Aggregate Total: | 409.00 | | | $ | 141,479.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2009

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| JPATT | James L. Patton, Partner | 0.70 | $ 800.00 | = | 560.00 |
| CGREA | Craig D. Grear, Partner | 14.50 | $ 610.00 | = | 8,845.00 |
| PMORG | Pauline K. Morgan, Partner | 6.10 | $ 600.00 | = | 3,660.00 |
| JDORS | John T. Dorsey, Partner | 5.00 | $ 580.00 | = | 2,900.00 |
| CCROW | Curtis J. Crowther, Senior Counsel | 66.80 | $ 450.00 | = | 30,060.00 |
| SBEAC | Sean M. Beach, Partner | 59.10 | $ 440.00 | = | 26,004.00 |
| SZIEG | Sharon M. Zieg, Partner | 11.60 | $ 440.00 | = | 5,104.00 |
| MLUNN | Matthew B. Lunn, Partner | 6.10 | $ 375.00 | = | 2,287.50 |
| JNOEL | Jennifer Noel, Associate | 6.10 | $ 360.00 | = | 2,196.00 |
| EEDWA | Erin D. Edwards, Associate | 48.80 | $ 330.00 | = | 16,104.00 |
| KCOYL | Kara Hammond Coyle, Associate | 0.60 | $ 330.00 | = | 198.00 |
| DBOWM | Donald J. Bowman, Associate | 1.10 | $ 325.00 | = | 357.50 |
| MMINE | Maribeth L. Minella, Associate | 4.80 | $ 325.00 | = | 1,560.00 |
| PJACK | Patrick A. Jackson, Associate | 15.00 | $ 295.00 | = | 4,425.00 |
| EKOST | Evangelos Kostoulas, Associate | 8.00 | $ 285.00 | = | 2,280.00 |
| MNEIB | Michael S. Neiburg, Associate | 39.10 | $ 260.00 | = | 10,166.00 |
| RBART | Ryan Bartley, Associate | 0.50 | $ 260.00 | = | 130.00 |
| JRUCK | Justin H. Rucki, Associate | 38.70 | $ 240.00 | = | 9,288.00 |
| MSEWA | Morgan Seward, Associate | 24.50 | $ 240.00 | = | 5,880.00 |
| BWALT | Brenda Walters, Paralegal | 8.60 | $ 225.00 | = | 1,935.00 |
| DLASK | Debbie Laskin, Paralegal | 26.20 | $ 210.00 | = | 5,502.00 |
| JMEYE | John Meyer, Litigation Para | 0.90 | $ 165.00 | = | 148.50 |
| DDUNN | Diane Dunning, Paralegal | 0.70 | $ 130.00 | = | 91.00 |
| JBATH | Jill Bathon, Paralegal | 12.40 | $ 125.00 | = | 1,550.00 |
| ETARA | Elizabeth M. Tarabolett, Clerk | 1.10 | $ 80.00 | = | 88.00 |
| KRIDD | Kasey Riddle, Clerk | 2.00 | $ 80.00 | = | 160.00 |
| | Total: | 409.00 | | $ | 141,479.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/02/09 | E-file affidavit of service re: motion #8340 | KRIDD | B001 | 0.20 |
| 12/03/09 | Review incoming correspondence and related documents and sort to file | DLASK | B001 | 0.30 |
| 12/04/09 | Prepare federal express service re: 8362, 8363, 8366 8367, 8368 | KRIDD | B001 | 1.00 |
| 12/07/09 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.10 |
| 12/07/09 | Draft and e-file affidavit of service re: docket numbers 8362, 8363, 8366, 8367, 8368 | KRIDD | B001 | 0.30 |
| 12/10/09 | Telephone from Depository Trust regarding Effective Date | DLASK | B001 | 0.10 |
| 12/10/09 | Prepare docket update for working group, download related pleadings, circulate docket update to working group | ETARA | B001 | 0.10 |
| 12/10/09 | Efile affidavit of service docket number 8296, 8298, 8348, 8352, 8358, 8362, 8363, 8366, 8367, 8368, 8357 | ETARA | B001 | 0.60 |
| 12/10/09 | Email to/from E. Schnitzer re: Committee call | SBEAC | B001 | 0.10 |
| 12/11/09 | Finalize for filing and coordinate service of Notice of Appearance of McDermott Will & Emery for Michael Strauss | DLASK | B001 | 0.40 |
| 12/11/09 | Telephone call to Michael Strauss re: various AHM issues | JPATT | B001 | 0.10 |
| 12/17/09 | Prepare docket update for working group, circulate docket update to working group | ETARA | B001 | 0.10 |
| 12/23/09 | Prepare docket update for working group, circulate docket update to working group | ETARA | B001 | 0.10 |
| 12/23/09 | Efile affidavits of service docket numbers 8404, 8405 | ETARA | B001 | 0.10 |

11

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40333018                          01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/24/09 | Review docket, match pleadings with Court docket and update electronic docket | DLASK | B001 | 0.30 |
| 12/28/09 | Outline active tasks | PJACK | B001 | 0.30 |
| 12/30/09 | E-file affidavits of service re: docket numbers 8347, 8425, 8428, 8429, 8430, 8431, 8436 | KRIDD | B001 | 0.50 |
| | Sub Total | | | 4.70 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/08/09 | Begin preparing for 12/14/09 fairness hearing | MMINE | B002 | 0.60 |
| 12/09/09 | Prepare for evidentiary hearing re: Dobben | CCROW | B002 | 1.40 |
| 12/09/09 | Attend hearing in Bankruptcy Court re: Dobben | CCROW | B002 | 5.80 |
| 12/09/09 | Post-hearing de-briefing/meeting re: Dobben | CCROW | B002 | 1.60 |
| 12/09/09 | Revise and update Agenda for December hearing | DLASK | B002 | 0.50 |
| 12/09/09 | Telephone from Potter Anderson regarding hearing dates | DLASK | B002 | 0.10 |
| 12/09/09 | Assemble documents for December hearing and prepare hearing binders for Judge's chambers | DLASK | B002 | 0.50 |
| 12/09/09 | Review 12/14/09 agenda; suggest revisions to same | MMINE | B002 | 0.30 |
| 12/09/09 | Prepare for 12/14/09 fairness hearing; draft order and certification of counsel on same | MMINE | B002 | 1.20 |
| 12/09/09 | Post-hearing debriefing meeting with Crowther and Neiburg re: Dobben claim hearing and ruling | SBEAC | B002 | 1.60 |
| 12/09/09 | Call from and emails with D. Laskin re: omnibus hearing agenda (.1) and review and revise same (.3) | SBEAC | B002 | 0.40 |
| 12/10/09 | Finalize for filing and coordinate service of Agenda and hearing binders for December hearing | DLASK | B002 | 0.70 |
| 12/10/09 | Review/provide comments to agenda re: December 14th hearing | MLUNN | B002 | 0.10 |
| 12/10/09 | (Warn) Prepare for 12/14/09 fairness hearing | MMINE | B002 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/09 | Review hearing agenda | PJACK | B002 | 0.10 |
| 12/10/09 | Review 12/14/09 hearing agenda and email from D. Laskin re: same | SBEAC | B002 | 0.10 |
| 12/10/09 | Emails with E. Schnitzer re: agenda for 12/14/09 hearing and review documents related to same | SBEAC | B002 | 0.30 |
| 12/11/09 | Prepare, finalize for filing and coordinate service of Amended Agenda for December hearing | DLASK | B002 | 0.50 |
| 12/11/09 | Assist in preparation for December hearing | DLASK | B002 | 0.50 |
| 12/11/09 | Draft outline for fairness hearing; hearing prep | MMINE | B002 | 0.40 |
| 12/11/09 | Call to chambers re: scheduling issues | SBEAC | B002 | 0.10 |
| 12/11/09 | Emails with D. Laskin re: hearing prep issues | SBEAC | B002 | 0.10 |
| 12/14/09 | Assist in preparation for hearing regarding Omnibus Objections to Claims | DLASK | B002 | 0.50 |
| 12/14/09 | Attend Fairness hearing, present final order | MMINE | B002 | 1.10 |
| 12/14/09 | Finalize order to hand up at Fairness hearing | MMINE | B002 | 0.30 |
| 12/14/09 | Attend and participate in hearing in connection with debtors' omnibus claims objections and other matters | MNEIB | B002 | 1.10 |
| 12/14/09 | Prepare for (1.2) and attend (.8) omnibus hearing | SBEAC | B002 | 2.00 |
| 12/17/09 | Prepare and submit transcript request | DLASK | B002 | 0.10 |
| 12/23/09 | Review docket and draft Agenda for January hearing | DLASK | B002 | 0.70 |
| | Sub Total | | | 23.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/09 | Call to M. Indelicato re: fees of the trustee | SBEAC | B004 | 0.10 |
| 12/29/09 | Correspondence from/to J. Heck and correspondence to/from S. Martinez re: post-confirmation reports | MLUNN | B004 | 0.10 |
| 12/29/09 | Emails from Sean Beach, Ryan Bartley and Scott Martinez regarding trustee quarterly fee reports | MNEIB | B004 | 0.30 |

