IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------------- x

In re:                                                               : Chapter 11
                                                                     :
AMERICAN HOME MORTGAGE HOLDINGS, INC.,                               : Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                                      :
                                                                     : Jointly Administered
    Debtors.                                                         :
---------------------------------------------------------------------- x

## ELEVENTH APPLICATION OF CADWALADER, WICKERSHAM & TAFT LLP AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE INTERIM PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009

| | |
|---|---|
| Name of Applicant: | Cadwalader, Wickersham & Taft LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of August 6, 2007 |
| Period for which compensation and reimbursement is sought: | November 1, 2009 through November 30, 2009 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $396,474.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $59,218.72 |

This is an:  __X__  interim    ____ final application

This application includes no hours incurred in connection with the preparation of fee applications.

USActive 18035413.1

Prior fee applications:

| Date Filed / Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 11-19-2007/ 2084 | August 6, 2007 through October 31, 2007 | $807,207.50 | $37,279.54 | $807,207.50 | $37,279.54 |
| 3-13-2008/3269 | November 1, 2007 through January 31, 2008 | $290,952.00 | $16,093.60 | $286,002.00 | $15,194.20 |
| 6-13-2008/4621 | February 1, 2008 through April 30, 2008 | $124,007.00 | $48,359.21 | $124,007.00 | $48,359.21 |
| 9-12-2008/5854 | May 1, 2008 through July 31, 2008 | $198,689.00 | $610.91 | $198,689.00 | $610.91 |
| 12-12-2008/6712 | August 1, 2008 through October 31, 2008 | $199,942.00 | $9,162.94 | $199,942.00 | $9,162.94 |
| 3-17-2009/7113 | November 1, 2008 through January 31, 2009 | $446,623.00 | $4,994.86 | $446,623.00 | $4,994.86 |
| 6-15-2009/7527 | February 1, 2009 through April 30, 2009 | $1,687,243.00 | $7,312.25 | $1,687,243.00 | $7,312.25 |
| 9-14-2009/8061 | May 1, 2009 through July 31, 2009 | $1,010,638.50 | $43,201.95 | $1,010,638.50 | $43,201.95 |
| 11-13-2009/8302 | August 1, 2009 through September 30, 2009 | $735,112.00 | $29,406.29 | N/A | N/A |
| 11-13-2009/8329 | October 1, 2009 through October 31, 2009 | $598,848.50 | $24,460.60 | N/A | N/A |

## INTERIM COMPENSATION BY INDIVIDUAL

| Name of Professional Person | Title/Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Martin Seidel | Partner/Litigation | 1991 | 800.00 | 82.90 | 66,320.00 |
| Ronit Setton | Partner/Litigation | 1991 | 825.00 | 1.2 | 990.00 |
| Nathan Bull | Associate/Litigation | 2006 | 585.00 | 178.80 | 104,598.00 |
| Sal Astorina | Associate/Litigation | 2008 | 480.00 | 180.20 | 86,496.00 |
| Poppy Quattlebaum | Managing Clerk | N/A | 480.00 | .30 | 144.00 |
| Bradley Pensyl | Associate/Litigation | 2009 | 400.00 | 200.80 | 80,320.00 |
| Nicholas Kennedy | Associate/Litigation | N/A | 335.00 | 30.00 | 10,050.00 |
| Aliza Pescovitz | Associate/Litigation | N/A | 335.00 | 32.70 | 10,954.50 |
| Keala Chan | Associate/Litigation | N/A | 335.00 | 6.50 | 2,177.50 |
| Cynthia Ballard | Paralegal/Litigation | N/A | 250.00 | 7.5 | 1,875.00 |
| Kelly Bougere | Paralegal/Litigation | N/A | 195.00 | 146.20 | 28,509.00 |
| Eduardo Toro | Paralegal Litigation Support | N/A | 205.00 | 3.00 | 615.00 |
| Vishnu Deonandan | Paralegal Litigation Support | N/A | 175.00 | 15.50 | 3,332.50 |
| C. Backes | Librarian | N/A | 185.00 | .50 | 92.50 |
| **GRAND TOTAL:** | | | | **886.10** | **396,474.00** |

## INTERIM COMPENSATION BY PROJECT CATEGORY

| Project Category | Project Code | Total Hours | Total Fees ($) |
|---|---|---|---|
| Administrative | AHM-A | 172.50 | 34,460.50 |
| Waterfield Investigation | AHM-W | 713.60 | 362,013.50 |
| Sale of Non-Debtor Bank Entity | AHM-X | 0 | 0.00 |
| **TOTALS** | | **886.10** | **396,474.00** |

## INTERIM EXPENSE SUMMARY

| EXPENSES CATEGORY | TOTAL EXPENSES ($) |
|---|---|
| MANAGING ATTORNEY'S CHARGE | 125.00 |
| SUPPLIES | 624.40 |
| COPYING | 1,074.30 |
| OUTSIDE PRINTING | 5,840.12 |
| TELEPHONE | 36.12 |
| ONLINE RESEARCH | 16,178.33 |
| DELIVERY SERVICES/MESSENGERS | 1,423.84 |
| LOCAL TRAVEL | 1,478.16 |
| OUT OF TOWN TRAVEL | 16,261.87 |
| MEALS | 1,129.15 |
| DEPOSITION TRANSCRIPTS | 14,014.93 |
| LITIGATION SUPPORT VENDORS | 904.50 |
| OTHER | 128.00 |
| **TOTAL** | **59,218.72** |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------------------ x
In re:                             :     Chapter 11

AMERICAN HOME MORTGAGE HOLDINGS, INC.,   :     Case No. 07-11047 (CSS)
a Delaware corporation, et al.,                :
                                   :     Jointly Administered
       Debtors.                       :
------------------------------------------------------------------------ x

**ELEVENTH APPLICATION OF CADWALADER, WICKERSHAM & TAFT LLP
AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES INCURRED FOR THE INTERIM PERIOD
NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

Pursuant to sections 330 and 331 of title 11, United States Code, 11 U.S.C.

§§ 101, et seq. (the "Bankruptcy Code") and rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), Cadwalader, Wickersham & Taft LLP ("CWT") hereby

moves this Court for compensation for professional legal services rendered as special counsel to

American Home Mortgage Holdings, Inc., et al., the debtors and debtors in possession in the

above-captioned cases (the "Debtors"),[1] in the amount of $396,474.00 together with

reimbursement for actual and necessary expenses incurred in the amount of $59,218.72, for the

interim period November 1, 2009 through November 30, 2009 (the "Interim Fee Period").  In

support of its application (the "Eleventh Application"), CWT respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: American Home Mortgage Holdings, Inc. ("AHM Holdings") (6303); American Home Mortgage Investment Corp. ("AHM Investment"), a Maryland corporation (3914); American Home Mortgage Acceptance, Inc. ("AHM Acceptance"), a Maryland corporation (1979); American Home Mortgage Servicing, Inc. ("AHM Servicing"), a Maryland corporation (7267); American Home Mortgage Corp. ("AHM Corp."), a New York corporation (1558); American Home Mortgage Ventures LLC ("AHM Ventures"), a Delaware limited liability company (1407); Homegate Settlement Services, Inc. ("Homegate"), a New York corporation (7491); and Great Oak Abstract Corp. ("Great Oak"), a New York corporation (8580).  The address for all of the Debtors is 538 Broadhollow Road, Melville, New York 11747, except for AHM Servicing, whose address is 4600 Regent Blvd., Suite 200, Irving, Texas 75063.

1.      CWT was employed under a general retainer to represent the Debtors as special counsel in connection with certain matters, effective as of August 6, 2007 (the "Petition Date"), pursuant to an order entered by this Court on November 14, 2007 (the "Retention Order", see Docket No. 2000).  The Retention Order authorized CWT to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses related to the following matters:

(i)      from the Petition Date through September 26, 2007, non-bankruptcy transactional work with respect to the sale of the Debtors' servicing business;

(ii)     non-bankruptcy transactional work with respect to the sale of a non-debtor bank entity;

(iii)    from the Petition Date through September 3, 2007, representation of the Debtors in connection with the inquiry of the Securities and Exchange Commission; and

(iv)     representation of the Debtors in a prepetition litigation entitled American Home Mortgage Corp. v. Union Federal Bank of Indianapolis, Case No. 06-CV-7864 (JGK) (RLE) (S.D.N.Y. filed Sept. 29, 2006).[2]

2.      All services for which compensation is requested by CWT were performed for or on behalf of the Debtors.

---

[2] On August 10, 2007, the Debtors filed an application with the Court (the "Employment Application") seeking entry of an order authorizing and approving the employment and retention of CWT as Special Counsel to the Debtors.  See Docket No. 133.  On November 14, 2007, the Court entered the Retention Order, which granted the Employment Application in part; the Debtors' application to employ CWT in connection with the securities class action litigation matters referenced in paragraph 20(f) of the Employment Application is adjourned by the Retention Order to a date to be determined by the Debtors, in consultation with the U.S. Trustee and the Official Committee of Unsecured Creditors.

## COMPENSATION PREVIOUSLY PAID

3.      CWT was employed by the Debtors in the prepetition period in connection with various matters. On July 31, 2007, CWT received a retainer for its services in the amount of $2,000,000.00 (the "Retainer"). After applying the Retainer to CWT's prepetition fees and expenses, the balance of the Retainer totaling $1,080,899.46 was then applied to the fees and expenses sought in CWT's subsequent fee applications.

4.      On November 19, 2007, CWT filed its "First Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Interim Period August 6, 2007 through October 31, 2007" (the "First Application", see Docket No. 2084), which sought allowance of interim fees in the amount of $807,207.50 and interim expenses in the amount of $37,279.54. On December 12, 2007, a Certificate of No Objection was filed with respect to the First Application (see Docket No. 2371). On January 15, 2008, this Court entered an order (see Docket No. 2725) granting, among other things, the First Application and approving CWT's fees in the amount of $807,207.50 and expenses in the amount of $37,279.54.

5.      On March 13, 2008, CWT filed its "Second Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period November 1, 2007 through January 31, 2008" (the "Second Application", see Docket No. 3269), which sought allowance of interim fees in the amount of $290,952.00 and interim expenses in the amount of $16,093.60. On May 2, 2008, this Court granted the Second Application (see Docket No. 3948) and approved fees in the amount of $286,002.00 and expenses in the amount of $15,194.20.

6.      On June 13, 2008, CWT filed its "Third Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period February 1, 2008 through April 30, 2008" (the "Third Application", see Docket No. 4621), which sought allowance of interim fees in the amount of $124,007.00 and interim expenses in the amount of $48,359.21. On August 11, 2008, a Certificate of No Objection was filed with respect to the Third Application (see Docket No. 5350). On August 18, 2008, this Court entered an order (see Docket No. 5459) granting, among other things, the Third Application and approving CWT's fees in the amount of $124,007.00 and expenses in the amount of $48,359.21.

7.      On September 12, 2008, CWT filed its "Fourth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period May 1, 2008 through July 31, 2008" (the "Fourth Application", see Docket No. 5854), which sought allowance of interim fees in the amount of $198,689.00 and interim expenses in the amount of $610.91. On October 6, 2008, a Certificate of No Objection was filed with respect to the Fourth Application (see Docket No. 6188). On October 23, 2008, this Court entered an order (see Docket No. 6446) granting, among other things, the Fourth Application and approving CWT's fees in the amount of $198,689.00 and expenses in the amount of $610.91.

8.      On December 12, 2008, CWT filed its "Fifth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period August 1, 2008 through October 31, 2008" (the "Fifth Application", see Docket No. 6712), which sought allowance of interim fees in the amount of $199,942.00 and interim expenses in the amount of

$9,162.94. On January 6, 2009, a Certificate of No Objection was filed with respect to the Fifth Application (see Docket No. 6806). On January 13, 2009, this Court entered an order (see Docket No. 6838) granting, among other things, the Fifth Application and approving CWT's fees in the amount of $199,942.00 and expenses in the amount of $9,162.94.