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/29/09 | Correspondence with Beach, Neiburg re: UST fee issues | RBART | B004 | 0.10 |
| 12/31/09 | Finalize for filing and coordinate service of Post Confirmation Reports | DLASK | B004 | 0.80 |
| | Sub Total | | | 1.40 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/09 | Conference with M. Lunn re: need for letters to Mt. Prospect tenants notifying them of effects of lease rejection | JRUCK | B005 | 0.10 |
| 12/04/09 | Telephone from/to S. Martinez re: rejection of Mt. Prospect leases and related issues | MLUNN | B005 | 0.10 |
| 12/07/09 | Draft form letter to tenants of Mt. Prospect property informing them of rejection of their leases and need to take appropriate action | JRUCK | B005 | 1.30 |
| 12/08/09 | Correspondence from/to S. Martinez re: letter to tenants at Mt. Prospect | MLUNN | B005 | 0.10 |
| 12/08/09 | Review/revise letter to tenants re: rejection of leases at Mt. Prospect | MLUNN | B005 | 0.20 |
| 12/09/09 | Prepare and file Certificate of No Objection regarding Motion to Authorize (I) the Abandonment of Certain Real Property and (II) the Rejection of Agreements Related Thereto | DLASK | B005 | 0.40 |
| 12/10/09 | Review and respond to e-mail from M. Lunn re: letters to Mt. Prospect tenants | JRUCK | B005 | 0.10 |
| 12/10/09 | Gather addresses of individual Mt. Prospect tenants and arrange for drafting and mailing of individual letters using form letter | JRUCK | B005 | 0.30 |
| 12/10/09 | Further revise letter to tenants at Mt. Prospect | MLUNN | B005 | 0.10 |
| 12/14/09 | Telephone from S. Beach re: rejection of Mt. Prospect leases | MLUNN | B005 | 0.10 |
| | Sub Total | | | 2.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/09 | Telephone call from B. Albom re: GRM | CCROW | B006 | 0.20 |
| 12/01/09 | Review Natixis Settlement Agreement | EKOST | B006 | 0.10 |
| 12/01/09 | E-mail to Bret Fernandes, Scott Martinez and S. Beach re: status of Natixis HELOCs | EKOST | B006 | 0.10 |
| 12/01/09 | E-mail to Dave Conroy re: Natixis HELOCs | EKOST | B006 | 0.10 |
| 12/01/09 | Draft e-mail to Damian Voulo and Scott Martinez re: clarification on applicable loan sale | EKOST | B006 | 0.10 |
| 12/01/09 | Review Loan Sale Agreements with MAR as buyer for loan referenced in Damian Voulo's e-mail | EKOST | B006 | 0.20 |
| 12/01/09 | Review e-mail from Damian Voulo re: MAR Request of Repurchase of Assets | EKOST | B006 | 0.10 |
| 12/01/09 | Review Sale Agreement governing MAR disputed REO | EKOST | B006 | 0.20 |
| 12/01/09 | E-mail to Scott Martinez and Damian Voulo re: lack of repurchase obligation for disputed escrow | EKOST | B006 | 0.10 |
| 12/01/09 | Phone call with Dave Conroy re: status of HELOC determination and Power of Attorney | EKOST | B006 | 0.10 |
| 12/01/09 | Email from/to A. Alfonso and to S. Martinez and J. Tecce re: Broadhollow | SBEAC | B006 | 0.10 |
| 12/01/09 | Call from Provost re: BH/Melville sale negoatiations | SBEAC | B006 | 0.20 |
| 12/01/09 | Emails from S. Sakamoto re: which Lehman entity holds the Broadhollow sub notes | SBEAC | B006 | 0.10 |
| 12/01/09 | Email from E. Kostoulas re: AHMSI HELOCs in Q01 (.1) and review attachment (.4) | SBEAC | B006 | 0.50 |
| 12/02/09 | Review e-mail from Damian Voulo re: servicing transfer fee obligations in prior sales | EKOST | B006 | 0.10 |
| 12/02/09 | Review Applicable Sale Agreements to determine responsibility of parties for servicing transfer fees and e-mail to Damian Voulo and Scott Martinez re: same | EKOST | B006 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40333018                                01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/02/09 | Review and revise motion to amend sales and use tax order (.5) and email from M. Seward re: same (.1) | SBEAC | B006 | 0.60 |
| 12/02/09 | Calls (2) to S. Martinez re: BH/Melville sale issues and NYS tax issue | SBEAC | B006 | 0.50 |
| 12/03/09 | Phone call with S. Beach re: obligations to pay HELOC draws on HELOCs sold to Cadle | EKOST | B006 | 0.10 |
| 12/03/09 | Review e-mail sent by S. Beach and relevant docket entry re: HELOCs | EKOST | B006 | 0.20 |
| 12/03/09 | E-mail to S. Zieg and S. Martinez re: whether HELOCs were abandoned | EKOST | B006 | 0.10 |
| 12/03/09 | Review Sale Agreements with Cadle to determine which party has obligation for paying HELOC draws and e-mail to S. Beach re: same | EKOST | B006 | 0.30 |
| 12/03/09 | Email from E. Kostoulas re: HELOC draws in Cadle transactions | SBEAC | B006 | 0.10 |
| 12/03/09 | Call to S. Martinez re: bank sale closing issues | SBEAC | B006 | 0.50 |
| 12/03/09 | Call from K. Nystrom re: bank sale closing issues | SBEAC | B006 | 0.20 |
| 12/04/09 | Call to S. Martinez re: Broadhollow sale transaction | SBEAC | B006 | 0.10 |
| 12/04/09 | Email from N. Rymal re: trademark matters | SBEAC | B006 | 0.10 |
| 12/04/09 | Email to/from L. Rothenberger re: Strauss | SBEAC | B006 | 0.20 |
| 12/04/09 | Email from/to M. Seward re: sales and use tax motion | SBEAC | B006 | 0.10 |
| 12/07/09 | Review disclosure statement for facts related to Waterfield litigation for confidentiality agreement | EKOST | B006 | 0.30 |
| 12/07/09 | Confer with J. Dorsey re: drafting confidentiality agreement to avoid waiving privilege | EKOST | B006 | 0.20 |
| 12/07/09 | Phone call to S. Beach re: privilege issues in disclosure of information in connection with potential purchase of claims in Waterfield litigation | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40333018                01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/09 | Draft confidentiality agreement for sale of claims in Waterfield litigation | EKOST | B006 | 3.60 |
| 12/07/09 | Phone call with S. Beach re: confidentiality agreement for sale of Waterfield litigation | EKOST | B006 | 0.10 |
| 12/07/09 | Research potential waiver of privilege issues with respect to confidentiality agreement for sale of Waterfield litigation | EKOST | B006 | 0.30 |
| 12/07/09 | Draft email to J. Dorsey re: waiver of privilege and confidentiality agreement | EKOST | B006 | 0.10 |
| 12/07/09 | Email to/from C. Crowther re: servicing sale closings | SBEAC | B006 | 0.10 |
| 12/07/09 | Review motion to approve sale procedures, sale order and SPA with respect to bank stock sale and closing issues, including potential amendment and court approval | SBEAC | B006 | 2.10 |
| 12/07/09 | Email from L. Rothenberg re: Strauss and NYS tax claim issues | SBEAC | B006 | 0.10 |
| 12/07/09 | Draft memo re: possible bank sale amendment issues | SBEAC | B006 | 1.10 |
| 12/07/09 | Call to C. Grear re: BH/Melville transaction issues | SBEAC | B006 | 0.10 |
| 12/08/09 | Email to Dave Conroy and Scott Martinez re: providing additional power of attorneys | EKOST | B006 | 0.10 |
| 12/08/09 | Phone call with Scott Martinez re: providing power of attorneys to AHM Servicing | EKOST | B006 | 0.10 |
| 12/08/09 | Call to C. Provost re:Broadhollow transaction | SBEAC | B006 | 0.10 |
| 12/08/09 | Emails with S. Martinez, C. Grear, K. Nystrom and B. Fernandes re: Broadhollow/Melville deal | SBEAC | B006 | 0.20 |
| 12/08/09 | Emails with C. Provost re: Melville | SBEAC | B006 | 0.10 |
| 12/08/09 | email to P. Jackson re: Broadhollow property issues | SBEAC | B006 | 0.10 |
| 12/08/09 | Email from S. Sakamoto re: which Lehman entity holds Broadhollow sub notes | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40333018                01-29-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/09/09 | Email to C. Grear re: status of power of attorneys being delivered | EKOST | B006 | 0.10 |
| 12/09/09 | Email to Scott Martinez re: delivery of notarized power of attorneys | EKOST | B006 | 0.10 |
| 12/09/09 | Email to Dave Conroy re: confirmation of address to which power of attorneys are to be sent | EKOST | B006 | 0.10 |
| 12/09/09 | Email to Scott Martinez re: update on communications with Dave Conroy and Becky Roland re: sending power of attorneys | EKOST | B006 | 0.10 |
| 12/09/09 | Call from S. Martinez re: bank sale issues | SBEAC | B006 | 0.30 |
| 12/09/09 | Email to N. Rymal and S. Martinez and from C. Colagiacomo re: American Home Mortgage Corp. trademark matters | SBEAC | B006 | 0.10 |
| 12/09/09 | Email from S. Martinez re: Broadhollow/Melville | SBEAC | B006 | 0.10 |
| 12/10/09 | Email from D. Laskin re: retention of Receivable Management Services | SBEAC | B006 | 0.10 |
| 12/10/09 | Call from K. Coyle re: Broadhollow transaction motion | SBEAC | B006 | 0.10 |
| 12/10/09 | Emails to and from K. Nystrom and S. Martinez re: bank sale amendment | SBEAC | B006 | 0.10 |
| 12/10/09 | Emails with P. Williams re: Bank SPA amendment | SBEAC | B006 | 0.10 |
| 12/10/09 | Email to K. Nystrom and B. Fernandes re: Bank SPA amendment | SBEAC | B006 | 0.10 |
| 12/10/09 | Email from N. Rymal re: American Home Mortgage Corp. trademark matters | SBEAC | B006 | 0.10 |
| 12/11/09 | Review and analyze revised Broadhollow sale agreement received from noteholders' counsel | CGREA | B006 | 0.60 |
| 12/11/09 | Phone call with Dave Conroy re: HELOCs loans affected by Natiaxis settlement | EKOST | B006 | 0.10 |
| 12/11/09 | Email to Scott Martinez re: disposition of HELOCs from Natiaxis settlement | EKOST | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/09 | Email to Scott Martinez and Bret Fernandes re: Exhibit C information for HELOCs from Natiaxis settlement | EKOST | B006 | 0.10 |
| 12/11/09 | Correspondence to and from S. Beach re: Draft Revised Sales and Use Tax Order | JNOEL | B006 | 0.10 |
| 12/11/09 | Correspondence (x2) with S. Martinez re: SPV lease issues | PJACK | B006 | 0.40 |
| 12/11/09 | Call from Provost re: broadhollow sale | SBEAC | B006 | 0.10 |
| 12/11/09 | Email from S. Wilson re: Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| 12/11/09 | Emails with K. Nystrom re: Bank SPA amendment | SBEAC | B006 | 0.10 |
| 12/11/09 | Call to Nystrom re: bank sale amendment | SBEAC | B006 | 0.30 |
| 12/14/09 | Research re: servicing APA, borrower claims | PJACK | B006 | 0.10 |
| 12/14/09 | Email from K. Nystrom and B. Fernandes and to S. Wilson re: Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| 12/14/09 | Review cash flow budget (.5); email to S. Martinez re: same (.1) | SBEAC | B006 | 0.60 |
| 12/15/09 | Review and revise Broadhollow sale agreement | CGREA | B006 | 1.00 |
| 12/15/09 | Review 538 Broadhollow stip re: SPV lease issues | PJACK | B006 | 0.20 |
| 12/15/09 | Email to C. Grear re: Broadhollow | SBEAC | B006 | 0.10 |
| 12/15/09 | Call from Provost re: broadhollow sale | SBEAC | B006 | 0.10 |
| 12/15/09 | Meet with C. Grear re: BH/Melville settlement | SBEAC | B006 | 0.50 |
| 12/15/09 | Email from P. Williams re: Bank SPA Amendment | SBEAC | B006 | 0.10 |
| 12/16/09 | Telephone conference with Nystrom, Saramoto,Beach, Cologiacomo re: Broadhollow sale | CGREA | B006 | 0.60 |
| 12/16/09 | Research re: High Cost Loan issues with respect to Broadhollow sale | CGREA | B006 | 0.60 |
| 12/16/09 | Correspondence with S. Martinez, B. Fernandes re: SPV lease issue | PJACK | B006 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40333018                01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/16/09 | Call to C. Grear re: Broadhollow/Melville sale agreement | SBEAC | B006 | 0.30 |
| 12/16/09 | Emails with S. Sakamoto re: high cost loan disclosure on remaining 22 Broadhollow loans | SBEAC | B006 | 0.30 |
| 12/16/09 | Call with Nystrom, Grear, Sakamoto, Cologiacomo re: Broadhollow sale | SBEAC | B006 | 0.60 |
| 12/16/09 | Call from Wilson re: Broadhollow sale transaction | SBEAC | B006 | 0.10 |
| 12/16/09 | Emails with B. Fernandes, C. Grear and K. Nystrom re: Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| 12/16/09 | Edit Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| 12/16/09 | Call with Provost re: BH/Melville sale agreement | SBEAC | B006 | 1.00 |
| 12/16/09 | Email from M. Neiburg re: American Home bonds | SBEAC | B006 | 0.10 |
| 12/17/09 | Email to S. Martinez, B. Fernandes and J. Burzenski re: GRM | CCROW | B006 | 0.20 |
| 12/17/09 | Telephone call from/to S. Martinez re: GRM | CCROW | B006 | 0.20 |
| 12/17/09 | Email to B. Albom re: GRM | CCROW | B006 | 0.20 |
| 12/17/09 | Emails to/from S. Martinez re: JP Morgan servicing issues | CGREA | B006 | 0.10 |
| 12/17/09 | Review Broadhollow agreement changes received from K. Nystrom | CGREA | B006 | 0.10 |
| 12/17/09 | Review and analyze revisions to proposed schedule to Broadhollow asset purchase agreement received from S. Martinez | CGREA | B006 | 0.10 |
| 12/17/09 | Email from S. Martinez re: draft revised sales and use tax order | SBEAC | B006 | 0.10 |
| 12/18/09 | Conference with S. Beach re: Broadhollow sale issues | CGREA | B006 | 0.30 |
| 12/18/09 | Revise Broadhollow sale agreement | CGREA | B006 | 0.60 |
| 12/18/09 | Emails to/from Nystrom, Cologiancamo and Martinez re: agreement revisions | CGREA | B006 | 0.20 |
| 12/18/09 | Review and analyze proposed revisions to tax disclosure for Broadhollow sale | CGREA | B006 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/18/09 | Call to C. Provost re: Broadhollow sale transaction issues | SBEAC | B006 | 0.10 |
| 12/18/09 | Call to M. Indelicato re: Broadhollow sale issues and Plan trustee fees | SBEAC | B006 | 0.30 |
| 12/18/09 | Call from C. Provost re: Broadhollow sale negotiations | SBEAC | B006 | 0.10 |
| 12/18/09 | Email from S. Martinez re: Broadhollow schedule 6 | SBEAC | B006 | 0.10 |
| 12/18/09 | Calls with C. Grear re: Broadhollow sale issues | SBEAC | B006 | 0.40 |
| 12/18/09 | Email from S. Sakamoto re: Broadhollow and Melville funding | SBEAC | B006 | 0.10 |
| 12/18/09 | Emails with C. Colagiacomo, C. Grear and K. Nystrom re: Broadhollow sale agreement | SBEAC | B006 | 0.20 |
| 12/21/09 | Email from/to S. Martinez re: GRM | CCROW | B006 | 0.20 |
| 12/21/09 | Telephone call from S. Martinez re: GRM | CCROW | B006 | 0.30 |
| 12/21/09 | Email from L. Rothenberg and to J. Noel re: draft revised sales and use tax order | SBEAC | B006 | 0.10 |
| 12/22/09 | Correspondence to and from S. Martinez re: Draft Revised Sales and Use Tax Order; correspondence to S. Beach re: same | JNOEL | B006 | 0.10 |
| 12/22/09 | Correspondence from S. Seoylemezian re: Draft Revised Sales and Use Tax Order; correspondence from L. Rothenberg re: same | JNOEL | B006 | 0.10 |
| 12/22/09 | Call from C. Grear re: Broadhollow sale documents | SBEAC | B006 | 0.10 |
| 12/22/09 | Email from S. Sakamoto re: Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| 12/22/09 | Call with Provost, Wilson and Grear re: finalizing Broadhollow sale documents | SBEAC | B006 | 0.60 |
| 12/23/09 | Review and forward e-mail from opposing counsel (M. Goldstein) regarding appointment of receiver for Mt. Prospect property, and review response from M. Lunn to forwarded message | JRUCK | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/23/09 | Call to Provost re: Melville and Broadhollow sale reps and warranties | SBEAC | B006 | 0.10 |
| 12/23/09 | Email from S. Sakamoto re: Broadhollow and Melville funding | SBEAC | B006 | 0.10 |
| 12/23/09 | Email to K. Nystrom and B. Fernandes re: bank sale/amendment | SBEAC | B006 | 0.10 |
| 12/23/09 | Emails from J. Nelligan re: draft extension amendment | SBEAC | B006 | 0.10 |
| 12/23/09 | Emails with C. Provost, S. Wilson, M. Indelicato and C. Grear re: Broadhollow agreement | SBEAC | B006 | 0.20 |
| 12/24/09 | Email from J. Nelligan re: draft extension amendment | SBEAC | B006 | 0.10 |
| 12/28/09 | Review docket regarding Sales and Auctions taking place in March 2008 relating to specific properties for counsel from Akin Gump | DLASK | B006 | 0.40 |
| 12/28/09 | Call to C. Grear re: Broadhollow transaction issues | SBEAC | B006 | 0.10 |
| 12/28/09 | Email from P. Gurfein re: Sunkist property | SBEAC | B006 | 0.10 |
| 12/29/09 | Prepare for (.8) and call with Provost, Wilson and Grear re: Broadhollow/Melville (.3) | SBEAC | B006 | 1.10 |
| 12/29/09 | Call from J. Weissman re: bank sale amendment issues | SBEAC | B006 | 0.20 |
| 12/29/09 | Emails with P. Gurfein re: Sunkist property orders | SBEAC | B006 | 0.10 |
| 12/29/09 | Review Broadhollow and Melville order | SBEAC | B006 | 0.10 |
| 12/30/09 | Call to C. Grear re: Broadhollow sale agreement | SBEAC | B006 | 0.10 |
| 12/30/09 | Edit Broadhollow sale agreement | SBEAC | B006 | 0.40 |
| 12/30/09 | Call to J. Weissman re: letter of intent | SBEAC | B006 | 0.20 |
| 12/30/09 | Calls with M. Indelicato re: Broadhollow transaction and bank sale amendment | SBEAC | B006 | 0.70 |
| 12/30/09 | Emails with S. Martinez and S. Sakamoto re: BH/Melville sale transaction update | SBEAC | B006 | 0.20 |
| 12/30/09 | Email from J. Weissmann re: letter of intent | SBEAC | B006 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                              01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/30/09 | Email from S. Sakamoto re: BH/Melville sale transaction follow-up items | SBEAC | B006 | 0.10 |
| 12/31/09 | Email from B. Albom; email to S. Martinez and J. Burzenski re: GRM | CCROW | B006 | 0.20 |
| 12/31/09 | Review email from S. Martinez re: GRM | CCROW | B006 | 0.10 |
| | Sub Total | | | 35.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/09 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.20 |
| 12/01/09 | Email to E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 12/01/09 | Telephone call from E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 12/01/09 | Email to D. Pettibone re: Dobben PTO | CCROW | B007 | 0.20 |
| 12/01/09 | Email to E. Schnitzer re: Dobben PTO | CCROW | B007 | 0.10 |
| 12/01/09 | Emails from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.30 |
| 12/01/09 | Conference with S. Beach; teleconference with S. Martinez re: Dobben | CCROW | B007 | 0.40 |
| 12/01/09 | Teleconference with E. Schnitzer re: Dobben | CCROW | B007 | 0.60 |
| 12/01/09 | Emails from/to D. Pettibone and E. Schnitzer re: Dobben | CCROW | B007 | 0.30 |
| 12/01/09 | Draft correspondence to Judge Sontchi re: Dobben | CCROW | B007 | 1.30 |
| 12/01/09 | Telephone call to Ellen Grauer Court Reporting regarding exhibits re: Dobben | CCROW | B007 | 0.20 |
| 12/01/09 | Email to D. Pettibone; email from E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 12/01/09 | Review real estate documents from CA re: Dobben | CCROW | B007 | 0.40 |
| 12/01/09 | Email from S. Stennett re: Advance analysis | CGREA | B007 | 0.10 |
| 12/01/09 | E-mail from AT&T counsel (J. Becht) re: Stipulation with AT&T Resolving Administrative Claim and Thirteenth Omnibus Claim Objection | DBOWM | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40333018                          01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/09 | Telephone from Neil Frank's office regarding Gwen Deutsche's claim | DLASK | B007 | 0.10 |
| 12/01/09 | Telephone to and teleconference with M. Seward re: NYS tax claim | JNOEL | B007 | 0.10 |
| 12/01/09 | Correspondence to S. Beach, M. Seward re: tax warrant against Strauss | JNOEL | B007 | 0.10 |
| 12/01/09 | Correspondence from S. Beach re: NYS tax claim and tax warrant against Michael Strauss; correspondence from L. Rothenberg re: same | JNOEL | B007 | 0.20 |
| 12/01/09 | Review objection of Park National to 506(c) motion | JRUCK | B007 | 0.50 |
| 12/01/09 | Begin drafting memorandum re: objection of Park National and discussion of authorities cited therein | JRUCK | B007 | 3.70 |
| 12/01/09 | Review and respond to email from Jennifer Noel regarding claims objections | MNEIB | B007 | 0.10 |
| 12/01/09 | Review and respond to email from Maribeth Minella regarding objection to claims of John Johnston | MNEIB | B007 | 0.10 |
| 12/01/09 | Exchange several emails with Daniela Levarda regarding documents supporting debtors' objection to Morgan Stanley claim | MNEIB | B007 | 0.30 |
| 12/01/09 | Review and respond to email from claimant regarding status of claim allowance and payment on account of allowed claim | MNEIB | B007 | 0.20 |
| 12/01/09 | Draft motion re: increase cap on sales and use taxes | MSEWA | B007 | 0.70 |
| 12/01/09 | Draft motion re: summary judgment for Dobben claims | MSEWA | B007 | 1.10 |
| 12/01/09 | Discussion with J. Noel re: motion to increase cap on sales and use taxes | MSEWA | B007 | 0.20 |
| 12/01/09 | Email from S. Martinez re: vendor invoice outstanding | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40333018                01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/09 | Emails with L. Rothenberg, J. Noel and M. Seward re: NYS tax issues (.1) and review documents re: same (.2) | SBEAC | B007 | 0.30 |
| 12/01/09 | Call from Martinez re: WLR unreconciled items, advances and settlement | SBEAC | B007 | 0.80 |
| 12/01/09 | Email from S. Stennett re: advances dispute with WLR | SBEAC | B007 | 0.10 |
| 12/01/09 | Email from J. Edwards re: 44th omnibus objection to claims | SBEAC | B007 | 0.10 |
| 12/01/09 | Email from N. Mitchell re: SEC v. Strauss, et al. | SBEAC | B007 | 0.10 |
| 12/01/09 | Email from D. Laskin re: response to Washington Mutual to 44th omnibus | SBEAC | B007 | 0.10 |
| 12/01/09 | Emails with M. Riela re: Aurora Loan Services LLC claims objection | SBEAC | B007 | 0.10 |
| 12/01/09 | Multiple conferences with Crowther (.4), call with Martinez (.2) and Email from C. Crowther (.1) re: Dobben claims litigation | SBEAC | B007 | 0.70 |
| 12/01/09 | Call to P. Heather re: HELOC creditor inquiry | SBEAC | B007 | 0.20 |
| 12/01/09 | Draft discovery request re: 506(c) claim related to Mt. Prospect Property | SZIEG | B007 | 2.50 |
| 12/02/09 | Email from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 12/02/09 | Review emails from D. Laskin and S. Beach re: Dobben | CCROW | B007 | 0.20 |
| 12/02/09 | Telephone call to Ellen Grauer Court Reporting re: Dobben exhibits | CCROW | B007 | 0.10 |
| 12/02/09 | Emails from/to D. Pettibone and E. Schnitzer re: Dobben (numerous) | CCROW | B007 | 1.30 |
| 12/02/09 | Telephone call to E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 12/02/09 | Review email from S. Martinez re: Dobben | CCROW | B007 | 0.10 |
| 12/02/09 | Draft Pretrial Memorandum re: Dobben | CCROW | B007 | 2.40 |
| 12/02/09 | Email from/to D. Pettibone re: Dobben | CCROW | B007 | 0.20 |
| 12/02/09 | Emails from/to M. Seward re: Dobben | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/02/09 | Correspondence from M. Neiburg re: zip files and excel worksheets; forward same to Daniela Levarda at Morgan Stanley re: supporting documentation for 44th omnibus objections; correspondence from Daniela Levarda | JMEYE | B007 | 0.40 |
| 12/02/09 | Correspondence from S. Zieg re: possible summary judgment motion for Mt. Prospect 506(c) motion | JRUCK | B007 | 0.10 |
| 12/02/09 | Review and respond to numerous emails from Randall Barwick regarding status of payment on allowed claim | MNEIB | B007 | 0.30 |
| 12/02/09 | Review and respond to emails from Daniela Levarda regarding Morgan Stanley EPD/Breach claims | MNEIB | B007 | 0.20 |
| 12/02/09 | Email to Deb Laskin regarding orders resolving claim objections | MNEIB | B007 | 0.10 |
| 12/02/09 | Email from Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.10 |
| 12/02/09 | Email from Eileen Wanerka regarding status of allowance of claim number 8026 | MNEIB | B007 | 0.10 |
| 12/02/09 | Email to C. Crowther re: summary judgment motion for Dobben claims | MSEWA | B007 | 0.10 |
| 12/02/09 | Draft summary judgment motion re: Dobben claims | MSEWA | B007 | 1.70 |
| 12/02/09 | Draft motion re: increase cap on sales and use taxes | MSEWA | B007 | 4.80 |
| 12/02/09 | Correspondence with S. Martinez, S. Sakamoto re: Rapid Am claims | PJACK | B007 | 0.20 |
| 12/02/09 | Emails with C. Jarvinen re: order denying Dobben continuance | SBEAC | B007 | 0.10 |
| 12/02/09 | Teleconference with M, Indelicato re: WLR settlement negoatiations | SBEAC | B007 | 0.30 |
| 12/02/09 | Legal research re: Evidentiary Hearing on Debtors 506(c) claim related to Mt. Prospect Property | SZIEG | B007 | 1.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                         01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/09 | Emails from/to D. Pettibone re: Dobben (numerous) | CCROW | B007 | 1.10 |
| 12/03/09 | Telephone call to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 12/03/09 | Review correspondence from D. Pettibone regarding discovery dispute; draft response letter | CCROW | B007 | 1.30 |
| 12/03/09 | Email from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 12/03/09 | Email from/to D. Pettibone regarding exhibit/list re: Dobben | CCROW | B007 | 0.40 |
| 12/03/09 | Telephone call to S. Beach re: Dobben | CCROW | B007 | 0.30 |
| 12/03/09 | Review email from E. Schnitzer and D. Pettibone re: Dobben | CCROW | B007 | 0.30 |
| 12/03/09 | Review email from E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 12/03/09 | Email to D. Pettibone regarding PTM re: Dobben | CCROW | B007 | 0.20 |
| 12/03/09 | Conference with S. Riddick regarding Exhibit Binder re: Dobben | CCROW | B007 | 0.10 |
| 12/03/09 | Review email from E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 12/03/09 | Review and analyze revised settlement agreement received from S. Stennett | CGREA | B007 | 0.80 |
| 12/03/09 | Draft Certification of Counsel and Order re: AT&T Stipulation Resolving AT&T Administrative Claim and Thirteenth Omnibus Claim Objection | DBOWM | B007 | 0.90 |
| 12/03/09 | Finalize for filing and coordinate service of Certification of Counsel Related to the Stipulation by and Among the Debtors and AT&T Resolving (I) Motion of AT&T Requesting Allowance and Payment of Administrative Expense Claim and (II) Claim Number 9258 as it Relates to the Debtors' Thirteenth Omnibus Objection (Substantive) Objection to Claims | DLASK | B007 | 0.40 |
| 12/03/09 | File Letter to Judge Sontchi regarding Dobben Discovery Dispute | DLASK | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/09 | Multiple correspondence with Daniela Levarda and M. Neiburg re: supporting documentation for 44th omnibus objection (.30); Telephone from/to Daniela Levarda re: same (.10) | JMEYE | B007 | 0.50 |
| 12/03/09 | Finish drafting memorandum re: objection of Park National and discussion of authorities cited therein; print and attach cases cited therein | JRUCK | B007 | 0.90 |
| 12/03/09 | Exchange several emails with John Meyer and Daniela Levarda regarding debtors' objection to Morgan Stanley EPD/Breach claim | MNEIB | B007 | 0.30 |
| 12/03/09 | Review and respond to email from claimant regarding debtors' objection to her claim and potential resolution | MNEIB | B007 | 0.20 |
| 12/03/09 | Email to Damian Vuolo regarding documentation supporting objection to EPD/Breach claims of Morgan Stanley | MNEIB | B007 | 0.10 |
| 12/03/09 | Review and respond to email from Randall Barwick regarding status of payment on allowed claim | MNEIB | B007 | 0.20 |
| 12/03/09 | Email to Eileen Wanerka regarding debtors' partial withdrawal of 6th omnibus claim objection with respect to claim number 2412 | MNEIB | B007 | 0.10 |
| 12/03/09 | Email to C. Crowther re: summary judgment motion for Dobben claims | MSEWA | B007 | 0.10 |
| 12/03/09 | Review and revise summary judgment motion re: Dobben claims | MSEWA | B007 | 2.90 |
| 12/03/09 | Telephone calls (x2) from M. Neiburg re: claim issues | PJACK | B007 | 0.20 |
| 12/03/09 | Emails from C. Crowther, E. Schnitzer and D. Pettibone re: Dobben pretrial exhibit list | SBEAC | B007 | 0.20 |
| 12/03/09 | Call to C. Crowther re: Dobben pretrial issues | SBEAC | B007 | 0.30 |
| 12/04/09 | Review email from D. Pettibone re: Dobben | CCROW | B007 | 0.30 |
| 12/04/09 | Edit Pretrial Memorandum re: Dobben | CCROW | B007 | 0.30 |
| 12/04/09 | Email to D. Pettibone re: Dobben | CCROW | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/09 | Review email from E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 12/04/09 | Telephone call to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 12/04/09 | Review/edit Exhibit List/Cover Binder re: Dobben | CCROW | B007 | 0.20 |
| 12/04/09 | Review email from D. Pettibone re: Dobben | CCROW | B007 | 0.20 |
| 12/04/09 | Email from/to P. Pettibone regarding Pre-trial memo re: Dobben | CCROW | B007 | 0.40 |
| 12/04/09 | Review email from E. Schnitzer; telephone call to E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 12/04/09 | Finalize Exhibits/Binder re: Dobben | CCROW | B007 | 0.30 |
| 12/04/09 | Review/edit Motion for Summary Judgment re: Dobben | CCROW | B007 | 2.90 |
| 12/04/09 | Review emails from D. Pettibone and E. Schnitzer re: Dobben | CCROW | B007 | 0.20 |
| 12/04/09 | Review emails from P. Rushow/Exhibits re: Dobben | CCROW | B007 | 0.40 |
| 12/04/09 | Draft Motion for Summary Judgment re: Dobben | CCROW | B007 | 0.30 |
| 12/04/09 | Conference with D. Laskin re: Dobben | CCROW | B007 | 0.30 |
| 12/04/09 | Review/edit Seal Motion re: Dobben | CCROW | B007 | 0.30 |
| 12/04/09 | Emails to/from D. Pettibone and E. Schniter re: Dobben motion for summary judgment | CCROW | B007 | 0.40 |
| 12/04/09 | Review and analyze issues re: WLR settlement and revised agreement re: same | CGREA | B007 | 1.20 |
| 12/04/09 | Finalize for filing and coordinate service of Motion to Approve Payment of Prepetition Sales and Use Taxes | DLASK | B007 | 0.50 |
| 12/04/09 | Finalize for filing and coordinate service of Motion for Summary Judgment, Brief in Support with Exhibits and Motion to File Exhibits Under Seal with respect to Dobben Claims | DLASK | B007 | 1.00 |
| 12/04/09 | Call to M. Seward re: filing of Motion to Amend Sales and Use Tax Cap | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/09 | Call to N. Fival, NY DOJ, re: potential for settlement of sales and use tax issue | JNOEL | B007 | 0.10 |
| 12/04/09 | Review and revise Motion to Amend Sales and Use Tax Cap | JNOEL | B007 | 0.80 |
| 12/04/09 | Call from L. Rothenberg with comments to Motion to Amend Sales & Use Tax cap | JNOEL | B007 | 0.10 |
| 12/04/09 | Read email from Rothenberg, Lance: Re: suggested language for revision to Motion to Amend Sales & Use Tax Cap | JNOEL | B007 | 0.10 |
| 12/04/09 | Revise Motion to Amend Sales and Use Tax Cap to incorporate comments from L. Rothenberg | JNOEL | B007 | 0.20 |
| 12/04/09 | Review and revise Motion to Shorten re: Motion to Amend Sales and Use Tax Cap | JNOEL | B007 | 0.10 |
| 12/04/09 | Composed email to M. Seward, S. Beach re: filing of Motion to Amend Sales & Use Tax Cap | JNOEL | B007 | 0.10 |
| 12/04/09 | Correspondence to and from L. Rothenberg, S. Beach re: NYS tax claim and tax warrant against Michael Strauss | JNOEL | B007 | 0.10 |
| 12/04/09 | Correspondence from S. Beach re: NYS tax claim and tax warrant against Michael Strauss | JNOEL | B007 | 0.10 |
| 12/04/09 | Review and respond to email from Eileen Wanerka regarding proposed objections for next set of omnibus claims objections | MNEIB | B007 | 0.20 |
| 12/04/09 | Initial review and analysis of debtors' proposed objections to various proofs of claim in preparation for drafting debtors' 47th and 48th omnibus claims objections | MNEIB | B007 | 0.70 |
| 12/04/09 | Review and respond to email from claimant regarding status of payment on claim number 251 | MNEIB | B007 | 0.10 |
| 12/04/09 | Revise summary judgment motion/brief re: Dobben claims | MSEWA | B007 | 0.30 |
| 12/04/09 | Prepare motion for filing re: New York State tax claims motion | MSEWA | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40333018            01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/09 | Draft seal motion re: Dobben summary judgment exhibits | MSEWA | B007 | 0.70 |
| 12/04/09 | Review Dobben pretrial memorandum | SBEAC | B007 | 0.20 |
| 12/04/09 | Emails from/to C. Crowther and E. Schnitzer and from D. Pettibone re: Dobben pretrial exhibits | SBEAC | B007 | 0.10 |
| 12/05/09 | Email from S. Stennett and to K. Nystrom re: AHMSI Settlement - Exhibit F | SBEAC | B007 | 0.10 |
| 12/07/09 | Emails to/from E. Wanerka and S. Martinez re: Dobben | CCROW | B007 | 0.30 |
| 12/07/09 | Review/analyze Dobben Hearing Exhibits | CCROW | B007 | 2.10 |
| 12/07/09 | Email from/to E. Schnitzer re: Dobben exhibits | CCROW | B007 | 0.30 |
| 12/07/09 | Emails from/to D. Pettibone and E. Schnitzer re: Dobben exhibits | CCROW | B007 | 0.30 |
| 12/07/09 | Review Yamamora closing exhibits re: Dobben | CCROW | B007 | 0.50 |
| 12/07/09 | Review Claimant's Amended Exhibit List and compare to initial document list re: Dobben | CCROW | B007 | 0.20 |
| 12/07/09 | Emails from/to E. Wanerka re: Dobben | CCROW | B007 | 0.20 |
| 12/07/09 | Telephone call to E. Wanerka re: Dobben | CCROW | B007 | 0.40 |
| 12/07/09 | Emails from/to E. Wanerka and S. Martinez re: Dobben | CCROW | B007 | 0.50 |
| 12/07/09 | Correspondence to L. Rothenberg with filed documents | JNOEL | B007 | 0.10 |
| 12/07/09 | Correspondence from and to S. Seoylemezian re: question regarding claim 10591 | JNOEL | B007 | 0.10 |
| 12/07/09 | Correspondence from/to/from M. Seward re: tax motion | JNOEL | B007 | 0.10 |
| 12/07/09 | Review and respond to e-mail from S. Zieg re: possible motion for summary judgment on Mt. Prospect 506(c) claim | JRUCK | B007 | 0.10 |
| 12/07/09 | Conference with S. Zieg re: drafting of motion for summary judgment on Mt. Prospect 506(c) claim | JRUCK | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/09 | Begin drafting motion for summary judgment on Mt. Prospect 506(c) claim | JRUCK | B007 | 2.60 |
| 12/07/09 | Telephone from/to S. Martinez re: Mt. Prospect Section 506(c) claim | MLUNN | B007 | 0.10 |
| 12/07/09 | Meeting with S. Zieg re: Section 506(c) claim strategy | MLUNN | B007 | 0.70 |
| 12/07/09 | Review and respond to emails from Barbara Hager regarding debtors' objection to EPD/Breach claim of Residential Funding | MNEIB | B007 | 0.20 |
| 12/07/09 | Exchange emails with Brad Tuttle regarding preparation of exhibits for debtors' 47th and 48th omnibus claims objections | MNEIB | B007 | 0.20 |
| 12/07/09 | Email from Damian Vuolo regarding additional documentation supporting debtors' objection to Morgan Stanley EPD/Breach claims | MNEIB | B007 | 0.10 |
| 12/07/09 | Discussions with Curtis Crowther regarding hearing on debtors' objection to borrower claims of Mona Dobben | MNEIB | B007 | 0.40 |
| 12/07/09 | Email from Edward Schnitzer regarding resolution of claims of John Johnston and preference action | MNEIB | B007 | 0.10 |
| 12/07/09 | Correspondence with J. Noel and D. Laskin re: tax motion filing | MSEWA | B007 | 0.10 |
| 12/07/09 | Telephone call from C. Griffiths re: WaMu EPD/Breach claims | PJACK | B007 | 0.10 |
| 12/07/09 | Review HSBC questionnaire data and correspondence with W. Brown re: same | PJACK | B007 | 0.20 |
| 12/07/09 | Emails with S. Martinez and C. Crowther and from D. Pettibone re: Dobben | SBEAC | B007 | 0.20 |
| 12/07/09 | Email from S. Stennett re: revised settlement agreement | SBEAC | B007 | 0.10 |
| 12/07/09 | Call from S. Martinez re: claims reconciliation issues | SBEAC | B007 | 0.40 |
| 12/07/09 | Work with M. Lunn re: 506(c) claim related to Mt. Prospect Property | SZIEG | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40333018                              01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/09 | Work with J. Rucki re: strategies related to 506(c) related to Mt. Prospect Property | SZIEG | B007 | 0.20 |
| 12/08/09 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.50 |
| 12/08/09 | Review Order Denying Conference Call re: Dobben | CCROW | B007 | 0.10 |
| 12/08/09 | Email from/to S. Beach re: Dobben | CCROW | B007 | 0.10 |
| 12/08/09 | Emails from/to M. Greecher re: Beall | CCROW | B007 | 0.20 |
| 12/08/09 | Review email from E. Wanerka re: Dobben | CCROW | B007 | 0.50 |
| 12/08/09 | Compile Yamamura Cross-Examination Exhibits re: Dobben | CCROW | B007 | 0.40 |
| 12/08/09 | Telephone call to E. Schnitzer re: Dobben | CCROW | B007 | 0.30 |
| 12/08/09 | Email from/to J. Barnes re: Beall | CCROW | B007 | 0.30 |
| 12/08/09 | Telephone call to Chambers re: Dobben Hearing time | CCROW | B007 | 0.20 |
| 12/08/09 | Review Response to Motion For Summary Judgment re: Dobben | CCROW | B007 | 0.50 |
| 12/08/09 | Email from/to S. Beach, M. Greecher and E. Schnitzer re: Dobben | CCROW | B007 | 0.30 |
| 12/08/09 | Telephone conference with S. Beach, M. Indelicato and D. Grubman re: WLR | CGREA | B007 | 0.90 |
| 12/08/09 | Review and analyze potential resolutions for open issues with respect to WLR settlement | CGREA | B007 | 0.50 |
| 12/08/09 | Telephone to N. Fival re: NYS claims | JNOEL | B007 | 0.10 |
| 12/08/09 | Correspondence to and from S. Beach, L. Rothenberg, and J. Patton re: Strauss; teleconference with L. Rothenberg re: same | JNOEL | B007 | 0.20 |
| 12/08/09 | Continue drafting of Mt. Prospect 506(c) motion for summary judgment | JRUCK | B007 | 2.30 |
| 12/08/09 | Conference with P. Jackson re: possible argument for inclusion in motion for summary judgment on Mt. Prospect section 506(c) claim | JRUCK | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/08/09 | Meeting with S. Zieg re: strategy for pursuing Section 506(c) claim | MLUNN | B007 | 0.10 |
| 12/08/09 | Teleconference with S. Martinez re: Section 506(c) claim against Park National | MLUNN | B007 | 0.40 |
| 12/08/09 | Review and respond to emails from Curtis Crowther and Edward Schnitzer regarding hearing on borrower claims | MNEIB | B007 | 0.30 |
| 12/08/09 | Discussions with Patrick Jackson regarding objecting to certain repurchase agreement claims | MNEIB | B007 | 0.30 |
| 12/08/09 | Review and respond to email from Matt Lunn regarding status of construction loan claim of Norman Loftis | MNEIB | B007 | 0.10 |
| 12/08/09 | Emails from Curtis Crowther and Deb Laskin regarding status of borrower claim of Ms Beall | MNEIB | B007 | 0.20 |
| 12/08/09 | Review and analyze answer of Mona Dobben to debtors' motion for summary judgment | MNEIB | B007 | 0.40 |
| 12/08/09 | Review and respond to email from Damian Vuolo regarding EPD/Breach claims of Countrywide and JPMorgan | MNEIB | B007 | 0.20 |
| 12/08/09 | Email to Eileen Wanerka and Brad Tuttle regarding debtors' 47th and 48th omnibus claims objections | MNEIB | B007 | 0.10 |
| 12/08/09 | Review response re: summary judgment motion on Dobben claims | MSEWA | B007 | 0.30 |
| 12/08/09 | Email from C. Crowther re: servicing sale closings (.1), review documents re: servicing sale closing (.2), and conference with Crowther (.5) in connection with Dobben litigation and trial strategy | SBEAC | B007 | 0.80 |
| 12/08/09 | WLR/BH call with Committee and Grear | SBEAC | B007 | 0.50 |
| 12/08/09 | Email to/from C. Crowther re: Dobben | SBEAC | B007 | 0.10 |
| 12/08/09 | Email from D. Laskin re: orders on motion to shorten and denying Pettibone's request for conference call; Review orders | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/08/09 | Email from M. Greecher re: Laura Beall claims | SBEAC | B007 | 0.10 |
| 12/08/09 | Emails with L. Rothenberg and J. Noel re: Strauss | SBEAC | B007 | 0.20 |
| 12/08/09 | Emails from E. Schnitzer, C. Crowther, D. Laskin and M. Greecher re: Mona Dobben and Alex Yamamura v. American Home Mortgage Corp. | SBEAC | B007 | 0.20 |
| 12/08/09 | Telephone call to J. Aronauer re: Debtor's Motion for 506(c) claim related to Mt. Prospect Property | SZIEG | B007 | 0.10 |
| 12/08/09 | Work with M. Lunn re: issues related to Debtor's Motion for 506(c) claim related to Mt. Prospect Property (multiple) | SZIEG | B007 | 0.30 |
| 12/09/09 | Email from/to E. Schnitzer and M. Indelicato re: Dobben | CCROW | B007 | 0.30 |
| 12/09/09 | Email from S. Stennett re: servicing issues and power of attorney | CGREA | B007 | 0.10 |
| 12/09/09 | Email from S. Stennett on status of Advances with respect to WLR settlement | CGREA | B007 | 0.10 |
| 12/09/09 | Research issues relating to possible new argument in support of motion for summary judgment on Mt. Prospect 506(c) claim | JRUCK | B007 | 3.50 |
| 12/09/09 | Exchange emails with Eileen Wanerka regarding debtors' 48th omnibus claims objection and allowing certain claims | MNEIB | B007 | 0.30 |
| 12/09/09 | Exchange emails with Zeke Allinson regarding adjournment of debtors' objection with respect to claim of Norman Loftis | MNEIB | B007 | 0.20 |
| 12/09/09 | Review email from Damian Vuolo and attached spreadsheet regarding documentation supporting debtors' objection to EPD/Breach claims of Morgan Stanley | MNEIB | B007 | 0.40 |
| 12/09/09 | Exchange emails with Daniela Levarda regarding Morgan Stanley claims | MNEIB | B007 | 0.20 |
| 12/09/09 | Email to Simon Sakamoto and Eileen Wanerka regarding objections to certain repurchase agreement claims | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40333018                01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/09/09 | Attend and assist at hearing in connection with borrower claims of Mona Dobben | MNEIB | B007 | 5.80 |
| 12/09/09 | Post-hearing conferences with Sean Beach and Curtis Crowther regarding court decision on Mona Dobben claims | MNEIB | B007 | 1.60 |
| 12/09/09 | Email from S. Martinez re: NY State sales and use tax | SBEAC | B007 | 0.10 |
| 12/09/09 | Email from/to S. Stennett re: advances | SBEAC | B007 | 0.10 |
| 12/09/09 | Emails with E. Schnitzer and M. Greecher re: Mona Dobben and Alex Yamamura v. American Home Mortgage Corp. | SBEAC | B007 | 0.30 |
| 12/09/09 | Emails with E. Schnitzer re: Varga Berger claim | SBEAC | B007 | 0.10 |
| 12/09/09 | Emails with E. Schnitzer, M. Indelicato and C. Crowther re: Dobben | SBEAC | B007 | 0.10 |
| 12/10/09 | Emails from/to S. Beach, M. Neiburg and S. Martinez re: Borrower Claims | CCROW | B007 | 0.20 |
| 12/10/09 | Teleconference with S. Beach, M. Neiburg, K. Nystrom and S. Martinez re: Dobben | CCROW | B007 | 0.60 |
| 12/10/09 | Review email from S. Martinez re: Rucker | CCROW | B007 | 0.10 |
| 12/10/09 | Teleconference with L. Rothenberg re: NYS issues | JNOEL | B007 | 0.20 |
| 12/10/09 | Telephone to N. Fival re: NYS issues | JNOEL | B007 | 0.10 |
| 12/10/09 | Correspondence from/to/from/to S. Beach re: NY State Sales & Use Tax | JNOEL | B007 | 0.20 |
| 12/10/09 | Correspondence to/from Susan Seoylemezian re: NY State Sales Tax Audit | JNOEL | B007 | 0.10 |
| 12/10/09 | Revise Motion to Amend Sales and Use Tax Cap | JNOEL | B007 | 0.10 |
| 12/10/09 | Continue drafting motion for summary judgment on Mt. Prospect section 506(c) claim | JRUCK | B007 | 2.50 |
| 12/10/09 | Review and respond to emails from Patrick Jackson and Eileen Wanerka regarding preparing objections to certain repurchase agreement claims | MNEIB | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/09 | Email from Scott Martinez regarding borrower claims | MNEIB | B007 | 0.10 |
| 12/10/09 | Exchange emails with Eileen Wanerka regarding revised exhibits for debtors' 47th and 48th claims objections | MNEIB | B007 | 0.20 |
| 12/10/09 | Conference call with Sean Beach, Curtis Crowther and counsel for the Committee regarding borrower claims | MNEIB | B007 | 0.50 |
| 12/10/09 | Revise and finalize debtors' 47th (non-substantive) claims objection | MNEIB | B007 | 0.30 |
| 12/10/09 | Revise and finalize debtors' 48th (substantive) claims objection | MNEIB | B007 | 0.30 |
| 12/10/09 | Review and analyze debtors' proposed objections to certain repurchase agreement claims | MNEIB | B007 | 0.90 |
| 12/10/09 | Review and respond to emails from Robin Williams regarding status of claim payment and plan effectiveness | MNEIB | B007 | 0.30 |
| 12/10/09 | Exchange numerous emails with Brad Tuttle regarding revisions to exhibits to debtors' 47th and 48th omnibus claims objections | MNEIB | B007 | 0.80 |
| 12/10/09 | Email from Daniela Levarda regarding documents supporting debtors' objection to Morgan Stanley EPD/Breach claims | MNEIB | B007 | 0.10 |
| 12/10/09 | Correspondence (x7) with D. Drebsky, M. Minuti, F. Top re: cure claims, hearing agenda | PJACK | B007 | 0.50 |
| 12/10/09 | Review CitiMortgage cure settlement stipulation | PJACK | B007 | 0.40 |
| 12/10/09 | Correspondence from M. Neiburg re: omnibus claim objections | PJACK | B007 | 0.10 |
| 12/10/09 | Call to S. Martinez re: NYS tax claim issues | SBEAC | B007 | 0.20 |
| 12/10/09 | Call from L. Rothenberg re: Strauss | SBEAC | B007 | 0.20 |
| 12/10/09 | Teleconference with Nystrom, Martinez, Crowther and Neiburg re: borrower claims and Dobben ruling | SBEAC | B007 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/10/09 | Email from N. Moon re: E&O policy issues related to borrower claims (.1) and review insurance policy (.3) | SBEAC | B007 | 0.40 |
| 12/10/09 | Call to J. Noel re: Strauss | SBEAC | B007 | 0.20 |
| 12/10/09 | Call to S. Martinez re: EPD/Breach claim issues | SBEAC | B007 | 0.20 |
| 12/10/09 | Email from E. Wanerka re: cash reserve for borrower claims | SBEAC | B007 | 0.10 |
| 12/10/09 | Call to Voulo re: EPD/Breach claim issues | SBEAC | B007 | 0.20 |
| 12/10/09 | Emails from S. Martinez re: NY State sales and use tax | SBEAC | B007 | 0.10 |
| 12/10/09 | Email from S. Martinez and to C. Crowther and M. Neiburg re: follow-up issues from borrower claims teleconference | SBEAC | B007 | 0.10 |
| 12/10/09 | Calls with E. Schnitzer re: borrower claims and Dobben ruling | SBEAC | B007 | 0.50 |
| 12/10/09 | Emails with L. Rothenberg, J. Noel and J. Patton re: Strauss and review documents related to same | SBEAC | B007 | 0.30 |
| 12/10/09 | Email from C. Crowther re: Rucker claim | SBEAC | B007 | 0.10 |
| 12/11/09 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.30 |
| 12/11/09 | Participate in teleconference on case issues re: Dobben | CCROW | B007 | 0.90 |
| 12/11/09 | Email from/to S. Martinez re: Borrower Claim Reserves | CCROW | B007 | 0.40 |
| 12/11/09 | Research re: WLR settlement issues | CGREA | B007 | 0.80 |
| 12/11/09 | Revise WLR settlement agreement | CGREA | B007 | 1.30 |
| 12/11/09 | Email to S. Stennett re: revised settlement agreement | CGREA | B007 | 0.10 |
| 12/11/09 | Finalize for filing and coordinate service of 47th and 48th Omnibus Objections to Claims | DLASK | B007 | 0.80 |
| 12/11/09 | Email to/from Sean Beach re: Draft Revised Sales and Use Tax Order; Review email from L. Rothenberg re: Draft Revised Sales and Use Tax Order | JPATT | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                          Invoice No. 40333018                          01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/09 | Review email from Debbie Laskin re: AHM - 47th & 48th Omnibus Objection to Claims | JPATT | B007 | 0.10 |
| 12/11/09 | Emails to/from Sean Beach re: Strauss and tax claim | JPATT | B007 | 0.20 |
| 12/11/09 | Revise and finalize debtors' 48th omnibus claims objection and proposed order | MNEIB | B007 | 1.50 |
| 12/11/09 | Review and analyze proposed exhibits to debtors' 48th omnibus claims objection and applicable proofs of claim to ensure proposed objections are appropriate | MNEIB | B007 | 2.10 |
| 12/11/09 | Telephone call with Curtis Crowther, Sean Beach and committee counsel regarding borrower claims | MNEIB | B007 | 0.50 |
| 12/11/09 | Draft order sustaining in part debtors' 41st omnibus claims objection resolving an adjourned claim | MNEIB | B007 | 0.30 |
| 12/11/09 | Exchange numerous emails with Eileen Wanerka regarding finalizing debtors' 47th and 48th omnibus claims objections | MNEIB | B007 | 0.60 |
| 12/11/09 | Revise and finalize debtors' 47th omnibus claims objection | MNEIB | B007 | 0.30 |
| 12/11/09 | Exchange emails with Deb Laskin and Angharad Bowdler regarding service of debtors' 47th and 48th omnibus claims objections on applicable claimants | MNEIB | B007 | 0.20 |
| 12/11/09 | Email from Jonathan Edwards regarding status of documentation supporting debtors' objection to EPD/Breach claim of LaSalle Bank | MNEIB | B007 | 0.10 |
| 12/11/09 | Exchange numerous emails with Brad Tuttle regarding revised exhibits for debtors' 47th omnibus claims objection | MNEIB | B007 | 0.20 |
| 12/11/09 | Review and analyze applicable insurance policies prior to call with Committee counsel regarding outstanding borrower claims | MNEIB | B007 | 0.30 |
| 12/11/09 | Review and respond to email from Zeke Allinson regarding status of Norman Loftis claim | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40333018                01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/09 | Review HSBC EPD/Breach claim and correspondence with W. Brown re: same | PJACK | B007 | 0.70 |
| 12/11/09 | Correspondence with S. Martinez re: CMI settlement | PJACK | B007 | 0.50 |
| 12/11/09 | Revise Wells Fargo cure stipulation | PJACK | B007 | 0.40 |
| 12/11/09 | Conference with S. Beach re: Dobben decision and next steps and progress toward Effective Date | PMORG | B007 | 0.40 |
| 12/11/09 | Call to L. Rothenberg re: sales and use tax order | SBEAC | B007 | 0.20 |
| 12/11/09 | Email from D. Laskin re: notice of withdrawal of Claim NY Dept of Finance | SBEAC | B007 | 0.10 |
| 12/11/09 | Emails with M. Indelicato, E. Schnitzer and S. Martinez RE: motion to amend sales and use tax cap | SBEAC | B007 | 0.20 |
| 12/11/09 | Email from S. Martinez re: WLR settlement | SBEAC | B007 | 0.10 |
| 12/11/09 | Emails with L. Rothenberg re: draft response to objection | SBEAC | B007 | 0.10 |
| 12/11/09 | Review motion to amend sales and use tax cap | SBEAC | B007 | 0.50 |
| 12/11/09 | Emails with L. Rothenberg and J. Patton re: Strauss and review documents related to same | SBEAC | B007 | 0.50 |
| 12/11/09 | Review WLR release and settlement | SBEAC | B007 | 0.30 |
| 12/11/09 | Call to C. Grear re: WLR settlement issues related to advances | SBEAC | B007 | 0.20 |
| 12/11/09 | Emails with L. Rothenberg, J. Patton, M. Indelicato and E. Schnitzer re: draft revised sales and use tax order | SBEAC | B007 | 0.30 |
| 12/11/09 | Emails with S. Stennett, C. Grear, D. Winikka and B. Fernandes re: advances | SBEAC | B007 | 0.10 |
| 12/11/09 | Email from M. Indelicato re: CitiMortgage purchaser cure claim | SBEAC | B007 | 0.10 |
| 12/11/09 | Conference with Crowther re: borrower claims and appealing Dobben ruling | SBEAC | B007 | 0.30 |
| 12/11/09 | Conference with P. Morgan re: Dobben decision and effective date issues | SBEAC | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40333018                      01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/11/09 | Call to L. Rothenberg re: Strauss | SBEAC | B007 | 0.20 |
| 12/11/09 | Call from S. Martinez re: borrower claim issues | SBEAC | B007 | 0.40 |
| 12/11/09 | Call to E. Schnitzer re: borrower claim issues | SBEAC | B007 | 0.10 |
| 12/14/09 | Review/analyze claims re:Chavez | CCROW | B007 | 0.50 |
| 12/14/09 | Email to S. Martinez and E. Wanerka re: Chavez | CCROW | B007 | 0.20 |
| 12/14/09 | Email from/to E. Wanerka re: Chavez | CCROW | B007 | 0.20 |
| 12/14/09 | Review transcript re: Dobben | CCROW | B007 | 0.30 |
| 12/14/09 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.30 |
| 12/14/09 | Draft proposed form of Order re: Dobben | CCROW | B007 | 0.40 |
| 12/14/09 | Email with draft of proposed form of Order re: Dobben | CCROW | B007 | 0.10 |
| 12/14/09 | Review email from E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 12/14/09 | Review email from S. Beach re: Dobben | CCROW | B007 | 0.10 |
| 12/14/09 | Edit proposed form of Order re: Dobben | CCROW | B007 | 0.20 |
| 12/14/09 | Email from/to S. Beach re: Dobben | CCROW | B007 | 0.10 |
| 12/14/09 | Edit proposed form of Order; circulate same re: Dobben | CCROW | B007 | 0.20 |
| 12/14/09 | Conference with P. Jackson re: AHMSI/Dobben | CCROW | B007 | 0.30 |
| 12/14/09 | Emails from/to M. Indelicato re: Dobben | CCROW | B007 | 0.40 |
| 12/14/09 | Research re: servicing issues related to WLR settlement | CGREA | B007 | 0.60 |
| 12/14/09 | Correspondence from and to S. Martinez, S. Beach, and L. Rothenberg re: Draft Revised Sales and Use Tax Order | JNOEL | B007 | 0.20 |
| 12/14/09 | Telephone to N. Fival (x2) re: NYS tax claim | JNOEL | B007 | 0.10 |
| 12/14/09 | Emails to/from Sean Beach, Jennifer Noel, Debbie Laskin re: AHM - Draft Revised Sales and Use Tax Order; Review email from Lance Rothenberg re: Draft Revised Sales and Use Tax Order | JPATT | B007 | 0.10 |