9.      On March 17, 2009, CWT filed its "Sixth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period November 1, 2008 through January 31, 2009" (the "Sixth Application", see Docket No. 7113), which sought allowance of interim fees in the amount of $446,623.00 and interim expenses in the amount of $4,994.86. On April 20, 2009, a Certificate of No Objection was filed with respect to the Sixth Application (see Docket No. 7296, as amended by Docket No. 7298). On August 11, 2009, this Court entered an order (see Docket No. 7938) granting, among other things, the Sixth Application and approving CWT's fees in the amount of $446,623.00 and expenses in the amount of $4,994.86.

10.      On June 15, 2009, CWT filed its "Seventh Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period February 1, 2009 through April 30, 2009" (the "Seventh Application", see Docket No. 7527), which sought allowance of interim fees in the amount of $1,687,243.00 and interim expenses in the amount of $7,312.25. On July 10, 2009, a Certificate of No Objection was filed with respect to the Seventh Application (see Docket No. 7611, as amended by Docket No. 7618). On August 11, 2009, this Court entered an order (see Docket No. 7938) granting, among other things, the Seventh Application and approving CWT's fees in the amount of $1,687,243.00 and expenses in the

amount of $7,312.25.

11.    On September 14, 2009, CWT filed its "Eighth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period May 1 through July 31, 2009" (the "Eighth Application", see Docket No. 8061), which sought allowance of interim fees in the amount of $1,010,638.50 and interim expenses in the amount of $43,201.95.    On October 13, 2009, a Certificate of No Objection was filed with respect to the Eighth Application (see Docket No. 8177).    On October 14, 2009, this Court entered an order (see Docket No. 8179) granting, among other things, the Eighth Application and approving CWT's fees in the amount of $1,010,638.50 and expenses in the amount of $43,201.95.

12.    On November 13, 2009, CWT filed its "Ninth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period August 1 through September 30, 2009" (the "Ninth Application", see Docket No. 8302), seeking allowance of interim fees in the amount of $735,112.00 and interim expenses in the amount of $29,406.29.    On December 10, 2009, a Certificate of No Objection was filed with respect to the Ninth Application (see Docket No. 8302).

13.    On November 23, 2009, CWT filed its "Tenth Application of Cadwalader, Wickersham & Taft LLP as Special Counsel to the Debtors and Debtors in Possession for Allowance of Compensation for Reimbursement of Expenses for the Interim Period October 1 through October 31, 2009" (the "Tenth Application", see Docket No. 8329), seeking allowance of interim fees in the amount of $598,848.50 and interim expenses in the amount of $24,460.60.

On December 23, 2009, a Certificate of No Objection was filed with respect to the Tenth

Application (see Docket No. 8434).

## SUMMARY OF SERVICES RENDERED

14.    Attached hereto as Exhibit A is a detailed statement of fees incurred

during the Interim Fee Period, which shows total fees due in the amount of $396,474.00.

Attached hereto as Exhibit B is a detailed statement of expenses paid during the Interim Fee

Period, which shows total actual and necessary expenses in the amount of $59,218.72.

15.    The services rendered by CWT during the Interim Fee Period are grouped

into categories as set forth in Exhibit A.   Specifically, the professional services rendered by

CWT include representing the Debtors in a prepetition litigation entitled American Home

Mortgage Corp. v. Union Federal Bank of Indianapolis, Case No. 06-CV-7864 (JGK) (RLE)

(S.D.N.Y. filed Sept. 29, 2006), which involved:

- Reviewing and analyzing all motions, memoranda, exhibits, pleadings, discovery requests, correspondence, transcripts and other documents filed or received relating to the litigation;

- Conducting discovery related to the adjudication of various filings including reviewing and analyzing millions of pages of documents provided by the Debtors and produced in response to the Debtors' discovery requests; drafting correspondence regarding various discovery issues, including scope and timing; researching, analyzing and preparing memoranda with respect to various discovery issues; preparing for depositions, including meeting with witnesses, reviewing and analyzing documents and transcripts; taking and defending depositions; and

- Conducting expert discovery, including drafting and reviewing agreement regarding scope of expert of disclosures; preparing for expert depositions and assisting the production of expert disclosures; meetings with expert witnesses; reviewing and analyzing financial accounting standards, documents and transcripts; researching, analyzing and preparing memoranda with respect to various expert discovery issues.

16.     The exhibits attached hereto identify the attorneys and paralegals who rendered services relating to each category, the number of hours expended by each individual and the total compensation sought for each category.[3]

## COSTS AND EXPENSES

17.     CWT has incurred out-of-pocket costs and expenses during the Interim Fee Period in the amount of $59,218.72.  The expenses are broken down into categories of charges, including, among other things, managing attorney's charges, process service charges, photocopying charges, outside printing charges, telephone and telecopier charges, online research costs, delivery charges, postage charges, travel expenses, expenses for working meals and costs for litigation support vendors.  A complete review by category of the expenses incurred for the Interim Fee Period may be found in Exhibit B.

18.     Costs incurred for overtime and computer assisted research are not included in CWT's normal hourly billing rates and, therefore, are itemized and included in CWT's expenses.  Pursuant to rule 2016-2 of the Local Rules for the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), CWT's rate for duplication is $.10 per page, its rate for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges), there is no charge for incoming telecopier transmissions and there is no surcharge for computerized research.

## VALUATION OF SERVICES

19.     Attorneys, paralegals and other professionals of CWT have expended a total of 1,209.20 hours in connection with this matter during the Interim Fee Period.  The amount

---

[3] This Tenth Application does not reflect the time charges of certain CWT attorneys who have provided services to AHM during the Interim Fee Period, but whose time has time has been voluntarily written off by CWT.

of time spent by each of these persons providing services to the Debtors for the Interim Fee Period is fully set forth in Exhibit A. These are CWT's normal hourly rates of compensation for work of this character. The reasonable value of the services rendered by CWT for the Interim Fee Period as special counsel for the Debtors in these cases is $396,474.00.

20.    CWT believes that this Eleventh Application, the time entries included in Exhibit A attached hereto and the expense breakdown set forth in Exhibit B attached hereto are in compliance with the requirements of Local Rule 2016-2.

21.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amounts requested in this Tenth Application are fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

22.    This Eleventh Application covers the Interim Fee Period November 1, 2009 through November 30, 2009.

WHEREFORE, CWT respectfully requests that the Court enter an order allowing (i) compensation in the amount of $396,474.00 for necessary professional services rendered to the Debtors during Interim Fee Period, and (ii) reimbursement of actual necessary costs and expenses incurred during the Interim Fee Period in the amount of $59,218.72, and (iii) such other and further relief as this Court may deem just and proper.

Dated: February 11, 2010
      Wilmington, Delaware

                    CADWALADER, WICKERSHAM & TAFT LLP

                    */s GREGORY M. PETRICK*
                    Gregory M. Petrick (GP 2175)
                    One World Financial Center
                    New York, New York  10281
                    Telephone:  (212) 504-6000
                    Facsimile:  (212) 504-6666

                    *Special Counsel to the Debtors*
                    *and Debtors in Possession*

<u>VERIFICATION</u>

STATE OF DELAWARE   )
                    )   SS:
NEW CASTLE COUNTY   )

      Gregory M. Petrick, Esquire, after being duly sworn according to law, deposes and says:

      1.    I am a Partner at the applicant firm, Cadwalader, Wickersham & Taft LLP.

      2.    I am admitted and in good standing as a member of the Bar of New York and the United States District Court for the Southern District of New York and I have been admitted <u>pro hac vice</u> in the above-captioned bankruptcy case of the Debtors pending in the United States Bankruptcy Court for the District of Delaware.

      3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

                    Respectfully Submitted,

                    */s GREGORY M. PETRICK*
                    GREGORY M. PETRICK

SWORN TO AND SUBSCRIBED before me this 11th day of February 2010.

                    */s/ AGNES WYSOCZANSKI*
                    Agnes Wysoczanski
                    Notary Public, State of New York
                    No. 01WY6121473
                    Qualified in Richmond County
                    My Commission Expires January 18, 2013

# EXHIBIT A

<u>Code American Home - Administrative Matters</u>

| Date | Name | Hours | Amount |
|---|---|---|---|
| 11/02/09 | KELLY BOUGERE | 7.70 | 1,501.50 |

Compare Johnson deposition summary to final transcript, edit page cites; add tab & exhibit numbers to Horn deposition outline; replace Horn documents on shared drive, pull new documents from system; upload deposition exhibits and documents to shared drive; send additional documents to N. Bull and M. Seidel for Otto deposition; add additional meeting minutes to meeting minutes binders.

| 11/02/09 | VISHNU DEONANDAN | 1.00 | 215.00 |
|---|---|---|---|

Vendor and Database management: Working with vendor on tiffing native documents for production review.

| 11/03/09 | KELLY BOUGERE | 11.70 | 2,281.50 |
|---|---|---|---|

Label and organize exhibit copies for Otto 30(b)(6) deposition, arrange delivery to midtown conf. center; create condensed meeting minutes binder for M. Seidel; add meeting minutes to Otto deposition outline, made exhibit copies, arrange delivery to midtown conf. center; create spiral bound book of Otto day 1 deposition transcript and cited exhibit pages, send to duplicating for copies; edit Otto 30(b)(6) outline; print and create binder set of complete documents for Horn deposition prep; print and organize additional documents for Horn and Otto depositions, arrange delivery to midtown conf. center.

| 11/03/09 | VISHNU DEONANDAN | 2.00 | 430.00 |
|---|---|---|---|

Vendor and database management.

| 11/04/09 | KELLY BOUGERE | 6.00 | 1,170.00 |
|---|---|---|---|

Send additional documents for Otto deposition by email to S. Astorina and B. Pensyl; add Nystrom deposition exhibits to Deposition Exhibit Index, upload to shared drive; print Nystrom exhibits, add to deposition exhibit binders; organize and label hard copy transcripts.

| 11/04/09 | VISHNU DEONANDAN | 0.50 | 107.50 |
|---|---|---|---|

Vendor and Database management on priv docs that need to be tiff'd and loaded into concordance for redaction review.

| 11/05/09 | KELLY BOUGERE | 9.30 | 1,813.50 |
|---|---|---|---|

Print all deposition exhibits, put exhibits in chronological order, create index by date with description of each exhibit, put into binders with tabs labeled by day, send to duplicating for copies.

| 11/05/09 | VISHNU DEONANDAN | 2.20 | 473.00 |
|---|---|---|---|

Production Management of AHM031; print request coordination for Sal Astorina.

| 11/06/09 | KELLY BOUGERE | 9.00 | 1,755.00 |
|---|---|---|---|

Copycheck 3 copysets of chron deposition exhibit binders, add Horn exhibits with labels to all 4 sets, update index; add Horn exhibits to Deposition Exhibit Index, upload pdfs to shared drive; create condensed Rothman deposition binder (2 copies); print and label 4 copies of additional Rothman exhibits, arrange delivery to Denver.

| 11/06/09 | VISHNU DEONANDAN | 3.00 | 645.00 |
|---|---|---|---|

Database management; Upload new data and images from opposing to received from opposing concordance database for attorney review.

| 11/09/09 | KELLY BOUGERE | 5.50 | 1,072.50 |
|---|---|---|---|

Pull documents from new DT and AHM productions; saved to system folders; add information to Deposition Exhibit Index; add hard copies to chronned deposition exhibit binders; load new deposition exhibits to shared drive folders; create shared drive folders for Horn, Otto II and Nystrom depositions; load exhibits.