| 12/14/09 | Draft certification of counsel and proposed order resolving claim of Paul Parotti | MNEIB | B007 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                 Invoice No. 40333018                 01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/14/09 | Email from Barbara Hager regarding debtors' objection to EPD/Breach claim of Residential Funding | MNEIB | B007 | 0.10 |
| 12/14/09 | Emails from Alex Thaler and Paul Parotti regarding resolution of debtors' objection to his claim | MNEIB | B007 | 0.10 |
| 12/14/09 | Email to Paul Parotti regarding proposed order resolving his claim | MNEIB | B007 | 0.10 |
| 12/14/09 | Email to Rick Antonoff regarding debtors' objection to UBS EPD/Breach claim and potential consensual sale of securities | MNEIB | B007 | 0.20 |
| 12/14/09 | Revise Wells Fargo servicing cure stip (1.0); correspondence with A. Alfonso re: same (.1); telephone call from S. Beach re: same (.1) | PJACK | B007 | 1.20 |
| 12/14/09 | Confer with C. Crowther re: Dobben litigation | PJACK | B007 | 0.10 |
| 12/14/09 | Emails with M. Indelicato and C. Crowther re: Dobben | SBEAC | B007 | 0.10 |
| 12/14/09 | Email from D. Laskin re: 12/9/09 hearing transcript (.1) and review same (1.1) in connection with Dobben and borrower claims | SBEAC | B007 | 1.20 |
| 12/14/09 | Email from C. Crowther re: cash reserve for borrower claims | SBEAC | B007 | 0.10 |
| 12/14/09 | Call from M. Neiburg re: RBS claims (.1) and review same (.6) | SBEAC | B007 | 0.70 |
| 12/14/09 | Email from S. Martinez re: claims summary | SBEAC | B007 | 0.10 |
| 12/14/09 | Call to M. Lunn re: Mt. Prospect 506(c) claim | SBEAC | B007 | 0.10 |
| 12/14/09 | Email from E. Wanerka re: summary of borrower claims | SBEAC | B007 | 0.10 |
| 12/14/09 | Email to C. Flinn and R. Brady re: Citgroup and epd/breach claims | SBEAC | B007 | 0.20 |
| 12/14/09 | Call to P. Jackson re: cure and epd/breach claims | SBEAC | B007 | 0.10 |
| 12/14/09 | Email from J. Noel re: NYS tax issues | SBEAC | B007 | 0.10 |
| 12/14/09 | Emails with L. Rothenberg re: Strauss | SBEAC | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/14/09 | Emails with J. Patton, L. Rothenberg, J. Noel, M. Indelicato and E. Schnitzer re: draft revised sales and use tax order | SBEAC | B007 | 0.10 |
| 12/14/09 | Emails with C. Crowther, E. Schnitzer and S. Martinez re: proposed form of Dobben order and review same (.4) and conference with Crowther re: borrower claims strategy (.3) | SBEAC | B007 | 0.70 |
| 12/14/09 | Conference with P. Morgan re: Dobben decision and borrower claim issues | SBEAC | B007 | 0.20 |
| 12/15/09 | Email to D. Pettibone with proposed form of order re: Dobben | CCROW | B007 | 0.20 |
| 12/15/09 | Review emails from D. Pettibone re: Dobben | CCROW | B007 | 0.10 |
| 12/15/09 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.40 |
| 12/15/09 | Draft Certification of Counsel re: Dobben | CCROW | B007 | 0.30 |
| 12/15/09 | Teleconference with S. Beach and E. Schnitzer re: Dobben | CCROW | B007 | 0.30 |
| 12/15/09 | File Certification of Counsel in Connection with Proposed Order Regarding Claims of Mona Dobben | DLASK | B007 | 0.30 |
| 12/15/09 | Revise letter to New York State forwarding Sales & Use tax payment | JNOEL | B007 | 0.20 |
| 12/15/09 | Review, revise, and finalize letter to NYS | JNOEL | B007 | 0.40 |
| 12/15/09 | Correspondence from and to L. Rothenberg, S. Martinez, and S. Beach re: Draft Revised Sales and Use Tax Order | JNOEL | B007 | 0.20 |
| 12/15/09 | Correspondence from/to and telephone from/to M. Busenkill re: Mt. Prospect order and § 506(c) hearing | MLUNN | B007 | 0.20 |
| 12/15/09 | Email from Rick Antonoff regarding UBS claim and sale of securities | MNEIB | B007 | 0.10 |
| 12/15/09 | Review and respond to email from Damian Vuolo regarding EPD/Breach claims | MNEIB | B007 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                         01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/15/09 | Exchange emails and telephone call with Paul Parotti regarding consensual resolution of his claim and approval to file proposed order under certification of counsel | MNEIB | B007 | 0.20 |
| 12/15/09 | Email to Scott Martinez regarding objection to UBS claim and potential agreement to sell securities | MNEIB | B007 | 0.10 |
| 12/15/09 | Correspondence with M. McGuire re: JPMMAC EPD claims | PJACK | B007 | 0.40 |
| 12/15/09 | Correspondence with S. Wilamowsky re: DBSP EPD claims | PJACK | B007 | 0.10 |
| 12/15/09 | Review Countrywide claims, questionnaire data | PJACK | B007 | 0.30 |
| 12/15/09 | Teleconference with S. Martinez, D. Voulo re: EPD/Breach claims | PJACK | B007 | 0.40 |
| 12/15/09 | Correspondence with B. Chipman, S. Brown re: Countrywide EPD claims | PJACK | B007 | 0.20 |
| 12/15/09 | Call with Crowther and E. Schnitzer re: Dobben ruling and borrower claims | SBEAC | B007 | 0.30 |
| 12/15/09 | Email from D. Pettibone re: Dobben | SBEAC | B007 | 0.10 |
| 12/15/09 | Call from M. Indelicato re: WLR settlement | SBEAC | B007 | 0.40 |
| 12/15/09 | Call to S. Martinez re: WLR settlement and reconciliation items | SBEAC | B007 | 0.90 |
| 12/15/09 | Email from E. Schnitzer and to C. Colagiacomo and S. Martinez re: borrower claim issues and insurance | SBEAC | B007 | 0.20 |
| 12/15/09 | Email from S. Stennett re: advances issue | SBEAC | B007 | 0.10 |
| 12/15/09 | Email to S. Seoylemezian and from L. Rothenberger re: draft revised sales and use tax order | SBEAC | B007 | 0.10 |
| 12/16/09 | Teleconference with N. Fival re: information re: claim | JNOEL | B007 | 0.10 |
| 12/16/09 | Revise and finalize certification of counsel and proposed order resolving claim of Paul Parotti | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/16/09 | Draft revised order regarding debtors' 46th omnibus claims objection | MNEIB | B007 | 0.20 |
| 12/16/09 | Exchange emails with Scott Martinez regarding UBS claim and offer to arrange joint sale of securities | MNEIB | B007 | 0.20 |
| 12/16/09 | Review and respond to email from Eileen Wanerka regarding adjourned tax claims | MNEIB | B007 | 0.10 |
| 12/16/09 | Email from Rick Antonoff regarding american home bonds and potential sale | MNEIB | B007 | 0.10 |
| 12/16/09 | Discussions with Patrick Jackson regarding debtors' interest in real property located in Melville, New York | MNEIB | B007 | 0.20 |
| 12/16/09 | Exchange emails with Scott Martinez and Patrick Jackson regarding debtors' objection to claims of EECO Electric and Huntington Paving | MNEIB | B007 | 0.20 |
| 12/16/09 | Emails from Patrick Jackson and Scott Martinez regarding Countrywide EPD/Breach claims | MNEIB | B007 | 0.20 |
| 12/16/09 | Exchange several emails with Eileen Wanerka regarding adjournment of 46th omnibus claims objection as to claim number 7508 | MNEIB | B007 | 0.30 |
| 12/16/09 | Exchange several emails with Daniela Levarda and Kevin Kirkey regarding objection to Morgan Stanley EPD/Breach claims | MNEIB | B007 | 0.20 |
| 12/16/09 | Review and respond to emails from Scott Martinez regarding moving forward with debtors' 43rd omnibus claims objection with respect to claim number 10461 | MNEIB | B007 | 0.20 |
| 12/16/09 | Exchange several emails with Damian Vuolo regarding objection to Morgan Stanley claims | MNEIB | B007 | 0.20 |
| 12/16/09 | Review and respond to email from Eileen Wanerka regarding adjourned claims | MNEIB | B007 | 0.10 |
| 12/16/09 | Email to Scott Martinze regarding UBS securities' EPD claim | MNEIB | B007 | 0.10 |
| 12/16/09 | Email to Eileen Wanerka regarding objection to claim of EECO Electric | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/16/09 | Review and respond to email from Scott Martinez regarding moving forward with objection as to tax claim of New York State | MNEIB | B007 | 0.10 |
| 12/16/09 | Revise Citibank cure settlement stip and correspondence with A. Alves re: same | PJACK | B007 | 0.90 |
| 12/16/09 | Correspondence with S. Martinez, M. Neiburg re: EECO Electric claim | PJACK | B007 | 0.10 |
| 12/16/09 | Correspondence with D. Voulo, S. Martinez re: Countrywide EPD/Breach claim | PJACK | B007 | 0.10 |
| 12/16/09 | Emails S. Seoylemezian, with S. Martinez and J. Noel re: draft revised sales and use tax order | SBEAC | B007 | 0.20 |
| 12/16/09 | Email from S. Martinez re: 44th omnibus objection and sale of certain securities | SBEAC | B007 | 0.10 |
| 12/16/09 | Call to M. Indelicato re: WLR settlement update | SBEAC | B007 | 0.10 |
| 12/16/09 | Email from M. Neiburg re: adjourned claim # 10461 (NY State) | SBEAC | B007 | 0.10 |
| 12/16/09 | Emails with C. Colagiacomo and E. Schnitzer re: claim | SBEAC | B007 | 0.10 |
| 12/17/09 | Telephone call from/to D. Mills re: Mills Claim | CCROW | B007 | 0.30 |
| 12/17/09 | Email from/to D. Mills re: D. Mills | CCROW | B007 | 0.30 |
| 12/17/09 | Review Dobben Order re: Dobben | CCROW | B007 | 0.10 |
| 12/17/09 | Email to M. Indelicato and E. Schnitzer re: Dobben Order | CCROW | B007 | 0.20 |
| 12/17/09 | Review email from D. Mills re: Mills Claim | CCROW | B007 | 0.10 |
| 12/17/09 | Telephone conference with Indelicato and Grubman re: WLR settlement agreement revisions | CGREA | B007 | 0.40 |
| 12/17/09 | File Certification of Counsel Submitting Consensual Fifth Order Regarding Debtors' Nineteenth Omnibus (Substantial) Objection to Claims | DLASK | B007 | 0.40 |
| 12/17/09 | Assemble materials relating to summary judgment motion on 506(c) claim for S. Zieg | JRUCK | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                              Invoice No. 40333018                              01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/09 | Conference with S. Zieg re: converting summary judgment motion on 506(c) claim into reply to Park National objection | JRUCK | B007 | 0.20 |
| 12/17/09 | Correspondence from/to M. Businkiy (.1) and work with S. Zieg (.2) re: Section 506(c) claim | MLUNN | B007 | 0.30 |
| 12/17/09 | Review and respond to claimant email regarding status of payment on accoutn of an allowed claim | MNEIB | B007 | 0.10 |
| 12/17/09 | Emails with M. Indelicato re: WLR settlement | SBEAC | B007 | 0.10 |
| 12/18/09 | Email from C. Loizides re: Beall | CCROW | B007 | 0.10 |
| 12/18/09 | Email from Damian Vuolo regarding supporting documentation to Morgan Stanley EPD claim | MNEIB | B007 | 0.10 |
| 12/18/09 | Telephone call with Damian Vuolo and Morgan Stanley representatives regarding EPD/Breach claims | MNEIB | B007 | 0.30 |
| 12/18/09 | Review and revise chart of adjourned claims and identify adjourned claims that may be addressed at next claims hearing | MNEIB | B007 | 1.60 |
| 12/18/09 | Email from S. Martinez re: NYS tax claim issues | SBEAC | B007 | 0.10 |
| 12/19/09 | Email to Eileen Wanerka regarding preparing objections to certain repurchase agreement deficiency claims | MNEIB | B007 | 0.10 |
| 12/21/09 | Emails from/to C. Loizides and D. Laskin re: Beall | CCROW | B007 | 0.20 |
| 12/21/09 | Review email from C. Loizides re: Beall | CCROW | B007 | 0.10 |
| 12/21/09 | Correspondence from/to S. Martinez re: payment to NYS | JNOEL | B007 | 0.10 |
| 12/21/09 | Correspondence from S. Beach; correspondence to L. Rothenberg with cover letter to NYS | JNOEL | B007 | 0.10 |
| 12/21/09 | Correspondence from S. Martinez re: calculation of payment amount; telephone to N. Fival re: same; correspondence to S. Martinez re: request to NYS | JNOEL | B007 | 0.10 |
| 12/21/09 | Teleconference with N. Fival re: request for payoff figure | JNOEL | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/21/09 | Teleconference with N. Fival re: amount of payoff | JNOEL | B007 | 0.10 |
| 12/21/09 | Teleconference with N. Fival req. interest breakdown | JNOEL | B007 | 0.10 |
| 12/21/09 | Draft reply to motion for 506(c) claim against Park National Bank | JRUCK | B007 | 3.80 |
| 12/21/09 | Email from claimant regarding settlement of WARN Act litigation | MNEIB | B007 | 0.10 |
| 12/21/09 | Conference with S. Beach re: Dobben decision, possible appeal | PMORG | B007 | 0.20 |
| 12/21/09 | Conference with P. Morgan re: Dobben decision and appeal issues | SBEAC | B007 | 0.20 |
| 12/22/09 | Emails from/to C. Loizides re: Beall | CCROW | B007 | 0.40 |
| 12/22/09 | Email from/to S. Beach re: Dobben | CCROW | B007 | 0.10 |
| 12/22/09 | Conference with S. Beach re: Dobben | CCROW | B007 | 0.30 |
| 12/22/09 | Email regarding appeal deadline re: Dobben | CCROW | B007 | 0.20 |
| 12/22/09 | Emails from/to S. Martinez, S. Beach, K. Nystrom and M. Indelicato re: Dobben | CCROW | B007 | 0.30 |
| 12/22/09 | Revise Broadhollow settlement agreement | CGREA | B007 | 0.80 |
| 12/22/09 | Email to Provost & Wilson re: settlement agreement | CGREA | B007 | 0.10 |
| 12/22/09 | Finish drafting reply to motion for 506(c) claim against Park National Bank (including minimal additional research) | JRUCK | B007 | 1.80 |
| 12/22/09 | Draft e-mail to M. Lunn and S. Zieg detailing possible additions to reply to consider and revision of responses thereto | JRUCK | B007 | 0.20 |
| 12/22/09 | Telephone from/telephone to S. Martinez re: Section 506(c) claim and payment of invoices | MLUNN | B007 | 0.20 |
| 12/22/09 | Exchange emails and telephone call with Simon Sakamato regarding preparing objection to certain repurchase agreement deficiency claims | MNEIB | B007 | 0.20 |
| 12/22/09 | Exchange emails with Daniela Levarda regarding objection to EPD/Breach claims | MNEIB | B007 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/22/09 | Email to C. Crowther re: Dobben appeal deadline | SBEAC | B007 | 0.10 |
| 12/22/09 | Call to and email from S. Martinez re: draft revised sales and use tax order | SBEAC | B007 | 0.40 |
| 12/22/09 | Email from S. Martinez re: sales and use tax | SBEAC | B007 | 0.10 |
| 12/22/09 | Emails from S. Martinez and C. Crowther re: Dobben | SBEAC | B007 | 0.20 |
| 12/22/09 | Correspondence with J. Rucki and M. Lunn re: reply related to 506(c) claim (multiple) | SZIEG | B007 | 0.20 |
| 12/22/09 | Review correspondence from J. Rucki re: draft reply of 506(c) claim | SZIEG | B007 | 0.10 |
| 12/23/09 | Conference with S. Beach re: Dobben/Bealle/Rucker | CCROW | B007 | 0.30 |
| 12/23/09 | Email to/from S. Beach re: Dobben | CCROW | B007 | 0.10 |
| 12/23/09 | Participate in teleconference regarding possible appeal re: Dobben | CCROW | B007 | 0.60 |
| 12/23/09 | Telephone conference with S. Sakamoto re: Broadhollow | CGREA | B007 | 0.10 |
| 12/23/09 | Review and analyze revised disclosure schedule for Broadhollow agreement | CGREA | B007 | 0.20 |
| 12/23/09 | Revise and finalize letter to New York State forwarding Sales & Use tax payment; forward same to C. Pupillo for transmission with other documents | JNOEL | B007 | 0.10 |
| 12/23/09 | Correspondence from/to/from/to S. Martinez and S. Beach re: Draft Revised Sales and Use Tax Order | JNOEL | B007 | 0.10 |
| 12/23/09 | Correspondence from/to L. Rothenberg re: LT NYS forwarding Sales and use tax payment | JNOEL | B007 | 0.10 |
| 12/23/09 | Emails with C. Crowther re: Dobben | SBEAC | B007 | 0.10 |
| 12/23/09 | Conference call with Indelicato, Nystrom, Martinez, Schnitzer and Crowther re: Dobben appeal | SBEAC | B007 | 0.60 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                   Invoice No. 40333018                          01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/23/09 | Review and revise (extensive) draft reply to Park National's objection to American Home Mortgage 506(c) claim | SZIEG | B007 | 1.80 |
| 12/24/09 | Draft Notice of Appeal re: Dobben | CCROW | B007 | 0.40 |
| 12/24/09 | Review email from D. Laskin; email to M. Indelicato and E. Schnitzer re: Dobben Appeal | CCROW | B007 | 0.10 |
| 12/24/09 | Email from/to S. Beach re: Dobben | CCROW | B007 | 0.10 |
| 12/24/09 | Email to E. Schnitzer re: notice of appeal re: Dobben | SBEAC | B007 | 0.10 |
| 12/27/09 | Email from Jonathan Edwards regarding adjournment of 44th omnibus claims objection as to claims of LaSalle Bank | MNEIB | B007 | 0.10 |
| 12/27/09 | Email from claimant regarding payment status on account of claim number 9682 | MNEIB | B007 | 0.10 |
| 12/28/09 | Email from/to E. Schnitzer re: Dobben | CCROW | B007 | 0.30 |
| 12/28/09 | Conference M. Neiburg re: Repo Claims | CCROW | B007 | 0.20 |
| 12/28/09 | Review email E. Schnitzer re: Dobben | CCROW | B007 | 0.10 |
| 12/28/09 | Draft, review and respond to e-mails to and from S. Zieg re: reply to 506(c) motion | JRUCK | B007 | 0.20 |
| 12/28/09 | Additional research re: reply to 506(c) motion | JRUCK | B007 | 0.20 |
| 12/28/09 | Work with S. Zieg re: reply to Park National's objection to Section 506(c) claim | MLUNN | B007 | 0.50 |
| 12/28/09 | Review and respond to email from Barbara Hager regarding debtors' objection to EPD/Breach claim of Residential Funding | MNEIB | B007 | 0.10 |
| 12/28/09 | Email from J. Edwards re: 44th omnibus objection to claims | SBEAC | B007 | 0.10 |
| 12/28/09 | Work on argument for reply on 506(c) claim against Park National | SZIEG | B007 | 0.50 |
| 12/28/09 | Additional research re: argument on 506(c) claim against Park National | SZIEG | B007 | 1.50 |
| 12/29/09 | Telephone conference with Provost and Wilson re: Broadhollow settlement agreement | CGREA | B007 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001               Invoice No. 40333018                        01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/29/09 | Follow up on open settlement agreement issues (WLR) | CGREA | B007 | 0.40 |
| 12/29/09 | Review and revise disclosure issues for Broadhollow | CGREA | B007 | 0.30 |
| 12/29/09 | Telephone to S. Zieg (2) and telephone from S. Zieg re: reply to 506(c) motion | JRUCK | B007 | 0.40 |
| 12/29/09 | Review e-mail from S. Zieg re: reply to 506(c) motion | JRUCK | B007 | 0.10 |
| 12/29/09 | Work with S. Zieg re: reply to Park National objection to § 506(c) | MLUNN | B007 | 0.30 |
| 12/29/09 | Email to Eileen Wanerka regarding adjourned claim objections | MNEIB | B007 | 0.10 |
| 12/29/09 | Review and respond to email from Mark Risk regarding status of debtors' objection to claims of Bartolotta | MNEIB | B007 | 0.20 |
| 12/29/09 | Draft outline of argument for 506(c) claim against Park National | SZIEG | B007 | 0.80 |
| 12/29/09 | Work with M. Lunn re: argument for Debtor's 506(c) claim and reply related thereto | SZIEG | B007 | 0.30 |
| 12/29/09 | Telephone conference with J. Rucki re: argument for reply on Debtor's 506(c) claim | SZIEG | B007 | 0.40 |
| 12/30/09 | Email to J. Barnes and C. Loizides re: Beall | CCROW | B007 | 0.30 |
| 12/30/09 | Review email from C. Loizides re: Beall | CCROW | B007 | 0.10 |
| 12/30/09 | Email from J. Barnes re: Beall | CCROW | B007 | 0.10 |
| 12/30/09 | Telephone conference with S. Sakamoto re: Broadhollow settlement agreement and disclosure schedule | CGREA | B007 | 0.30 |
| 12/30/09 | Telephone conference with M. Indelicato and D. Grubman re: Broadhollow settlement | CGREA | B007 | 0.70 |
| 12/30/09 | Finalize Claims binders for delivery to Judge's chambers; prepare Notice of Submission of Claims and file with the Court | DLASK | B007 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/30/09 | Review correspondence from L. Rothenberg re: interest, pull and review calculations; correspondence to L. Rothenberg with same | JNOEL | B007 | 0.20 |
| 12/30/09 | Revise reply to 506(c) motion | JRUCK | B007 | 4.40 |
| 12/30/09 | Draft e-mail to S. Zieg re: revised 506(c) reply; review responses | JRUCK | B007 | 0.10 |
| 12/30/09 | Review and respond to emails from claimants regarding payment on account of allowed claims | MNEIB | B007 | 0.20 |
| 12/30/09 | Email to Anghardad Bowdler regarding updated contact information for claimants | MNEIB | B007 | 0.10 |
| 12/30/09 | Exchange emails with Matt Lunn regarding status of adjourned claims objections | MNEIB | B007 | 0.10 |
| 12/30/09 | Email to Eileen Wanerka regarding order approving resolution of claim number 2353 | MNEIB | B007 | 0.10 |
| 12/30/09 | Correspondence (x2) with B. Cavender re: US Bank claim settlement | PJACK | B007 | 0.10 |
| 12/30/09 | Emails with S. Martinez re: Dobben | SBEAC | B007 | 0.10 |
| 12/31/09 | Email from/to D. Laskin re: Dobben Appeal | CCROW | B007 | 0.20 |
| 12/31/09 | Start drafting Designation/Issues on Appeal re: Dobben | CCROW | B007 | 0.40 |
| 12/31/09 | Email to D. Laskin re: Dobben | CCROW | B007 | 0.20 |
| 12/31/09 | Email from/to D. Laskin re: Dobben | CCROW | B007 | 0.20 |
| 12/31/09 | Email to D. Laskin with document list for designation re: Dobben | CCROW | B007 | 0.20 |
| 12/31/09 | Prepare Designation of Records binder for Dobben appeal | DLASK | B007 | 0.80 |
| 12/31/09 | Emails with S. Martinez and from K. Hansen re: claim | SBEAC | B007 | 0.10 |
| | Sub Total | | | 185.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/09 | Transition/update call with Committee, client and Plan Trustee | SBEAC | B008 | 0.60 |
| 12/11/09 | Teleconference with client re: borrower claims and bank sale amendments | SBEAC | B008 | 0.70 |
| | Sub Total | | | 1.30 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/09 | Teleconference with M. Indelicato re: Mt. Prospect stay order | MLUNN | B009 | 0.20 |
| 12/08/09 | Correspondence to K. Yudel re: Park National agreed order | MLUNN | B009 | 0.20 |
| 12/08/09 | Confer with J. Rucki re: 506(c) research | PJACK | B009 | 0.10 |
| 12/09/09 | Prepare and file Certificate of No Objection regarding Motion to Approve the Third Stipulation by and Among the Debtors, Certain Current and Former Directors and Officers of the Debtors, and the Official Committee of Unsecured Creditors for an Order Granting Relief from the Automatic Stay, to Enforce Insurance Policy in Favor of Insured Parties | DLASK | B009 | 0.40 |
| 12/09/09 | Multiple correspondence from/to K. Yudell re: stay relief order | MLUNN | B009 | 0.20 |
| 12/10/09 | Multiple correspondence from/to S. Martinez re: Park National stay relief order | MLUNN | B009 | 0.10 |
| 12/10/09 | Multiple correspondence from/to K. Yudell re: Park National stay relief order | MLUNN | B009 | 0.20 |
| 12/11/09 | Teleconference with B. Fernandes and S. Martinez re: Mt. Prospect stay order and § 506(c) claim | MLUNN | B009 | 0.30 |
| 12/14/09 | Telephone from K. Yudell re: revisions to stay order and Section 506(c) hearing | MLUNN | B009 | 0.20 |
| 12/14/09 | Revise stay order for Mt. Prospect and Correspondence to K. Yudell re: same | MLUNN | B009 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40333018                          01-29-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/22/09 | Telephone from counsel for Park National (M. Goldstein) re: possible receiver for Mt. Prospect property | JRUCK | B009 | 0.10 |
| 12/22/09 | Draft e-mail to M. Lunn re: Park National's proposed statement regarding receiver | JRUCK | B009 | 0.10 |
| 12/23/09 | Review request for consent to appointment of receiver and multiple correspondence from S. Martinez re: Mt. Prospect | MLUNN | B009 | 0.30 |
| 12/24/09 | Teleconference with B. Fernandes and S. Martinez re: request of Park National to consent to appointment of receiver | MLUNN | B009 | 0.20 |
| 12/28/09 | Review motion to appoint receiver by Park National and correspondence to B. Fernandes and S. Martinez and correspondence to M. Indelicato re: same | MLUNN | B009 | 0.30 |
| 12/30/09 | Correspondence to K. Yudell re: switch over of utility service to Park National as result of stay relief | MLUNN | B009 | 0.10 |
|  | Sub Total |  |  | 3.20 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/01/09 | Research service addresses, prepare summons and serve complaints (Adv. 09-52286, 52285, 52284, 52303, and 52309 | BWALT | B011 | 1.30 |
| 12/01/09 | Check Delaware Corporations database for registered agent information for AT&T, AT&T Mobility LLC, Bellsouth Telecommunications, Inc. and PCI Services, Inc. and e-mail to B. Walters | DDUNN | B011 | 0.30 |
| 12/01/09 | Research for Triad Adversary Proceeding | EEDWA | B011 | 4.10 |
| 12/01/09 | Draft notice of 30b6 deposition of Pep Boys and related topics | MNEIB | B011 | 0.90 |
| 12/01/09 | Email from Pratima Jayswal regarding documents from bank | MNEIB | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/02/09 | Email from D. Dunning regarding agent for AT&T Inc. | BWALT | B011 | 0.10 |
| 12/02/09 | Research service addresses and prepare certificates of service and ADR notice for 5 additional preference actions (1.8); prepare and file notice of dismissal in Adv. 098-51747 (.4); communications with C. Crowther (.3); email to D. Braun (Lowenstein & Sandler) regarding acceptance of service in behalf of AT&T entites (Adv. 09-52884, 52885, and 52886) (.3); update files (.2) | BWALT | B011 | 3.00 |
| 12/02/09 | Emails from/to C. Belmonte re: Moody's | CCROW | B011 | 0.20 |
| 12/02/09 | Emails from/to J. Funaro re: Ambac | CCROW | B011 | 0.40 |
| 12/02/09 | Conference with B. Walters re: AT&T/MARI | CCROW | B011 | 0.20 |
| 12/02/09 | Email from/to S. Ross re: Aon | CCROW | B011 | 0.20 |
| 12/02/09 | Check Delaware Secretary of State database for AT&T Inc.; e-mail to B. Walters re: status and access to Texas database | DDUNN | B011 | 0.20 |
| 12/02/09 | Review 2008 annual report for PCI Services, Inc. - DE and e-mail to B. Walters with officer information | DDUNN | B011 | 0.20 |
| 12/02/09 | Meet with J Dorsey re: JPM's First Set of Discovery Requests to the Debtors | EEDWA | B011 | 0.10 |
| 12/02/09 | Correspondence from/to M Morris and J Irving re: JPM's First Set of Discovery issued to the Debtors (AHM v JPM) | EEDWA | B011 | 0.10 |
| 12/02/09 | Review/begin drafting Responses and Objections to JPM's First Discovery Requests to the Debtors | EEDWA | B011 | 3.20 |
| 12/02/09 | Correspondence to S Martinez re: JPM's First Discovery Requests to the Debtors. | EEDWA | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40333018                           01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/02/09 | Review correspondence from Wells Fargo re: demand for repayment related to rescission of mortgage insurance (.3) Meet with S Beach re same (.2) Correspondence to client re same (.1) correspondence to/ telephone from C Jarvinen re same (.1) | EEDWA | B011 | 0.70 |
| 12/02/09 | Meet with J Dorsey re: Responding to JPM Discovery Requests (.2) work on same (.9) (AHM v JPM) | EEDWA | B011 | 1.10 |
| 12/02/09 | Emails from M. Morris and E. Edwards re: JPMorgan discovery | SBEAC | B011 | 0.10 |
| 12/02/09 | Review stipulation and email to B. Sitaras and L. Silverstein re: Broadhollow/BofA litigation (.1) and review stipulation (.2) | SBEAC | B011 | 0.30 |
| 12/02/09 | Review correspondence and attachment from E. Edwards re: Wells Fargo repurchase demand | SZIEG | B011 | 0.30 |
| 12/03/09 | Review/respond to email from D. Catuogno re: Wyndham | CCROW | B011 | 0.20 |
| 12/03/09 | Review Stipulation regarding Time to Respond to Amended in Complaint in Broadhollow adversary and update critical dates accordingly | DLASK | B011 | 0.10 |
| 12/03/09 | Teleconference with S Martinez re: JPM's First Discovery Requests to the Debtors | EEDWA | B011 | 0.30 |
| 12/03/09 | Work on Responses and Objections to JPM's First Disovery Requests | EEDWA | B011 | 0.90 |
| 12/03/09 | Telephone to (x2) J Irving re: responding to JPM's First Discovery Requests | EEDWA | B011 | 0.60 |
| 12/03/09 | Correspondence from/to A Dokos re: JPM's First Discovery Requests | EEDWA | B011 | 0.20 |
| 12/03/09 | Meet with J Dorsey re: JPM's First Discovery Requests | EEDWA | B011 | 0.10 |
| 12/03/09 | Correspondence to J Irving re: JPM's Discovery Requests to the Debtors | EEDWA | B011 | 0.10 |
| 12/03/09 | E-mails from Committee counsel re: document production issues re: JP Morgan adversary | JDORS | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/03/09 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 2.80 |
| 12/03/09 | Emails with K. Nystrom and S. Stennett re: revised WLR settlement agreement | SBEAC | B011 | 0.10 |
| 12/03/09 | Call to E. Kostoulas re: draft non-disclosure agreement re: Waterfield litigation | SBEAC | B011 | 0.10 |
| 12/04/09 | Email exchange with D. Braun (Lowenstein Sandler) regarding acceptance of service on behalf of AT&T entities (3 complaints) | BWALT | B011 | 0.20 |
| 12/04/09 | Telephone call from counsel re: Verizon Business | CCROW | B011 | 0.20 |
| 12/04/09 | Finalize for filing and coordinate service of Joint Pretrial/Evidentiary Hearing Memorandum - Dobben matter | DLASK | B011 | 0.50 |
| 12/04/09 | File Stipulation Extending Time to Answer Complaint in Wyndham Hotel Preference Action | DLASK | B011 | 0.30 |
| 12/04/09 | Work on objections and responses to JPM's First Discovery Requests | EEDWA | B011 | 3.50 |
| 12/04/09 | Correspondence to/from J Irving re: JPM's First Discovery Requests to the Debtors | EEDWA | B011 | 0.20 |
| 12/04/09 | Correspondence from/to S Martinez re: JPM's Discovery Requests to the Debtors | EEDWA | B011 | 0.20 |
| 12/04/09 | Assist with review of class information re: WARN | JBATH | B011 | 1.50 |
| 12/04/09 | Read mails from Sean Beach and Erin Edwards re: AHM v JPM - First Set of Discovery Requests | JDORS | B011 | 0.10 |
| 12/04/09 | Read e-mail from and response to Erin Edwards: AHM - JPM discovery issues | JDORS | B011 | 0.10 |
| 12/04/09 | Conference with M. Neiburg re: drafting portion of possible complaint against former member | JRUCK | B011 | 0.10 |
| 12/04/09 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 2.20 |
| 12/04/09 | Call to J. Tecce re: Broadhollow transaction and Lehman litigation issues | SBEAC | B011 | 0.10 |
| 12/04/09 | Call to S. Holt re: WARN settlement and reserve issues | SBEAC | B011 | 0.10 |
| 12/04/09 | Call from M. Minella re: WARN settlement | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40333018                01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/04/09 | Email from/to E. Edwards re: JPM | SBEAC | B011 | 0.20 |
| 12/05/09 | Email to/from J. Burzenski re: Ambac | CCROW | B011 | 0.30 |
| 12/05/09 | Email from/to J. Tecce re: paragraph from declaration re: Lehman litigation | SBEAC | B011 | 0.10 |
| 12/06/09 | Email from S. Martinez re: preference list | SBEAC | B011 | 0.10 |
| 12/07/09 | Revise certificates of service for AT&T entities (3 actions); serve summonses and complaints upon AT&T entities (09-52284, 52285, and 52286); file summons and notice of pretrial conference with certificates of service in 5 actions | BWALT | B011 | 1.30 |
| 12/07/09 | Email from/to J. Burzenski and D. Voulo re: Ambac | CCROW | B011 | 0.20 |
| 12/07/09 | Review of all documents regarding Wells Fargo adversary matter regarding timeline document created by Quinn Emanuel for documents to be submitted to Third Circuit Appeal | DLASK | B011 | 2.00 |
| 12/07/09 | Teleconference with S Martinez, B Fernandes, B Carter, J Irving and J Dorsey re: JPM's First Discovery Requests | EEDWA | B011 | 0.60 |
| 12/07/09 | Work with D Laskin re: documents for Joint Appendix for Wells Fargo Third Circuit Appeal (.3) multiple correspondence from/to J Tecce re same (.2) | EEDWA | B011 | 0.50 |
| 12/07/09 | Conference call with Committee counsel to discuss documents discovery issues re: JP Morgan adversary | JDORS | B011 | 0.50 |
| 12/07/09 | Various e-mails with Edwards re: responses to JP Morgan discovery requests | JDORS | B011 | 0.10 |
| 12/07/09 | Conference with Evangelos Kostoulas re: privilege issue relating to transfer of cause of action to third-party | JDORS | B011 | 0.50 |
| 12/07/09 | Conference with M. Neiburg re: possible complaint against former member of joint venture | JRUCK | B011 | 0.10 |
| 12/07/09 | Summarize research re: Triad adversary proceeding | MSEWA | B011 | 1.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                Invoice No. 40333018                01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/07/09 | Call with E. Kostoulas re: Waterfield litigation and NDA | SBEAC | B011 | 0.10 |
| 12/07/09 | Email lto K. Nystrom re: David Linn and Waterfield litigation issues | SBEAC | B011 | 0.10 |
| 12/07/09 | Email from S. Martinez re: AHMSI settlement - Exhibit F | SBEAC | B011 | 0.10 |
| 12/07/09 | Email from E. Edwards re; JPMorgan response to committee's document request | SBEAC | B011 | 0.10 |
| 12/07/09 | Email from K. Nystrom re: confidentiality agreement re: Waterfield litigation | SBEAC | B011 | 0.10 |
| 12/08/09 | Review JPM's Responses and Objections to First Discovery Requests issued by Committee | EEDWA | B011 | 0.30 |
| 12/08/09 | Work on Responses and Objections to JPM's First Discovery Requests to the Debtors | EEDWA | B011 | 3.70 |
| 12/08/09 | Meet with J Dorsey re: Objections and Responses to JPM's First Discovery Requests to the Debtors | EEDWA | B011 | 0.20 |
| 12/08/09 | Teleconference with AHM, Kroll, J Irving, M Morris and J Dorsey re: Responding to JPM's First Discovery Requests to the Debtors | EEDWA | B011 | 1.40 |
| 12/08/09 | Telephone from S Martinez re: JPM's First Discovery Requests to the Debtors | EEDWA | B011 | 0.10 |
| 12/08/09 | Telephone to/from M McGuire re: Zolfo Cooper documents (AHM V JPM) | EEDWA | B011 | 0.20 |
| 12/08/09 | Assist with review of pleadings for Fairness Hearing re: WARN | JBATH | B011 | 2.80 |
| 12/08/09 | E-mails with Edwards re: responses to JP Morgan First Set of Discovery Requests | JDORS | B011 | 0.10 |
| 12/08/09 | Conference call with co-counsel and client re: responses to JP Morgan discovery requests | JDORS | B011 | 0.60 |
| 12/08/09 | Review various e-mails and draft response re: possible complaint against member of former joint venture and scheduling of teleconference to discuss same | JRUCK | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/08/09 | Email to Pratima Jayswal regarding documents related to wire transfers from joint venture bank account | MNEIB | B011 | 0.20 |
| 12/08/09 | Exchange emails with Scott Martinez regarding factual background of joint venture and preparing complaint | MNEIB | B011 | 0.10 |
| 12/08/09 | Discussion with Justin Rucki regarding preparation of complaint for conversion against former member of joint venture | MNEIB | B011 | 0.20 |
| 12/08/09 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 0.70 |
| 12/08/09 | Email to M. Indelicato re: WLR settlement | SBEAC | B011 | 0.10 |
| 12/08/09 | Review Waterfield litigation confidentiality agreement and email to K. Nystrom and E. Kostoulas re: same; | SBEAC | B011 | 0.10 |
| 12/08/09 | Emails with E. Edwards re: JPMorgan response to committee's document request | SBEAC | B011 | 0.10 |
| 12/08/09 | Emails from W Barnes, C. Loizides and C. Crowther re: Beall v. AHM | SBEAC | B011 | 0.10 |
| 12/09/09 | Review/execute Stipuation Extending Deadlines re Motion to Dismiss; Correspondence from/to M Parikah re same (AHM V JPM) | EEDWA | B011 | 0.20 |
| 12/09/09 | Work on JPM discovery | EEDWA | B011 | 5.20 |
| 12/09/09 | Review letters from Wells Fargo (x20) re: rescission of mortgage insurance | EEDWA | B011 | 0.60 |
| 12/09/09 | Teleconfernce with S Zieg re: Triad research (.2) and JPM discovery (.1) | EEDWA | B011 | 0.30 |
| 12/09/09 | Assist with preparation of documents for Fairness Hearing re: WARN | JBATH | B011 | 2.00 |
| 12/09/09 | (Warn)  Correspondence to/correspondence from M. Olsen regarding status of any stray objections to settlement agreement | MMINE | B011 | 0.30 |
| 12/09/09 | Email to/from S. Hulse, S. Holt and M. Minella and review document related to same | SBEAC | B011 | 0.30 |
| 12/09/09 | Review and revise WARN settlement order | SBEAC | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001            Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/09/09 | Call and email from M. Minella re: final order on WARN settlement | SBEAC | B011 | 0.10 |
| 12/10/09 | Conference with D. Laskin regarding preference actions | BWALT | B011 | 0.10 |
| 12/10/09 | Email to S. Martinez re: Rucker | CCROW | B011 | 0.20 |
| 12/10/09 | Telephone call from E. Salan re: DeLage Landen | CCROW | B011 | 0.10 |
| 12/10/09 | Correspondence to J Irving re: document collection for JPM's First Discovery Requests to the Debtors | EEDWA | B011 | 0.10 |
| 12/10/09 | Assist with preparation for Fairness Hearing re: WARN | JBATH | B011 | 0.70 |
| 12/10/09 | Emails from Sean Beach regarding E & O policies | MNEIB | B011 | 0.20 |
| 12/10/09 | Email from M. Minella re: fairness hearing re: WARN | SBEAC | B011 | 0.10 |
| 12/10/09 | Emails with M. Minella re: final order on WARN Settlement | SBEAC | B011 | 0.10 |
| 12/11/09 | Email from/to E Salan re: DeLage Landen | CCROW | B011 | 0.20 |
| 12/11/09 | Emails to/from L. Brooks re: Ambac | CCROW | B011 | 0.50 |
| 12/11/09 | Review demand letter from Wells Fargo re: repayment obligation based on recission of mortgage insurance | EEDWA | B011 | 0.10 |
| 12/11/09 | Review correspondence from Wells Fargo (x4) re: rescission of mortgage insurance | EEDWA | B011 | 0.20 |
| 12/11/09 | Correspondence to and from J. Zawadzki re: payroll service for WARN settlement | MMINE | B011 | 0.20 |
| 12/11/09 | Email from M. Minella re: fairness hearing re: WARN | SBEAC | B011 | 0.10 |
| 12/14/09 | Email to/from S. Martinez re: Rucker | CCROW | B011 | 0.10 |
| 12/14/09 | Telephone call to C. Brown re: Rucker | CCROW | B011 | 0.10 |
| 12/14/09 | Assist with review of client documents re: WARN | JBATH | B011 | 1.30 |
| 12/14/09 | Review memo on background of mortgage First Limited prior to 12/15 teleconference | JRUCK | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/14/09 | Conference with M. Neiburg re: preparations for 12/15 teleconference re: potential complaint against former joint venture partner | JRUCK | B011 | 0.10 |
| 12/14/09 | Review operating agreement re: potential complaint against former joint venture partner | JRUCK | B011 | 0.40 |
| 12/14/09 | Review previous research re: potential complaint against former joint venture partner | JRUCK | B011 | 0.30 |
| 12/14/09 | Review email from Catharine Cassagnau-Lundie and analyze attached documents in connection with joint venture and potential complaint against former co-member | MNEIB | B011 | 0.40 |
| 12/14/09 | Call to A. Currie re: preference action letter and review same | SBEAC | B011 | 0.40 |
| 12/15/09 | Telephone call to C. Brown re: Rucker | CCROW | B011 | 0.20 |
| 12/15/09 | Email from/to D. Voulo re: Ambac Subpoena | CCROW | B011 | 0.30 |
| 12/15/09 | Email from/to J. Funaro re: Ambac Subpoena | CCROW | B011 | 0.20 |
| 12/15/09 | Review and evaluate incoming pleadings from Third Circuit Apeal regarding Bear Stearns/Wells Fargo for distribution to co-counsel and client | DLASK | B011 | 0.30 |
| 12/15/09 | Work on responding to JPM's First Set of Discovery to the Debtors | EEDWA | B011 | 4.40 |
| 12/15/09 | Teleconference with J Irving re: Debtors' Responses to JPM's First Set of Discovery requests (.3) Meet with J Dorsey re same (.2) | EEDWA | B011 | 0.50 |
| 12/15/09 | Review and revise draft responses to JP Morgan discovery requests | JDORS | B011 | 1.50 |
| 12/15/09 | Draft e-mail to M. Neiburg re: issues to discuss prior to teleconference re: possible complaint against former joint venture partner | JRUCK | B011 | 0.30 |
| 12/15/09 | Conferences with M. Neiburg re: issues to clarify prior to teleconference re: possible complaint against former joint venture partner | JRUCK | B011 | 0.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                                01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/15/09 | Additional research re: procedural issues related to possible causes of action against former joint venture partner | JRUCK | B011 | 0.80 |
| 12/15/09 | Teleconference with S. Martinez, M. Neiburg, C. Colagiacomo and C. Lundie re: possible legal action against former joint venture partner (portion of call) | JRUCK | B011 | 0.30 |
| 12/15/09 | Review and analyze factual background of joint venture in preparation for drafting complaint against former co-member | MNEIB | B011 | 0.30 |
| 12/15/09 | Conference call with Scott Martinez and Justin Rucki regarding filing complaint against former co-member of joint venture | MNEIB | B011 | 0.70 |
| 12/15/09 | Exchange emails and discussion with Justin Rucki regarding documentation supporting debtors' proposed complaint to be filed against former co-member of joint venture | MNEIB | B011 | 0.40 |
| 12/15/09 | Email from J. Tecce re: Wells Fargo v. American Home et al. | SBEAC | B011 | 0.10 |
| 12/16/09 | Telephone call from/to F. Barakat re: Preference Claim | CCROW | B011 | 0.20 |
| 12/16/09 | Meet with J Dorsey re: Responses and Objections to JPM's First Set of Discovery Requests to the Debtors | EEDWA | B011 | 0.10 |
| 12/16/09 | Research and draft letter response re: Wells Fargo Loan Repurchase Demand letter | EEDWA | B011 | 1.10 |
| 12/16/09 | Review documents from A Dokos re: Debtors First Production to JPMC (AHM v JPMC) | EEDWA | B011 | 3.90 |
| 12/16/09 | Correspondence from/to J Irving re: JPMC's request for an extension to respond to Motion to Dismiss | EEDWA | B011 | 0.10 |
| 12/16/09 | Email from K. Lennon re: Triad | SBEAC | B011 | 0.10 |
| 12/17/09 | Emails to/from D. Voulo re: Ambac | CCROW | B011 | 0.20 |
| 12/17/09 | Email to/from J. Burzenski re: Ambac | CCROW | B011 | 0.20 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/09 | Email from/to T. Pino re: Ricoh | CCROW | B011 | 0.10 |
| 12/17/09 | Review HBD's comments to Debtors Responses, Objections and Answers to JPMC's First Discovery Requests and revise per the same (AHM v JPMC) | EEDWA | B011 | 4.60 |
| 12/17/09 | E-mails with Edwards re: Debtors' Written Response to JPMorgan's First Discovery Requests | JDORS | B011 | 0.10 |
| 12/17/09 | Review and revise draft discovery responses to JP Morgan re: adversary proceeding | JDORS | B011 | 1.30 |
| 12/17/09 | Review and revise demand letter to former joint venture partner drafted by M. Neiburg and comments of others to letter | JRUCK | B011 | 0.40 |
| 12/17/09 | Draft demand letters directed to former co-member of joint venture and its principal | MNEIB | B011 | 0.80 |
| 12/17/09 | Review and respond to email from Carlo Colagiacomo regarding demand letters and revisions per comments | MNEIB | B011 | 0.30 |
| 12/17/09 | Email from C. Crowther re: Ambac v. EMC / American Home Mortgage subpoena response | SBEAC | B011 | 0.10 |
| 12/18/09 | Conference with E. Edwards regarding interrogatories re: JPM | CCROW | B011 | 0.20 |
| 12/18/09 | Emails from/to L. Brooks re: Ambacn (numerous) | CCROW | B011 | 0.80 |
| 12/18/09 | Email from/to D. Voulo re: Ambac | CCROW | B011 | 0.10 |
| 12/18/09 | Draft responses to S Martinez's questions concerning JPMC's First Discovery Requests (.9) Meet with J Dorsey re same (.1) Telephone to S Martinez re same (.1) | EEDWA | B011 | 1.10 |
| 12/18/09 | Telephone from A Dokos re: document production (AHM v JPMC) | EEDWA | B011 | 0.10 |
| 12/18/09 | Revise Debtors' Responses, Objections and Answers to JPMC's First Discovery Requests (.4) Correspondence to working group re same (.1) (AHM v JPM) | EEDWA | B011 | 0.50 |
| 12/21/09 | Email from/to L. Brooks re: Ambac | CCROW | B011 | 0.30 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                     Invoice No. 40333018                          01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/21/09 | Email to C. Colagiacomo and J. Burzenski re: Ambac subpoena | CCROW | B011 | 0.30 |
| 12/21/09 | Emails from/to L. Brooks re: Ambac | CCROW | B011 | 0.60 |
| 12/21/09 | Telephone call from S. Ross re: AON | CCROW | B011 | 0.10 |
| 12/21/09 | Draft Settlement Agreement re: AON | CCROW | B011 | 0.40 |
| 12/21/09 | Emails to S. Ross re: AON Consulting | CCROW | B011 | 0.10 |
| 12/21/09 | Review, revise, finalize to file Debtors Responses, Objections and Answers to JP Morgan's First Discovery Requests | EEDWA | B011 | 0.40 |
| 12/21/09 | Exchange emails with Russ Johnson and Deb Laskin regarding scheduling order | MNEIB | B011 | 0.20 |
| 12/21/09 | Emails from L. Brooks and C. Crowther re: Ambac v. EMC / American Home Mortgage subpoena response | SBEAC | B011 | 0.10 |
| 12/22/09 | Telephone call from J. Hawkins re: Accurint/MARI | CCROW | B011 | 0.20 |
| 12/22/09 | Email from/to J. Burzenski re: Ambac | CCROW | B011 | 0.20 |
| 12/22/09 | Correspondence to M McGuire re: Debtors' Exhibits to Responses to JPM's First Disovery Requests | EEDWA | B011 | 0.10 |
| 12/22/09 | Work with J Irving re: 502(d) Stipulation with JPM (2) Meet with J Dorsey re same (.1) Review proposed 502(d) Stipulation (AHM v. JPM) | EEDWA | B011 | 0.50 |
| 12/22/09 | Telephone to S Zieg re: Triad Status (.1) Meet with S Beach re same (.1) | EEDWA | B011 | 0.20 |
| 12/22/09 | Telephone to/from C Jarvinen re: status of Triad Adversary Proceeding | EEDWA | B011 | 0.20 |
| 12/22/09 | Review/execute Certificate of Service re: Debtors' Responses, Objections and Answers to JPM's First Discovery Requests | EEDWA | B011 | 0.10 |
| 12/22/09 | Exchange emails with Deb Laskin regarding scheduling order | MNEIB | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/22/09 | Review correspondence from C. Jarvinen re: Triad v. American Home Mortgage adversary proceeding | SZIEG | B011 | 0.10 |
| 12/22/09 | Draft correspondence to S. Beach and E. Edwards re: status of Triad v. American Home Mortgage adversary proceeding | SZIEG | B011 | 0.10 |
| 12/23/09 | Email to L. Brooks re: Ambac | CCROW | B011 | 0.10 |
| 12/23/09 | Email to C. Brown re: Rucker | CCROW | B011 | 0.20 |
| 12/23/09 | Correspondence from/to M McGuire re: Stipulation Extending Deadlines for Motion to Dismiss (.1) Review/execute the same (.1) | EEDWA | B011 | 0.20 |
| 12/28/09 | Update dockets and electroinc files regarding preference actions (.4); conference with C. Crowther regarding scheduling order (.1); update status chart (Batch 1 and Batch 2) (.8); update service (.2) | BWALT | B011 | 1.50 |
| 12/28/09 | Review email from C. Brown; email to S. Martinez re: Rucker | CCROW | B011 | 0.30 |
| 12/28/09 | Emails from/to D. Voulo re: Rucker | CCROW | B011 | 0.30 |
| 12/28/09 | Telephone call from S. Martinez re: Rucker | CCROW | B011 | 0.10 |
| 12/28/09 | Email to C. Brown re: Rucker | CCROW | B011 | 0.30 |
| 12/28/09 | Email from C. Brown and D. Voulo re: Rucker | CCROW | B011 | 0.20 |
| 12/28/09 | Email from/to C. Brown re: Rucker | CCROW | B011 | 0.20 |
| 12/28/09 | Telephone call to E. Salan re: DeLage Landen | CCROW | B011 | 0.10 |
| 12/28/09 | Review OCB/SNV analysis and defenses re: MARI | CCROW | B011 | 0.40 |
| 12/28/09 | Email to E. Schnitzer re: MARI | CCROW | B011 | 0.10 |
| 12/28/09 | Email from C. Brown re: Rucker | CCROW | B011 | 0.10 |
| 12/28/09 | Email from/to E. Salan re: De Lage Landen | CCROW | B011 | 0.10 |
| 12/28/09 | Assist with review of pleadings re: WARN | JBATH | B011 | 0.30 |
| 12/28/09 | Call from M. Minuti re: Triad litigation | SBEAC | B011 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
 File No. 066585.1001              Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/28/09 | Work with S. Beach re: adversary proceeding filed by Triad Insurance Company | SZIEG | B011 | 0.20 |
| 12/29/09 | Prepare notice of voluntary dismissal with prejudice in Adv. 09-51747 and 09-51746 and email exchange with C. Crowther regarding same (.5); review email regarding extension in DeLage adversary action (.1) | BWALT | B011 | 0.60 |
| 12/29/09 | Research new value issues re: MARI | CCROW | B011 | 0.30 |
| 12/29/09 | Email to E. Schnitzer re: MARI | CCROW | B011 | 0.10 |
| 12/29/09 | Analyze defenses re: Accurint | CCROW | B011 | 0.30 |
| 12/29/09 | Email to B. Walters re: Accurint/MARI | CCROW | B011 | 0.10 |
| 12/29/09 | Email to J. Hawkins re: Accurint/MARI | CCROW | B011 | 0.20 |
| 12/29/09 | Email from/to B. Walters re: Accurint/MARI | CCROW | B011 | 0.10 |
| 12/29/09 | Email from/to J. Hawkins re: Accurint/MARI | CCROW | B011 | 0.10 |
| 12/29/09 | Emails from/to B. Walters regarding Notice re: MARI/Accurint | CCROW | B011 | 0.10 |
| 12/29/09 | Review email from C. Brown re: Rucker | CCROW | B011 | 0.10 |
| 12/29/09 | Review emails from S. Martinez and D. Voulo re: Rucker | CCROW | B011 | 0.20 |
| 12/29/09 | Correspondence to C Jarvinen re: Extension to file Answer in Triad Adv Pro | EEDWA | B011 | 0.10 |
| 12/29/09 | Correspondence from/telephone to J Irving re: Confidentiality Issues for Document Production to JPMC (AHM v JPMC) | EEDWA | B011 | 0.50 |
| 12/29/09 | Meet with S Zieg re: Triad Adversary Proceeding | EEDWA | B011 | 0.90 |
| 12/29/09 | Assist with review of pleadings and client documents re: WARN | JBATH | B011 | 3.00 |
| 12/29/09 | Review e-mail re: letter demanding return of funds wrongfully taken by former joint venture partner | JRUCK | B011 | 0.10 |
| 12/29/09 | Email to Scott Martinez regarding demand letters | MNEIB | B011 | 0.10 |
| 12/29/09 | Discuss with E. Edwards re: Triad research | MSEWA | B011 | 0.10 |
| 12/29/09 | Review research re: Triad adversary proceeding | MSEWA | B011 | 1.40 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/29/09 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 0.30 |
| 12/29/09 | Work with E. Edwards re: discovery issues in JP Morgan Chase litigation | SZIEG | B011 | 0.20 |
| 12/29/09 | Work with E. Edwards re: Triad v. American Home Mortgage adversary proceeding | SZIEG | B011 | 0.20 |
| 12/30/09 | File notices of voluntary dismissal with prejudice in adv. 09-51746 and 09-51747 and update files | BWALT | B011 | 0.50 |
| 12/30/09 | Emails from/to D. Clark re: MCI/Verizon Business (numerous) | CCROW | B011 | 0.80 |
| 12/30/09 | Review NV analysis re: Verizon Business | CCROW | B011 | 0.30 |
| 12/30/09 | Email to P. Moran re: Verizon Business | CCROW | B011 | 0.20 |
| 12/30/09 | Assist with review of pleadings re: WARN | JBATH | B011 | 0.80 |
| 12/30/09 | Email to Pratima Jayswal regarding status of document production | MNEIB | B011 | 0.10 |
| 12/30/09 | Legal research re: Triad adversary proceeding | MSEWA | B011 | 1.90 |
| 12/31/09 | Email to J. Hawkins re: MARI/Accurint | CCROW | B011 | 0.10 |
| 12/31/09 | Email from E. Edwards re: Triad v AHM/Countrywide | SBEAC | B011 | 0.20 |
| | Sub Total | | | 117.80 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/01/09 | Emails from/to M. Indelicato re: fees of the trustee (.1); and review Plan, Confirmation Order and Trust Agreement re: same (.5) | SBEAC | B012 | 0.60 |
| 12/02/09 | Conference with S. Beach re: compensation to Plan Trustee | PMORG | B012 | 0.20 |
| 12/02/09 | Review plan and confirmation order documents (.7); draft memo (.4) and conference with P. Morgan (.2) re: compensation of Plan Trustee | SBEAC | B012 | 1.30 |
| 12/07/09 | Email from/to L. Smalley re: transition/update call | SBEAC | B012 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/07/09 | Call and email from M. Indelicato re: transition/update call | SBEAC | B012 | 0.20 |
| 12/09/09 | Email from/to R. Bartley re: Plan Trust and Trustee | SBEAC | B012 | 0.10 |
| 12/11/09 | Emails with B. Goodman and R. Bartley re: AHM Plan Trust and Trustee | SBEAC | B012 | 0.10 |
| 12/16/09 | Call to S. Martinez re: WARN settlement and plan reserves | SBEAC | B012 | 0.40 |
| 12/17/09 | Call from S. Martinez re: plan effective date issues | SBEAC | B012 | 0.10 |
| | Sub Total | | | 3.10 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/02/09 | Telephone from Depository Trust regarding Effective Date | DLASK | B013 | 0.10 |
| 12/08/09 | Email to claimant regarding status of plan effectiveness | MNEIB | B013 | 0.10 |
| 12/15/09 | Telephone call to H. McKeever re: borrower inquiry | PJACK | B013 | 0.40 |
| 12/17/09 | Correspondence (x6) with H. Winstead, S. Martinez re: borrower loan file inquiry | PJACK | B013 | 0.30 |
| 12/21/09 | Telephone from Depository Trust regarding Effective Date | DLASK | B013 | 0.10 |
| 12/28/09 | Review and respond to email from claimant regarding plan effective date | MNEIB | B013 | 0.10 |
| 12/29/09 | Telephone call from creditor re: Creditor call | CCROW | B013 | 0.10 |
| | Sub Total | | | 1.20 |