| 11/11/09 | KELLY BOUGERE | 5.30 | 1,033.50 |
|---|---|---|---|

Continue to add Rothman exhibits to Deposition Exhibit Index, upload to shared drive folders; pull all drafts of Escrow agreements from system, save to pdf, upload to shared drive folder, create index; create spiral-bound of Horn and Otto deposition transcripts and cited exhibit pages.

| 11/12/09 | CYNTHIA BALLARD | 2.00 | 500.00 |
|---|---|---|---|

Blue booked Mediation Statement

| 11/12/09 | KELLY BOUGERE | 8.00 | 1,560.00 |
|---|---|---|---|

Pull, save, print and label documents for expert meeting; add Rothman and Horn exhibits to chronned deposition exhibit binder and index; update Meeting Minutes binders with additional documents; gather documents for N. Bull and S. Astorina.

| 11/13/09 | POPPY QUATTLEBAUM | 0.30 | 144.00 |
|---|---|---|---|

Telephone calls and supervised arrangements for service and filing of mediation statement with Magistrate Judge Ellis for Martin Seidel and Cynthia Ballard.

| 11/13/09 | CYNTHIA BALLARD | 2.50 | 625.00 |
|---|---|---|---|

Cite checked Mediation Statement.

| 11/13/09 | CYNTHIA BALLARD | 1.50 | 375.00 |
|---|---|---|---|

Blue booked Mediation Statement.

| 11/13/09 | CYNTHIA BALLARD | 1.00 | 250.00 |
|---|---|---|---|

Prepared Table of Authorities.

| 11/13/09 | CYNTHIA BALLARD | 0.50 | 125.00 |
|---|---|---|---|

Proof read Mediation Statement

| 11/13/09 | KELLY BOUGERE | 7.20 | 1,404.00 |
|---|---|---|---|

Compile list of titles of witnesses for Mediation Statement table of authorities; check documents cited in mediation statement, edit citations to match document text; pull all documents cited in mediation statement, save as pdf to shared drive.

| 11/16/09 | EDUARDO TORO | 0.50 | 102.50 |
|---|---|---|---|

Loaded Deposition transcript to Livenote as requested for review purposes.

| 11/16/09 | KELLY BOUGERE | 7.50 | 1,462.50 |
|---|---|---|---|

Scan Mediation Statement copy, save to shared drive; tag in concordance documents disputed for privilege in 10/13/09 Gorman letter, create logs of disputed documents.

| 11/17/09 | CATHERINE BACKES | 0.50 | 92.50 |
|---|---|---|---|

Attention to searches requested by B. Pensyl.

| 11/17/09 | KELLY BOUGERE | 8.40 | 1,638.00 |
|---|---|---|---|

Tag in concordance documents disputed for privilege in 10/13/09 Gorman letter, create logs of disputed documents; empty conference room, file documents; file binders used by R. Setton; search transcripts for quotes relating to importance of liabilities, EPDs, delinquencies; create spiral-bound of Nystrom deposition transcript and cited exhibit pages.

| 11/17/09 | VISHNU DEONANDAN | 1.80 | 387.00 |
|---|---|---|---|

Vendor and Database management: Coordination of print request with Williams Lea through concordance for Kelly Bougers and Sal Astorina.

| 11/17/09 | VISHNU DEONANDAN | 0.50 | 107.50 |
|---|---|---|---|

Call/Research with B. Pensyl on retrieving documents that were produced and reproduced.

| 11/18/09 | KELLY BOUGERE | 7.20 | 1,404.00 |
|---|---|---|---|

Search transcripts for quotes relating to importance of liabilities, EPDs and delinquencies; gather headshots of witnesses for use in presentation; gather documents for BDO Consulting, arrange delivery; pull and print pages of transcript cited in Response to Interrogatories; arrange printout of Ritchie Capital documents from concordance with lit support and duplicating.

| 11/18/09 | VISHNU DEONANDAN | 1.00 | 215.00 |
|---|---|---|---|

Database administration: Upload new data received from Skadden to send to opposing db.

| 11/18/09 | VISHNU DEONANDAN | 0.50 | 107.50 |
|---|---|---|---|

Vendor and Database management; Coordination of print request with Williams Lea through concordance for Kelly Bougers.

| 11/19/09 | KELLY BOUGERE | 7.80 | 1,521.00 |
|---|---|---|---|

Print transcripts and send to duplicating for spiral binding; pull all documents cited in final mediation statement, save as pdf to shared drive; search deposition exhibits for mention of Hozie, compile documents related to Hozie in binder for Hozie's counsel; work with lit support to upload video of depositions to livenote.

| 11/20/09 | EDUARDO TORO | 2.00 | 410.00 |
|---|---|---|---|

Update depositions in Livenote as requested by review team.

| 11/20/09 | KELLY BOUGERE | 8.80 | 1,716.00 |
|---|---|---|---|

Gather materials for BDO Consulting: gather deposition exhibits cited in portions of transcripts discussing reserves, print and label exhibits, create binders for each transcript with pages mentioning reserves and related exhibits; create binder of full Bernstein transcript and exhibits; pull and print Purchase Agreement and EMC Agreement; arrange same day and overnight delivery of materials to BDO.

| 11/20/09 | VISHNU DEONANDAN | 0.80 | 172.00 |
|---|---|---|---|

Call with Sal Astorina on searching documents received from opposing db; urgent export request and cd creation from Brad Pensyl.

| 11/23/09 | EDUARDO TORO | 0.50 | 102.50 |
|---|---|---|---|

Update depositions in Livenote as requested by review team.

| 11/23/09 | KELLY BOUGERE | 14.50 | 2,827.50 |
|---|---|---|---|

Create binder of Bernstein transcript and exhibits for Hozie counsel; pull documents for Hozie outline, edit outline w/tab and exhibit numbers; pull key documents for mediation, print docs and create spiral bound books, print extra copies of docs for distribution; print power point mediation presentation, create spiral bound books.

| 11/23/09 | VISHNU DEONANDAN | 1.50 | 322.50 |
|---|---|---|---|

Urgent export request and cd creation from Brad Pensyl.

| 11/24/09 | KELLY BOUGERE | 10.00 | 1,950.00 |
|---|---|---|---|

Copycheck spiral-bound power point presentation for mediation; create binder of documents for Hozie deposition prep; edit Hozie outline with revised tab numbers; print full versions of Hozie documents for full binder; create log of materials sent to BDO Consulting.

| 11/24/09 | VISHNU DEONANDAN | 0.20 | 43.00 |
|---|---|---|---|

Database Administration.

| 11/25/09 | KELLY BOUGERE | 4.80 | 936.00 |
|---|---|---|---|

Edit log of materials sent to BDO; check deposition excerpts against exhibit list, record exhibits sent to BDO with excerpts; revise Hozie binder and re-tab, edit outline to reflect changes, made changes to duplicate binder.

| 11/30/09 | KELLY BOUGERE | 7.50 | 1,462.50 |
|---|---|---|---|

Retrieve documents referenced in Strauss deposition outline, create binder of documents for N. Bull, add tab & exhibit numbers to outline; create binder of full Hozie documents for deposition prep; search files for expert stipulation; pdf deposition transcripts to BDO; update log of materials sent to BDO; print additional documents for Hozie binder, add to outline.

Subtotal For Code American Home - Administrative Matters..........34,460.50

Code American Home Waterfield Litigation

| Date | Name | Hours | Amount |
|---|---|---|---|
| 11/01/09 | MARTIN SEIDEL | 1.00 | 800.00 |

Prepare for Otto deposition; prepare for 30(b)(6) depo.

| 11/01/09 | SALVATORE ASTORINA | 0.30 | 144.00 |

Draft letter to E. Gorman (Skadden) in response to his letter of 10/30/09 (.2); e-mail to B. Pensyl re: same (.1).

| 11/01/09 | BRADLEY PENSYL | 2.40 | 960.00 |

Review case law regarding attorney-client privilege with respect to audit documents (1.6); draft letter to opposing counsel regarding document production issues (.8).

| 11/02/09 | MARTIN SEIDEL | 10.00 | 8,000.00 |

Attend deposition of K. Nystrom; office consult w/ K. Nystrom; meet w/ N. Bull; review issues re: discovery.

| 11/02/09 | SALVATORE ASTORINA | 9.10 | 4,368.00 |

Calls with B. Pensyl re: deposition issues (.2); call and e-mail to K. Bougere re: preparing for Defendants' 30(b)(6) deposition (.2); edit and revise outline for Defendants' 30(b)(6) deposition (.1); review and analysis of documents received from opposing counsel in connection with preparation for Defendants' 30(b)(6) deposition (4.3); review of documents relating to privilege log issue, calls to w/ K. Bougere and C. Ballard re: same, e-mail to N. Bull re: same (.5); review and analysis of N. Anguiano deposition transcript, draft summary re: same (3.8).

| 11/02/09 | NATHAN BULL | 11.50 | 6,727.50 |

Prepare for deposition (.5); Assist in defense of K. Nystrom deposition (9.5); Prepare for depositions, including discussions with B. Pensyl and review of materials (1.5).

| | | | |
|---|---|---|---|
| 11/02/09 | BRADLEY PENSYL | 10.90 | 4,360.00 |

Prepare for 30(b)(6) deposition and deposition of A. Horn, including review and analysis of documents relating to auction process and reserves, review and revise witness outlines and discussions with N. Bull (9.6); review and revise letter to opposing counsel re: document production issues (.6); review and edits to privilege log (.7).

| | | | |
|---|---|---|---|
| 11/03/09 | MARTIN SEIDEL | 5.00 | 4,000.00 |

Prepare for Otto depo; meeting w/ N. Bull; emails and telephone conference w/ A. Horn.

| | | | |
|---|---|---|---|
| 11/03/09 | SALVATORE ASTORINA | 10.10 | 4,848.00 |

Review and analysis of M. Filler deposition transcript (.4); review and analysis of documents relating to privilege issue, e-mails to V. Deondonan re: same (2.4); review and analysis of documents relating to accounting issue (2.6); review and analysis of documents relating to A. Horn, revise and update deposition preparation outline for A. Horn, meet with N. Bull re: same, calls with K. Bougere re: same (4.4); attention to Defendants' 30(b)(6) deposition issue and outline, e-mail to N. Bull re: deposition issue (.3).

| | | | |
|---|---|---|---|
| 11/03/09 | NATHAN BULL | 12.20 | 7,137.00 |

Attention to privilege issues, including review of documents and discussions with M. Seidel, B. Pensyl and S. Astorina (1.4); Prepare for depositions, including review and analyze documents and related discussions with M. Seidel, B. Pensyl and S. Astorina (10.8).

| | | | |
|---|---|---|---|
| 11/03/09 | BRADLEY PENSYL | 10.40 | 4,160.00 |

Preparation for depositions of 30(b)(6) witness, V. Otto and A. Horn, including review and analysis of documents relating to Schedule 1.1 and post-closing purchase price adjustment, discussions and emails with N. Bull and S. Astorina, and review and revise witness outlines.

| 11/04/09 | MARTIN SEIDEL | 10.00 | 8,000.00 |
|---|---|---|---|

Prepare for Otto depo; deposition of Vince Otto; office consult w/ N. Bull, B. Pensyl, S. Astorina; meeting w/ A. Horn re: depo prep; meeting w/ team re: projects.

| 11/04/09 | SALVATORE ASTORINA | 9.50 | 4,560.00 |
|---|---|---|---|

Review of documents and prepare for meeting with A. Horn, meeting with A. Horn (2.1); attention to Defendants' 30(b)(6) deposition, assist M. Seidel re: same (2.7); review and analysis of M. Filler deposition transcript (2.7); draft section of mediation statement (.6); meeting with M. Seidel, N. Bull and B. Pensyl re: Defendants' 30(b)(6) deposition and work to be done (1.0); e-mail to K. Bougere and C. Ballard re: project to be done relating to deposition issues (.4).