| Date | Description | Attorney | Task Code | Time |
|---|---|---|---|---|
| 12/29/09 | Email from N. Marfino re: board of directors extension request | SBEAC | B014 | 0.10 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001          Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| | Sub Total | | | 0.10 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/09/09 | Continue drafting motion for summary judgment on Mt. Prospect 506(c) claim | JRUCK | B016 | 4.50 |
| | Sub Total | | | 4.50 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/09 | Prepare and file Certificates of No Objection for Allen & Overy's and Quinn's Fee Applications | DLASK | B017 | 0.50 |
| 12/01/09 | Confer with S. Beach re: response to fee examiner | PJACK | B017 | 0.20 |
| 12/01/09 | Call to D. Laskin re: fee examiner response | SBEAC | B017 | 0.10 |
| 12/01/09 | Email from D. Laskin re: retention of Receivable Management Services | SBEAC | B017 | 0.10 |
| 12/01/09 | Email from/to S. Pugh re: fee examiner inquiry | SBEAC | B017 | 0.10 |
| 12/02/09 | Prepare Notice, finalize for filing and coordinate service of Weiner Brodsky's Fee Application | DLASK | B017 | 0.40 |
| 12/02/09 | Finalize for filing and coordinate service of Young Conaway's Fee Application for August 2009 | DLASK | B017 | 0.50 |
| 12/02/09 | Prepare and file Certificate of No Objection for PricewaterhouseCoopers' Fee Application | DLASK | B017 | 0.40 |
| 12/02/09 | Correspondence with Souders re: WBSK 25th fee application filing (.1) and follow up with Laskin re: same (.1) | RBART | B017 | 0.20 |
| 12/02/09 | Email from D. Laskin re: application to retain Receivable Management Services | SBEAC | B017 | 0.10 |
| 12/04/09 | Prepare Notice, finalize for filing and coordinate service of Allen & Overy's Fee Application | DLASK | B017 | 0.40 |
| 12/08/09 | Assemble fee applications and draft Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/08/09 | Draft letter to Fee Examiner re: YCST fee applications | PJACK | B017 | 1.00 |
| 12/09/09 | Assemble Hearing Agendas for exhibits to respond to Fee Examiner inquiry | DLASK | B017 | 0.40 |
| 12/09/09 | Review and respond to emails from Blank Rome regarding Fee Hearing | DLASK | B017 | 0.10 |
| 12/09/09 | Continue preparation of Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.50 |
| 12/09/09 | Prepare Sixth Supplemental Declaration in Support of YCST Retention | KCOYL | B017 | 0.30 |
| 12/09/09 | Revise reply letter to Fee Examiner re: YCST first quarterly | PJACK | B017 | 2.70 |
| 12/09/09 | Draft reply letter to Fee Examiner re: YCST first quarterly | PJACK | B017 | 1.70 |
| 12/09/09 | Edit fee examiner response letter | SBEAC | B017 | 0.80 |
| 12/09/09 | Email to J. Renick RE: YCST response to fee examiner letter | SBEAC | B017 | 0.10 |
| 12/10/09 | Prepare and file Certifications of No Objection to Weiner Brodsky's, Cadwalader's and Quinn's Fee Applications | DLASK | B017 | 0.50 |
| 12/10/09 | Review and revise Sixth Supplemental Affidavit in Support of YCST Retention; Work with Sean Beach re review of same | KCOYL | B017 | 0.30 |
| 12/10/09 | Emails with S. Martinez and B. Fernandes re: Zuckerman fee order | SBEAC | B017 | 0.10 |
| 12/10/09 | Emails with M. Indelicato re: Zuckerman fee order | SBEAC | B017 | 0.10 |
| 12/11/09 | Email to Robert Poppiti, Michael Nestor, Cheryl Santiago re: Response to Fee Examiner's Preliminary Report regarding YCST | JPATT | B017 | 0.10 |
| 12/11/09 | Correspondence with Clark-Smith re: AHMSI/Bearing Point representation (.2) | RBART | B017 | 0.20 |
| 12/14/09 | Call with S. Martinez re: retention of BDO for tax work and potential conflict issues related thereto | SBEAC | B017 | 0.80 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001              Invoice No. 40333018                    01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/09 | Update Interim Fee Request for Debtors' Professionals | DLASK | B017 | 0.30 |
| 12/18/09 | Prepare Notice, Finalize for filing and coordinate service of Quinn Emanuel's Fee Application | DLASK | B017 | 0.50 |
| 12/18/09 | Prepare Notices, finalize for filing and coordinate service of Weiner Brodsky's Fee Applications | DLASK | B017 | 0.60 |
| 12/18/09 | Finalize for filing and coordinate service of Debtors' Professionals' Interim Fee Request | DLASK | B017 | 0.50 |
| 12/23/09 | Prepare and file Certificates of No Objection for Fee Applications of Zolfo Cooper and, Cadwalader | DLASK | B017 | 0.50 |
| 12/23/09 | Prepare Notice, finalize for filing and coordinate service of Zolfo's Fee Application | DLASK | B017 | 0.40 |
| 12/28/09 | Prepare and file Certificates of No Objection for the following Professionals' Fee Applications: Young Conaway; Weiner Brodsky; Allen & Overy | DLASK | B017 | 0.50 |
| 12/29/09 | Prepare Notice, finalize for filing and coordinate service of Allen & Overy Fee Application | DLASK | B017 | 0.50 |
| | Sub Total | | | 17.00 |