| 11/04/09 | NATHAN BULL | 11.50 | 6,727.50 |
|---|---|---|---|

Assisted in taking of the deposition of Vince Otto, both personally and in his corporate 30(b)(6) capacity (7.5);  Meeting with M. Seidel, B. Pensyl and S. Astorina regarding upcoming case schedule and strategy (1); Prepare for deposition, including review and analysis of documents and transcripts (1.5); and meeting with A. Horn (1.5).

| 11/04/09 | BRADLEY PENSYL | 8.10 | 3,240.00 |
|---|---|---|---|

Assist in the deposition of V. Otto (3.4); review case law relating to recoupment, unjust enrichment and contract interpretation (3.4); respond to discovery requests, including review of privilege log and related documents (.9); meet with M. Seidel, N. Bull and S. Astsorina re: case strategy and mediation (1.0).

| 11/05/09 | MARTIN SEIDEL | 6.00 | 4,800.00 |
|---|---|---|---|

Deposition of A. Horn; office consult w/ N. Bull; meeting w/ A. Horn; emails re: Rothman depo.

| 11/05/09 | SALVATORE ASTORINA | 9.00 | 4,320.00 |
|---|---|---|---|

Review and analysis of M. Filler deposition transcript (second day), draft summary re: same (7.8); review documents relating to privilege issue, e-mails to V. Deondonan and N. Bull re: same (.9); calls and meeting with K. Bougere re: project relating to deposition issues (.3).

| 11/05/09 | NATHAN BULL | 7.50 | 4,387.50 |
|---|---|---|---|

Prepare for and assistance with deposition of Alan Horn.

| 11/05/09 | BRADLEY PENSYL | 8.30 | 3,320.00 |
|---|---|---|---|

Research and review law on recoupment, unjust enrichment and contract interpretation (3.6); draft sections of mediation statement (3.9); respond to discovery requests and related issues, including review and edits to privilege log (0.8).

| 11/06/09 | MARTIN SEIDEL | 1.50 | 1,200.00 |
|---|---|---|---|

Office consult w/ N. Bull; office consult w/ G. Markel; emails re: Rothman depo.

| 11/06/09 | SALVATORE ASTORINA | 9.20 | 4,416.00 |
|---|---|---|---|

Review of documents relating to privilege issue, edit and revise letter to E. Gorman re: same, meet with N. Bull re: same (0.5); review and analysis of M. Filler deposition transcript (second day), edit and revise summary re: same (0.9); review and analysis of Defendants' 30(b)(6) deposition, draft summary re: same (2.6); legal research re: unjust enrichment, revise memo re: same, e-mail to N. Bull and B. Pensyl re: same (1.4); review and analysis of M. Rothman deposition transcript (3.8).

| 11/06/09 | NATHAN BULL | 7.00 | 4,095.00 |
|---|---|---|---|

Attention to legal research, including review of legal research and related discussions with B. Pensyl, S. Astorina, and A. Pescovitz (3.5); Prepare for depositions, including review and analysis of documents (2); Draft mediation statement (1.5).

| 11/06/09 | BRADLEY PENSYL | 9.20 | 3,680.00 |
|----------|----------------|------|----------|

Prepare for deposition of M. Rothman, including review and analysis of documents and deposition transcripts, and draft witness outline (5.2); discussions and emails with N. Bull and S. Astorina re: mediation statement and related legal research, and draft memo re: case law needed for mediation statement (3.3); meet with N. Bull, R. Pitman and A. Pescovitz to coordinate legal research for mediation statement (0.7).

| 11/06/09 | ALIZA PESCOVITZ | 2.90 | 971.50 |
|----------|-----------------|------|--------|

Meeting with Nathan Bull and Brad Pensyl regarding legal research for mediation statement (.7); Legal research in preparation for mediation statement (2.2).

| 11/07/09 | BRADLEY PENSYL | 3.10 | 1,240.00 |
|----------|----------------|------|----------|

Coordinate research for mediation statement, including emails with R. Pitman, and review of case law on setoff and contract interpretation (2.6); draft sections of mediation statement (0.5).

| 11/07/09 | ALIZA PESCOVITZ | 6.20 | 2,077.00 |
|----------|-----------------|------|----------|

Legal research in preparation for mediation statement.

| 11/08/09 | SALVATORE ASTORINA | 0.60 | 288.00 |
|----------|--------------------|------|--------|

Review and analysis of M. Rothman deposition transcript.

| 11/08/09 | NATHAN BULL | 1.00 | 585.00 |
|----------|-------------|------|--------|

Attention to legal research, including review of legal research and related discussions with B. Pensyl and A. Pescovitz.

| 11/08/09 | BRADLEY PENSYL | 8.40 | 3,360.00 |
|----------|----------------|------|----------|

Prepare for mediation, including emails and discussions with N. Bull and A. Pescovitz re: legal research, review case law on contract interpretation issues, and draft sections of mediation statement.

| 11/08/09 | ALIZA PESCOVITZ | 7.10 | 2,378.50 |
|----------|-----------------|------|----------|

Legal research in preparation for mediation statement.

| 11/09/09 | MARTIN SEIDEL | 6.80 | 5,440.00 |

Office consult w/ R. Setton re: depositions, experts, etc.; telephone conference w/ N. Bull; meeting w/ N. Bull, R. Setton re: expert testimony; emails and telephone conference w/ A. Lendez of BDO re: expert testimony; travel to Denver; office consult w/ B. Pensyl re: deposition of Rothman, mediation submission.

| 11/09/09 | SALVATORE ASTORINA | 11.70 | 5,616.00 |

Review and analysis of documents in connection with mediation statement, e-mail to N. Bull re: same (5.3); review and analysis of documents received from Deloitte & Touche (5.4); draft analysis of unjust enrichment issue for mediation statement (1.0).

| 11/09/09 | RONIT SETTON | 0.70 | 577.50 |

Meet with Mr. Seidel and Mr. Bull.

| 11/09/09 | NATHAN BULL | 15.50 | 9,067.50 |

Draft and edit of mediation statement (12.5); Review and analysis of legal research, including discussions with S. Astorina, B. Pensyl, K. Chan, and A. Pescovitz (2.5); Attention to expert discovery, including discussions with M. Seidel and BDO personnel (.5).

| 11/09/09 | BRADLEY PENSYL | 12.00 | 4,800.00 |

Prepare mediation statement, including draft section on recoupment and setoff, review and analyze deposition transcripts and case law, and discussions and emails with N. Bull, K. Chan and A. Pescovitz re: legal research on purchase price adjustments, damages and related issues (9.8); Travel from New York to Denver for the deposition of M. Rothman (2.2).

| 11/09/09 | ALIZA PESCOVITZ | 10.10 | 3,383.50 |

Legal research in preparation for mediation statement

| 11/09/09 | KEALA CHAN | 6.50 | 2,177.50 |

Mtg with N.Bull and B.Pensyl (.5);  Research NY setoff and recoupment standard (6.0).

| 11/10/09 | MARTIN SEIDEL | 8.30 | 6,640.00 |
|---|---|---|---|

Prepare for Rothman deposition; meeting w/ B. Pensyl re: same; attend Rothman depo; telephone conference and emails w/ N. Bull re: mediation statement; travel to NYC.

| 11/10/09 | SALVATORE ASTORINA | 10.30 | 4,944.00 |
|---|---|---|---|

Draft analysis re: unjust enrichment issue for mediation statement (0.8); meet with N. Bull re: mediation statement (0.2); review and analysis of documents in connection with preparing mediation statement; e-mails to N. Bull providing results of same (8.9); meet with N. Kennedy re: recoupment/set-off research issue (0.2); e-mails to N. Bull, B. Pensyl and N. Kennedy re: set-off and recoupment issues. (0.2).

| 11/10/09 | NATHAN BULL | 17.00 | 9,945.00 |
|---|---|---|---|

Attention to mediation statement, including review of legal research, drafting, review of documents and testimony, and related discussions with M. Seidel, S. Astorina, B. Pensyl and A. Pescovitz.

| 11/10/09 | BRADLEY PENSYL | 9.40 | 3,760.00 |
|---|---|---|---|

Attend and assist in the deposition of M. Rothman (4.7); draft mediation statement (1.2); travel from Denver to New York for the deposition of M. Rothman (3.5).

| 11/10/09 | NICHOLAS KENNEDY | 7.70 | 2,579.50 |
|---|---|---|---|

Research law re: mediation statement (7.5); meet w/ S. Astorina (.2).

| 11/10/09 | ALIZA PESCOVITZ | 5.60 | 1,876.00 |
|---|---|---|---|

Legal research in preparation for mediation statement.

| 11/11/09 | MARTIN SEIDEL | 0.50 | 400.00 |
|---|---|---|---|

Emails and office consult w/ N. Bull; telephone conference w/ N. Bull; office consult re: mediation statement.

| 11/11/09 | SALVATORE ASTORINA | 12.70 | 6,096.00 |

Draft summary of M. Rothman deposition transcript (0.5); meet with N. Bull and B. Pensyl re: mediation statement, review and analysis of documents in connection with mediation statement, draft portions of the mediation statement, review, revise and edit portions of the mediation statement (12.2).

| 11/11/09 | NATHAN BULL | 15.50 | 9,067.50 |

Attention to mediation statement, including review of legal research, drafting, review of documents and testimony, and related discussions with M. Seidel, S. Astorina, and B. Pensyl.

| 11/11/09 | BRADLEY PENSYL | 12.60 | 5,040.00 |

Prepare mediation statement, including: draft and revise mediation statement; emails, meetings and discussions with N. Bull and S. Astorina re: same; and review and analysis of case law, deposition transcripts and key documents.

| 11/11/09 | ALIZA PESCOVITZ | 0.80 | 268.00 |

Legal research in preparation for mediation statement.

| 11/12/09 | MARTIN SEIDEL | 4.50 | 3,600.00 |

Telephone conference and office consult w/ N. Bull; revise mediation submission and draft letter to court; emails and office consults w/ team re: mediation; meeting w/ accounting experts; emails w/ K. Nystrom, Hahn & Hessen re: mediation.

| 11/12/09 | SALVATORE ASTORINA | 15.90 | 7,632.00 |

Meeting with B. Pensyl and N. Bull re: mediation statement, review and analysis of documents relating to mediation statement, draft portions of mediation statement, review, analyze, edit mediation statement (13.2); meet with M. Seidel, N. Bull and B. Pensyl re: mediation statement (0.4); telephone calls with B. Pensyl re: mediation statement (0.3); draft summary of M. Rothman deposition transcript (2.0).

| 11/12/09 | RONIT SETTON | 0.50 | 412.50 |

Meet with experts.

| 11/12/09 | NATHAN BULL | 12.80 | 7,488.00 |

Attention to expert discovery, including review and analysis of documents and meeting with M. Seidel, R. Setton and BDO personnel (4.8); Review of and edits to mediation statement, including related review of documents and testimony and discussions with M. Seidel, B. Pensyl and S. Astorina (8).

| 11/12/09 | BRADLEY PENSYL | 17.10 | 6,840.00 |

Draft, review and edit mediation statement, including related discussions and emails with N. Bull, S. Astorina and N. Kennedy (16.7); preparation for meeting with experts, including review and analysis of documents relating to reserve methodology and Schedule 1.1 (0.4).

| 11/12/09 | NICHOLAS KENNEDY | 6.20 | 2,077.00 |

Research law re: mediation statement.

| 11/13/09 | MARTIN SEIDEL | 4.00 | 3,200.00 |

Work on mediation statement; telephone conference w/ UCC, K. Nystrom; telephone conference w/ M. Indelicato; review and finalize mediation statement; office consult w/ N. Bull.

| 11/13/09 | SALVATORE ASTORINA | 5.70 | 2,736.00 |

Review, revise and edit mediation statement (5.3), meeting with N. Bull re: mediation statement (0.2), telephone calls with M. Seidel, N. Bull and B. Pensyl re: mediation statement (0.2).