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/01/09 | Prepare Young Conaway's Fee Application | DLASK | B018 | 0.50 |
| 12/01/09 | Review September fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.80 |
| 12/02/09 | Review/revise August fee application | PMORG | B018 | 0.10 |
| 12/03/09 | Prepare Young Conaway's Fee Application | DLASK | B018 | 0.70 |
| 12/03/09 | Finalize for filing and coordinate service of Young Conaway's Fee Application for September 2009 | DLASK | B018 | 0.50 |
| 12/14/09 | Review October fee exhibits to ensure protection of privilege and compliance with local rules | PMORG | B018 | 2.40 |
| 12/16/09 | Prepare Young Conaway's Fee Application | DLASK | B018 | 0.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
File No. 066585.1001                    Invoice No. 40333018                         01-29-2010

| Date | Description | Attorney | Task Code | Time |
|------|-------------|----------|-----------|------|
| 12/17/09 | Finalize for filing and coordinate service of Young Conaway's Fee Application | DLASK | B018 | 0.40 |
| | Sub Total | | | 7.90 |

# EXHIBIT B

YOUNG CONAWAY STARGATT & TAYLOR, LLP

American Home Mortgage Investment Corp.
Billing Period Through December 31, 2009

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 7,645.70 |
| Long Distance Telephone | 493.37 |
| Federal Express | 2,263.35 |
| Filing Fee | 500.00 |
| Deposition/Transcript | 2,882.25 |
| Delivery / Courier | 343.75 |
| Computerized Legal Research | 42.75 |
| Working Meals | 35.15 |
| Teleconference / Video Conference | 169.57 |
| Postage | 919.28 |
| Total Disbursements: | $15,295.17 |

CONTROL:    398152

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

| MATTER | TIMEKEEPER | RECORDED VALUE | BILLING VALUE | ALLOCATED VALUE | --- REVISED --- ALLOCATED VALUE | PERCENT ALLOCATED |
|---|---|---|---|---|---|---|

TOTALS FOR INSTRUCTION:

| | | 141,523.50 | 141,479.50 | 141,479.50 | | |

UNBILLED EXPENSE DETAILS THROUGH 12/31/2009

MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 11/13/09 | 904 | 3221688 | 122942 | | SBEAC Teleconference - Payee: Soundpath Confer Services, LLC | 6.95 | 6.95 | | B | |
| | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 11/16/09 | 904 | 3221693 | 122942 | | CCROW Teleconference - Payee: Soundpath Confer Services, LLC | 9.75 | 9.75 | | B | |
| | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 11/18/09 | 904 | 3221692 | 122942 | | MMINE Teleconference - Payee: Soundpath Confer Services, LLC | 17.63 | 17.63 | | B | |
| | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 11/19/09 | 904 | 3221689 | 122942 | | SBEAC Teleconference - Payee: Soundpath Confer Services, LLC | 10.47 | 10.47 | | B | |
| | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 11/23/09 | 904 | 3221690 | 122942 | | SBEAC Teleconference - Payee: Soundpath Confer Services, LLC | 17.32 | 17.32 | | B | |
| | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 12/01/09 | 030 | 3172784 | 121553 | | PMORG Deposition/Transcript - Payee: Elaine M. Ryan Copy of Expedited transcript of 11/13/09 hearing | 166.75 | 166.75 | | B | |
| | | | | | VENDOR NAME: Elaine M. Ryan | | | | | |
| 12/01/09 | S001 | 3173033 | | | MQUIN Photocopy Charges 0931 0931 | 8.40 | 8.40 | 4.20 | B | |
| | | | | | VENDOR NAME: | | | | | |
| 12/01/09 | S001 | 3173034 | | | MQUIN Photocopy Charges 0931 0931 | 8.40 | 8.40 | 4.20 | B | |
| | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

Page 108 (108)
RUN: 01/29/10
TIME: 12:53:08

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/01/09 | S001SCN | 3173035 | | | | CCROWScanning Charges 0687 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/01/09 | S001SCN | 3173036 | | | | CCROWScanning Charges 0687 | 2.60 | 1.30 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/01/09 | S001SCN | 3173037 | | | | CCROWScanning Charges 0687 | 4.20 | 2.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/01/09 | S001SCN | 3173038 | | | | CCROWScanning Charges 0687 | 1.20 | 0.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/01/09 | S001SCN | 3173039 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/01/09 | S001SCN | 3173040 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/01/09 | S001SCN | 3173041 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/01/09 | S003 | 3173042 | | | | PMORGLong Distance Telephone 1(518)473-6082 6718 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/01/09 | S003 | 3173043 | | | | PMORGLong Distance Telephone 1(212)478-7320 6621 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/01/09 | S003 | 3173044 | | | | PMORGLong Distance Telephone 1(212)478-7215 6755 | 24.08 | 24.08 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/01/09 | S003 | 3173045 | | | | PMORGLong Distance Telephone 1(212)750-6434 6755 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/01/09 | S003 | 3173046 | | | | PMORGLong Distance Telephone 1(805)856-9400 3571 | 6.88 | 6.88 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174712 | | | | MSEWAPhotocopy Charges | 2.20 | 1.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

Page 109 (109)
RUN: 01/29/10
TIME: 12:53:08

CONTROL:   398152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | E/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174713 | | | 0982 0982 | DLASKPhotocopy Charges 0531 0531 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174714 | | | 0531 0531 | DLASKPhotocopy Charges | 4.20 | 2.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174715 | | | 0982 0982 | MSEWAPhotocopy Charges | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174716 | | | 0982 0982 | MSEWAPhotocopy Charges | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174717 | | | 0795 0795 | SRIDDPhotocopy Charges | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174718 | | | 0795 0795 | SRIDDPhotocopy Charges | 3.00 | 1.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174719 | | | 0795 0795 | SRIDDPhotocopy Charges | 1.40 | 0.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174720 | | | 0795 0795 | SRIDDPhotocopy Charges | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174721 | | | 0795 0795 | SRIDDPhotocopy Charges | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174722 | | | 0795 0795 | SRIDDPhotocopy Charges | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174723 | | | 0795 0795 | SRIDDPhotocopy Charges | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174724 | | | 0982 0982 | MSEWAPhotocopy Charges | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174725 | | | 0905 | JBATHPhotocopy Charges | 0.20 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174726 | | | 0317 | BWALTPhotocopy Charges | 2.40 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/02/09 | S001 | 3174727 | | | 0982 0982 | MSEWAPhotocopy Charges | 2.80 | 1.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:   398152

CLIENT: 065585 American Home Mortgage Investment Corp.      MATTER: 065585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 12/02/09 | S001 | 3174728 | | | MSEWA | Photocopy Charges 0982 0982 | 0.60 | 0.30 | | B | | | | | |
| 12/02/09 | S001 | VENDOR NAME: 3174729 | | | MSEWA | Photocopy Charges 0982 0982 | 2.40 | 1.20 | | B | | | | | |
| 12/02/09 | S001SCN | VENDOR NAME: 3174730 | | | CCRON | Scanning Charges 0687 | 1.60 | 0.80 | | B | | | | | |
| 12/02/09 | S001SCN | VENDOR NAME: 3174731 | | | DLASK | Scanning Charges 0531 | 5.00 | 2.50 | | B | | | | | |
| 12/02/09 | S001SCN | VENDOR NAME: 3174732 | | | UACCO | Scanning Charges | 1.00 | 0.50 | | B | | | | | |
| 12/02/09 | S001SCN | VENDOR NAME: 3174733 | | | UACCO | Scanning Charges | 4.40 | 2.20 | | B | | | | | |
| 12/02/09 | S001SCN | VENDOR NAME: 3174734 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/02/09 | S001SCN | VENDOR NAME: 3174735 | | | DLASK | Scanning Charges 0531 | 3.60 | 1.80 | | B | | | | | |
| 12/02/09 | S001SCN | VENDOR NAME: 3174736 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| 12/02/09 | S001SCN | VENDOR NAME: 3174737 | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | | | | | |
| 12/02/09 | S001SCN | VENDOR NAME: 3174738 | | | DLASK | Scanning Charges 0531 | 25.60 | 12.80 | | B | | | | | |
| 12/02/09 | S003 | VENDOR NAME: 3174739 | | | PMORG | Long Distance Telephone 1(212)750-6434 6755 | 0.69 | 0.69 | | B | | | | | |
| 12/02/09 | S003 | VENDOR NAME: 3174740 | | | PMORG | Long Distance Telephone 1(212)478-7215 6755 | 3.44 | 3.44 | | B | | | | | |
| 12/02/09 | S003 | VENDOR NAME: 3174741 | | | PMORG | Long Distance Telephone 1(212)478-7485 6552 | 4.13 | 4.13 | | B | | | | | |
| 12/02/09 | S003 | VENDOR NAME: 3174742 | | | PMORG | Long Distance | 0.69 | 0.69 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