| 11/13/09 | NATHAN BULL | 5.80 | 3,393.00 |

Editing of mediation statement, including related discussions with M. Seidel, B. Pensyl and S. Astorina.

| 11/13/09 | BRADLEY PENSYL | 7.60 | 3,040.00 |

Draft, review and revise mediation statement, including emails and discussions with M. Seidel, N. Bull and S. Astorina re: revisions.

| 11/13/09 | NICHOLAS KENNEDY | 1.30 | 435.50 |

Research law re: mediation statement.

| | | | |
|---|---|---|---|
| 11/16/09 | MARTIN SEIDEL | 3.30 | 2,640.00 |

Review Skadden mediation papers; office consult w/ N. Bull, B. Pensyl re: prep for mediation; telephone conference w/ C. Mirick, J. Rapisardi re: key issues.

| | | | |
|---|---|---|---|
| 11/16/09 | SALVATORE ASTORINA | 8.00 | 3,840.00 |

Draft summary of M. Rothman deposition transcript (0.4); telephone call with K. Bougere re: privilege issue project (0.2); meeting with N. Bull and B. Pensyl re: work to be done, interrogatory response, privilege issue and mediation issue (1.8); draft, review, revise and edit Plaintiff's Response to Defendants Second Revised Set of Interrogatories (5.6).

| | | | |
|---|---|---|---|
| 11/16/09 | NATHAN BULL | 5.70 | 3,334.50 |

Review and analysis of opposing mediation statement (2.5);  Attention to discovery responses, including related discussions with S. Astorina and B. Pensyl (1.0);  Prepare for mediation, including review of documents and testimony and related discussions with M. Seidel and B. Pensyl (2.2).

| | | | |
|---|---|---|---|
| 11/16/09 | BRADLEY PENSYL | 7.10 | 2,840.00 |

Meet with N. Bull and S. Astorina re: discovery responses and mediation preparation (1.7); review and revise response to contention interrogatories (0.4); prepare for mediation, including review opponents' mediation statement and case law, and coordinate research for mediation with N. Bull and N. Kennedy (5.0).

| | | | |
|---|---|---|---|
| 11/16/09 | VISHNU DEONANDAN | 0.50 | 107.50 |

Vendor communication with EED/Daticon regarding bills sent to client; invoice review.

| | | | |
|---|---|---|---|
| 11/16/09 | NICHOLAS KENNEDY | 5.20 | 1,742.00 |

Research law re: upcoming mediation.

| | | | |
|---|---|---|---|
| 11/17/09 | MARTIN SEIDEL | 2.00 | 1,600.00 |

Emails w/ E. Gorman re: discovery; emails w/ A. Horn re: R. Lawless; telephone conference w/ J. Rapisardi; telephone conference w/ N. Bull; office consult w/ N. Bull re: prep for mediation; emails w/ E. Gorman.

| 11/17/09 | SALVATORE ASTORINA | 8.00 | 3,840.00 |

Draft, review, revise and edit Plaintiff's Response to Defendants Second Revised Set of Interrogatories (1.9); legal research re: SDNY Local Rule 33.3. (1.3); attention to privilege issue (0.5); call with N. Bull re: work to be done re: mediation conference, privilege issue, and deposition preparation (0.1); review and analysis of documents in preparation for mediation conference, e-mails to N. Bull presenting results of same (0.6); review and analysis of documents relating to S. Hozie, in preparation for his deposition. (3.6).

| 11/17/09 | NATHAN BULL | 6.30 | 3,685.50 |

Prepare for depositions, including review and analysis of documents and related discussions with M. Seidel, S. Astorina and B. Pensyl (2.8);  Prepare for mediation, including review and analysis of documents and discussions with B. Pensyl (3.5).

| 11/17/09 | BRADLEY PENSYL | 10.50 | 4,200.00 |

Research and review case law on contract damages and draft memo re: same (5.4); review and analyze documents relating to purchase price adjustment and schedule 1.1 and create memo re: same (2.7); prepare for depositions of S. Hozie and R. Lawless, including review and analysis of documents relating to reserves and Schedule 1.1, and draft witness outlines (2.4).

| 11/18/09 | MARTIN SEIDEL | 1.50 | 1,200.00 |

Emails w/ E. Gorman re: discovery; emails w/ Z. Newman; office consult w/ N. Bull.

| 11/18/09 | SALVATORE ASTORINA | 7.50 | 3,600.00 |

Review and analysis of documents received from Ritchie Capital (3.1); review and analysis of documents in preparation for mediation conference, e-mails to N. Bull re: same (1.3); review and analysis of documents relating to S. Hozie in preparation for his deposition (2.4); meeting with N. Bull and B. Pensyl re: work to be done to prepare for mediation conference and depositions (0.7).

| 11/18/09 | NATHAN BULL | 6.00 | 3,510.00 |

Prepare for depositions, including review and analysis of documents and related discussions with M. Seidel, S. Astorina and B. Pensyl (2.5); Prepare for mediation, including review and analysis of documents and discussions with B. Pensyl (2.8); Review of legal research and related discussions with B. Pensyl (.7).

| 11/18/09 | BRADLEY PENSYL | 7.40 | 2,960.00 |

Prepare for mediation, including review case law on damages and purchase price adjustments and draft memo re: same, and create powerpoint presentation for mediation (6.7); meet with N. Bull re: mediation preparation (0.7).

| 11/19/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Office consult w/ N. Bull; office consult w/ team re: mediation, experts; telephone conference w/ D. Berdina re: experts; review interrogatories from WFC; review documents re: V. Otoo; office consult w/ N. Bull re: Lawless deposition; prepare for mediation.

| 11/19/09 | SALVATORE ASTORINA | 9.90 | 4,752.00 |

Review and analysis of documents relating to privilege issue (1.5); meeting with M. Seidel, N. Bull and B. Pensyl re: work to be done to prepare for mediation conference, expert discovery (0.5); meetings with N. Bull and B. Pensyl re: mediation conference and expert discovery (0.6); draft letter to E. Gorman (Skadden) in response to his letter of 11/18/09 (2.8); legal research re: secured and unsecured creditors (0.5); review and analysis of documents in preparation for mediation conference, as requested by N. Bull (3.4); telephone calls with B. Pensyl re: mediation conference (0.2); meeting with N. Kennedy re: legal research on privilege issue (0.3); telephone calls with K. Bougere re: mediation conference preparation (0.1).

| 11/19/09 | NATHAN BULL | 8.40 | 4,914.00 |

Review of legal research including related discussions with B. Pensyl and N. Kennedy (1.8); Phone call with witness regarding deposition (.5); Attention to discovery correspondence including discussions with S. Astorina (.8); Attention to expert discovery, including review of documents and testimony and discussions with B. Pensyl (2.8); Prepare for mediation (2.5).

| 11/19/09 | BRADLEY PENSYL | 9.90 | 3,960.00 |

Prepare for mediation, including meetings and emails with M. Seidel, N. Bull and S. Astorina; draft portions of mediation presentation; Review and draft memo on case law cited in opponents' mediation statement.

| 11/19/09 | NICHOLAS KENNEDY | 5.30 | 1,775.50 |

Research law re: mediation statement and attorney/client privilege.

| 11/20/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Telephone conference w/ E. Gorman; office consult w/ N. Bull re: discovery, mediation; telephone conference w/ Court re: mediation.

| 11/20/09 | SALVATORE ASTORINA | 7.50 | 3,600.00 |

Draft, review and edit reply to E. Gorman (Skadden) letter of 11/18/09 (1.1); legal research re: attorney-client privilege (1.0); review and analysis of documents in preparation for mediation conference, e-mail to N. Bull re: same (2.7); review and analysis of documents relating to S. Hozie, draft deposition preparation outline re: same (2.7).

| 11/20/09 | NATHAN BULL | 4.70 | 2,749.50 |

Call with Magistrate Ellis regarding mediation (.3); Attention to expert discovery, including calls with BDO personnel (1.4); Prepare for mediation, including review of documents, creation of mediation materials and discussions with B. Pensyl (3.0).

| Date | Name | Hours | Amount |
|---|---|---|---|
| 11/20/09 | BRADLEY PENSYL | 6.90 | 2,760.00 |

Prepare for mediation, including emails and discussions with N. Kennedy re: legal research, review deposition transcripts, and create memo summarizing repurchase exposure (6.0); review and revise letter to opposing counsel re: discovery issues (0.9).

| 11/20/09 | NICHOLAS KENNEDY | 1.50 | 502.50 |

Research law re: upcoming mediation.

| 11/23/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Telephone conference w/ M. Indelicato, K. Nystrom; prepare for mediation; office consult w/ N. Bull re: same.

| 11/23/09 | SALVATORE ASTORINA | 11.90 | 5,712.00 |

Legal research re: breach of contract and unjust enrichment, e-mail to M. Seidel re: same (0.7); review and analysis of documents relating to S. Hozie, draft deposition preparation outline re: same (6.1); Prepare for mediation conference, helping to create presentation, meeting and phone calls with N. Bull re: same (4.2); review and analysis of M. Rothman deposition transcript, draft summary re: same (0.9).

| 11/23/09 | NATHAN BULL | 14.00 | 8,190.00 |

Preparation for mediation, including meetings with M. Seidel, B. Pensyl and S. Astorina and creation of and edits to mediation materials.

| 11/23/09 | BRADLEY PENSYL | 12.30 | 4,920.00 |

Prepare for depositions of R. Lawless, M. Strauss and S. Hozie, including review and analyze documents and draft witness outlines (1.5); prepare for mediation, including draft and revise presentation materials, emails and discussions with N. Bull and S. Astorina, and review and analyze key documents and testimony (10.6); attention to expert discovery, including preparation of documents for experts and discussions with V. Deonandan re: same (0.2).

| Date | Name | Hours | Amount |
|---|---|---|---|
| 11/24/09 | MARTIN SEIDEL | 6.00 | 4,800.00 |

Prepare for mediation; meeting w/ N. Bull; meeting w/ K. Nystrom, M. Indelicato, Z. Newman; attend mediation; emails re: same.

| 11/24/09 | SALVATORE ASTORINA | 6.80 | 3,264.00 |

Draft summary of M. Rothman deposition transcript (1.3); review and analysis of R. Loeffler deposition transcript, draft summary re: same (4.3); meet with N. Bull re: Hozie deposition preparation outline, review and revise same (1.2).

| 11/24/09 | NATHAN BULL | 9.80 | 5,733.00 |

Mediation with Magistrate Ellis (2.0); Prepare for mediation, including meetings with K. Nystrom, M. Indelicato, Z. Newman and D. Berliner and with M. Seidel (2.0); Prepare for depositions including review and analysis of documents (3.3); Review of discovery responses (1.5); Attention to expert discovery, including review and analysis of documents and calls with BDO personnel (1.0).

| 11/24/09 | BRADLEY PENSYL | 7.60 | 3,040.00 |

Prepare for mediation, including review and revise presentation materials and meet with M. Seidel and N. Bull (2.1); Prepare for depositions of S. Hozie and R. Lawless, including review and revise witness outlines and review and analyze documents relating to reserves and purchase price adjustment (5.2); Attention to expert discovery, including prepare materials for experts and related emails and discussions with N. Bull and K. Bougere (0.3).

| 11/25/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |

Office consult w/ N. Bull re: experts; telephone conference w/ L. Gerschwer re: Hozie depo; review emails re: depositions; review issues re: expert witnesses; telephone conference re: experts.

| 11/25/09 | SALVATORE ASTORINA | 7.40 | 3,552.00 |
|---|---|---|---|

Draft summary of R. Loeffler deposition transcript (.9); meet with N. Bull and B. Pensyl re: privilege issue, expert discovery and upcoming depositions (.5); legal research re: privilege issue, e-mails to N. Bull re: same (1.0); review and analyze documents relating to M. Strauss, draft deposition preparation outline re: same (5.0).