Page 111 (111)
RUN: 01/29/10
TIME: 12:53:08

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ------ BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Telephone 1(212)478-7320 6621 | | | | | |
| | | | | VENDOR NAME: | | | | | | | |
| 12/02/09 | S003 | 3174743 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 11.70 | 11.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 12/02/09 | S003 | 3174744 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 6.88 | 6.88 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 12/03/09 | 053 | 32208575 | 122523 | | JPAITT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | |
| 12/03/09 | S001 | 3175923 | | | MSEWA | Photocopy Charges 0982 0982 | 3.40 | 1.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 12/03/09 | S001 | 3175924 | | | JRUCK | Photocopy Charges 1030 1030 | 1.40 | 0.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 12/03/09 | S001 | 3175925 | | | JRUCK | Photocopy Charges 1030 1030 | 1.80 | 0.90 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 12/03/09 | S001 | 3175926 | | | JRUCK | Photocopy Charges 1030 1030 | 1.20 | 0.60 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 12/03/09 | S001 | 3175927 | | | JRUCK | Photocopy Charges 1030 1030 | 1.40 | 0.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 12/03/09 | S001 | 3175928 | | | JRUCK | Photocopy Charges 1030 1030 | 1.40 | 0.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 12/03/09 | S001 | 3175929 | | | JRUCK | Photocopy Charges 1030 1030 | 2.00 | 1.00 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 12/03/09 | S001 | 3175930 | | | JRUCK | Photocopy Charges 1030 1030 | 1.60 | 0.80 | | B | |
| | | | | VENDOR NAME: | | | | | | | |
| 12/03/09 | S001 | 3175931 | | | JRUCK | Photocopy Charges 1030 1030 | 1.40 | 0.70 | | B | |
| | | | | VENDOR NAME: | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/09 | S001 | 3175932 | | | JRUCK | Photocopy Charges 1030 1030 | 1.80 | 0.90 | | B | — — — — — |
| | | VENDOR NAME: 3175933 | | | | | | | | | |
| 12/03/09 | S001 | | | | MSEWA | Photocopy Charges 0982 0982 | 2.60 | 1.30 | | B | — — — — — |
| | | VENDOR NAME: 3175934 | | | | | | | | | |
| 12/03/09 | S001 | | | | MSEWA | Photocopy Charges 0982 0982 | 3.00 | 1.50 | | B | — — — — — |
| | | VENDOR NAME: 3175935 | | | | | | | | | |
| 12/03/09 | S001 | | | | DWILL | Photocopy Charges 0516 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: 3175936 | | | | | | | | | |
| 12/03/09 | S001 | | | | DLASK | Photocopy Charges 0531 | 227.60 | 113.80 | | B | — — — — — |
| | | VENDOR NAME: 3175937 | | | | | | | | | |
| 12/03/09 | S001SCN | | | | DBOWM | Scanning Charges 0820 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: 3175938 | | | | | | | | | |
| 12/03/09 | S001SCN | | | | CCROW | Scanning Charges 0687 | 1.00 | 0.50 | | B | — — — — — |
| | | VENDOR NAME: 3175939 | | | | | | | | | |
| 12/03/09 | S001SCN | | | | DLASK | Scanning Charges 0531 | 2.40 | 1.20 | | B | — — — — — |
| | | VENDOR NAME: 3175940 | | | | | | | | | |
| 12/03/09 | S001SCN | | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: 3175941 | | | | | | | | | |
| 12/03/09 | S001SCN | | | | DLASK | Scanning Charges 0531 | 2.60 | 1.30 | | B | — — — — — |
| | | VENDOR NAME: 3175942 | | | | | | | | | |
| 12/03/09 | S001SCN | | | | DLASK | Scanning Charges 0531 | 17.00 | 8.50 | | B | — — — — — |
| | | VENDOR NAME: 3175943 | | | | | | | | | |
| 12/03/09 | S001SCN | | | | DLASK | Scanning Charges 0531 | 17.40 | 8.70 | | B | — — — — — |
| | | VENDOR NAME: 3186783 | | | | | | | | | |
| 12/03/09 | S002 | | | | PMORG | Postage | 11.00 | 11.00 | | B | — — — — — |
| | | VENDOR NAME: 3175944 | | | | | | | | | |
| 12/03/09 | S003 | | | | PMORG | Long Distance Telephone 1(631)622-1821 6552 | 11.70 | 11.70 | | B | — — — — — |
| | | VENDOR NAME: 3175945 | | | | | | | | | |
| 12/03/09 | S003 | | | | PMORG | Long Distance Telephone 1(212)478-7215 6755 | 5.50 | 5.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | VENDOR NAME: | | | | | | | |
| 12/03/09 | S003 | 3175946 | | | PMORG | Long Distance Telephone 1(213)694-1015 6552 | 2.06 | 2.06 | | B | --- |
| | | | | VENDOR NAME: | | | | | | | |
| 12/03/09 | S003 | 3175947 | | | PMORG | Long Distance Telephone 1(213)694-1015 6552 | 17.20 | 17.20 | | B | --- |
| | | | | VENDOR NAME: | | | | | | | |
| 12/03/09 | S003 | 3175948 | | | PMORG | Long Distance Telephone 1(631)622-1821 6621 | 19.26 | 19.26 | | B | --- |
| | | | | VENDOR NAME: | | | | | | | |
| 12/03/09 | S003 | 3175949 | | | PMORG | Long Distance Telephone 1(212)762-7226 3570 | 2.75 | 2.75 | | B | --- |
| | | | | VENDOR NAME: | | | | | | | |
| 12/03/09 | S003 | 3175950 | | | PMORG | Long Distance Telephone 1(212)478-7215 6755 | 2.75 | 2.75 | | B | --- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 12/04/09 | 004 | 3187695 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Alyssa Englund NEW YORK CITY, NY | 7.71 | 7.71 | | B | --- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 12/04/09 | 004 | 3187697 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Michael S. Etkin, Esquire ROSELAND, NJ | 7.71 | 7.71 | | B | --- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 12/04/09 | 004 | 3187699 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Federal Deposit Ins. Corp. DALLAS, TX | 11.35 | 11.35 | | B | --- |
| | | | | VENDOR NAME: Federal Express Corporation | | | | | | | |
| 12/04/09 | 004 | 3187700 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Federal | 11.35 | 11.35 | | B | --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | Deposit Ins. Corp. DALLAS, TX | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187702 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Matthew S. Ferguson, Esq. NEW YORK CITY, NY | 17.71 | 17.71 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187704 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lori Fife, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187705 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Stuart Finestone ATLANTA, GA | 11.05 | 11.05 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187707 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Norman P. Fivel, Esq. ALBANY, NY | 9.11 | 9.11 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187709 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - J. David Folds, Esq. WASHINGTON, DC | 7.71 | 7.71 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187710 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ray Fredericks SAN DIEGO, CA | 12.59 | 12.59 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187712 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Susan R. Fuertes, Esq. HOUSTON, TX | 11.35 | 11.35 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187713 | 121982 | | DLASK | Federal Express -- FEDERAL | 11.05 | 11.05 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:   398152

CLIENT: 066585  American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | EXPRESS - Samuel B. Garber CHICAGO, IL | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187715 121982 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Flora Garcia EL CENTRO, CA | 12.59 | 12.59 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187717 121982 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Gil Quentin Alvarez APOPKA, FL | 13.59 | 13.59 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187718 121982 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Internal Revenue Service PHILADELPHIA, PA | 7.71 | 7.71 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187720 121982 | | | SZIEG | Federal Express -- FEDERAL EXPRESS - George Kielman, Esq. MCLEAN, VA | 7.71 | 7.71 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187722 121982 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Sean Malloy, Esq. CLEVELAND, OH | 20.47 | 20.47 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187723 121982 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Christopher Mosley, Esq. FORT WORTH, TX | 11.35 | 11.35 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187725 121982 | | | DLASK | Federal Express -- FEDERAL EXPRESS - Erin Roberts, Esq. VIENNA, VA | 7.71 | 7.71 | | B | — — — — — |

Page 116 (116)
RUN: 01/29/10
TIME: 12:53:08

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:     398152

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 31877788 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - A.G. Edwards & Sons, Inc. ST. LOUIS, MO | 11.05 | 11.05 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187790 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Geoffrey Aaronson MIAMI, FL | 11.05 | 11.05 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187791 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Benjamin C. Ackerly, Esq. RICHMOND, VA | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187793 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Karen D. Adams, C.P.A. MERCED, CA | 12.59 | 12.59 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187795 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - David G. Aelvoet, Esq. SAN ANTONIO, TX | 12.19 | 12.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187796 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jonathan Alter, Esq. HARTFORD, CT | 9.11 | 9.11 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187798 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rick B. Antonoff, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187800 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - John | 7.71 | 7.71 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Ashmead, Esq. NEW YORK CITY, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187802 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Steven W. Kelly, Esq. DENVER, CO | 12.19 | 12.19 | | B | ─ ─ ─ ─ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187803 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richardo I. Kilpatrick, Esquir AUBURN HILLS, MI | 10.47 | 10.47 | | B | ─ ─ ─ ─ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187805 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Maureen Peyton King NEW YORK, NY | 7.71 | 7.71 | | B | ─ ─ ─ ─ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187807 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Hersh Kozlov CHERRY HILL, NJ | 7.71 | 7.71 | | B | ─ ─ ─ ─ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187808 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jon Krigsman BOULDER, CO | 14.73 | 14.73 | | B | ─ ─ ─ ─ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187810 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - David Kuney WASHINGTON, DC | 7.71 | 7.71 | | B | ─ ─ ─ ─ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187812 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa G. Laukitis NEW YORK CITY, NY | 7.71 | 7.71 | | B | ─ ─ ─ ─ |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC E/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/09 | 004 | 3187813 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barbara LaWall, Esg. TUCSON, AZ | 22.59 | 22.59 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 12/04/09 | 004 | 3187815 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lee S. Attanasio NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 12/04/09 | 004 | 3187817 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Elena P. Lazarou, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 12/04/09 | 004 | 3187818 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Leanse LOS ANGELES, CA | 12.59 | 12.59 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 12/04/09 | 004 | 3187820 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Lefkofsky FARMINGTON, MI | 10.47 | 10.47 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 12/04/09 | 004 | 3187822 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen D. Lerner, Esq. CINCINNATI, OH | 10.47 | 10.47 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 12/04/09 | 004 | 3187823 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott K. Levine, Esq. NEW YORK, NY | 7.71 | 7.71 | | B | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | |
| 12/04/09 | 004 | 3187825 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frederick Linfesty BOSTON, | 9.11 | 9.11 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

| UNBILLED DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | MA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187827 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nancy F. Loftus, Esquire FAIRFAX, VA | 7.71 | 7.71 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187828 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Sherry D. Lowe, Esq. FEASTERVILLE TREVO, PA | 7.71 | 7.71 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187830 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gerard Luckman JERICHO, NY | 7.71 | 7.71 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187832 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey S. Margolin NEW YORK CITY, NY | 7.71 | 7.71 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187833 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Margoll ENGLEWOOD, CO | 12.19 | 12.19 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187835 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Madison Martin NASHVILLE, TN | 11.05 | 11.05 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187837 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eloise May, Esq. MARIETTA, GA | 11.05 | 11.05 | | B | --- --- --- --- --- |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187838 | 121982 | | | DLASKFederal Express | 11.35 | 11.35 | | B | --- --- --- --- --- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:   398152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | E/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | -- FEDERAL EXPRESS - David McCall, Esq. PLANO, TX | | | | | | | | | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187840 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert A. McCall, Esqurie BOSTON, MA | 9.11 | 9.11 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187842 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Frank F. McGinn, Esq. BOSTON, MA | 9.11 | 9.11 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187843 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Peter McGonigle PHILADELPHIA, PA | 7.71 | 7.71 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187845 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa C. McLaughlin WILMINGTON, DE | 17.71 | 17.71 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187846 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana McRae SANTA CRUZ, CA | 12.59 | 12.59 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187848 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Jeff Barnes BOCA RATON, FL | 11.05 | 11.05 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187850 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory Meacham IDAHO FALLS, ID | 22.59 | 22.59 | | B | | | | | |

VENDOR NAME: Federal Express Corporation

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER  179833

Page 121 (121)
RUN: 01/29/10
TIME: 12:53:08

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187851 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Miller, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187853 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph T. Moldovan, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187855 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Christopher R. Momjian, Esquir PHILADELPHIA, PA | 7.71 | 7.71 | | B | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187857 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee Mondshein, Esq. WOODBURY, NY | 7.71 | 7.71 | | B | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187858 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Martin A. Mooney ALBANY, NY | 9.11 | 9.11 | | B | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187860 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Eric K. Moser, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187862 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Tina Niehold Moss, Esquire NEW YORK CITY, NY | 17.71 | 17.71 | | B | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187863 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Guy | 9.11 | 9.11 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187865 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas D.H. Barnett GEORGETOWN, DE | 9.40 | 9.40 | | B | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187867 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - David M. Neumann, Esq. CLEVELAND, OH | 10.47 | 10.47 | | B | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187869 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Janice D. Newell, Esquire BOISE, ID | 12.59 | 12.59 | | B | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187870 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Jeffrey J. Newton, Esq. FORT LAUDERDALE, FL | 11.05 | 11.05 | | B | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187872 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrea Niedermeyer DALLAS, TX | 11.35 | 11.35 | | B | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187874 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - North Fork MELVILLE, NY | 7.71 | 7.71 | | B | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187875 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Novotny, Esq. PHOENIX, AZ | 12.59 | 12.59 | | B | |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187877 | 121982 | | | DLASKFederal Express -- FEDERAL | 14.29 | 14.29 | | B | |

Moss, Esq.
BOSTON, MA

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

Page 123 (123)
RUN: 01/29/10
TIME: 12:53:08

CONTROL:   398152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187879 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Larry J. Nyhan, Esq. CHICAGO, IL | 11.05 | 11.05 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187880 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kathleen O'Connell, Esq. ATLANTA, GA | 11.05 | 11.05 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187882 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Office of Thrift Supervision WASHINGTON, DC | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187883 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Brett Barragate, Esq. CLEVELAND, OH | 10.47 | 10.47 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187885 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Harold Olsen, Esquire NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187886 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Tally F. Parker, Jr. IRVING, TX | 23.90 | 23.90 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187888 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Peter S. Partee, Esq. NEW YORK, NY | 7.71 | 7.71 | | B | |

EXPRESS - Kim Nuner NEVADA CITY, CA

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187889 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Petrie DENVER, CO | 12.19 | 12.19 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187891 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Philip, Esq. MEMPHIS, TN | 11.05 | 11.05 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187892 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Steven Pite SAN DIEGO, CA | 22.59 | 22.59 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187894 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Dana S. Pion PHILADELPHIA, PA | 7.71 | 7.71 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187896 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas J. Polis, Esq. IRVINE, CA | 12.59 | 12.59 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187897 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christopher R. Belmonte, Esq. NEW YORK, NY | 7.71 | 7.71 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187899 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael Reynolds COSTA MESA, CA | 12.59 | 12.59 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 12/04/09 | 004 | 3187900 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Richard T. Rice, Esq. WINSTON SALEM, NC | 10.47 | 10.47 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

Page 125 (125)
RUN: 01/29/10
TIME: 12:53:08

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187902 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Shawn Rice SHEBOYGAN, WI | 11.05 | 11.05 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187904 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Fred B. Ringel, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187905 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Christine Roberts, Esq. LAS VEGAS, NV | 12.59 | 12.59 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187907 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Martha E. Romero, Esq. WHITTIER, CA | 12.59 | 12.59 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187909 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert H. Rosenbaum, Esquire RIVERDALE, MD | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187910 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert J. Rosenberg NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187912 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - John Rosenthal, Esq. SAN FRANCISCO, CA | 12.59 | 12.59 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187913 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Louis | 7.71 | 7.71 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                          Page 126 (126)
                                        PROFORMA BILLING WORKSHEET                               RUN: 01/29/10
                                   FOR BILLING PROFORMA NUMBER  179833                           TIME: 12:53:08

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | L. Benza, Esq. BROOKLYN, NY | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187915 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rene Roupinian NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187917 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vadim Rubinstein, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187918 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Samuel Rudman MELVILLE, NY | 7.71 | 7.71 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187920 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rumph MACON, GA | 11.05 | 11.05 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187921 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas Salerno, Esq. PHOENIX, AZ | 12.59 | 12.59 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187923 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Brian D. Salwowski, Esq. INDIANAPOLIS, IN | 10.47 | 10.47 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187924 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Charles Sawyer MINNEAPOLIS, MN | 11.05 | 11.05 | | B | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/04/09 | 004 | 3187926 | 121982 | | | DLASKFederal Express -- FEDERAL | 11.35 | 11.35 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC E/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | EXPRESS - Charles Ziegler, Esq. LAFAYETTE, LA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187928 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - David H. Zielke, Esq. SEATTLE, WA | 12.59 | 12.59 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187929 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - J. William Boone, Esq. ATLANTA, GA | 11.05 | 11.05 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187931 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rebecca Booth PHILADELPHIA, PA | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187932 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ms. Linda Boyle LONE TREE, CO | 12.19 | 12.19 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187934 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - James Brako WEST PALM BEACH, FL | 21.05 | 21.05 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187936 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Gregory A. Bray, Esq. LOS ANGELES, CA | 12.59 | 12.59 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187937 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry E. Bressler PHILADELPHIA, PA | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187939 | 121982 | | | DLASKFederal Express | 7.71 | 7.71 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187941 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lia Brooks NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187942 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mark A. Broude, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187944 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dean Brunel SOMERVILLE, MA | 9.11 | 9.11 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187945 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Juliet Buck NEW YORK, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187947 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - John Capitano CHARLOTTE, NC | 10.47 | 10.47 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187948 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Paul S. Caruso, Esq. CHICAGO, IL | 11.05 | 11.05 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187950 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ling Chow NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187952 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn M. Christianson SAN FRANCISCO, CA | 12.59 | 12.59 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | | | | DLASK | Federal Express | 7.71 | 7.71 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|

**VENDOR NAME: Federal Express Corporation**

| 12/04/09 | 004 | 3187953 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Joseph Cioffi, Esquire NEW YORK CITY, NY | 11.05 | 11.05 | | B | - - - - - |

**VENDOR NAME: Federal Express Corporation**

| 12/04/09 | 004 | 3187955 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Matthew A. Clemente, Esq. CHICAGO, IL | 7.71 | 7.71 | | B | - - - - - |

**VENDOR NAME: Federal Express Corporation**

| 12/04/09 | 004 | 3187957 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 7.71 | 7.71 | | B | - - - - - |

**VENDOR NAME: Federal Express Corporation**

| 12/04/09 | 004 | 3187958 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Ronald L. Cohen, Esquire NEW YORK CITY, NY | 7.71 | 7.71 | | B | - - - - - |

**VENDOR NAME: Federal Express Corporation**

| 12/04/09 | 004 | 3187958 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Enid M. Colson, Esq. LOS ANGELES, CA | 12.59 | 12.59 | | B | - - - - - |

**VENDOR NAME: Federal Express Corporation**

| 12/04/09 | 004 | 3187960 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Connery, Esq. NEW YORK, NY | 7.71 | 7.71 | | B | - - - - - |

**VENDOR NAME: Federal Express Corporation**

| 12/04/09 | 004 | 3187962 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Katherine A. Constantine, Esq. MINNEAPOLIS, MN | 11.05 | 11.05 | | B | - - - - - |