| 11/25/09 | NATHAN BULL | 4.80 | 2,808.00 |
|---|---|---|---|

Draft discovery correspondence (2.5); Review and analysis of documents for depositions (2.3).

| 11/25/09 | BRADLEY PENSYL | 8.00 | 3,200.00 |
|---|---|---|---|

Prepare for depositions of S. Hozie and M. Strauss, including review and analysis of audit documents, revise witness outlines and discussions with N. Bull (2.3); Emails with S. Astorina re: attorney-client privilege case law (.1); attention to expert discovery, including review and analysis of loan file documents and emails to J. Katz regarding purchase price adjustment (5.6).

| 11/27/09 | BRADLEY PENSYL | 2.10 | 840.00 |
|---|---|---|---|

Respond to discovery requests, including review and analysis of privilege log and related documents.

| 11/30/09 | MARTIN SEIDEL | 2.50 | 2,000.00 |
|---|---|---|---|

Telephone conference w/ experts re: draft reports; office consult w/ S. Astorina, N. Bull and B. Pensyl re: discovery disputes, experts; telephone conference w/ J. Katz re: expert report; telephone conference w/ N. Bull; telephone conference w/ E. Gorman; telephone conference w/ L. Gerschwer; prepare for Hozie deposition.

| 11/30/09 | SALVATORE ASTORINA | 9.10 | 4,368.00 |

Conference call with M. Seidel, N. Bull, B. Pensyl re: expert reports (.8); review and analysis of documents relating to S. Hozie, revise and edit deposition preparation outline for S. Hozie (3.0); legal research re: privilege issue, revise letter to E. Gorman (Skadden) re: same (1.4); review and analysis of deposition transcripts, e-mail to N. Bull summarizing results of same (.6); telephone calls with K. Bougere re: S. Hozie and M. Strauss deposition preparation issues (.1); draft summary of R. Loeffler deposition transcript (3.2).

| 11/30/09 | NATHAN BULL | 1.80 | 1,053.00 |

Call re experts (.8); Prepare for depositions, including review of documents and discussions with B. Pensyl, S. Astorina and M. Seidel (1.0).

| 11/30/09 | BRADLEY PENSYL | 9.50 | 3,800.00 |

Conference call with experts at BDO, M. Seidel, N. Bull and S. Astorina (.8); attention to expert discovery, including emails and discussions with M. Seidel and N. Bull, and draft emails to and prepare documents for J. Katz (2.6); Review case law and draft and revise letter to E. Gorman re: discovery issues (3.1); prepare for the deposition of S. Hozie, including review and analysis of audit documents and deposition transcripts (3.0).

| 11/30/09 | NICHOLAS KENNEDY | 2.80 | 938.00 |

Research law re: attorney/client privilege

Subtotal For Code American Home Waterfield Litigation........362,013.50

# **EXHIBIT B**

DISBURSEMENTS AND CHARGES

| 10/05/09 | OVERTIME MEALS MEALS -Pensyl Bradley-128866713-Sandwich House | 20.00 |
|---|---|---|
| 10/06/09 | OVERTIME MEALS MEALS -Pensyl Bradley-128998341-Panini & Co. | 20.00 |
| 10/07/09 | OVERTIME MEALS MEALS -Pensyl Bradley-129099837-Panini & Co. | 20.00 |
| 10/09/09 | OVERTIME MEALS MEALS -Pensyl Bradley-129330033-Panini & Co. | 20.00 |
| 10/09/09 | OVERTIME MEALS MEALS -Astorina Salvatore-129317142-Koo Sushi Japanese | 18.23 |
| 10/12/09 | OVERTIME MEALS MEALS -Pensyl Bradley-129551883-Panini & Co. | 20.00 |
| 10/13/09 | DUPLICATING DUPLICATING 249 COPY(S)    Bougere, Kelly | 24.90 |
| 10/13/09 | OVERTIME MEALS MEALS -Pensyl Bradley-129688911-SouthWest NY | 20.00 |
| 10/13/09 | OVERTIME MEALS MEALS -Astorina Salvatore-129660018-Shinju Japanese | 19.79 |
| 10/14/09 | OVERTIME MEALS MEALS -Pensyl Bradley-129809679-SouthWest NY | 20.00 |
| 10/14/09 | OVERTIME MEALS MEALS -Astorina Salvatore-129792081-Gatehouse | 16.00 |
| 10/15/09 | OVERTIME MEALS MEALS -Pensyl Bradley-129950367-Panini & Co. | 20.00 |
| 10/20/09 | EXPRESS DELIVERY EXPRESS DELIVERY NATHAN BULL-ONE WORLD FINANCIAL CTR-Invoice: 937 | 40.71 |
| 10/20/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-Pendleton Friedberg Wilson & H-Invoice: | 111.50 |
| 10/20/09 | EXPRESS DELIVERY EXPRESS DELIVERY Kelly Bougere-Pendleton Friedberg Wilson & H-Inv | 103.35 |
| 10/20/09 | EXPRESS DELIVERY EXPRESS DELIVERY Kelly Bougere-Pendleton Friedberg Wilson & H-Inv | 103.36 |
| 10/21/09 | OVERTIME MEALS MEALS -Setton Ronit-130529817-SouthWest NY | 20.00 |

| | | |
|---|---|---|
| 10/22/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 North Wacker Drive-Invoice: 9379788 | 14.44 |
| 10/26/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-Prospect Mortgage-Invoice: 938737580 | 145.72 |
| 10/26/09 | OVERTIME MEALS MEALS -Astorina Salvatore-131011092-Koo Sushi Japanese | 19.34 |
| 10/27/09 | OVERTIME MEALS MEALS -Astorina Salvatore-131164548-Taco House | 14.91 |
| 10/28/09 | OVERTIME MEALS MEALS -Astorina Salvatore-131297457-Mooncake Foods | 17.06 |
| 10/29/09 | LD TELEPHONE LD TELEPHONE 12152088018 ,6520 | 2.38 |
| 10/29/09 | DUPLICATING DUPLICATING 424 COPY(S)    Ballard, Cynthia | 42.40 |
| 10/30/09 | DUPLICATING DUPLICATING 3 COPY(S)    Bougere, Kelly | 0.30 |
| 10/30/09 | OVERTIME MEALS MEALS -Astorina Salvatore-131531409-Cafe Groppi | 14.49 |
| 10/31/09 | DUPLICATING DUPLICATING 1 COPY(S)    Bougere, Kelly | 0.10 |
| 10/31/09 | DUPLICATING DUPLICATING 37 COPY(S)    Bougere, Kelly | 3.70 |
| 10/31/09 | DUPLICATING DUPLICATING 1100 COPY(S)    Bougere, Kelly | 110.00 |
| 10/31/09 | DUPLICATING DUPLICATING 2397 COPY(S)    Bougere, Kelly | 239.70 |
| 11/01/09 | DUPLICATING DUPLICATING 1829 COPY(S)    Bougere, Kelly | 182.90 |
| 11/02/09 | DUPLICATING DUPLICATING 936 COPY(S)    Bougere, Kelly | 93.60 |
| 11/02/09 | DUPLICATING DUPLICATING 458 COPY(S)    Ballard, Cynthia | 45.80 |
| 11/02/09 | DUPLICATING DUPLICATING 1705 COPY(S)    Ballard, Cynthia | 170.50 |
| 11/02/09 | OVERTIME MEALS MEALS -Astorina Salvatore-131793399-Cafe Groppi | 14.49 |
| 11/02/09 | OVERTIME MEALS MEALS -Pensyl Bradley-131807460-Panini & Co. | 20.00 |
| 11/03/09 | OVERTIME MEALS MEALS -Pensyl Bradley-131951445-SouthWest NY | 20.00 |

| | | |
|---|---|---|
| 11/03/09 | HAND DELIVERY HAND DELIVERY MS//590 MADISON AVE/1 WFC | 66.72 |
| 11/03/09 | HAND DELIVERY HAND DELIVERY MS//590 MADISON AVE/1  WORLD FINANCIAL CENTER | 14.22 |
| 11/03/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 234.48 |
| 11/03/09 | DUPLICATING DUPLICATING 306 COPY(S)     Bougere, Kelly | 30.60 |
| 11/03/09 | DUPLICATING DUPLICATING 3.00 VELOBIND(S) Bougere, Kelly | 0.30 |
| 11/04/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 122.30 |
| 11/05/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 437.07 |
| 11/05/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COLLIER SERVICE PENSYL, BRADLEY | 33.12 |
| 11/05/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COLLIER SERVICE PENSYL, BRADLEY | 309.18 |
| 11/06/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BRIEFS PLEADINGS MOTIONS ASTORINA, SALVATORE | 64.41 |
| 11/06/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 66.26 |
| 11/06/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 309.16 |
| 11/06/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 44.84 |
| 11/06/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 11.06 |
| 11/06/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE MATTHEW BENDER SERVICE PESCOVITZ, ALIZA | 44.18 |
| 11/06/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 North Wacker Drive-Invoice: 9395103 | 30.14 |
| 11/06/09 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 11/06/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/13 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 11/06/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw ASTORINA,SALVATORE | 17.78 |

| 11/06/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 223.15 |
| 11/06/09 | OVERTIME MEALS MEALS -Astorina Salvatore-132287118-Mooncake Foods | 19.29 |
| 11/07/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 132.49 |
| 11/07/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 421.34 |
| 11/07/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 11.05 |
| 11/08/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 805.60 |
| 11/08/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 99.37 |
| 11/08/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 493.77 |
| 11/08/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 44.16 |
| 11/08/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE PESCOVITZ, ALIZA | 12.81 |
| 11/08/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 120.48 |
| 11/09/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw BULL,NATHAN | 173.76 |
| 11/09/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw CHAN,KEALA | 491.69 |
| 11/09/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 35.54 |
| 11/09/09 | OVERTIME MEALS MEALS -bull nathan-132510018-Sophies Cuban Cuisine (Fu | 18.84 |
| 11/09/09 | OVERTIME MEALS MEALS -Astorina Salvatore-132531657-Ichiro (Formerly G | 19.13 |
| 11/09/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE BRIEFS PLEADINGS MOTIONS PESCOVITZ, ALIZA | 193.25 |
| 11/09/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 233.20 |
| 11/09/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 209.78 |

| | | |
|---|---|---|
| 11/09/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 412.55 |
| 11/09/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 287.10 |
| 11/09/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE PESCOVITZ, ALIZA | 25.62 |
| 11/09/09 | SUPPLIES- VENDOR: STAPLES ADVANTAGE - 10/02/09 PO 8932   INV 97958254   OR 211085018-001 BINDERS CYNTHIA BALLARD (11/09/09) | 29.89 |
| 11/09/09 | LODGING - - VENDOR: BRADLEY PENSYL 10/21-10/22 LODGING@THE BROWN PALACE HOTEL | 207.88 |
| 11/09/09 | LODGING - - VENDOR: BRADLEY PENSYL 10/22-10/28 LODGING@THE RITZ CARLTON | 552.63 |
| 11/09/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: BRADLEY PENSYL 10/21 TAXI FROM DENVER AIRPORT TO HOTEL | 62.00 |
| 11/09/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: BRADLEY PENSYL 10/22 TAXI TO DENVER AIRPORT FROM HOTEL | 61.00 |
| 11/09/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: BRADLEY PENSYL 10/27 TAXI FROM DENVER AIRPORT TO HOTEL | 64.50 |
| 11/09/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: BRADLEY PENSYL 10/28 TAXI TO HOTEL FROM AIRPORT | 61.00 |
| 11/10/09 | SUPPLIES- VENDOR: STAPLES ADVANTAGE - 10/06/09 PO 8940   INV 98011191   OR 211251208-001 BINDERS KELLY  BOUGERE (11/10/09) | 16.26 |
| 11/10/09 | DEPOSITION TRANSCRIPTS - - VENDOR: ESQUIRE DEPOSITION SERVICES, LLC 10/22 TRANSCRIPT & VIDEO SERVICES FOR M.ROTHMAN'S DEPOSITION- M.SEIDEL | 2,255.03 |
| 11/10/09 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT COURT SUPPORT INC POPPY | 353.00 |
| 11/10/09 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT COURT SUPPORT INC POPPY | 249.50 |
| 11/10/09 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT COURT SUPPORT INC POPPY | 249.50 |
| 11/10/09 | SUPPLIES- VENDOR: STAPLES ADVANTAGE - 10/09/09 PO 8954   INV: 98097449   OR: 211514880-001 BINDERS SAL  ASTORINA (11/10/09) | 26.04 |