**VENDOR NAME: Federal Express Corporation**

| 12/04/09 | 004 | 3187963 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kelley Cornish, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | - - - - - |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:   398152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | | STATUS | | | | | |
| 12/04/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 3187965 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Michael A. Cox, Attorney Gener DETROIT, MI | 10.47 | 10.47 | | B | | | | | |
| 12/04/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 3187966 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Leo T. Crowley, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | | | | | |
| 12/04/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 3187968 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Julius O. Curling, Esq. DETROIT, MI | 10.47 | 10.47 | | B | | | | | |
| 12/04/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 3187970 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Adam Currier BURLINGTON, CT | 9.11 | 9.11 | | B | | | | | |
| 12/04/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 3187971 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Vincent A. D'Agostino, Esq. ROSELAND, NJ | 7.71 | 7.71 | | B | | | | | |
| 12/04/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 3187973 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Douglas Davis NEW YORK CITY, NY | 7.71 | 7.71 | | B | | | | | |
| 12/04/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 3187975 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Mary DeFalaise, Esq. WASHINGTON, DC | 7.71 | 7.71 | | B | | | | | |
| 12/04/09 | 004 | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| | | 3187977 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Rosa Dominy MACON, GA | 11.05 | 11.05 | | B | | | | | |

```
                                    Young, Conaway, Stargatt and Taylor                        Page 131 (131)
CONTROL:    398152                      PROFORMA BILLING WORKSHEET                              RUN: 01/29/10
                                     FOR BILLING PROFORMA NUMBER   179833                       TIME: 12:53:08

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES       (Continued)
        EXPENSE                                                    RECORDED   BILLING   REVISED  -------- STATUS --------
DATE     CODE   INDEX NO. CHECK # INVOICE  ORIG   DESCRIPTION       VALUE     VALUE     VALUE   CURRENT  BNC B/O H X ENP
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187978 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Dennis J. Drebsky, Esq. NEW YORK CITY, NY | 17.71 | 17.71 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187980 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Adam R. Elgart NEWARK, DE | 7.71 | 7.71 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3187981 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mark Ellenberg WASHINGTON, DC | 7.71 | 7.71 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3196132 | 122286 | | DLASK | Federal Express -- FEDERAL EXPRESS - Douglas Badaszewski MORRISTOWN, NJ | 7.71 | 7.71 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 004 | 3196133 | 122286 | | DLASK | Federal Express -- FEDERAL EXPRESS - Kristi Doughty, Esq. ODESSA, DE | 9.40 | 9.40 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/04/09 | 053 | 3189199 | 121981 | | RBRA | Delivery / Courier - D.D.R. | 281.25 | 281.25 | | B | — — — — — |
| 12/04/09 | S001 | 3177184 | | | CCROW | VENDOR NAME: Parcels, Inc. Photocopy Charges 0667 | 19.40 | 9.70 | | B | — — — — — |
| 12/04/09 | S001 | 3177185 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 | 336.80 | 168.40 | | B | — — — — — |
| 12/04/09 | S001 | 3177186 | | | CCROW | VENDOR NAME: Photocopy Charges 0667 | 496.20 | 248.10 | | B | — — — — — |
| 12/04/09 | S001 | 3177187 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 | 2.40 | 1.20 | | B | — — — — — |
| 12/04/09 | S001 | 3177188 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 | 2.40 | 1.20 | | B | — — — — — |
| | | | | | | VENDOR NAME: | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

Page 132 (132)
RUN : 01/29/10
TIME: 12:53:08

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/04/09 | S001 | 3177189 | | | CCROW | Photocopy Charges 0687 | 0.20 | 0.10 | | B | — — — — — |
| 12/04/09 | S001 | 3177190 VENDOR NAME: | | | CCROW | Photocopy Charges 0687 | 42.40 | 21.20 | | B | — — — — — |
| 12/04/09 | S001 | 3177191 VENDOR NAME: | | | CCROW | Photocopy Charges 0687 | 42.60 | 21.30 | | B | — — — — — |
| 12/04/09 | S001 | 3177192 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 | 3.60 | 1.80 | | B | — — — — — |
| 12/04/09 | S001 | 3177193 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 | 24.80 | 12.40 | | B | — — — — — |
| 12/04/09 | S001 | 3177194 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 | 638.00 | 319.00 | | B | — — — — — |
| 12/04/09 | S001 | 3177195 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 | 60.00 | 30.00 | | B | — — — — — |
| 12/04/09 | S001 | 3177196 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 | 3,982.00 | 1,991.00 | | B | — — — — — |
| 12/04/09 | S001 | 3177197 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 | 3,616.00 | 1,808.00 | | B | — — — — — |
| 12/04/09 | S001 | 3177198 VENDOR NAME: | | | JFORB | Photocopy Charges 0541 0541 | 26.40 | 13.20 | | B | — — — — — |
| 12/04/09 | S001 | 3177199 VENDOR NAME: | | | SBEAC | Photocopy Charges 0596 0596 | 5.40 | 2.70 | | B | — — — — — |
| 12/04/09 | S001 | 3177200 VENDOR NAME: | | | MSEWA | Photocopy Charges 0982 0982 | 2.20 | 1.10 | | B | — — — — — |
| 12/04/09 | S001 | 3177201 VENDOR NAME: | | | MSEWA | Photocopy Charges 0982 0982 | 3.00 | 1.50 | | B | — — — — — |
| 12/04/09 | S001 | 3177202 VENDOR NAME: | | | MSEWA | Photocopy Charges 0982 0982 | 1.40 | 0.70 | | B | — — — — — |
| 12/04/09 | S001 | 3177203 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 4.00 | 2.00 | | B | — — — — — |
| 12/04/09 | S001 | 3177204 VENDOR NAME: | | | DLASK | Photocopy Charges 0531 0531 | 3.00 | 1.50 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/09 | S001 | VENDOR NAME: 3177205 | | | SRIDD | Photocopy Charges 0795 0795 | 4.00 | 2.00 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177206 | | | SRIDD | Photocopy Charges 0795 0795 | 5.80 | 2.90 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177207 | | | SRIDD | Photocopy Charges 0795 0795 | 6.00 | 3.00 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177208 | | | SRIDD | Photocopy Charges 0795 0795 | 6.00 | 3.00 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177209 | | | SRIDD | Photocopy Charges 0795 0795 | 6.00 | 3.00 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177210 | | | SRIDD | Photocopy Charges 0795 0795 | 4.40 | 2.20 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177211 | | | SRIDD | Photocopy Charges 0795 0795 | 5.00 | 2.50 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177212 | | | SRIDD | Photocopy Charges 0795 0795 | 5.00 | 2.50 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177213 | | | SRIDD | Photocopy Charges 0795 0795 | 6.40 | 3.20 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177214 | | | MSEWA | Photocopy Charges 0982 0982 | 1.20 | 0.60 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177215 | | | MSEWA | Photocopy Charges 0982 0982 | 2.60 | 1.30 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177216 | | | KRIDD | Photocopy Charges 0971 0971 | 5.80 | 2.90 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177217 | | | KRIDD | Photocopy Charges 0971 0971 | 5.80 | 2.90 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177218 | | | KRIDD | Photocopy Charges 0971 0971 | 2.40 | 1.20 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177219 | | | KRIDD | Photocopy Charges 0971 0971 | 2.20 | 1.10 | | B | |
| 12/04/09 | S001 | VENDOR NAME: 3177220 | | | KRIDD | Photocopy Charges | 0.60 | 0.30 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

Page 134 (134)
RUN: 01/29/10
TIME: 12:53:08

CONTROL:   398152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC E/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------------------------|
| | | | | | 0971 0971 | | | | | | |
| 12/04/09 | S001 | VENDOR NAME: 3177221 | | | KRIIDDPhotocopy Charges 0971 0971 | 0.60 | 0.30 | ___ | B | - - - - - |
| 12/04/09 | S001 | VENDOR NAME: 3177222 | | | KRIIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | ___ | B | - - - - - |
| 12/04/09 | S001 | VENDOR NAME: 3177223 | | | KRIIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | ___ | B | - - - - - |
| 12/04/09 | S001 | VENDOR NAME: 3177224 | | | KRIIDDPhotocopy Charges 0971 0971 | 12.20 | 6.10 | ___ | B | - - - - - |
| 12/04/09 | S001 | VENDOR NAME: 3177225 | | | KRIIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | ___ | B | - - - - - |
| 12/04/09 | S001 | VENDOR NAME: 3177226 | | | KRIIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | ___ | B | - - - - - |
| 12/04/09 | S001 | VENDOR NAME: 3177227 | | | KRIIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | ___ | B | - - - - - |
| 12/04/09 | S001 | VENDOR NAME: 3177228 | | | KRIIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | ___ | B | - - - - - |
| 12/04/09 | S001SCN | VENDOR NAME: 3177229 | | | DLASKScanning Charges 0531 | 2.40 | 1.20 | ___ | B | - - - - - |
| 12/04/09 | S001SCN | VENDOR NAME: 3177230 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | - - - - - |
| 12/04/09 | S001SCN | VENDOR NAME: 3177231 | | | DLASKScanning Charges 0531 | 3.60 | 1.80 | ___ | B | - - - - - |
| 12/04/09 | S001SCN | VENDOR NAME: 3177232 | | | DLASKScanning Charges 0531 | 0.20 | 0.10 | ___ | B | - - - - - |
| 12/04/09 | S001SCN | VENDOR NAME: 3177233 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | ___ | B | - - - - - |
| 12/04/09 | S001SCN | VENDOR NAME: 3177234 | | | DLASKScanning Charges 0531 | 18.80 | 9.40 | ___ | B | - - - - - |
| 12/04/09 | S001SCN | VENDOR NAME: 3177235 | | | DLASKScanning Charges 0531 | 23.80 | 11.90 | ___ | B | - - - - - |
| | | VENDOR NAME: | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|----------------------|
| 12/04/09 | S001SCN | 3177236 | | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — — |
| 12/04/09 | S001SCN | 3177237 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — — |
| 12/04/09 | S001SCN | 3177238 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 1.80 | 0.90 | | B | — — — — — |
| 12/04/09 | S001SCN | 3177239 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — — |
| 12/04/09 | S001SCN | 3177240 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 3.80 | 1.90 | | B | — — — — — |
| 12/04/09 | S001SCN | 3177241 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 0.20 | 0.10 | | B | — — — — — |
| 12/04/09 | S001SCN | 3177242 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 1.00 | 0.50 | | B | — — — — — |
| 12/04/09 | S001SCN | 3177243 | VENDOR NAME: | | DLASKScanning Charges 0531 | | 0.60 | 0.30 | | B | — — — — — |
| 12/04/09 | S002 | 3178387 | VENDOR NAME: | | DLASKPostage Postage | | 19.80 | 19.80 | | B | — — — — — |
| 12/04/09 | S002 | 3178401 | VENDOR NAME: | | DLASKPostage Postage | | 175.00 | 175.00 | | B | — — — — — |
| 12/04/09 | S003 | 3177244 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)478-7215 6755 | | 6.88 | 6.88 | | B | — — — — — |
| 12/04/09 | S003 | 3177245 | VENDOR NAME: | | PMORGLong Distance Telephone 1(631)622-1821 6621 | | 0.69 | 0.69 | | B | — — — — — |
| 12/04/09 | S003 | 3177246 | VENDOR NAME: | | PMORGLong Distance Telephone 1(212)478-7215 6755 | | 2.06 | 2.06 | | B | — — — — — |
| 12/04/09 | S003 | 3177247 | VENDOR NAME: | | PMORGLong Distance Telephone 1(215)569-5415 6710 | | 2.06 | 2.06 | | B | — — — — — |

CONTROL:    398152

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O H X | BNP |
|------|---------|-----------|---------|---------|------|-------------|---------------|---------------|--------------|---------|-----|------|-----|
| | | | VENDOR NAME: | | | | | | | | | | |
| 12/04/09 | S003 | 3177248 | | | PMORG | Long Distance Telephone 1(212)478-7320 6646 | 6.88 | 6.88 | | B | | | |
| | | | VENDOR NAME: | | | | | | | | | | |
| 12/05/09 | 004 | 3187638 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lance N. Jurich, Esq. LOS ANGELES, CA | 12.59 | 12.59 | | B | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/05/09 | 004 | 3187641 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Hilary B. Bonial DALLAS, TX | 11.35 | 11.35 | | B | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/05/09 | 004 | 3187643 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Donald A. Workman, Esq. WASHINGTON, DC | 7.71 | 7.71 | | B | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/05/09 | 004 | 3187645 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Neil Glassman WILMINGTON, DE | 7.71 | 7.71 | | B | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/05/09 | 004 | 3187646 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Craig Zlady WOBURN, MA | 9.11 | 9.11 | | B | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/05/09 | 004 | 3187648 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nicole Gazzo, Esq. AMHERST, NY | 9.11 | 9.11 | | B | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/05/09 | 004 | 3187650 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Garth Gersten, Esq. DURHAM, NC | 9.11 | 9.11 | | B | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:   398152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/09 | 004 | 3187651 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry S. Glaser, Esquire LOS ANGELES, CA | 22.59 | 22.59 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/05/09 | 004 | 3187653 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - William Goldman NEW YORK CITY, NY | 7.71 | 7.71 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/05/09 | 004 | 3187655 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Marcia L. Goldstein, Esquire NEW YORK CITY, NY | 7.71 | 7.71 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/05/09 | 004 | 3187657 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Eric Gorman, Esq. CHICAGO, IL | 11.05 | 11.05 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/05/09 | 004 | 3187658 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Thomas H. Grace, Esq. HOUSTON, TX | 13.90 | 13.90 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/05/09 | 004 | 3187660 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert E. Greenberg, Esq. WASHINGTON, DC | 7.71 | 7.71 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/05/09 | 004 | 3187662 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stefanie Birbrower Greer NEW YORK CITY, NY | 7.71 | 7.71 | | B | | | | | |
| | | | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | |
| 12/05/09 | 004 | 3187664 | 121982 | | | DLASKFederal Express | 11.05 | 11.05 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | -- FEDERAL EXPRESS - Whitney Groff, Esq. ROSWELL, GA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187665 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Brian Guiney NEW YORK CITY, NY | 7.71 | 7.71 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187667 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Arnold Gulkowitz, Esq. NEW YORK CITY, NY | 17.71 | 17.71 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187669 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - James Hardy LAGUNA BEACH, CA | 15.14 | 15.14 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187670 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lee Harrington, Esquire NEW YORK CITY, NY | 7.71 | 7.71 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187672 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - A. Michelle Hart, Esq. ROSWELL, GA | 11.05 | 11.05 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187674 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Lisa R. Hatfield, Esq. NEWARK, DE | 7.71 | 7.71 | | B | — — — — — |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187675 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Phyllis A. Hayes COCKEYSVILLE, MD | 7.71 | 7.71 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187677 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - William A. Hazeltine Esq. WILMINGTON, DE | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187679 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - James D. Heaney NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187680 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Matthew Helland MINNEAPOLIS, MN | 11.05 | 11.05 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187682 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Daniel K. Hogan, Esq. WILMINGTON, DE | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187684 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Frederick D. Holden, Jr. SAN FRANCISCO, CA | 12.59 | 12.59 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187685 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Richard Holley LAS VEGAS, NV | 12.59 | 12.59 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187687 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Nancy Hotchkis, Esq. SACRAMENTO, CA | 12.59 | 12.59 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187689 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - James | 7.71 | 7.71 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

Page 140 (140)
RUN: 01/29/10
TIME: 12:53:08

CONTROL:    398152

CLIENT: 066585  American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS -------- BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|---------|---------|---------|---------|---------|
| | | | | | | E. Huggett, Esq. WILMINGTON, DE | | | | | |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/05/09 | 004 | 3187690 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Mark S. Indelicato, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | ----- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/05/09 | 004 | 3187692 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Daniel Israeli NEW YORK CITY, NY | 7.71 | 7.71 | | B | ----- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/05/09 | 004 | 3187694 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Susan Power Johnston, Esquire NEW YORK, NY | 7.71 | 7.71 | | B | ----- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/05/09 | 004 | 3187727 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Susan D. Profant, CFCA, CLA, P BRADENTON, FL | 11.05 | 11.05 | | B | ----- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/05/09 | 004 | 3187728 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Shawn Rediger SEATTLE, WA | 12.59 | 12.59 | | B | ----- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/05/09 | 004 | 3187730 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Margot B. Schonholtz, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | ----- |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/05/09 | 004 | 3187731 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Patricia Schrage NEW YORK, NY | 7.71 | 7.71 | | B | ----- |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.       MATTER: 066585.1001 Debtor Representation

UNBILLED) EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187733 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Lisa Schweitzer, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187735 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stuart Berman WAYNE, PA | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187736 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Barry N. Seidel NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187738 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Stephen B. Selbst, Esquire NEW YORK, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187740 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Joseph E. Shickich, Jr., Esq. SEATTLE, WA | 12.59 | 12.59 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187741 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Andrew Silverstein NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187743 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Robert P. Simons, Esquire PITTSBURGH, PA | 9.11 | 9.11 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187744 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Linda | 7.71 | 7.71 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

Page 142 (142)
RUN: 01/29/10
TIME: 12:53:08

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187746 | | 121982 | DIASK | Federal Express -- FEDERAL EXPRESS - Claudia Z. Springer, Esq. PHILADELPHIA, PA | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187747 | | 121982 | DIASK | Federal Express -- FEDERAL EXPRESS - David Stack NEW YORK, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187749 | | 121982 | DIASK | Federal Express -- FEDERAL EXPRESS - Karen Stapleton LEESBURG, VA | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187750 | | 121982 | DIASK | Federal Express -- FEDERAL EXPRESS - State of Maryland BALTIMORE, MD | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187752 | | 121982 | DIASK | Federal Express -- FEDERAL EXPRESS - Harold Berzow, Esq. UNIONDALE, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187753 | | 121982 | DIASK | Federal Express -- FEDERAL EXPRESS - Catherine Steege CHICAGO, IL | 11.05 | 11.05 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187755 | | 121982 | DIASK | Federal Express -- FEDERAL EXPRESS - Stephen Weisbrod WASHINGTON, DC | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187756 | | 121982 | DIASK | Federal Express -- FEDERAL EXPRESS - Richard Singer WASHINGTON, DC | 17.71 | 17.71 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|

VENDOR NAME: Federal Express Corporation

| 12/05/09 | 004 | 3187758 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - David Stoeling NEW YORK, NY | 7.71 | 7.71 | | B | — — — — — |

Stern, Esquire
NEW YORK CITY, NY

VENDOR NAME: Federal Express Corporation

| 12/05/09 | 004 | 3187759 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Ralph Stone, Esq. NEW YORK, NY | 7.71 | 7.71 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 12/05/09 | 004 | 3187761 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Nicola Suglia VOORHEES, NJ | 7.71 | 7.71 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 12/05/09 | 004 | 3187763 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Scott D. Talmadge, Esq. NEW YORK CITY, NY | 7.71 | 7.71 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 12/05/09 | 004 | 3187764 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Irving Thau PACIFIC PALISADES, CA | 15.14 | 15.14 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 12/05/09 | 004 | 3187766 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Prince Altee Thomas, Esq. PHILADELPHIA, PA | 7.71 | 7.71 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 12/05/09 | 004 | 3187768 | 121982 | | | DLASKFederal Express -- FEDERAL EXPRESS - Franklin Top III, Esq. CHICAGO, IL | 11.05 | 11.05 | | B | — — — — — |

VENDOR NAME: Federal Express Corporation

| 12/05/09 | 004 | 3187769 | 121982 | | | DLASKFederal Express | 7.71 | 7.71 | | B | — — — — — |

CONTROL:    398152

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES
(Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187777 | | 121982 | DLASK | Federal Express -- FEDERAL EXPRESS - Brian W. Bisignani HARRISBURG, PA | | | | | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187771 | | 121982 | DLASK | Federal Express -- FEDERAL EXPRESS - Robert Trodella, Jr. SAN FRANCISCO, CA | 12.59 | 12.59 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187773 | | 121982 | DLASK | Federal Express -- FEDERAL EXPRESS - S. James Wallace PITTSBURGH, PA | 9.11 | 9.11 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187774 | | 121982 | DLASK | Federal Express -- FEDERAL EXPRESS - Madeleine C. Wanslee, Esq. PHOENIX, AZ | 12.59 | 12.59 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187776 | | 121982 | DLASK | Federal Express -- FEDERAL EXPRESS - Peter Weinstock DALLAS, TX | 11.35 | 11.35 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187778 | | 121982 | DLASK | Federal Express -- FEDERAL EXPRESS - Elizabeth Weller, Esq. DALLAS, TX | 11.35 | 11.35 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187779 | | 121982 | DLASK | Federal Express -- FEDERAL EXPRESS - Steven Wilamowsky NEW YORK CITY, NY | 7.71 | 7.71 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187781 | | 121982 | DLASK | Federal Express -- FEDERAL EXPRESS - Michael Gregory Wilson, Esq. RICHMOND, VA | 7.71 | 7.71 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187783 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Bruce Wilson OMAHA, NE | 11.35 | 11.35 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187785 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Daniel P. Winikka, Esq. DALLAS, TX | 11.35 | 11.35 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/05/09 | 004 | 3187786 | 121982 | | DLASK | Federal Express -- FEDERAL EXPRESS - Jonathan Winnick PORTLAND, ME | 10.47 | 10.47 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/07/09 | 004 | 3187640 | 121982 | | SZIEG | Federal Express -- FEDERAL EXPRESS - STEVEN JOHNSON NEW YORK CITY, NY | 10.87 | 10.87 | | B | |
| | | | | | | VENDOR NAME: Federal Express Corporation | | | | | |
| 12/07/09 | 053 | 3208680 | 122523 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | |
| | | | | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | |
| 12/07/09 | 063 | 3178223 | 121745 | | ALUND | Computerized Legal Research - Payee: West Payment Center | 42.75 | 42.75 | | B | |
| | | | | | | VENDOR NAME: West Payment Center | | | | | |
| 12/07/09 | 904 | 3221694 | 122942 | | EEDWA | Teleconference - Payee: Soundpath Confer Services, LLC | 22.71 | 22.71 | | B | |
| | | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | |
| 12/07/09 | S001 | 3178564 | | | MQUIN | Photocopy Charges 0931 0931 | 9.00 | 4.50 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/07/09 | S001 | 3178565 | | | DLASK | Photocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| | | | | | | VENDOR NAME: | | | | | |
| 12/07/09 | S001 | 3178566 | | | DLASK | Photocopy Charges | 3.40 | 1.70 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

Page 146 (146)
RUN: 01/29/10
TIME: 12:53-08

CONTROL:   398152

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT BNC | STATUS B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 0531 0531 | | | | | | | | |
| 12/07/09 | S001 | VENDOR NAME: 3178567 | | | DLASKPhotocopy Charges 0531 0531 | 19.60 | 9.80 | | B | | | | |
| 12/07/09 | S001 | VENDOR NAME: 3178568 | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | | |
| 12/07/09 | S001 | VENDOR NAME: 3178569 | | | KRIDDPhotocopy Charges 0971 0971 | 0.20 | 0.10 | | B | | | | |
| 12/07/09 | S001 | VENDOR NAME: 3178570 | | | DLASKPhotocopy Charges 0531 | 2.40 | 1.20 | | B | | | | |
| 12/07/09 | S001 | VENDOR NAME: 3178571 | | | CCROWPhotocopy Charges 0687 | 78.00 | 39.00 | | B | | | | |
| 12/07/09 | S001 | VENDOR NAME: 3178572 | | | BWALTPhotocopy Charges 0317 | 12.80 | 6.40 | | B | | | | |
| 12/07/09 | S001SCN | VENDOR NAME: 3178573 | | | DLASKScanning Charges 0531 | 5.80 | 2.90 | | B | | | | |
| 12/07/09 | S003 | VENDOR NAME: 3178574 | | | PMORGLong Distance Telephone 1(631)622-2414 6755 | 15.14 | 15.14 | | B | | | | |
| 12/08/09 | 053 | VENDOR NAME: 3208683 | 122523 | | JPAITDelivery / Courier - From: YCST - To: U.S. Bankruptcy Ct 6, Judge Sontchi's Ctro - D.D.R. | 12.50 | 12.50 | | B | | | | |
| | | VENDOR NAME: Parcels, Inc. | | | | | | | | | | | |
| 12/08/09 | 904 | 3221695 | 122942 | | EEDWATeleconference - Payee: Soundpath Confer Services, LLC | 55.38 | 55.38 | | B | | | | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | | |
| 12/08/09 | S001SCN | 3179939 | | | UACCOScanning Charges | 1.20 | 0.60 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 12/08/09 | S001SCN | 3179940 | | | UACCOScanning Charges | 5.80 | 2.90 | | B | | | | |
| | | VENDOR NAME: | | | | | | | | | | | |
| 12/08/09 | S003 | 3179941 | | | PMORGLong Distance Telephone 1(212)430-5419 | 4.13 | 4.13 | | B | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

Page: 147 (147)
RUN: 01/29/10
TIME: 12:53:08

CONTROL:   398152

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | ENP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 6621 | | | | | | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/08/09 | S003 | 3179942 | | | PMORG | Long Distance Telephone 1(518)473-6082 6718 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/08/09 | S003 | 3179943 | | | PMORG | Long Distance Telephone 1(212)478-7215 6755 | 8.26 | 8.26 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/08/09 | S003 | 3179944 | | | PMORG | Long Distance Telephone 1(518)473-6082 6718 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/08/09 | S003 | 3179945 | | | PMORG | Long Distance Telephone 1(651)367-2060 6710 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/08/09 | S003 | 3179946 | | | PMORG | Long Distance Telephone 1(480)481-9958 6710 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/08/09 | S003 | 3179947 | | | PMORG | Long Distance Telephone 1(212)478-7320 6612 | 36.46 | 36.46 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/08/09 | S003 | 3179948 | | | PMORG | Long Distance Telephone 1(212)755-6000 6655 | 2.06 | 2.06 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/09/09 | 011 | 3180976 | 121808 | | RBRAD | Filing Fee - Payee: American Express (MAIN) | 500.00 | 500.00 | | B | | | | | |
| | | VENDOR NAME: American Express (MAIN) | | | | | | | | | | | | | |
| 12/09/09 | 053 | 3208684 | 122523 | | JPATT | Delivery / Courier - From: U.S. Bankruptcy Ct 6, Judge Scotchi's Ct - To: YCST | 12.50 | 12.50 | | B | | | | | |

```
Young, Conaway, Stargatt and Taylor                    Page 148 (148)
PROFORMA BILLING WORKSHEET                  RUN: 01/29/10
FOR BILLING PROFORMA NUMBER  179833         TIME: 12:53:08