| | | |
|---|---|---|
| 11/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/14 S ASTORINA 1 WFC TO 11215 | 50.24 |
| 11/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/14 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 11/10/09 | BUSINESS MEALS/CULINART  - R. Setton Dated: 10/22/2009 Guests: 3 Time: 12:15 PM Room: 39-L | 45.56 |
| 11/10/09 | BUSINESS MEALS/CULINART  - R. Setton Dated: 10/22/2009 Guests: 3 Time: 11:45 AM Room: 39-L | 3.27 |
| 11/10/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/14 BULL 1 WFC TO 19-9TH | 29.81 |
| 11/10/09 | DUPLICATING DUPLICATING 340 COPY(S)     Ballard, Cynthia | 34.00 |
| 11/10/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 55.21 |
| 11/10/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 664.22 |
| 11/10/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 143.50 |
| 11/10/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE PESCOVITZ, ALIZA | 12.81 |
| 11/10/09 | DUPLICATING DUPLICATING 6.00 VELOBIND(S) Ballard, Cynthia | 0.60 |
| 11/10/09 | OVERTIME MEALS MEALS -Astorina Salvatore-132648783-Cafe Groppi | 18.72 |
| 11/10/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw KENNEDY,NICHOLAS | 651.11 |
| 11/11/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw ASTORINA,SALVATORE | 14.48 |
| 11/11/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 22.38 |
| 11/11/09 | OVERTIME MEALS MEALS -Pensyl Bradley-132800964-Pizza Italia | 20.00 |
| 11/11/09 | OVERTIME MEALS MEALS -Pensyl Bradley-132800964-Pizza Italia | 20.00 |
| 11/11/09 | OVERTIME MEALS MEALS -Pensyl Bradley-132800964-Pizza Italia | 20.00 |

| 11/11/09 | DUPLICATING DUPLICATING 1.00 VELOBIND(S) Ballard, Cynthia | 0.10 |
| 11/11/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.05 |
| 11/11/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.04 |
| 11/11/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 11.04 |
| 11/11/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES PESCOVITZ, ALIZA | 11.05 |
| 11/11/09 | DUPLICATING DUPLICATING 126 COPY(S)    Ballard, Cynthia | 12.60 |
| 11/11/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -    10/14/09 1WFC - 222 E19TH        BRADLEY PENSYL            (INV 1366020-I, 10/21/09) | 28.71 |
| 11/12/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -    10/13/09 1WFC - BKLYN  11215      SAL  ASTORIA (INV 1366020-H, 10/21/09) | 44.15 |
| 11/12/09 | OVERTIME MEALS MEALS -Kennedy  Nicholas - 132907590-Izzy and Nats | 17.61 |
| 11/12/09 | OVERTIME MEALS MEALS -Pensyl Bradley-132914142-PJ Clarke s on the Hud | 20.00 |
| 11/12/09 | OVERTIME MEALS MEALS -Astorina Salvatore-132914430-Gatehouse | 19.08 |
| 11/12/09 | OVERTIME MEALS MEALS -Ballard Cynthia-132930390-SouthWest NY | 16.88 |
| 11/12/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw BALLARD,CYNTHIA | 1,003.15 |
| 11/12/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw KENNEDY,NICHOLAS | 1,132.55 |
| 11/12/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 135.61 |
| 11/13/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw BALLARD,CYNTHIA | 59.90 |
| 11/13/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw KENNEDY,NICHOLAS | 19.75 |
| 11/13/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 55.28 |

| | | |
|---|---|---|
| 11/13/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-United States Courthouse- SDNY-Invoice: | 8.90 |
| 11/13/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-155 North Wacker Drive-Invoice: 9403278 | 14.24 |
| 11/13/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-488 Madison Ave.-Invoice: 940327884 | 8.90 |
| 11/13/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-488 Madison Ave-Invoice: 940327884 | 8.90 |
| 11/13/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mailroom-166 Avenue of the Americas-Invoice: 940 | 8.90 |
| 11/13/09 | OVERTIME MEALS MEALS -Park Christine-132996633-SouthWest NY | 18.84 |
| 11/13/09 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 11/13/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/6 B PENSYL 1 WFC TO E 19TH | 28.71 |
| 11/13/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/2 N BULL LGA TO W 19TH | 89.04 |
| 11/13/09 | DUPLICATING DUPLICATING 15 COPY(S)    Ballard, Cynthia | 1.50 |
| 11/16/09 | COURIER SERVICE - - VENDOR: AXIS GLOBAL SYSTEMS 9/28 #132044 | 377.63 |
| 11/16/09 | SUPPLIES- VENDOR: STAPLES ADVANTAGE  - 10/13/09 PO 8960   INV 98157049    BINDERS PETER HALPIN (11/16/09) | 13.02 |
| 11/16/09 | SUPPLIES - - VENDOR: STAPLES ADVANTAGE - 10/13/09 PO 8962    INV: 98157051    BINDERS JOSHUA ARNOLD (11/16/09) | 21.54 |
| 11/16/09 | SUPPLIES- VENDOR: STAPLES ADVANTAGE  - 10/13/09 PO  8964    INV: 981570523    BINDERS KELLY BOUGERE (11/16/09) | 64.61 |
| 11/16/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -    10/13/09 1 WFC - 19TH / 9TH    NATHAN BULL (INV 1366020-G, 10/21/09) | 29.81 |
| 11/16/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 10/6/09-K.BOUGERE | 2.50 |
| 11/16/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 10/13/09- K.BOUGERE | 5.00 |

| | | |
|---|---|---:|
| 11/16/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 10/13/09- K.BOUGERE | 5.00 |
| 11/16/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 10/24/09- K.BOUGERE | 385.65 |
| 11/16/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 10/22/09- K.BOUGERE | 1,236.34 |
| 11/16/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 10/6/09- K.BOUGERE | 2,370.78 |
| 11/16/09 | DUPLICATING - - VENDOR: WILLIAMS LEA INC. 9/30/09- K.BOUGERE | 1,834.85 |
| 11/16/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw KENNEDY,NICHOLAS | 136.54 |
| 11/17/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 713.63 |
| 11/17/09 | DUPLICATING DUPLICATING 242 COPY(S)    Bougere, Kelly | 24.20 |
| 11/17/09 | UCC FILING FEE - - VENDOR: CSC 52435440 CAIAZZO | 128.00 |
| 11/17/09 | DEPOSITION TRANSCRIPTS - - VENDOR: TSG REPORTING, INC. 10/16 VIDEOGRAPHY FOR DEPOSTION OF VINCE OTTO -M.SEIDEL | 1,565.00 |
| 11/17/09 | DEPOSITION TRANSCRIPTS - - VENDOR: TSG REPORTING, INC. 10/8 REPORTING & CERTIFIED TRANSCRIPTS FOR DEPOSITION OF RICK TOM- M.SEIDEL | 3,658.00 |
| 11/17/09 | DEPOSITION TRANSCRIPTS - - VENDOR: TSG REPORTING, INC. 10/8 VIDEOGRAPHY FOR DEPOSITION OF RICK TOM-M.SEIDEL | 1,615.00 |
| 11/17/09 | DEPOSITION TRANSCRIPTS - - VENDOR: TSG REPORTING, INC. 10/16 REPORTING & CERTIFIED TRANSCRIPTS FOR DEPOSITION OF VINCENT OTTO- M.SEIDEL | 2,796.90 |
| 11/17/09 | SUPPLIES- VENDOR: STAPLES ADVANTAGE  - 10/22/09 PO 8997    INV:  98342585    BINDERS KELLY BOUGERE (11/17/09) | 91.02 |
| 11/17/09 | SUPPLIES - - VENDOR: STAPLES ADVANTAGE  - 10/22/09 PO 8999    INV: 98342587    BINDERS KELLY BOUGERE (11/17/09) | 48.30 |
| 11/17/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/16 BULL LGA TO 9TH AVE | 58.55 |

| | | |
|---|---|---:|
| 11/17/09 | DUPLICATING DUPLICATING 3 COPY(S)    Deonandan, Vishnu | 0.30 |
| 11/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 22.09 |
| 11/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 518.95 |
| 11/17/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 12.82 |
| 11/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -    10/12/09 1WFC - BKYN 11215    SAL ASTORINA (INV 1366020-F, 10/21/09) | 44.15 |
| 11/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/16 B PENSYL 1 WFC TO 222 E 19TH | 28.71 |
| 11/18/09 | AIR/RAIL TRAVEL - - VENDOR: MARTIN L. SEIDEL 10/15-16 R/T AIRFARE FROM NYC TO CHICAGO FOR DEPOSITION OF VINCENT OTTO | 1,437.20 |
| 11/18/09 | LODGING - - VENDOR: MARTIN L. SEIDEL 10/15 LODGING@THE PENINSULA CHICAGO | 553.30 |
| 11/18/09 | BUSINESS MEALS - - VENDOR: MARTIN L. SEIDEL 10/15 DINNER | 15.00 |
| 11/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: MARTIN L. SEIDEL 10/15 TAXI TO HOTEL | 60.00 |
| 11/18/09 | BUSINESS MEALS - - VENDOR: MARTIN L. SEIDEL 10/16 LUNCH | 10.00 |
| 11/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: MARTIN L. SEIDEL 10/16 TAXI SERVICE TO AIRPORT | 70.00 |
| 11/18/09 | AIR/RAIL TRAVEL - - VENDOR: MARTIN L. SEIDEL 10/21 AIRFARE FROM NYC TO DENVER,CO FOR DEPOSITION OF M.ROTHMAN | 858.40 |
| 11/18/09 | LODGING - - VENDOR: MARTIN L. SEIDEL 10/21 LODGING@THE BROWN PALACE HOTEL | 439.39 |
| 11/18/09 | BUSINESS MEALS - - VENDOR: MARTIN L. SEIDEL 10/21 LUNCH | 20.00 |
| 11/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: MARTIN L. SEIDEL 10/21 TAXI | 30.00 |
| 11/18/09 | AIR/RAIL TRAVEL - - VENDOR: MARTIN L. SEIDEL 10/26-27 R/T AIRFARE FROM NYC TO LA FOR DEPOSITION OF MARK FILLER | 4,908.20 |