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation
```

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X ENP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|

VENDOR NAME: Parcels, Inc. - D.D.R.

| 12/09/09 | S001 | 3181255 | | | DLASK | Photocopy Charges 0531 0531 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001 | 3181256 | | | JRUCK | Photocopy Charges 1030 1030 | 0.60 | 0.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001 | 3181257 | | | MMINE | Photocopy Charges 0660 0660 | 17.40 | 8.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001 | 3181258 | | | JBAITH | Photocopy Charges 0905 0905 | 5.60 | 2.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001 | 3181259 | | | JBAITH | Photocopy Charges 0905 0905 | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001 | 3181260 | | | JBAITH | Photocopy Charges 0905 0905 | 7.60 | 3.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001 | 3181261 | | | BLAWS | Photocopy Charges 1012 1012 | 14.60 | 7.30 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001 | 3181262 | | | JRUCK | Photocopy Charges 1030 1030 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001 | 3181263 | | | DLASK | Photocopy Charges 0531 | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001 | 3181264 | | | CGREA | Photocopy Charges 0253 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001 | 3181265 | | | DLASK | Photocopy Charges 0531 | 23.80 | 11.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001SCN | 3181266 | | | UACCO | Scanning Charges 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001SCN | 3181267 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001SCN | 3181268 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001SCN | 3181269 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/09/09 | S001SCN | 3181270 | | | DLASK | Scanning Charges 0531 | 0.20 | 0.10 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

Page 149 (149)
RUN: 01/29/10
TIME: 12:53:08

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | VENDOR NAME: | | | | | | | |
| 12/09/09 | S001SCN | 3181271 | | | DLASKScanning Charges 0531 | 1.80 | 0.90 | | B | | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 12/09/09 | S003 | 3181272 | | | PMORGLong Distance Telephone 1(916)988-8001 6710 | 1.38 | 1.38 | | B | | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 12/09/09 | S003 | 3181273 | | | PMORGLong Distance Telephone 1(312)560-6333 3590 | 0.69 | 0.69 | | B | | | |
| | | | | | VENDOR NAME: | | | | | | | |
| 12/10/09 | 004 | 3187983 | 121982 | | JRUCKFederal Express -- FEDERAL EXPRESS - JOHN ANDA MOUNT PROSPECT, IL | 11.31 | 11.31 | | B | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/10/09 | 004 | 3187985 | 121982 | | JRUCKFederal Express -- FEDERAL EXPRESS - TMP INVESTMENTS MOUNT PROSPECT, IL | 11.31 | 11.31 | | B | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/10/09 | 004 | 3187986 | 121982 | | JRUCKFederal Express -- FEDERAL EXPRESS - GREG HAHAJ PERSONAL TRAINING C MOUNT PROSPECT, IL | 11.31 | 11.31 | | B | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/10/09 | 004 | 3187988 | 121982 | | JRUCKFederal Express -- FEDERAL EXPRESS - DARK SIDE TANNING STUDIO LTD. MOUNT PROSPECT, IL | 11.31 | 11.31 | | B | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/10/09 | 053 | 3208681 | 122523 | | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | | | |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | |
| 12/10/09 | S001 | 3182778 | | | DLASKPhotocopy Charges | 15.00 | 7.50 | | B | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0531 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001 | 3182779 | | | DLASK | Photocopy Charges 0531 0531 | 30.40 | 15.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001 | 3182780 | | | SBEAC | Photocopy Charges 0596 0596 | 5.40 | 2.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001 | 3182781 | | | SBEAC | Photocopy Charges 0596 0596 | 1.20 | 0.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001 | 3182782 | | | MNEIB | Photocopy Charges 0995 | 9.00 | 4.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001 | 3182783 | | | CCROW | Photocopy Charges 0687 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001 | 3182784 | | | DLASK | Photocopy Charges 0531 | 17.40 | 8.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001 | 3182785 | | | DWILL | Photocopy Charges 0516 | 1.40 | 0.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001SCN | 3182786 | | | DLASK | Scanning Charges 0531 | 5.40 | 2.70 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001SCN | 3182787 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001SCN | 3182788 | | | DLASK | Scanning Charges 0531 | 3.20 | 1.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001SCN | 3182789 | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001SCN | 3182790 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001SCN | 3182791 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001SCN | 3182792 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/10/09 | S001SCN | 3182793 | | | DLASK | Scanning Charges 0531 | 4.40 | 2.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| 12/10/09 | S001SCN | 3182794 | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | — | — | — | — | — |
| 12/10/09 | S001SCN | VENDOR NAME: 3182795 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 12/10/09 | S001SCN | VENDOR NAME: 3182796 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 12/10/09 | S001SCN | VENDOR NAME: 3182797 | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | — | — | — | — | — |
| 12/10/09 | S003 | VENDOR NAME: 3182798 | | | PMORGLong Distance Telephone 1(631)622-2414 3590 | 4.13 | 4.13 | | B | — | — | — | — | — |
| 12/10/09 | S003 | VENDOR NAME: 3182799 | | | PMORGLong Distance Telephone 1(518)473-6082 6718 | 1.38 | 1.38 | | B | — | — | — | — | — |
| 12/10/09 | S003 | VENDOR NAME: 3182800 | | | PMORGLong Distance Telephone 1(973)509-3190 6563 | 4.13 | 4.13 | | B | — | — | — | — | — |
| 12/10/09 | S003 | VENDOR NAME: 3182801 | | | PMORGLong Distance Telephone 1(212)478-7215 6621 | 0.69 | 0.69 | | B | — | — | — | — | — |
| 12/10/09 | S003 | VENDOR NAME: 3182802 | | | PMORGLong Distance Telephone 1(631)622-2414 3590 | 1.38 | 1.38 | | B | — | — | — | — | — |
| 12/10/09 | S003 | VENDOR NAME: 3182803 | | | PMORGLong Distance Telephone 1(631)622-1821 6621 | 8.26 | 8.26 | | B | — | — | — | — | — |
| 12/10/09 | S003 | VENDOR NAME: 3182804 | | | PMORGLong Distance Telephone 1(516)620-1099 6621 | 7.57 | 7.57 | | B | — | — | — | — | — |
| | | VENDOR NAME: | | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | ENP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/09 | S003 | 3182805 | | | PMORG | Long Distance Telephone 1(212)478-7215 6621 | 0.69 | 0.69 | | B | | | | | |
| 12/11/09 | 053 | 3208682 | 122523 | | JPATT | Delivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | 7.50 | 7.50 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 12/11/09 | 904 | 3221691 | 122942 | | SBEAC | Teleconference - Payee: Soundpath Confer Services, LLC | 29.36 | 29.36 | | B | | | | | |
| | | | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | | |
| 12/11/09 | S001 | 3183973 | | | JBATH | Photocopy Charges 0905 0905 | 0.60 | 0.30 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 12/11/09 | S001 | 3183974 | | | MMINE | Photocopy Charges 0660 0660 | 5.00 | 2.50 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 12/11/09 | S001 | 3183975 | | | JBATH | Photocopy Charges 0905 0905 | 0.80 | 0.40 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 12/11/09 | S001 | 3183976 | | | ECBRA | Photocopy Charges 1021 1021 | 0.40 | 0.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 12/11/09 | S001 | 3183977 | | | ECBRA | Photocopy Charges 1021 1021 | 0.40 | 0.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 12/11/09 | S001 | 3183978 | | | ECBRA | Photocopy Charges 1021 1021 | 0.40 | 0.20 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 12/11/09 | S001 | 3183979 | | | ECBRA | Photocopy Charges 1021 1021 | 0.20 | 0.10 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 12/11/09 | S001 | 3183980 | | | ECBRA | Photocopy Charges 1021 1021 | 0.20 | 0.10 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 12/11/09 | S001 | 3183981 | | | ECBRA | Photocopy Charges 1021 1021 | 0.20 | 0.10 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 12/11/09 | S001 | 3183982 | | | ECBRA | Photocopy Charges 1021 1021 | 0.20 | 0.10 | | B | | | | | |
| | | | | | VENDOR NAME: | | | | | | | | | | |
| 12/11/09 | S001 | 3183983 | | | ECBRA | Photocopy Charges | 0.20 | 0.10 | | B | | | | | |

VENDOR NAME: Parcels, Inc. - D.D.R.

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|--------|
| | | | | | | 1021 1021 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183984 | | | ECBRAPhotocopy Charges 1021 1021 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183985 | | | ECBRAPhotocopy Charges 1021 1021 | | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183986 | | | MNEIBPhotocopy Charges 0995 0995 | | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183987 | | | MNEIBPhotocopy Charges 0995 0995 | | 6.40 | 3.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183988 | | | DLASKPhotocopy Charges 0531 0531 | | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183989 | | | MNEIBPhotocopy Charges 0995 0995 | | 6.80 | 3.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183990 | | | DLASKPhotocopy Charges 0531 0531 | | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183991 | | | MNEIBPhotocopy Charges 0995 | | 10.40 | 5.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183992 | | | DLASKPhotocopy Charges 0531 | | 4.20 | 2.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183993 | | | DLASKPhotocopy Charges 0531 | | 13.20 | 6.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183994 | | | MNEIBPhotocopy Charges 0995 | | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183995 | | | MNEIBPhotocopy Charges 0995 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183996 | | | CCROWPhotocopy Charges 0687 | | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183997 | | | DLASKPhotocopy Charges 0531 | | 12.00 | 6.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/11/09 | S001 | 3183998 | | | DLASKPhotocopy Charges 0531 | | 0.80 | 0.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

CONTROL:    398152

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/09 | S001 | 3183999 | | | DLASK | Photocopy Charges 0531 | 1,358.80 | 679.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/11/09 | S001 | 3184000 | | | DLASK | Photocopy Charges 0531 | 19.20 | 9.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/11/09 | S001 | 3184001 | | | DLASK | Photocopy Charges 0531 | 1,352.80 | 676.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/11/09 | S001 | 3184002 | | | DLASK | Photocopy Charges 0531 | 1,170.00 | 585.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/11/09 | S001SCN | 3184003 | | | DLASK | Scanning Charges 0531 | 4.00 | 2.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/11/09 | S001SCN | 3184004 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/11/09 | S001SCN | 3184005 | | | DLASK | Scanning Charges 0531 | 2.00 | 1.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/11/09 | S001SCN | 3184006 | | | DLASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/11/09 | S001SCN | 3184007 | | | DLASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/11/09 | S001SCN | 3184008 | | | DLASK | Scanning Charges 0531 | 3.40 | 1.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/11/09 | S001SCN | 3184009 | | | DLASK | Scanning Charges 0531 | 4.20 | 2.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/11/09 | S002 | 3186910 | | | DLASK | Postage Postage | 469.89 | 469.89 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/11/09 | S003 | 3184010 | | | PWORG | Long Distance Telephone 1(212)547-5577 6621 | 7.57 | 7.57 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/11/09 | S003 | 3184011 | | | PWORG | Long Distance Telephone 1(212)547-5577 6710 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/11/09 | S003 | 3184012 | | | PWORG | Long Distance Telephone | 2.75 | 2.75 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

(Continued)

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 1(212)547-5577 6710 | | | | | |
| 12/11/09 | S003 | VENDOR NAME: 3184013 | | | | PMORGLong Distance Telephone 1(917)370-7457 6621 | 11.70 | 11.70 | | B | |
| 12/11/09 | S003 | VENDOR NAME: 3184014 | | | | PMORGLong Distance Telephone 1(212)478-7215 6621 | 3.44 | 3.44 | | B | |
| 12/14/09 | S001 | VENDOR NAME: 3185477 | | | | MNEIBPhotocopy Charges 0995 0995 | 5.20 | 2.60 | | B | |
| 12/14/09 | S001 | VENDOR NAME: 3185478 | | | | MNEIBPhotocopy Charges 0995 0995 | 5.60 | 2.80 | | B | |
| 12/14/09 | S001 | VENDOR NAME: 3185479 | | | | JRUCKPhotocopy Charges 1030 1030 | 0.40 | 0.20 | | B | |
| 12/14/09 | S001 | VENDOR NAME: 3185480 | | | | DLASKPhotocopy Charges 0531 0531 | 0.80 | 0.40 | | B | |
| 12/14/09 | S001 | VENDOR NAME: 3185481 | | | | JBATHPhotocopy Charges 0905 0905 | 5.20 | 2.60 | | B | |
| 12/14/09 | S001 | VENDOR NAME: 3185482 | | | | SBEACPhotocopy Charges 0596 0596 | 32.60 | 16.30 | | B | |
| 12/14/09 | S001 | VENDOR NAME: 3185483 | | | | SBEACPhotocopy Charges 0596 0596 | 5.00 | 2.50 | | B | |
| 12/14/09 | S001 | VENDOR NAME: 3185484 | | | | DLASKPhotocopy Charges 0531 0531 | 1.40 | 0.70 | | B | |
| 12/14/09 | S001 | VENDOR NAME: 3185485 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 12/14/09 | S001 | VENDOR NAME: 3185486 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 12/14/09 | S001 | VENDOR NAME: 3185487 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| 12/14/09 | S001 | VENDOR NAME: 3185488 | | | | DLASKPhotocopy Charges | 1.20 | 0.60 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:   398152

CLIENT: 066585 American Home Mortgage Investment Corp.          MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BRC E/O H X ENP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | | | | | 0531 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S001 | 3185489 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S001 | 3185490 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S001 | 3185491 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S001 | 3185492 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S001 | 3185493 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S001 | 3185494 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S001 | 3185495 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S001 | 3185496 | | | | DLASKPhotocopy Charges 0531 0531 | 1.00 | 0.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S001 | 3185497 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S001 | 3185498 | | | | DLASKPhotocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S001 | 3185499 | | | | DLASKPhotocopy Charges 0531 0531 | 0.20 | 0.10 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S001 | 3185500 | | | | MNEIBPhotocopy Charges 0995 0995 | 4.40 | 2.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S001 | 3185501 | | | | MNEIBPhotocopy Charges 0995 0995 | 3.80 | 1.90 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S003 | 3185502 | | | | PMORGLong Distance Telephone 1(518)473-6082 6718 | 1.38 | 1.38 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/14/09 | S003 | 3185503 | | | | PMORGLong Distance | 0.69 | 0.69 | | B | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:   398152

CLIENT: 066585 American Home Mortgage Investment Corp.        MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Telephone 1(518)473-6082 6718 | | | | | |
| 12/14/09 | S003 | VENDOR NAME: 3185504 | | | PMORGLong Distance Telephone 1(410)244-7603 6621 | | 0.69 | 0.69 | | B | —  —  —  — |
| 12/14/09 | S003 | VENDOR NAME: 3185505 | | | PMORGLong Distance Telephone 1(518)473-6082 6718 | | 0.69 | 0.69 | | B | —  —  —  — |
| 12/15/09 | S001 | VENDOR NAME: 3187358 | | | JDORSPhotocopy Charges 0731 0731 | | 4.00 | 2.00 | | B | —  —  —  — |
| 12/15/09 | S001SCN | VENDOR NAME: 3187359 | | | DLASKScanning Charges 0531 | | 0.80 | 0.40 | | B | —  —  —  — |
| 12/15/09 | S001SCN | VENDOR NAME: 3187360 | | | UACCOScanning Charges | | 0.80 | 0.40 | | B | —  —  —  — |
| 12/15/09 | S003 | VENDOR NAME: 3187361 | | | PMORGLong Distance Telephone 1(714)424-9401 3590 | | 4.82 | 4.82 | | B | —  —  —  — |
| 12/15/09 | S003 | VENDOR NAME: 3187362 | | | PMORGLong Distance Telephone 1(213)694-1015 6552 | | 11.01 | 11.01 | | B | —  —  —  — |
| 12/15/09 | S003 | VENDOR NAME: 3187363 | | | PMORGLong Distance Telephone 1(859)552-7388 3588 | | 13.76 | 13.76 | | B | —  —  —  — |
| 12/15/09 | S003 | VENDOR NAME: 3187364 | | | PMORGLong Distance Telephone 1(212)478-7215 6621 | | 8.94 | 8.94 | | B | —  —  —  — |
| 12/15/09 | S003 | VENDOR NAME: 3187365 | | | PMORGLong Distance Telephone 1(631)622-1821 3588 | | 2.06 | 2.06 | | B | —  —  —  — |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:   398152

CLIENT: 066585 American Home Mortgage Investment Corp.   (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/15/09 | S003 | 3187366 | | | | PMORG Long Distance Telephone 1(214)969-5162 6621 | 11.70 | 11.70 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/15/09 | S003 | 3187367 | | | | PMORG Long Distance Telephone 1(631)622-1821 6621 | 36.46 | 36.46 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/16/09 | S001 | 3189597 | | | | DWILL Photocopy Charges 0516 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/16/09 | S003 | 3189598 | | | | PMORG Long Distance Telephone 1(203)913-8701 3590 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/16/09 | S003 | 3189599 | | | | PMORG Long Distance Telephone 1(631)765-5544 3590 | 10.32 | 10.32 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/16/09 | S003 | 3189600 | | | | PMORG Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/16/09 | S003 | 3189601 | | | | PMORG Long Distance Telephone 1(631)622-1821 6621 | 15.82 | 15.82 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/17/09 | S001 | 3191161 | | | | JBATH Photocopy Charges 0905 0905 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/17/09 | S001 | 3191162 | | | | JRUCK Photocopy Charges 1030 1030 | 4.20 | 2.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/17/09 | S001 | 3191163 | | | | JRUCK Photocopy Charges 1030 1030 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/17/09 | S001 | 3191164 | | | | JRUCK Photocopy Charges 1030 1030 | 3.20 | 1.60 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/17/09 | S001 | 3191165 | | | | JRUCK Photocopy Charges 1030 1030 | 2.00 | 1.00 | | B | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/17/09 | S001 | 3191166 | | | JRUCK | VENDOR NAME: Photocopy Charges 1030 1030 | 1.80 | 0.90 | ___ | B | — — — — — |
| 12/17/09 | S001 | 3191167 | | | JRUCK | VENDOR NAME: Photocopy Charges 1030 1030 | 1.40 | 0.70 | ___ | B | — — — — — |
| 12/17/09 | S001 | 3191168 | | | JRUCK | VENDOR NAME: Photocopy Charges 1030 1030 | 2.20 | 1.10 | ___ | B | — — — — — |
| 12/17/09 | S001 | 3191169 | | | JRUCK | VENDOR NAME: Photocopy Charges 1030 1030 | 4.00 | 2.00 | ___ | B | — — — — — |
| 12/17/09 | S001 | 3191170 | | | JRUCK | VENDOR NAME: Photocopy Charges 1030 1030 | 2.00 | 1.00 | ___ | B | — — — — — |
| 12/17/09 | S001 | 3191171 | | | JRUCK | VENDOR NAME: Photocopy Charges 1030 1030 | 2.80 | 1.40 | ___ | B | — — — — — |
| 12/17/09 | S001 | 3191172 | | | JRUCK | VENDOR NAME: Photocopy Charges 1030 1030 | 2.40 | 1.20 | ___ | B | — — — — — |
| 12/17/09 | S001 | 3191173 | | | JRUCK | VENDOR NAME: Photocopy Charges 1030 1030 | 1.40 | 0.70 | ___ | B | — — — — — |
| 12/17/09 | S001 | 3191174 | | | JRUCK | VENDOR NAME: Photocopy Charges 1030 1030 | 2.00 | 1.00 | ___ | B | — — — — — |
| 12/17/09 | S001 | 3191175 | | | JRUCK | VENDOR NAME: Photocopy Charges 1030 1030 | 4.20 | 2.10 | ___ | B | — — — — — |
| 12/17/09 | S001 | 3191176 | | | CCROW | VENDOR NAME: Photocopy Charges 0687 | 1.40 | 0.70 | ___ | B | — — — — — |
| 12/17/09 | S001 | 3191177 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 | 308.80 | 154.40 | ___ | B | — — — — — |
| 12/17/09 | S001SCN | 3191178 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.20 | 0.10 | ___ | B | — — — — — |
| 12/17/09 | S001SCN | 3191179 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 0.40 | 0.20 | ___ | B | — — — — — |
| 12/17/09 | S001SCN | 3191180 | | | DLASK | VENDOR NAME: Scanning Charges 0531 | 2.60 | 1.30 | ___ | B | — — — — — |
| 12/17/09 | S001SCN | 3191181 | | | DLASK | VENDOR NAME: Scanning Charges | 18.40 | 9.20 | ___ | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/17/09 | S001SCN | 3191182 | | | DlASK | Scanning Charges 0531 | 17.20 | 8.60 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/17/09 | S001SCN | 3191183 | | | DlASK | Scanning Charges 0531 | 1.00 | 0.50 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/17/09 | S002 | 3197753 | | | DlASK | Postage Postage | 19.80 | 19.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/17/09 | S003 | 3191184 | | | PMORG | Long Distance Telephone 1(203)913-8701 6755 | 4.13 | 4.13 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/17/09 | S003 | 3191185 | | | PMORG | Long Distance Telephone 1(212)351-2615 6621 | 3.44 | 3.44 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/17/09 | S003 | 3191186 | | | PMORG | Long Distance Telephone 1(805)472-2313 6755 | 13.76 | 13.76 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/18/09 | 004 | 3202486 | 122435 | | MNEIB | Federal Express -- FEDERAL EXPRESS - OFFICER,MANAGING OR DIRECTING MUNDELEIN, IL | 11.31 | 11.31 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/18/09 | 004 | 3207633 | 122522 | | MNEIB | Federal Express -- FEDERAL EXPRESS - PIERO ORSI LAKE FOREST, IL | 11.31 | 11.31 | | B | — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/18/09 | 030 | 3192322 | 122096 | | CCROW | Deposition/Transcript - Payee: Ellen Grauer Court Reporting Co, LLC (MAIN) Deposition of Mona Dobben | 1,091.00 | 1,091.00 | | B | — — — — |
| | | VENDOR NAME: Ellen Grauer Court Reporting Co, LLC (MAIN) | | | | | | | | | |
| 12/18/09 | 030 | 3192324 | 122096 | | CCROW | Deposition/Transc | 425.00 | 425.00 | | B | — — — — |

CONTROL:    398152

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ript - Payee: Ellen Grauer Court Reporting Co, LLC (MAIN) Deposition of Alex Yamamura | | | | | |
| | | VENDOR NAME: Ellen Grauer Court Reporting Co, LLC (MAIN) | | | | | | | | | |
| 12/18/09 | 030 | 3192326 | 122100 | | PMORG | Deposition/Transcript - Payee: J & J Court Transcribers, Inc. Transcript of 12/9/09 hearing | 1,199.50 | 1,199.50 | | B | |
| | | VENDOR NAME: J & J Court Transcribers, Inc. | | | | | | | | | |
| 12/18/09 | 096 | 3192339 | 122089 | | SBEA | Working Meals - Payee: Sugarfoot Fine Food Working lunch for E. Edwards, S. Zieg and S. Beach re: AHM v. Triad (3 people) | 35.15 | 35.15 | | B | |
| | | VENDOR NAME: Sugarfoot Fine Food | | | | | | | | | |
| 12/18/09 | S001 | 3192527 | | | DLASK | Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/18/09 | S001 | 3192528 | | | DLASK | Photocopy Charges 0531 0531 | 4.00 | 2.00 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/18/09 | S001 | 3192529 | | | DLASK | Photocopy Charges 0531 0531 | 3.60 | 1.80 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/18/09 | S001 | 3192530 | | | DWILL | Photocopy Charges 0516 | 1.20 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/18/09 | S001SCN | 3192531 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/18/09 | S001SCN | 3192532 | | | DLASK | Scanning Charges 0531 | 3.20 | 1.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/18/09 | S001SCN | 3192533 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 12/18/09 | S001SCN | 3192534 | | | DLASK | Scanning Charges 0531 | 3.40 | 1.70 | | B | |
| | | VENDOR NAME: | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

Page 162 (162)
RUN: 01/29/10
TIME: 12:53:08

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/09 | S001SCN | 3192535 | | | DIASK | Scanning Charges 0531 | 1.80 | 0.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/18/09 | S001SCN | 3192536 | | | DIASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/18/09 | S001SCN | 3192537 | | | DIASK | Scanning Charges 0531 | 4.80 | 2.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/18/09 | S003 | 3192538 | | | PMORG | Long Distance Telephone 1(203)913-8701 6552 | 3.44 | 3.44 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/18/09 | S003 | 3192539 | | | PMORG | Long Distance Telephone 1(212)430-5419 6621 | 1.38 | 1.38 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/18/09 | S003 | 3192540 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 8.94 | 8.94 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/21/09 | S001 | 3194105 | | | DIASK | Photocopy Charges 0531 | 13.80 | 6.90 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/21/09 | S003 | 3194106 | | | PMORG | Long Distance Telephone 1(518)473-6082 6718 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/21/09 | S003 | 3194107 | | | PMORG | Long Distance Telephone 1(518)473-6082 6718 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/22/09 | S001SCN | 3195201 | | | PMORE | Scanning Charges 0572 | 0.80 | 0.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/22/09 | S001SCN | 3195202 | | | DIASK | Scanning Charges 0531 | 6.80 | 3.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 12/22/09 | S003 | 3195203 | | | PMORG | Long Distance Telephone 1(212)839-5300 6755 | 0.69 | 0.69 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

```
                                        Young, Conaway, Stargatt and Taylor                        Page 163 (163)
                                          PROFORMA BILLING WORKSHEET                                RUN: 01/29/10
CONTROL:   398152                      FOR BILLING PROFORMA NUMBER    179833                        TIME: 12:53:08

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation
```

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/09 | S003 | VENDOR NAME: 3195204 | | | | PMORGLong Distance Telephone 1(213)694-1200 6552 | 2.06 | 2.06 | | B | |
| 12/22/09 | S003 | VENDOR NAME: 3195205 | | | | PMORGLong Distance Telephone 1(610)954-3331 6755 | 22.70 | 22.70 | | B | |
| 12/22/09 | S003 | VENDOR NAME: 3195206 | | | | PMORGLong Distance Telephone 1(212)478-7485 6552 | 1.38 | 1.38 | | B | |
| 12/22/09 | S003 | VENDOR NAME: 3195207 | | | | PMORGLong Distance Telephone 1(203)913-8701 6621 | 13.76 | 13.76 | | B | |
| 12/23/09 | S001 | VENDOR NAME: 3196601 | | | | SBEACPhotocopy Charges 0596 0596 | 5.00 | 2.50 | | B | |
| 12/23/09 | S001 | VENDOR NAME: 3196602 | | | | DLASKPhotocopy Charges 0531 0531 | 6.80 | 3.40 | | B | |
| 12/23/09 | S001 | VENDOR NAME: 3196603 | | | | SBEACPhotocopy Charges 0596 0596 | 3.00 | 1.50 | | B | |
| 12/23/09 | S001 | VENDOR NAME: 3196604 | | | | SBEACPhotocopy Charges 0596 0596 | 1.20 | 0.60 | | B | |
| 12/23/09 | S001 | VENDOR NAME: 3196605 | | | | JNOELPhotocopy Charges 0321 | 1.80 | 0.90 | | B | |
| 12/23/09 | S001SCN | VENDOR NAME: 3196606 | | | | DLASKScanning Charges 0531 | 4.40 | 2.20 | | B | |
| 12/23/09 | S001SCN | VENDOR NAME: 3196607 | | | | DLASKScanning Charges 0531 | 0.40 | 0.20 | | B | |
| 12/23/09 | S001SCN | VENDOR NAME: 3196608 | | | | DLASKScanning Charges 0531 | 6.60 | 3.30 | | B | |
| 12/24/09 | S001 | VENDOR NAME: 3198034 | | | | DLASKPhotocopy Charges 0531 | 1.20 | 0.60 | | B | |

CONTROL:    398152

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    179833

CLIENT: 066585 American Home Mortgage Investment Corp.    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS ENC B/O H X BNP |
|------|---------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| | | VENDOR NAME: | | | | | | | | | |
| 12/24/09 | S001 | 3198035 | | | DLASK | Photocopy Charges 0531 | 333.80 | 166.90 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/24/09 | S001 | 3198036 | | | DLASK | Photocopy Charges 0531 | 60.00 | 30.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/24/09 | S001 | 3198037 | | | CCROW | Photocopy Charges 0687 | 0.20 | 0.10 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/24/09 | S001SCN | 3198038 | | | DLASK | Scanning Charges 0531 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/24/09 | S002 | 3207050 | | | DLASK | Postage Postage | 221.55 | 221.55 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/24/09 | S003 | 3198039 | | | PMORG | Long Distance Telephone 1(978)828-5996 6710 | 0.69 | 0.69 | | B | — — — — — |
| | | VENDOR NAME: 004 | | | | | | | | | |
| 12/28/09 | S001 | 3207636 | 122522 | | MNEIB | Federal Express -- FEDERAL EXPRESS - returns dept WILMINGTON, DE | 5.90 | 5.90 | | B | — — — — — |
| | | VENDOR NAME: Federal Express Corporation | | | | | | | | | |
| 12/28/09 | S001 | 3198521 | | | ACOLS | Photocopy Charges 0588 0588 | 9.40 | 4.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/28/09 | S003 | 3198522 | | | PMORG | Long Distance Telephone 1(203)351-4108 3590 | 1.38 | 1.38 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/29/09 | S001 | 3200603 | | | MNEIB | Photocopy Charges 0995 | 1.20 | 0.60 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/29/09 | S001 | 3200604 | | | MNEIB | Photocopy Charges 0995 | 0.40 | 0.20 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/29/09 | S001 | 3200605 | | | DLASK | Photocopy Charges 0531 0531 | 3.40 | 1.70 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/29/09 | S001 | 3200606 | | | MSEWA | Photocopy Charges 0982 0982 | 2.00 | 1.00 | | B | — — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/29/09 | S001SCN | 3200614 | | | DLASK | Scanning Charges | 0.40 | 0.20 | | B | — — — — — |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER     179833

Page 165 (165)
RUN: 01/29/10
TIME: 12:53:08

CONTROL:     398152

CLIENT: 066585 American Home Mortgage Investment Corp.     MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES     (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | ENC | STATUS B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0531 | | | | | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 12/29/09 | S001SCN | 3200615 | | | DIASKScanning Charges 0531 | | 4.60 | 2.30 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 12/29/09 | S001SCN | 3200616 | | | DIASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 12/29/09 | S001SCN | 3200617 | | | DIASKScanning Charges 0531 | | 4.40 | 2.20 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 12/29/09 | S001SCN | 3200618 | | | DIASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 12/29/09 | S001SCN | 3200619 | | | DIASKScanning Charges 0531 | | 0.40 | 0.20 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 12/29/09 | S001SCN | 3200620 | | | DIASKScanning Charges 0531 | | 3.00 | 1.50 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 12/29/09 | S003 | 3200622 | | | PMORGLong Distance Telephone 1(213)694-1200 6552 | | 6.19 | 6.19 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 12/29/09 | S003 | 3200623 | | | PMORGLong Distance Telephone 1(203)351-4108 3590 | | 1.38 | 1.38 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 12/29/09 | S003 | 3207516 | | | PMORGLong Distance Telephone 1(267)258-3322 6611 | | 0.69 | 0.69 | | B | | | | | |
| | | | VENDOR NAME: | | | | | | | | | | | | |
| 12/30/09 | 004 | 3207635 | 122522 | | MNEIBFederal Express -- FEDERAL EXPRESS - FIERO ORSI LAKE ZURICH, IL | | 21.31 | 21.31 | | B | | | | | |
| | | | VENDOR NAME: Federal Express Corporation | | | | | | | | | | | | |
| 12/30/09 | 053 | 3218460 | 122807 | | JPATTDelivery / Courier - From: YCST - To: Judge Christopher S. Sontchi | | 7.50 | 7.50 | | B | | | | | |
| | | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | | |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

CONTROL:    398152

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|--------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|------------------------|
| 12/30/09 | S001 | 3200607 | | | MSEWA | Photocopy Charges 0982 0982 | 1.80 | 0.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/30/09 | S001 | 3200608 | | | MSEWA | Photocopy Charges 0982 0982 | 1.60 | 0.80 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/30/09 | S001 | 3200609 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/30/09 | S001 | 3200610 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/30/09 | S001 | 3200611 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/30/09 | S001 | 3200612 | | | KRIDD | Photocopy Charges 0971 0971 | 0.20 | 0.10 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/30/09 | S001 | 3200613 | | | DLASK | Photocopy Charges 0531 | 77.80 | 38.90 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/30/09 | S001SCN | 3200621 | | | DLASK | Scanning Charges 0531 | 0.40 | 0.20 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/30/09 | S002 | 3207030 | | | MNEIB | Postage Postage | 1.36 | 1.36 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/30/09 | S002 | 3207112 | | | MNEIB | Postage Postage | 0.88 | 0.88 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/30/09 | S003 | 3200624 | | | PMORG | Long Distance Telephone 1(212)504-6336 6621 | 8.94 | 8.94 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/30/09 | S003 | 3200625 | | | PMORG | Long Distance Telephone 1(440)823-8981 3590 | 3.44 | 3.44 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/30/09 | S003 | 3200626 | | | PMORG | Long Distance Telephone 1(212)682-4100 3590 | 3.44 | 3.44 | | B | — — — — |
| | | VENDOR NAME: | | | | | | | | | |
| 12/30/09 | S003 | 3200627 | | | PMORG | Long Distance Telephone 1(212)478-7320 6621 | 0.69 | 0.69 | | B | — — — — |

CONTROL:    398152

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   179833

Page 167 (167)
RUN: 01/29/10
TIME: 12:53:08

CLIENT: 066585 American Home Mortgage Investment Corp.    (Continued)    MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/31/09 | S001 | 3204946 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 5.60 | 2.80 | | B | |
| 12/31/09 | S001 | 3204947 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 4.80 | 2.40 | | B | |
| 12/31/09 | S001 | 3204948 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 0.60 | 0.30 | | B | |
| 12/31/09 | S001 | 3204949 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 2.40 | 1.20 | | B | |
| 12/31/09 | S001 | 3204950 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 12/31/09 | S001 | 3204951 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 3.80 | 1.90 | | B | |
| 12/31/09 | S001 | 3204952 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 18.80 | 9.40 | | B | |
| 12/31/09 | S001 | 3204953 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 32.60 | 16.30 | | B | |
| 12/31/09 | S001 | 3204954 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 12/31/09 | S001 | 3204955 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 12/31/09 | S001 | 3204956 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 12/31/09 | S001 | 3204957 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 12/31/09 | S001 | 3204958 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 12/31/09 | S001 | 3204959 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 12/31/09 | S001 | 3204960 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |
| 12/31/09 | S001 | 3204961 | | | DLASK | VENDOR NAME: Photocopy Charges 0531 0531 | 0.40 | 0.20 | | B | |

```
                                    Young, Conaway, Stargatt and Taylor                    Page 168 (168)
CONTROL:    398152                     PROFORMA BILLING WORKSHEET                           RUN: 01/29/10
                                    FOR BILLING PROFORMA NUMBER   179833                    TIME: 12:53:08

CLIENT: 066585 American Home Mortgage Investment Corp.      MATTER: 066585.1001 Debtor Representation

UNBILLED EXPENSES        (Continued)                                                       -------- STATUS ---------
         EXPENSE                                           RECORDED    BILLING    REVISED   -------- CURRENT BNC  B/O  H  X  BNP
DATE     CODE   INDEX NO. CHECK # INVOICE  ORIG  DESCRIPTION  VALUE     VALUE     VALUE

        VENDOR NAME:                                0531 0531

INCLUDED EXPENSES FOR MATTER: 066585.1001                 22,940.87  15,295.17
EXCLUDED EXPENSES (Expenses on Hold)                           0.00       0.00
EXPENSES AFTER CUTOFF DATE                                             7,899.00


STATUS CODE LEGEND                H   Expense on Hold (Excluded)       NB  Non-Billable
B    Billable                     X   Excluded from Instruction       BNP Expense will not show on Statement
BNC  Bill - No Charge
B/O  Billable - reduce value to "0"

                                          EXPENSE CODE SUMMARY

        EXPENSE CODE     DESCRIPTION                        RECORDED VALUE    BILLING VALUE
        004              Federal Express                        2,263.35         2,263.35
        011              Filing Fee                               500.00           500.00
        030              Deposition/Transcript                  2,882.25         2,882.25
        053              Delivery / Courier                       343.75           343.75
        063              Computerized Legal Research               42.75            42.75
        096              Working Meals                             35.15            35.15
        904              Teleconference / Video Conference        169.57           169.57
        S001             Photocopy Charges                     14,988.20         7,494.10
        S001SCN          Scanning Charges                         303.20           151.60
        S002             Postage                                  919.28           919.28
        S003             Long Distance Telephone                  493.37           493.37

        EXPENSE TOTAL                                         ============     ============
                                                               22,940.87        15,295.17


TOTAL EXPENSES FOR INSTRUCTION:   179833                      ============     ============
                                                               22,940.87        15,295.17
```