| | | |
|---|---|---|
| 11/18/09 | CAR RENTAL - - VENDOR: MARTIN L. SEIDEL 10/26-10/29 HERTZ CAR RENTAL | 444.81 |
| 11/18/09 | LODGING - - VENDOR: MARTIN L. SEIDEL 10/26 LODGING@THE PENINSULA HOTEL | 701.16 |
| 11/18/09 | BUSINESS MEALS - - VENDOR: MARTIN L. SEIDEL 10/26 DINNER@PENINSULA HOTEL W/M.FILLER & N.BULL | 60.00 |
| 11/18/09 | BUSINESS MEALS - - VENDOR: MARTIN L. SEIDEL 10/27 LUNCH@PF CHANGS CHINA BISTRO W/N.BULL & M.FILLER | 26.94 |
| 11/18/09 | BUSINESS MEALS - - VENDOR: MARTIN L. SEIDEL 10/27 DINNER | 25.00 |
| 11/18/09 | AIR/RAIL TRAVEL - - VENDOR: MARTIN L. SEIDEL 11/9-10/09 R/T AIRFARE FROM NYC TO DENVER DEPOSITION OF M.ROTHMAN | 1,925.20 |
| 11/18/09 | LODGING - - VENDOR: MARTIN L. SEIDEL 11/9 LODGING@THE BROWN PALACE HOTEL | 545.20 |
| 11/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: MARTIN L. SEIDEL 11/9 TAXI SERVICE | 50.00 |
| 11/18/09 | BUSINESS MEALS - - VENDOR: MARTIN L. SEIDEL 11/10 LUNCH | 20.00 |
| 11/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: MARTIN L. SEIDEL 11/10 TAXI SERVICE | 10.00 |
| 11/18/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   10/12/09 1WFC - W19TH/ 9TH       NATHAN  BULL (INV 1366020-E, 10/21/09) | 29.81 |
| 11/18/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 1,057.37 |
| 11/18/09 | HAND DELIVERY HAND DELIVERY LT//135 W 50TH ST/1 WORLD FINANCIAL CENTER | 14.22 |
| 11/19/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 670.60 |
| 11/19/09 | OVERTIME MEALS MEALS -Pensyl Bradley-133673529-SouthWest NY | 20.00 |
| 11/19/09 | OVERTIME MEALS MEALS -Kennedy  Nicholas -133656690-Pick A Bagel (Nort | 12.30 |
| 11/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.05 |
| 11/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.03 |

| | | |
|---|---|---:|
| 11/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COLLIER SERVICE PENSYL, BRADLEY | 189.92 |
| 11/19/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COLLIER SERVICE PENSYL, BRADLEY | 44.17 |
| 11/19/09 | DUPLICATING DUPLICATING 3 COPY(S)    Pensyl, Bradley | 0.30 |
| 11/19/09 | DUPLICATING DUPLICATING 258 COPY(S)    Pensyl, Bradley | 25.80 |
| 11/20/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 66.26 |
| 11/20/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 46.81 |
| 11/20/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 55.20 |
| 11/20/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 12.81 |
| 11/20/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-135 West 50th St.-Invoice: 941138892 | 30.20 |
| 11/20/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-135 West 50th St.-Invoice: 941138892 | 30.20 |
| 11/20/09 | EXPRESS DELIVERY EXPRESS DELIVERY Mail Room-135 West 50th St.-Invoice: 941138892 | 20.21 |
| 11/20/09 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 11/20/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw ASTORINA,SALVATORE | 9.88 |
| 11/20/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw KENNEDY,NICHOLAS | 382.82 |
| 11/20/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 23.70 |
| 11/20/09 | HAND DELIVERY HAND DELIVERY MS//135 W 50TH ST/1 WORLD FINANCIAL CENTER | 14.22 |
| 11/23/09 | HAND DELIVERY HAND DELIVERY MS//1290 6TH AVE/1 WORLD FINANCIAL CENTER | 14.22 |
| 11/23/09 | MANAGING ATTORNEY'S CHARGE | 25.00 |
| 11/23/09 | DUPLICATING DUPLICATING 4.00 VELOBIND(S) Ballard, Cynthia | 0.40 |
| 11/23/09 | OVERTIME MEALS MEALS -Pensyl Bradley-134030400-Energy Kitchen (Nassau | 16.42 |

| | | |
|---|---|---|
| 11/23/09 | OVERTIME MEALS MEALS -bull nathan-134037762-SouthWest NY | 20.00 |
| 11/23/09 | OVERTIME MEALS MEALS -Astorina Salvatore-134003427-Cafe Groppi | 18.40 |
| 11/23/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.06 |
| 11/23/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 55.22 |
| 11/23/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE SHEPARD'S SERVICE ASTORINA, SALVATORE | 6.40 |
| 11/23/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. 10/25 N BULL PKG 1 WFC TO 349 W ST | 38.68 |
| 11/23/09 | SEARCH FEES - DIRECT - - VENDOR: CADWALADER, WICKERSHAM & TAFT MESSINGER POPPY/RIDGES | 52.50 |
| 11/24/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COLLIER SERVICE PENSYL, BRADLEY | 22.07 |
| 11/24/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COLLIER SERVICE PENSYL, BRADLEY | 309.16 |
| 11/24/09 | DEPOSITION TRANSCRIPTS - - VENDOR: ESQUIRE DEPOSITION SERVICES, LLC 11/5 TRANSCRIPT SERVICES FOR DEPOSITION OF ALAN HORN -M.SEIDEL | 2,125.00 |
| 11/24/09 | OVERTIME MEALS MEALS -Pensyl Bradley-134127486-SouthWest NY | 20.00 |
| 11/24/09 | AIR/RAIL TRAVEL Lawyers Travel DEN/LAS, 10/22/2009, PENSYL, BRAD | 225.60 |
| 11/24/09 | AIR/RAIL TRAVEL Lawyers Travel LGA/DEN, 10/21/2009, PENSYL, BRAD | 342.60 |
| 11/24/09 | AIR/RAIL TRAVEL Lawyers Travel LGA/DEN/LGA, 10/27/2009, PENSYL, | 695.20 |
| 11/24/09 | AIR/RAIL TRAVEL Lawyers Travel DEN/LGA, 10/28/2009, PENSYL, BRAD | 150.00 |
| 11/24/09 | AIR/RAIL TRAVEL Lawyers Travel LGA/DEN/LGA, 11/9/2009, PENSYL, B | 469.20 |
| 11/24/09 | AIR/RAIL TRAVEL Lawyers Travel LGA/ORD/LGA, 10/15/2009, BULL, NA | 705.20 |
| 11/24/09 | AIR/RAIL TRAVEL Lawyers Travel LGA/SDF/LGA, 10/18/2009, BULL, NA | 901.70 |

| | | |
|---|---|---|
| 11/24/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 218.55 |
| 11/25/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 397.55 |
| 11/25/09 | HAND DELIVERY HAND DELIVERY LT//135 W 50TH ST/1 WORLD FINANCIAL CENTER | 14.22 |
| 11/25/09 | SUPPLIES- VENDOR: STAPLES ADVANTAGE  - 10/28/09 PO 9416    INV: 98447281    POST-ITS KELLY  BOUGERE (11/25/09) | 43.44 |
| 11/25/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 22.07 |
| 11/25/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 112.18 |
| 11/25/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COLLIER SERVICE PENSYL, BRADLEY | 11.04 |
| 11/25/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE COLLIER SERVICE PENSYL, BRADLEY | 44.16 |
| 11/30/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.06 |
| 11/30/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 112.18 |
| 11/30/09 | LEXIS/NEXIS OUTSIDE COMPUTER DATABASE LEXIS LEGAL SERVICES ASTORINA, SALVATORE | 11.03 |
| 11/30/09 | SUPPLIES - - VENDOR: STAPLES ADVANTAGE  - 10/30/09 PO 9427      INV: 98510161     BINDERS KELLY BOUGERE (11/30/09) | 270.28 |
| 11/30/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 10/9/09  S. ASTORINA FROM CWT TO 11215 | 44.15 |
| 11/30/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 11/3/09  C. BALLARD FROM CWT TO 11225 | 98.97 |
| 11/30/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 11/2/09  B. PENSYL FROM CWT TO 222 E. 19th ST | 28.71 |
| 11/30/09 | DUPLICATING DUPLICATING 297 COPY(S)    Bougere, Kelly | 29.70 |
| 11/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC.  - 10/20/09 1WFC - 222 E19TH  - BRADLEY  PENSYL (INV 1367046-G, 10/28/09) | 28.71 |

| | | |
|---|---|---|
| 11/30/09 | AIR/RAIL TRAVEL - - VENDOR: AMERICAN EXPRESS/LAWYERS TRAVEL JETBLUE, SALT LAKE, UT, | 424.60 |
| 11/30/09 | AIR/RAIL TRAVEL - - VENDOR: AMERICAN EXPRESS/LAWYERS TRAVEL UNITED AIRLINES, DENVER, | (225.60) |
| 11/30/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 11/2/09  PKG/M. SEIDEL FROM CWT TO 219 E. 69 | 44.19 |
| 11/30/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 11/2/09  PKG/N. BULL FROM CWT TO 349 W. 19th ST | 38.68 |
| 11/30/09 | TAXIS & LOCAL TRANSPORTATION- VENDOR: XYZ TWO WAY RADIO SERVICE INC.- 11/2/09  M. SEIDEL FROM 4 TIMES SQ TO 19th ST | 38.69 |
| 11/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -     10/16/09 1WFC - 86TH / PARK     RONIT  SETTON (INV 1367046-D, 10/28/09) | 37.53 |
| 11/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -     10/16/09 PKG (NATHAN BULL)     1WFC - W19TH / 8TH (INV 1367046-D, 10/28/09) | 38.68 |
| 11/30/09 | EXPRESS DELIVERY - - VENDOR: FEDEX N.BULL CWT NY TO N.BULL CWT NY 9/29 | 61.40 |
| 11/30/09 | EXPRESS DELIVERY - - VENDOR: FEDEX N.BULL CWT NY TO N.BULL CWT NY 9/29 | 83.66 |
| 11/30/09 | EXPRESS DELIVERY - - VENDOR: FEDEX N.BULL CWT NY TO N BULL CWT NY 9/29 | 83.66 |
| 11/30/09 | BUSINESS MEALS/CULINART  -  R. Setton Dated: 10/28/2009 Guests: 6 Time: 10:00 Am/12:00 PM Room: 39-L | 91.13 |
| 11/30/09 | BUSINESS MEALS/CULINART  -  R. Setton Dated: 10/29/2009 Guests: 6 Time: 10:00 AM/12:00 PM Room: 39-I | 91.13 |
| 11/30/09 | TAXIS & LOCAL TRANSPORTATION - - VENDOR: XYZ TWO WAY RADIO SERVICE INC. -   10/18/09 349  W19TH / 8TH   - LGA     NATHAN BULL              (INV 1367046-E, 10/28/09) | 53.56 |
| 11/30/09 | LONG DISTANCE TELEPHONE - - VENDOR: PAETEC COMMUNICATIONS, INC. 10/23/09- CWT | 33.74 |
| 11/30/09 | BUSINESS MEALS/CULINART  -  R. Setton Dated: 10/30/2009 Guests: 5 Time: 1:15 PM Room: 39-I | 31.30 |

| | | |
|---|---|---|
| 11/30/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw KENNEDY,NICHOLAS | 346.74 |
| 11/30/09 | WESTLAW OUTSIDE COMPUTER DATABASE Westlaw PENSYL,BRADLEY | 367.53 |
| 11/30/09 | MANAGING ATTORNEY'S CHARGE | 25.00 |

### DISBURSEMENTS & CHARGES SUMMARY

| | |
|---|---|
| MANAGING ATTORNEY'S CHARGE | 125.00 |
| SUPPLIES | 624.40 |
| COPYING | 1,074.30 |
| OUTSIDE PRINTING | 5,840.12 |
| TELEPHONE | 36.12 |
| ONLINE RESEARCH | 16,178.33 |
| DELIVERY SERVICES/MESSENGERS | 1,423.84 |
| LOCAL TRAVEL | 1,478.16 |
| OUT OF TOWN TRAVEL | 16,261.87 |
| MEALS | 1,129.15 |
| DEPOSITION TRANSCRIPTS | 14,014.93 |
| LITIGATION SUPPORT VENDORS | 904.50 |
| OTHER | 128.00 |

Disbursements and Charges........$59,218.72

Total Fees and Disbursements......$455,692.72